From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   123

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:38.19 | 72.80 /0.40 | Oil Sales: | 2,780.33 | 15.20 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 115.20- | 0.63- |
| | | | | Net Income: | 2,665.13 | 14.57 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN01 | 0.00546877 | 14.57 | 14.57 |

### LEASE: (FANN02)  Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.33 | 105.81 /0.02 | Oil Sales: | 3,844.39 | 0.56 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 177.51- | 0.02- |
| | | | | Net Income: | 3,666.88 | 0.54 |
| 12/2020 | OIL | $/BBL:42.02 | 86.83 /0.01 | Oil Sales: | 3,648.52 | 0.53 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 168.37- | 0.02- |
| | | | | Net Income: | 3,480.15 | 0.51 |

**Total Revenue for LEASE**  1.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN02 | 0.00014645 | 1.05 | 1.05 |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 108,012.39 /13.65 | Gas Sales: | 210,061.29 | 26.55 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 63,699.08- | 8.04- |
| | | | | Net Income: | 146,284.69 | 18.50 |
| 10/2020 | PRG | $/GAL:0.25 | 102,381.28 /12.93 | Plant Products - Gals - Sales: | 25,216.12 | 3.19 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 16,317.20- | 2.07- |
| | | | | Net Income: | 8,898.92 | 1.12 |

**Total Revenue for LEASE**  19.62

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01-2021 | Panola County Tax | 100%01 | 97.56 | 97.56 | 23.89 |
| | | **Total Lease Operating Expense** | | | **97.56** | **23.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | Override | 19.62 | 0.00 | 19.62 |
| | 0.00000000 | 0.24484413 | 0.00 | 23.89 | 23.89- |
| | Total Cash Flow | | 19.62 | 23.89 | 4.27- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   124

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000080 | Devon Energy Production Co., LP | 1 | 7,280.77 | 7,280.77 | 122.92 |
| | **Total Lease Operating Expense** | | | **7,280.77** | **122.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED002** | **0.01688344** | **122.92** | **122.92** |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.98 | 645.50 /2.31 | Gas Sales: | 1,280.83 | 4.58 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 116.46- | 0.41- |
| | | | | Net Income: | 1,164.37 | 4.17 |
| 08/2020 | GAS | $/MCF:1.98 | 645.50-/2.31- | Gas Sales: | 1,280.83- | 4.58- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 117.45 | 0.42 |
| | | | | Net Income: | 1,163.38- | 4.16- |
| 09/2020 | GAS | $/MCF:2.01 | 352.59 /1.26 | Gas Sales: | 708.37 | 2.54 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 66.13- | 0.24- |
| | | | | Net Income: | 642.24 | 2.30 |
| 09/2020 | GAS | $/MCF:2.01 | 352.59-/1.26- | Gas Sales: | 708.37- | 2.54- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 67.11 | 0.24 |
| | | | | Net Income: | 641.26- | 2.30- |
| 10/2020 | GAS | | /0.00 | Gas Sales: | 16.13- | 0.06- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 1.98 | 0.01- |
| | | | | Net Income: | 14.15- | 0.07- |
| 10/2020 | GAS | $/MCF:1.80 | 202.23 /0.72 | Gas Sales: | 363.39 | 1.30 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 34.54- | 0.12- |
| | | | | Other Deducts - Gas: | 17.77- | 0.06- |
| | | | | Net Income: | 311.08 | 1.12 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 13.96- | 0.06- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 1.98 | 0.00 |
| | | | | Net Income: | 11.98- | 0.06- |
| 11/2020 | GAS | $/MCF:2.41 | 125.13 /0.45 | Gas Sales: | 301.34 | 1.08 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 28.62- | 0.11- |
| | | | | Other Deducts - Gas: | 14.80- | 0.04- |
| | | | | Net Income: | 257.92 | 0.93 |
| 09/2020 | OIL | $/BBL:37.73 | 201.22 /0.72 | Oil Sales: | 7,591.37 | 27.17 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 617.84- | 2.21- |
| | | | | Net Income: | 6,973.53 | 24.96 |
| 09/2020 | OIL | $/BBL:37.73 | 201.22-/0.72- | Oil Sales: | 7,591.37- | 27.17- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 616.85 | 2.21 |
| | | | | Net Income: | 6,974.52- | 24.96- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   125

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:37.65 | 213.15 /0.76 | Oil Sales: | 8,025.56 | 28.72 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 654.36- | 2.34- |
| | | | | Other Deducts - Oil: | 392.81- | 1.41- |
| | | | | Net Income: | 6,978.39 | 24.97 |
| 11/2020 | OIL | $/BBL:39.42 | 102.77 /0.37 | Oil Sales: | 4,050.91 | 14.49 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 328.66- | 1.17- |
| | | | | Other Deducts - Oil: | 198.38- | 0.71- |
| | | | | Net Income: | 3,523.87 | 12.61 |

**Total Revenue for LEASE** — **39.51**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202010200 | Marathon Oil Permian LLC | 1 | 825.02 | 825.02 | 3.76 |
| | **Total Lease Operating Expense** | | | **825.02** | **3.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **FED003** | **0.00357844** | **0.00455852** | **39.51** | **3.76** | **35.75** |

**LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM**
**API: 30-015-30798**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000080 | Devon Energy Production Co., LP | 1 | 25,525.60 | 25,525.60 | 430.96 |
| | **Total Lease Operating Expense** | | | **25,525.60** | **430.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **FED006** | **0.01688344** | **430.96** | **430.96** |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**
**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:1.62 | 6.76 /0.08 | Gas Sales: | 10.98 | 0.13 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 12.04- | 0.14- |
| | | | | Net Income: | 1.06- | 0.01- |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 11/2020 | PRD | $/BBL:15.35 | 1.30 /0.02 | Plant Products Sales: | 19.95 | 0.25 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.15- | 0.02- |
| | | | | Other Deducts - Plant: | 6.88- | 0.08- |
| | | | | Net Income: | 11.92 | 0.15 |

**Total Revenue for LEASE** — **0.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **FED007** | **0.01232491** | **0.14** | **0.14** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   126

### LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000080 | Devon Energy Production Co., LP | 1 | 1,887.32 | 1,887.32 | 31.86 |
| | **Total Lease Operating Expense** | | | **1,887.32** | **31.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED012 | 0.01688344 | 31.86 | 31.86 |

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:28.75 | 2.40-/0.00- | Condensate Sales: | 69.01- | 0.05- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 69.01- | 0.05- |
| 11/2020 | GAS | $/MCF:2.60 | 13.28-/0.01- | Gas Sales: | 34.50- | 0.02- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 4.93 | 0.00 |
| | | | | Net Income: | 29.57- | 0.02- |
| 11/2020 | GAS | $/MCF:2.53 | 13.65-/0.01- | Gas Sales: | 34.50- | 0.02- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 4.93 | 0.00 |
| | | | | Net Income: | 29.57- | 0.02- |
| 11/2020 | GAS | $/MCF:2.45 | 68.33-/0.05- | Gas Sales: | 167.60- | 0.12- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 29.58 | 0.02 |
| | | | | Net Income: | 138.02- | 0.10- |
| 11/2020 | GAS | $/MCF:2.36 | 56.20 /0.30 | Gas Sales: | 132.83 | 0.72 |
| | Wrk NRI: | 0.00542401 | | Other Deducts - Gas: | 132.83- | 0.72- |
| | | | | Net Income: | 0.00 | 0.00 |
| 11/2020 | GAS | $/MCF:1.86 | 572.86-/0.41- | Gas Sales: | 1,064.72- | 0.76- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 300.69 | 0.21 |
| | | | | Net Income: | 764.03- | 0.55- |
| 11/2020 | GAS | $/MCF:1.78 | 574.12 /3.11 | Gas Sales: | 1,020.34 | 5.53 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 47.53- | 0.25- |
| | | | | Other Deducts - Gas: | 438.87- | 2.38- |
| | | | | Net Income: | 533.94 | 2.90 |
| 11/2020 | OIL | $/BBL:39.23 | 185.13 /1.00 | Oil Sales: | 7,262.83 | 39.39 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 511.15- | 2.77- |
| | | | | Net Income: | 6,751.68 | 36.62 |
| 11/2020 | OIL | $/BBL:41.08 | 185.13-/0.13- | Oil Sales: | 7,605.86- | 5.45- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 340.12 | 0.24 |
| | | | | Net Income: | 7,265.74- | 5.21- |
| 11/2020 | PRG | $/GAL:0.39 | 4,039.14-/2.89- | Plant Products - Gals - Sales: | 1,577.36- | 1.13- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 231.68 | 0.17 |
| | | | | Net Income: | 1,345.68- | 0.96- |
| 11/2020 | PRG | $/GAL:0.39 | 4,039.14 /21.91 | Plant Products - Gals - Sales: | 1,575.76 | 8.55 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 96.37- | 0.53- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    127

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 339.24- | 1.84- |
| | | | | Net Income: | 1,140.15 | 6.18 |

**Total Revenue for LEASE** | | | | | | **38.79**

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| FED017 | multiple | | 38.79 | | | 38.79 |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:39.23 | 533.36 /2.69 | Condensate Sales: | 20,924.60 | 105.61 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,456.93- | 7.36- |
| | | | | Net Income: | 19,467.67 | 98.25 |
| 11/2020 | CND | $/BBL:41.08 | 533.36-/0.38- | Condensate Sales: | 21,912.45- | 15.67- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 987.94 | 0.71 |
| | | | | Net Income: | 20,924.51- | 14.96- |
| 11/2020 | CND | $/BBL:28.81 | 1.76-/0.00- | Condensate Sales: | 50.71- | 0.05- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 50.71- | 0.05- |
| 11/2020 | GAS | $/MCF:2.43 | 9.76-/0.01- | Gas Sales: | 23.67- | 0.02- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 3.38 | 0.00 |
| | | | | Net Income: | 20.29- | 0.02- |
| 11/2020 | GAS | $/MCF:2.36 | 10.03-/0.01- | Gas Sales: | 23.67- | 0.02- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 3.38 | 0.00 |
| | | | | Net Income: | 20.29- | 0.02- |
| 11/2020 | GAS | $/MCF:2.49 | 50.23-/0.05- | Gas Sales: | 125.09- | 0.13- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 23.67- | 0.02 |
| | | | | Net Income: | 101.42- | 0.11- |
| 11/2020 | GAS | $/MCF:2.39 | 41.30 /0.33 | Gas Sales: | 98.76 | 0.78 |
| | Wrk NRI: | 0.00793885 | | Other Deducts - Gas: | 98.76- | 0.78- |
| | | | | Net Income: | 0.00 | 0.00 |
| 11/2020 | GAS | $/MCF:1.88 | 410.17-/0.43- | Gas Sales: | 770.84- | 0.81- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 216.38 | 0.23 |
| | | | | Net Income: | 554.46- | 0.58- |
| 11/2020 | GAS | $/MCF:1.80 | 410.42 /3.26 | Gas Sales: | 740.72 | 5.88 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 34.70- | 0.28- |
| | | | | Other Deducts - Gas: | 314.97- | 2.50- |
| | | | | Net Income: | 391.05 | 3.10 |
| 11/2020 | PRG | $/GAL:0.36 | 3,210.90-/3.35- | Plant Products - Gals - Sales: | 1,142.74- | 1.19- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 179.19 | 0.18 |
| | | | | Net Income: | 963.55- | 1.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   128

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.36 | 3,210.90 /25.49 | Plant Products - Gals - Sales: | 1,143.77 | 9.08 |
|  | Wrk NRI: | 0.00793885 |  | Production Tax - Plant - Gals: | 69.85- | 0.55- |
|  |  |  |  | Other Deducts - Plant - Gals: | 249.13- | 1.98- |
|  |  |  |  | Net Income: | 824.79 | 6.55 |

|  |  | **Total Revenue for LEASE** |  |  |  | **91.15** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011005 | Cimarex Energy Co. | 4 | 4.57 | | |
| I2021011005 | Cimarex Energy Co. | 4 | 1.09 | | |
| I2021011005 | Cimarex Energy Co. | 4 | 54.44 | | |
| I2021011005 | Cimarex Energy Co. | 4 | 13,033.59 | 13,093.69 | 69.57 |
| | **Total Lease Operating Expense** | | | 13,093.69 | 69.57 |

| LEASE Summary: |  | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FED018 |  | multiple | 0.00531310 | 91.15 | 69.57 | 21.58 |

**LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND**

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS |  | /0.00 | Gas Sales: | 23.43- | 0.00 |
|  | Roy NRI: | 0.00003124 |  | Production Tax - Gas: | 16.48 | 0.00 |
|  |  |  |  | Net Income: | 6.95- | 0.00 |
| 02/2019 | GAS |  | /0.00 | Gas Sales: | 23.43- | 0.00 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Gas: | 14.93 | 0.00 |
|  |  |  |  | Net Income: | 8.50- | 0.00 |
| 03/2020 | GAS | $/MCF:1.05 | 699 /0.02 | Gas Sales: | 734.41 | 0.02 |
|  | Roy NRI: | 0.00003124 |  | Production Tax - Gas: | 78.37- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 705.33- | 0.02- |
|  |  |  |  | Net Income: | 49.29- | 0.00 |
| 04/2020 | GAS | $/MCF:0.64 | 228.36 /0.01 | Gas Sales: | 145.59 | 0.00 |
|  | Roy NRI: | 0.00003124 |  | Other Deducts - Gas: | 78.37- | 0.00 |
|  |  |  |  | Net Income: | 67.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.80 | 303 /0.01 | Gas Sales: | 546.13 | 0.02 |
|  | Roy NRI: | 0.00003124 |  | Other Deducts - Gas: | 470.22- | 0.02- |
|  |  |  |  | Net Income: | 75.91 | 0.00 |
| 09/2020 | GAS | $/MCF:2.91 | 404 /0.01 | Gas Sales: | 1,177.43 | 0.04 |
|  | Roy NRI: | 0.00003124 |  | Other Deducts - Gas: | 940.44- | 0.03- |
|  |  |  |  | Net Income: | 236.99 | 0.01 |
| 10/2020 | GAS | $/MCF:2.89 | 420 /0.01 | Gas Sales: | 1,215.79 | 0.04 |
|  | Roy NRI: | 0.00003124 |  | Other Deducts - Gas: | 1,018.81- | 0.03- |
|  |  |  |  | Net Income: | 196.98 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   129

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.89 | 420 /0.07 | Gas Sales: | 1,215.79 | 0.20 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 29.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,015.08- | 0.16- |
| | | | | Net Income: | 170.85 | 0.03 |
| 01/2019 | OIL | | /0.00 | Production Tax - Oil: | 626.96 | 0.02 |
| | Roy NRI: | 0.00003124 | | Net Income: | 626.96 | 0.02 |
| 02/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,724.14 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,724.14 | 0.05 |
| 03/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,351.10 | 0.07 |
| | Roy NRI: | 0.00003124 | | Net Income: | 2,351.10 | 0.07 |
| 04/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,037.62 | 0.06 |
| | Roy NRI: | 0.00003124 | | Net Income: | 2,037.62 | 0.06 |
| 05/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,880.88 | 0.06 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,880.88 | 0.06 |
| 06/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,645.77 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,645.77 | 0.05 |
| 07/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,802.51 | 0.06 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,802.51 | 0.06 |
| 08/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,645.77 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,645.77 | 0.05 |
| 09/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,724.14 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,724.14 | 0.05 |
| 10/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,567.40 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,567.40 | 0.05 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 1,097.18 | 0.03 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,097.18 | 0.03 |
| 12/2019 | OIL | | /0.00 | Production Tax - Oil: | 2,429.47 | 0.08 |
| | Roy NRI: | 0.00003124 | | Net Income: | 2,429.47 | 0.08 |
| 01/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,724.14 | 0.05 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,724.14 | 0.05 |
| 02/2020 | OIL | | /0.00 | Production Tax - Oil: | 1,018.81 | 0.03 |
| | Roy NRI: | 0.00003124 | | Net Income: | 1,018.81 | 0.03 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 862.07 | 0.03 |
| | Roy NRI: | 0.00003124 | | Net Income: | 862.07 | 0.03 |
| 04/2020 | OIL | $/BBL:12.96 | 476.25 /0.01 | Oil Sales: | 6,170.96 | 0.19 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 391.85- | 0.01- |
| | | | | Other Deducts - Oil: | 1,880.88- | 0.06- |
| | | | | Net Income: | 3,898.23 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   130

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:38.88 | 721.18 /0.02 | Oil Sales: | 28,042.51 | 0.88 |
|  | Roy NRI | 0.00003124 |  | Production Tax - Oil: | 1,802.51- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 3,996.87- | 0.12- |
|  |  |  |  | Net Income: | 22,243.13 | 0.70 |
| 08/2020 | OIL | $/BBL:40.53 | 707.24 /0.02 | Oil Sales: | 28,664.08 | 0.90 |
|  | Roy NRI | 0.00003124 |  | Production Tax - Oil: | 1,880.88- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 3,213.17- | 0.10- |
|  |  |  |  | Net Income: | 23,570.03 | 0.74 |
| 09/2020 | OIL | $/BBL:38.47 | 469.56 /0.01 | Oil Sales: | 18,063.03 | 0.56 |
|  | Roy NRI | 0.00003124 |  | Production Tax - Oil: | 1,097.18- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 3,605.02- | 0.11- |
|  |  |  |  | Net Income: | 13,360.83 | 0.42 |
| 10/2020 | OIL | $/BBL:37.55 | 732.26 /0.02 | Oil Sales: | 27,493.73 | 0.86 |
|  | Roy NRI | 0.00003124 |  | Production Tax - Oil: | 1,802.51- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 4,388.71- | 0.13- |
|  |  |  |  | Net Income: | 21,302.51 | 0.67 |
| 11/2020 | OIL | $/BBL:37.88 | 696.98 /0.02 | Oil Sales: | 26,404.04 | 0.83 |
|  | Roy NRI | 0.00003124 |  | Production Tax - Oil: | 1,724.14- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 2,664.58- | 0.08- |
|  |  |  |  | Net Income: | 22,015.32 | 0.69 |
| 11/2020 | OIL | $/BBL:37.88 | 696.98 /0.11 | Oil Sales: | 26,404.04 | 4.33 |
|  | Wrk NRI | 0.00016402 |  | Production Tax - Oil: | 1,179.28- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 2,716.82- | 0.45- |
|  |  |  |  | Net Income: | 22,507.94 | 3.69 |

**Total Revenue for LEASE**                                    **7.82**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 15,012.13 | 15,012.13 | 2.93 |
|  | **Total Lease Operating Expense** | | | **15,012.13** | **2.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FEDE02 | 0.00003124 | Royalty | 4.10 | 0.00 | 0.00 | 4.10 |
|  | 0.00016402 | 0.00019526 | 0.00 | 3.72 | 2.93 | 0.79 |
| Total Cash Flow | | | 4.10 | 3.72 | 2.93 | 4.89 |

**LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.26 | 2,127.10 /1.41 | Gas Sales: | 4,798.75 | 3.19 |
|  | Roy NRI | 0.00066462 |  | Net Income: | 4,798.75 | 3.19 |
| 10/2020 | GAS | $/MCF:1.65 | 2,050.55 /1.36 | Gas Sales: | 3,385.95 | 2.25 |
|  | Roy NRI | 0.00066462 |  | Net Income: | 3,385.95 | 2.25 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    131

## LEASE: (FISH08)  Fisher Farms #1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 539.49- | 0.36- |
| | Roy NRI | 0.00066462 | | Net Income: | 539.49- | 0.36- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.61 | 1,989.36 /1.32 | Gas Sales: | 5,183.25 | 3.44 |
| | Roy NRI | 0.00066462 | | Other Deducts - Gas: | 2,208.62- | 1.46- |
| | | | | Net Income: | 2,974.63 | 1.98 |
| | | | | | | |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,171.37- | 0.78- |
| | Roy NRI | 0.00066462 | | Net Income: | 1,171.37- | 0.78- |

**Total Revenue for LEASE**     **6.28**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FISH08 | 0.00066462 | 6.28 | | 6.28 |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.08 | 82.25 /0.95 | Oil Sales: | 3,049.90 | 35.40 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 140.81- | 1.64- |
| | | | | Net Income: | 2,909.09 | 33.76 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:37.09 | 82.24 /0.95 | Oil Sales: | 3,049.89 | 35.40 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 140.81- | 1.64- |
| | | | | Net Income: | 2,909.08 | 33.76 |

**Total Revenue for LEASE**     **67.52**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| FRAN01 | 0.01160560 | 67.52 | | 67.52 |

## LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:30.16 | 87.16 /0.07 | Condensate Sales: | 2,628.97 | 2.18 |
| | Wrk NRI | 0.00083049 | | Production Tax - Condensate: | 120.15- | 0.10- |
| | | | | Other Deducts - Condensate: | 17.69- | 0.01- |
| | | | | Net Income: | 2,491.13 | 2.07 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.97 | 5,398.70 /4.48 | Gas Sales: | 10,656.48 | 8.85 |
| | Wrk NRI | 0.00083049 | | Production Tax - Gas: | 73.11- | 0.06- |
| | | | | Other Deducts - Gas: | 4,861.53- | 4.04- |
| | | | | Net Income: | 5,721.84 | 4.75 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.34 | 13,554.81 /11.26 | Plant Products - Gals - Sales: | 4,627.20 | 3.84 |
| | Wrk NRI | 0.00083049 | | Production Tax - Plant - Gals: | 29.54- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,164.57- | 1.80- |
| | | | | Net Income: | 2,433.09 | 2.02 |

**Total Revenue for LEASE**     **8.84**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   132

## LEASE: (FROS01)  HB Frost Unit #11H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 2 | 5,323.96 | 5,323.96 | 5.88 |
| | **Total Lease Operating Expense** | | | **5,323.96** | **5.88** |

| LEASE Summary: | Net Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 8.84 | 5.88 | 2.96 |

## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312020 | Damron Energy, LLC | 2 | 3,416.01 | 3,416.01 | 30.16 |
| | **Total Lease Operating Expense** | | | **3,416.01** | **30.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 30.16 | 30.16 |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:31.28 | 204 /0.11 | Oil Sales: | 6,380.61 | 3.49 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 221.41- | 0.13- |
| | | | | Net Income: | 6,159.20 | 3.36 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 3.36 | 3.36 |

## LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:35.05 | 6.26 /0.04 | Condensate Sales: | 219.44 | 1.37 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 10.10- | 0.06- |
| | | | | Net Income: | 209.34 | 1.31 |
| 10/2020 | GAS | $/MCF:2.22 | 244.38 /1.53 | Gas Sales: | 542.64 | 3.38 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 18.51- | 0.13- |
| | | | | Other Deducts - Gas: | 133.70- | 0.84- |
| | | | | Net Income: | 390.43 | 2.41 |
| | | | **Total Revenue for LEASE** | | | **3.72** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 3.72 | 3.72 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   133

### LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 689 /6.09 | Gas Sales: | 1,538.08 | 13.59 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 80.51- | 0.71- |
| | | | | Other Deducts - Gas: | 497.46- | 4.40- |
| | | | | Net Income: | 960.11 | 8.48 |
| 10/2020 | GAS | $/MCF:1.95 | 671 /5.93 | Gas Sales: | 1,309.36 | 11.57 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 65.09- | 0.58- |
| | | | | Other Deducts - Gas: | 484.51- | 4.28- |
| | | | | Net Income: | 759.76 | 6.71 |
| 11/2020 | GAS | $/MCF:2.72 | 744 /6.57 | Gas Sales: | 2,021.31 | 17.86 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 112.38- | 0.99- |
| | | | | Other Deducts - Gas: | 537.72- | 4.76- |
| | | | | Net Income: | 1,371.21 | 12.11 |

**Total Revenue for LEASE**                                                27.30

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GLEN01 | 0.00883620 | 27.30 | 27.30 |

### LEASE: (GOLD02)  Goldsmith, J.B.    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.02 | 10.30 /0.00 | Condensate Sales: | 432.80 | 0.06 |
| | Roy NRI: | 0.00014645 | | Production Tax - Condensate: | 19.90- | 0.00 |
| | | | | Net Income: | 412.90 | 0.06 |
| 11/2020 | OIL | $/BBL:36.33 | 11.76 /0.00 | Oil Sales: | 427.28 | 0.06 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 19.73- | 0.00 |
| | | | | Net Income: | 407.55 | 0.06 |
| 12/2020 | OIL | $/BBL:42.02 | 12.40 /0.00 | Oil Sales: | 521.04 | 0.08 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 24.06- | 0.01- |
| | | | | Net Income: | 496.98 | 0.07 |
| 12/2020 | OIL | $/BBL:42.02 | 164.85 /0.02 | Oil Sales: | 6,926.85 | 1.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 319.66- | 0.04- |
| | | | | Net Income: | 6,607.19 | 0.97 |
| 12/2020 | OIL | $/BBL:42.02 | 17.51 /0.00 | Oil Sales: | 735.76 | 0.11 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 33.97- | 0.01- |
| | | | | Net Income: | 701.79 | 0.10 |
| 12/2020 | OIL | $/BBL:42.02 | 72.12 /0.01 | Oil Sales: | 3,030.41 | 0.44 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 139.85- | 0.02- |
| | | | | Net Income: | 2,890.56 | 0.42 |
| 12/2020 | OIL | $/BBL:42.02 | 51.51 /0.01 | Oil Sales: | 2,164.41 | 0.32 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 99.87- | 0.02- |
| | | | | Net Income: | 2,064.54 | 0.30 |
| 12/2020 | OIL | $/BBL:42.02 | 20.60 /0.00 | Oil Sales: | 865.59 | 0.13 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 39.95- | 0.01- |
| | | | | Net Income: | 825.64 | 0.12 |

**Total Revenue for LEASE**                                                 2.10

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    134

## LEASE: (GOLD02)  Goldsmith, J.B.    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD02 | 0.00014645 | 2.10 | 2.10 |

## LEASE: (GOLD04)  Goldsmith-Watson    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.34 | 2.35 /0.00 | Oil Sales: | 85.39 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 3.94- | 0.00 |
| | | | | Net Income: | 81.45 | 0.01 |
| 12/2020 | OIL | $/BBL:42.02 | 2.48 /0.00 | Oil Sales: | 104.22 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.83- | 0.00 |
| | | | | Net Income: | 99.39 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.02** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GOLD04 | 0.00014645 | 0.02 | 0.02 |

## LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:32.54 | 749.13 /6.49 | Oil Sales: | 24,372.95 | 211.21 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 1,488.60- | 12.90- |
| | | | | Other Deducts - Oil: | 80.06- | 0.70- |
| | | | | Net Income: | 22,804.29 | 197.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GRAH01 | 0.00866552 | 197.61 | 197.61 |

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.21 | 1,617.36 /13.08 | Oil Sales: | 60,186.88 | 486.78 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 3,049.77- | 24.67- |
| | | | | Net Income: | 57,137.11 | 462.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   135

## LEASE: (GRAY04)  Grayson #1 & #4   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 123120-1 | Blackbird Company | 2 | 2,961.00 | 2,961.00 | 28.55 |
| | **Total Lease Operating Expense** | | | **2,961.00** | **28.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | | 462.11 | 28.55 | | 433.56 |

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.83 | 1,046.23 /0.03 | Oil Sales: | 47,946.93 | 1.54 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,498.34- | 0.05- |
| | | | | Net Income: | 46,448.59 | 1.49 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GREE01 | 0.00003201 | 1.49 | | 1.49 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA   County: MC KENZIE, ND
API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.34 | 20,310.16-/0.95- | Gas Sales: | 88,153.84- | 4.13- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12 | 0.06 |
| | | | | Other Deducts - Gas: | 51,993.51 | 2.43 |
| | | | | Net Income: | 34,906.21- | 1.64- |
| 01/2019 | GAS | $/MCF:4.33 | 20,295.89 /0.95 | Gas Sales: | 87,788.05 | 4.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12- | 0.06- |
| | | | | Other Deducts - Gas: | 50,948.42- | 2.38- |
| | | | | Net Income: | 35,585.51 | 1.67 |
| 01/2019 | GAS | $/MCF:4.34 | 20,310.16-/5.00- | Gas Sales: | 88,134.01- | 21.68- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,264.03 | 0.31 |
| | | | | Other Deducts - Gas: | 52,014.49 | 12.80 |
| | | | | Net Income: | 34,855.49- | 8.57- |
| 01/2019 | GAS | $/MCF:4.33 | 20,295.89 /4.99 | Gas Sales: | 87,805.56 | 21.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,264.03- | 0.31- |
| | | | | Other Deducts - Gas: | 50,929.61- | 12.53- |
| | | | | Net Income: | 35,611.92 | 8.76 |
| 02/2019 | GAS | $/MCF:1.66 | 15,871.34-/0.74- | Gas Sales: | 26,388.67- | 1.24- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 18,602.71 | 0.88 |
| | | | | Net Income: | 7,785.96- | 0.36- |
| 02/2019 | GAS | $/MCF:1.64 | 16,219.72 /0.76 | Gas Sales: | 26,649.95 | 1.25 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 18,707.22- | 0.88- |
| | | | | Net Income: | 7,942.73 | 0.37 |
| 02/2019 | GAS | $/MCF:1.66 | 15,871.34-/3.90- | Gas Sales: | 26,375.51- | 6.49- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 18,582.29 | 4.57 |
| | | | | Net Income: | 7,793.22- | 1.92- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   136

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:1.64 | 16,219.72 /3.99 | Gas Sales: | 26,644.24 | 6.55 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 18,671.86- | 4.59- |
| | | | | Net Income: | 7,972.38 | 1.96 |
| 09/2020 | GAS | $/MCF:2.08 | 2,791.57-/0.13- | Gas Sales: | 5,800.28- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,002.14 | 0.33 |
| | | | | Net Income: | 1,201.86 | 0.06 |
| 09/2020 | GAS | $/MCF:2.08 | 2,791.57 /0.13 | Gas Sales: | 5,800.28 | 0.27 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,054.40- | 0.33- |
| | | | | Net Income: | 1,254.12- | 0.06- |
| 09/2020 | GAS | $/MCF:2.09 | 2,791.57-/0.69- | Gas Sales: | 5,822.52- | 1.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,026.84 | 1.73 |
| | | | | Net Income: | 1,204.32 | 0.30 |
| 09/2020 | GAS | $/MCF:2.09 | 2,791.57 /0.69 | Gas Sales: | 5,822.52 | 1.43 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,076.59- | 1.74- |
| | | | | Net Income: | 1,254.07- | 0.31- |
| 10/2020 | GAS | $/MCF:1.79 | 1,696.71 /0.08 | Gas Sales: | 3,030.78 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 5,643.52- | 0.27- |
| | | | | Net Income: | 2,717.25- | 0.13- |
| 10/2020 | GAS | $/MCF:1.80 | 1,696.71 /0.42 | Gas Sales: | 3,055.58 | 0.75 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 119.44- | 0.03- |
| | | | | Other Deducts - Gas: | 5,633.41- | 1.38- |
| | | | | Net Income: | 2,697.27- | 0.66- |
| 11/2020 | GAS | $/MCF:2.50 | 4,215.28 /0.20 | Gas Sales: | 10,555.47 | 0.49 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 13,638.50- | 0.63- |
| | | | | Net Income: | 3,292.05- | 0.15- |
| 11/2020 | GAS | $/MCF:2.50 | 4,215.28 /1.04 | Gas Sales: | 10,530.30 | 2.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 13,625.69- | 3.35- |
| | | | | Net Income: | 3,304.40- | 0.81- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 209.01- | 0.05- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 888.33 | 0.04 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 52.25 | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 885.82- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 875.87 | 0.22 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   137

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 99.53- | 0.03- |
| | | | | Net Income: | 109.48- | 0.03- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,097.35- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 156.76 | 0.01 |
| | | | | Net Income: | 940.59- | 0.04- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,074.93- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Net Income: | 975.40- | 0.24- |
| 10/2020 | OIL | $/BBL:36.13 | 2,606.43 /0.12 | Oil Sales: | 94,163.14 | 4.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,360.77- | 0.39- |
| | | | | Other Deducts - Oil: | 10,764.49- | 0.50- |
| | | | | Net Income: | 75,037.88 | 3.52 |
| 10/2020 | OIL | $/BBL:36.13 | 2,606.43 /0.64 | Oil Sales: | 94,165.54 | 23.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,320.73- | 2.04- |
| | | | | Other Deducts - Oil: | 11,008.04- | 2.71- |
| | | | | Net Income: | 74,836.77 | 18.41 |
| 11/2020 | OIL | $/BBL:38.19 | 3,481.91 /0.16 | Oil Sales: | 132,988.45 | 6.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,914.09- | 0.56- |
| | | | | Other Deducts - Oil: | 14,108.79- | 0.66- |
| | | | | Net Income: | 106,965.57 | 5.01 |
| 11/2020 | OIL | $/BBL:38.20 | 3,481.91 /0.86 | Oil Sales: | 132,992.28 | 32.72 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,864.00- | 2.92- |
| | | | | Other Deducts - Oil: | 14,382.11- | 3.54- |
| | | | | Net Income: | 106,746.17 | 26.26 |
| 01/2019 | PRG | $/GAL:0.14 | 191,304.58-/8.96- | Plant Products - Gals - Sales: | 26,754.45- | 1.25- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,733.71 | 0.36 |
| | | | | Net Income: | 18,498.19- | 0.87- |
| 01/2019 | PRG | $/GAL:0.15 | 186,381.15 /8.73 | Plant Products - Gals - Sales: | 27,695.04 | 1.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 7,890.47- | 0.37- |
| | | | | Net Income: | 19,282.02 | 0.90 |
| 01/2019 | PRG | $/GAL:0.14 | 191,304.58-/47.06- | Plant Products - Gals - Sales: | 26,753.72- | 6.58- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 477.75 | 0.12 |
| | | | | Other Deducts - Plant - Gals: | 7,683.73 | 1.89 |
| | | | | Net Income: | 18,592.24- | 4.57- |
| 01/2019 | PRG | $/GAL:0.15 | 186,381.15 /45.85 | Plant Products - Gals - Sales: | 27,699.26 | 6.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 477.75- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 7,892.75- | 1.95- |
| | | | | Net Income: | 19,328.76 | 4.75 |
| 02/2019 | PRG | $/GAL:0.29 | 27,233.07-/1.28- | Plant Products - Gals - Sales: | 7,785.96- | 0.36- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70 | 0.11 |
| | | | | Net Income: | 5,382.24- | 0.25- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   138

**LEASE: (GRIZ01) Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.23 | 26,020.45 /1.22 | Plant Products - Gals - Sales: | 6,113.81 | 0.29 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,776.66- | 0.09- |
| | | | | Net Income: | 4,128.13 | 0.19 |
| 02/2019 | PRG | $/GAL:0.29 | 27,233.07-/6.70- | Plant Products - Gals - Sales: | 7,763.36- | 1.91- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 2,199.62 | 0.54 |
| | | | | Net Income: | 5,404.49- | 1.33- |
| 02/2019 | PRG | $/GAL:0.24 | 26,020.45 /6.40 | Plant Products - Gals - Sales: | 6,131.06 | 1.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,781.59- | 0.44- |
| | | | | Net Income: | 4,190.22 | 1.03 |
| 10/2020 | PRG | $/GAL:0.22 | 9,963.31 /0.47 | Plant Products - Gals - Sales: | 2,194.70 | 0.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 1,776.66 | 0.08 |
| 10/2020 | PRG | $/GAL:0.22 | 9,963.31 /2.45 | Plant Products - Gals - Sales: | 2,179.71 | 0.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 437.93- | 0.11- |
| | | | | Net Income: | 1,701.97 | 0.42 |
| 11/2020 | PRG | $/GAL:0.27 | 15,008.51 /0.70 | Plant Products - Gals - Sales: | 4,075.87 | 0.19 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,239.79 | 0.15 |
| 11/2020 | PRG | $/GAL:0.27 | 15,008.51 /3.69 | Plant Products - Gals - Sales: | 4,100.64 | 1.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 816.15- | 0.20- |
| | | | | Net Income: | 3,224.77 | 0.79 |

**Total Revenue for LEASE**                              **52.63**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 2 | 19,522.66 | 19,522.66 | 5.72 |
| | | **Total Lease Operating Expense** | | | **19,522.66** | **5.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 8.44 | 0.00 | 0.00 | 8.44 |
| | 0.00024600 | 0.00029289 | 0.00 | 44.19 | 5.72 | 38.47 |
| | Total Cash Flow | | 8.44 | 44.19 | 5.72 | 46.91 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   139

### LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND

API: 3305307621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.34 | 10,216.34-/0.48- | Gas Sales: | 44,312.07- | 2.08- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 26,127.39 | 1.23 |
|  |  |  |  | Net Income: | 18,184.68- | 0.85- |
| 01/2019 | GAS | $/MCF:4.33 | 10,209.16 /0.48 | Gas Sales: | 44,155.30 | 2.07 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 25,604.85- | 1.20- |
|  |  |  |  | Net Income: | 18,550.45 | 0.87 |
| 01/2019 | GAS | $/MCF:4.34 | 10,216.34-/2.51- | Gas Sales: | 44,330.76- | 10.91- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 26,156.54 | 6.44 |
|  |  |  |  | Net Income: | 18,174.22- | 4.47- |
| 01/2019 | GAS | $/MCF:4.33 | 10,209.16 /2.51 | Gas Sales: | 44,171.51 | 10.87 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 25,609.12- | 6.30- |
|  |  |  |  | Net Income: | 18,562.39 | 4.57 |
| 02/2019 | GAS | $/MCF:1.58 | 4,824.51-/0.23- | Gas Sales: | 7,629.20- | 0.36- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 4,807.44 | 0.23 |
|  |  |  |  | Net Income: | 2,821.76- | 0.13- |
| 02/2019 | GAS | $/MCF:1.63 | 4,724.02 /0.22 | Gas Sales: | 7,681.45 | 0.36 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 4,807.44- | 0.23- |
|  |  |  |  | Net Income: | 2,874.01 | 0.13 |
| 02/2019 | GAS | $/MCF:1.58 | 4,824.51-/1.19- | Gas Sales: | 7,604.11- | 1.87- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 4,787.40 | 1.18 |
|  |  |  |  | Net Income: | 2,816.71- | 0.69- |
| 02/2019 | GAS | $/MCF:1.63 | 4,724.02 /1.16 | Gas Sales: | 7,693.69 | 1.89 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 4,827.21- | 1.18- |
|  |  |  |  | Net Income: | 2,866.48 | 0.71 |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16-/0.29- | Gas Sales: | 13,011.44- | 0.61- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 15,676.44 | 0.73 |
|  |  |  |  | Net Income: | 2,665.00 | 0.12 |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16 /0.29 | Gas Sales: | 13,011.44 | 0.61 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 15,780.94- | 0.74- |
|  |  |  |  | Net Income: | 2,769.50- | 0.13- |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16-/1.53- | Gas Sales: | 12,998.65- | 3.20- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 15,695.91 | 3.86 |
|  |  |  |  | Net Income: | 2,697.26 | 0.66 |
| 09/2020 | GAS | $/MCF:2.09 | 6,233.16 /1.53 | Gas Sales: | 12,998.65 | 3.20 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 15,785.49- | 3.89- |
|  |  |  |  | Net Income: | 2,786.84- | 0.69- |
| 10/2020 | GAS | $/MCF:1.80 | 10,085.62 /0.47 | Gas Sales: | 18,132.41 | 0.85 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 679.31- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 33,443.07- | 1.57- |
|  |  |  |  | Net Income: | 15,989.97- | 0.75- |
| 10/2020 | GAS | $/MCF:1.80 | 10,085.62 /2.48 | Gas Sales: | 18,144.36 | 4.46 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 696.71- | 0.17- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   140

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 33,432.20- | 8.22- |
| | | | | Net Income: | 15,984.55- | 3.93- |
| 11/2020 | GAS | $/MCF:2.50 | 7,372.04 /0.35 | Gas Sales: | 18,393.69 | 0.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 23,880.45- | 1.11- |
| | | | | Net Income: | 5,852.54- | 0.27- |
| 11/2020 | GAS | $/MCF:2.50 | 7,372.04 /1.81 | Gas Sales: | 18,413.09 | 4.53 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 358.31- | 0.09- |
| | | | | Other Deducts - Gas: | 23,827.53- | 5.86- |
| | | | | Net Income: | 5,772.75- | 1.42- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 139.34- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 139.34- | 0.03- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 656.90- | 0.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 656.90 | 0.16 |
| | | | | Other Deducts - Oil: | 79.62- | 0.02- |
| | | | | Net Income: | 79.62- | 0.02- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 783.82- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 627.06- | 0.03- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 786.29- | 0.19- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 79.62 | 0.02 |
| | | | | Net Income: | 706.67- | 0.17- |
| 10/2020 | OIL | $/BBL:36.13 | 4,440.65 /0.21 | Oil Sales: | 160,422.22 | 7.52 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,213.30- | 0.67- |
| | | | | Other Deducts - Oil: | 18,341.43- | 0.86- |
| | | | | Net Income: | 127,867.49 | 5.99 |
| 10/2020 | OIL | $/BBL:36.13 | 4,440.65 /1.09 | Oil Sales: | 160,432.76 | 39.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,173.10- | 3.49- |
| | | | | Other Deducts - Oil: | 18,761.45- | 4.62- |
| | | | | Net Income: | 127,498.21 | 31.36 |
| 11/2020 | OIL | $/BBL:38.19 | 4,393.14 /0.21 | Oil Sales: | 167,790.14 | 7.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,944.87- | 0.70- |
| | | | | Other Deducts - Oil: | 17,714.38- | 0.83- |
| | | | | Net Income: | 135,130.89 | 6.33 |
| 11/2020 | OIL | $/BBL:38.20 | 4,393.14 /1.08 | Oil Sales: | 167,797.99 | 41.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,969.34- | 3.68- |
| | | | | Other Deducts - Oil: | 18,124.45- | 4.46- |
| | | | | Net Income: | 134,704.20 | 33.14 |
| 01/2019 | PRG | $/GAL:0.14 | 96,229.19-/4.51- | Plant Products - Gals - Sales: | 13,481.74- | 0.63- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,866.85 | 0.18 |
| | | | | Net Income: | 9,405.87- | 0.44- |

From:   Sklarco, LLC                         For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
To:     Maren Silberstein Revocable Trust                      Account: JUD   Page   141

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2019 | PRG | $/GAL:0.15 | 93,752.61 /4.39 | Plant Products - Gals - Sales: | 13,952.03 | 0.65 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,971.36- | 0.18- |
|  |  |  |  | Net Income: | 9,771.65 | 0.46 |
| 01/2019 | PRG | $/GAL:0.14 | 96,229.19-/23.67- | Plant Products - Gals - Sales: | 13,456.49- | 3.31- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 238.87 | 0.06 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,861.77 | 0.95 |
|  |  |  |  | Net Income: | 9,355.85- | 2.30- |
| 01/2019 | PRG | $/GAL:0.15 | 93,752.61 /23.06 | Plant Products - Gals - Sales: | 13,934.23 | 3.43 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 238.87- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,971.26- | 0.98- |
|  |  |  |  | Net Income: | 9,724.10 | 2.39 |
| 02/2019 | PRG | $/GAL:0.28 | 8,640.22-/0.40- | Plant Products - Gals - Sales: | 2,455.98- | 0.12- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 679.31 | 0.04 |
|  |  |  |  | Net Income: | 1,776.67- | 0.08- |
| 02/2019 | PRG | $/GAL:0.23 | 8,255 /0.39 | Plant Products - Gals - Sales: | 1,933.43 | 0.09 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
|  |  |  |  | Net Income: | 1,410.88 | 0.07 |
| 02/2019 | PRG | $/GAL:0.29 | 8,640.22-/2.13- | Plant Products - Gals - Sales: | 2,468.35- | 0.61- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 59.72 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 696.71 | 0.17 |
|  |  |  |  | Net Income: | 1,711.92- | 0.42- |
| 02/2019 | PRG | $/GAL:0.24 | 8,255.50 /2.03 | Plant Products - Gals - Sales: | 1,940.84 | 0.48 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 59.72- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 557.37- | 0.13- |
|  |  |  |  | Net Income: | 1,323.75 | 0.33 |
| 10/2020 | PRG | $/GAL:0.22 | 59,223.51 /2.78 | Plant Products - Gals - Sales: | 12,959.19 | 0.61 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,612.74- | 0.12- |
|  |  |  |  | Net Income: | 10,137.43 | 0.48 |
| 10/2020 | PRG | $/GAL:0.22 | 59,223.51 /14.57 | Plant Products - Gals - Sales: | 12,978.74 | 3.19 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 199.06- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,597.74- | 0.64- |
|  |  |  |  | Net Income: | 10,181.94 | 2.50 |
| 11/2020 | PRG | $/GAL:0.27 | 26,248.19 /1.23 | Plant Products - Gals - Sales: | 7,158.91 | 0.34 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,410.88- | 0.07- |
|  |  |  |  | Net Income: | 5,643.52 | 0.26 |
| 11/2020 | PRG | $/GAL:0.27 | 26,248.19 /6.46 | Plant Products - Gals - Sales: | 7,166.18 | 1.76 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,433.24- | 0.35- |
|  |  |  |  | Net Income: | 5,653.32 | 1.39 |

      **Total Revenue for LEASE**                                   **74.94**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   142

## LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)
**API: 3305307621**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 3 | 31,277.51 | 31,277.51 | 9.16 |
| | | **Total Lease Operating Expense** | | | **31,277.51** | **9.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 12.03 | 0.00 | 0.00 | 12.03 |
| | 0.00024600 | 0.00029285 | 0.00 | 62.91 | 9.16 | 53.75 |
| | Total Cash Flow | | 12.03 | 62.91 | 9.16 | 65.78 |

## LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND

**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.34 | 18,963.12-/0.89- | Gas Sales: | 82,301.30- | 3.86- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,201.86 | 0.06 |
| | | | | Other Deducts - Gas: | 48,596.97 | 2.28 |
| | | | | Net Income: | 32,502.47- | 1.52- |
| 01/2019 | GAS | $/MCF:4.33 | 18,949.78 /0.89 | Gas Sales: | 81,987.77 | 3.84 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,201.86- | 0.05- |
| | | | | Other Deducts - Gas: | 47,551.87- | 2.23- |
| | | | | Net Income: | 33,234.04 | 1.56 |
| 01/2019 | GAS | $/MCF:4.34 | 18,963.12-/4.66- | Gas Sales: | 82,291.58- | 20.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,174.46 | 0.29 |
| | | | | Other Deducts - Gas: | 48,550.84 | 11.94 |
| | | | | Net Income: | 32,566.28- | 8.01- |
| 01/2019 | GAS | $/MCF:4.33 | 18,949.78 /4.66 | Gas Sales: | 81,983.04 | 20.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,174.46- | 0.29- |
| | | | | Other Deducts - Gas: | 47,545.58- | 11.70- |
| | | | | Net Income: | 33,263.00 | 8.18 |
| 02/2019 | GAS | $/MCF:1.58 | 8,125.44-/0.38- | Gas Sales: | 12,802.42- | 0.60- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,047.24 | 0.38 |
| | | | | Net Income: | 4,755.18- | 0.22- |
| 02/2019 | GAS | $/MCF:1.63 | 7,956.20 /0.37 | Gas Sales: | 12,959.19 | 0.61 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,099.49- | 0.38- |
| | | | | Net Income: | 4,859.70 | 0.23 |
| 02/2019 | GAS | $/MCF:1.58 | 8,125.44-/2.00- | Gas Sales: | 12,809.54- | 3.15- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,061.95 | 1.98 |
| | | | | Net Income: | 4,747.59- | 1.17- |
| 02/2019 | GAS | $/MCF:1.63 | 7,956.20 /1.96 | Gas Sales: | 12,948.88 | 3.19 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,121.67- | 2.00- |
| | | | | Net Income: | 4,827.21 | 1.19 |
| 09/2020 | GAS | $/MCF:2.08 | 1,806.88-/0.08- | Gas Sales: | 3,762.35- | 0.18- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,493.91 | 0.21 |
| | | | | Net Income: | 731.56 | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   143

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 1,806.88 /0.08 | Gas Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,598.42- | 0.22- |
| | | | | Net Income: | 836.07- | 0.04- |
| 09/2020 | GAS | $/MCF:2.09 | 1,806.88-/0.44- | Gas Sales: | 3,772.20- | 0.93- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,538.58 | 1.12 |
| | | | | Net Income: | 766.38 | 0.19 |
| 09/2020 | GAS | $/MCF:2.09 | 1,806.88 /0.44 | Gas Sales: | 3,772.20 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,578.39- | 1.13- |
| | | | | Net Income: | 806.19- | 0.20- |
| 10/2020 | GAS | $/MCF:1.79 | 1,952.10 /0.09 | Gas Sales: | 3,501.07 | 0.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.00 |
| | | | | Other Deducts - Gas: | 6,479.59- | 0.31- |
| | | | | Net Income: | 3,135.28- | 0.15- |
| 10/2020 | GAS | $/MCF:1.80 | 1,952.10 /0.48 | Gas Sales: | 3,513.42 | 0.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 139.34- | 0.03- |
| | | | | Other Deducts - Gas: | 6,479.42- | 1.59- |
| | | | | Net Income: | 3,105.34- | 0.76- |
| 11/2020 | GAS | $/MCF:2.50 | 4,956.67 /0.23 | Gas Sales: | 12,384.39 | 0.58 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 16,042.22- | 0.75- |
| | | | | Net Income: | 3,919.10- | 0.18- |
| 11/2020 | GAS | $/MCF:2.50 | 4,956.67 /1.22 | Gas Sales: | 12,381.56 | 3.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 238.87- | 0.06- |
| | | | | Other Deducts - Gas: | 16,024.37- | 3.94- |
| | | | | Net Income: | 3,881.68- | 0.95- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 209.01- | 0.05- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 940.59 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 52.26- | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 1,045.07- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 1,055.02 | 0.26 |
| | | | | Other Deducts - Oil: | 129.38- | 0.03- |
| | | | | Net Income: | 119.43- | 0.03- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 783.82- | 0.04- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   144

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 865.91- | 0.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 79.62 | 0.02 |
| | | | | Net Income: | 786.29- | 0.19- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.12 | 3,053.88 /0.14 | Oil Sales: | 110,309.87 | 5.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,719.39- | 0.46- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 87,997.07 | 4.12 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:36.13 | 3,053.88 /0.75 | Oil Sales: | 110,329.25 | 27.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,753.96- | 2.40- |
| | | | | Other Deducts - Oil: | 12,899.11- | 3.17- |
| | | | | Net Income: | 87,676.18 | 21.57 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.20 | 3,342.02 /0.16 | Oil Sales: | 127,658.46 | 5.98 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,391.55- | 0.53- |
| | | | | Other Deducts - Oil: | 13,481.74- | 0.63- |
| | | | | Net Income: | 102,785.17 | 4.82 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:38.20 | 3,342.02 /0.82 | Oil Sales: | 127,657.46 | 31.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,386.26- | 2.80- |
| | | | | Other Deducts - Oil: | 13,794.89- | 3.39- |
| | | | | Net Income: | 102,476.31 | 25.21 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.14 | 178,616.32-/8.37- | Plant Products - Gals - Sales: | 24,977.79- | 1.17- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,211.16 | 0.34 |
| | | | | Net Income: | 17,348.59- | 0.81- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.15 | 174,019.44 /8.15 | Plant Products - Gals - Sales: | 25,866.12 | 1.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 7,367.93- | 0.34- |
| | | | | Net Income: | 18,080.15 | 0.85 |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.14 | 178,616.32-/43.94- | Plant Products - Gals - Sales: | 24,982.08- | 6.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84 | 0.12 |
| | | | | Other Deducts - Plant - Gals: | 7,186.08 | 1.76 |
| | | | | Net Income: | 17,338.16- | 4.27- |
| | | | | | | |
| 01/2019 | PRG | $/GAL:0.15 | 174,019.44 /42.81 | Plant Products - Gals - Sales: | 25,857.95 | 6.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 7,375.19- | 1.82- |
| | | | | Net Income: | 18,024.92 | 4.43 |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.28 | 14,551.83-/0.68- | Plant Products - Gals - Sales: | 4,128.13- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.06 |
| | | | | Net Income: | 2,874.01- | 0.13- |
| | | | | | | |
| 02/2019 | PRG | $/GAL:0.24 | 13,903.89 /0.65 | Plant Products - Gals - Sales: | 3,292.05 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.04- |
| | | | | Net Income: | 2,246.95 | 0.11 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   145

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.29 | 14,551.83-/3.58- | Plant Products - Gals - Sales: | 4,150.41- | 1.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,174.46 | 0.29 |
| | | | | Net Income: | 2,896.33- | 0.71- |
| 02/2019 | PRG | $/GAL:0.24 | 13,903.89 /3.42 | Plant Products - Gals - Sales: | 3,274.54 | 0.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 945.54- | 0.24- |
| | | | | Net Income: | 2,249.38 | 0.55 |
| 10/2020 | PRG | $/GAL:0.22 | 11,462.95 /0.54 | Plant Products - Gals - Sales: | 2,508.23 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,985.68 | 0.09 |
| 10/2020 | PRG | $/GAL:0.22 | 11,462.95 /2.82 | Plant Products - Gals - Sales: | 2,508.16 | 0.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 497.65- | 0.13- |
| | | | | Net Income: | 1,970.70 | 0.48 |
| 11/2020 | PRG | $/GAL:0.27 | 17,648.33 /0.83 | Plant Products - Gals - Sales: | 4,807.44 | 0.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 940.59- | 0.04- |
| | | | | Net Income: | 3,762.34 | 0.18 |
| 11/2020 | PRG | $/GAL:0.27 | 17,648.33 /4.34 | Plant Products - Gals - Sales: | 4,817.26 | 1.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 965.44- | 0.24- |
| | | | | Net Income: | 3,792.10 | 0.93 |

| | | | | **Total Revenue for LEASE** | | **55.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 2 | 20,449.49 | 20,449.49 | 5.99 |
| | | **Total Lease Operating Expense** | | | **20,449.49** | **5.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 8.90 | 0.00 | 0.00 | | 8.90 |
| | 0.00024600 | 0.00029289 | 0.00 | 46.39 | 5.99 | | 40.40 |
| | Total Cash Flow | | 8.90 | 46.39 | 5.99 | | 49.30 |

**LEASE: (GUIL01)  Guill J C #2   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20999-1 | Rockcliff Energy Mgmt., LLC | 1 | 6.00 | 6.00 | 0.05 |
| | | **Total Lease Operating Expense** | | | **6.00** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GUIL01** | 0.00787362 | 0.05 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   146

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.93 | 11 /0.08 | Gas Sales: | 21.18 | 0.15 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 0.71- | 0.01- |
| | | | | Net Income: | 20.47 | 0.14 |
| 10/2020 | PRD | $/BBL:17.18 | 0.77 /0.01 | Plant Products Sales: | 13.23 | 0.09 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Plant: | 7.46- | 0.05- |
| | | | | Net Income: | 5.77 | 0.04 |

**Total Revenue for LEASE** 0.18

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20999-2 | Rockcliff Energy Mgmt., LLC | 1 | 818.12 | 818.12 | 6.44 |
| | **Total Lease Operating Expense** | | | **818.12** | **6.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **GUIL02** | **0.00688936** | **0.00787362** | **0.18** | **6.44** | **6.26-** |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.94 | 2,844 /19.59 | Gas Sales: | 5,531.00 | 38.11 |
| | Wrk NRI | 0.00688936 | | Production Tax - Gas: | 404.51- | 2.79- |
| | | | | Other Deducts - Gas: | 139.67- | 0.96- |
| | | | | Net Income: | 4,986.82 | 34.36 |
| 10/2020 | PRD | $/BBL:17.24 | 200.41 /1.38 | Plant Products Sales: | 3,456.06 | 23.81 |
| | Wrk NRI | 0.00688936 | | Production Tax - Plant: | 111.33- | 0.77- |
| | | | | Other Deducts - Plant: | 1,971.73- | 13.58- |
| | | | | Net Income: | 1,373.00 | 9.46 |

**Total Revenue for LEASE** 43.82

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20999 | Rockcliff Energy Mgmt., LLC | 1 | 2,346.92 | 2,346.92 | 18.48 |
| | **Total Lease Operating Expense** | | | **2,346.92** | **18.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **GUIL03** | **0.00688936** | **0.00787362** | **43.82** | **18.48** | **25.34** |

## LEASE: (HAGG01)  Haggard    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | CND | $/BBL:53.76 | 165.42-/0.02- | Condensate Sales: | 8,893.14- | 1.06- |
| | Roy NRI | 0.00011899 | | Production Tax - Condensate: | 1,111.64 | 0.13 |
| | | | | Net Income: | 7,781.50- | 0.93- |
| 01/2020 | CND | $/BBL:57.18 | 150.35 /0.02 | Condensate Sales: | 8,596.41 | 1.02 |
| | Roy NRI | 0.00011899 | | Production Tax - Condensate: | 1,074.55- | 0.13- |
| | | | | Net Income: | 7,521.86 | 0.89 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    147

## LEASE: (HAGG01) Haggard    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | CND | $/BBL:49.92 | 152.39 /0.02 | Condensate Sales: | 7,607.31 | 0.91 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 950.91- | 0.12- |
| | | | | Net Income: | 6,656.40 | 0.79 |
| 06/2020 | CND | $/BBL:35.57 | 161.22 /0.02 | Condensate Sales: | 5,734.92 | 0.68 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 716.88- | 0.08- |
| | | | | Other Deducts - Condensate: | 139.11- | 0.02- |
| | | | | Net Income: | 4,878.93 | 0.58 |
| 08/2020 | CND | $/BBL:41.03 | 163.83 /0.02 | Condensate Sales: | 6,722.27 | 0.80 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 840.28- | 0.10- |
| | | | | Net Income: | 5,881.99 | 0.70 |
| 11/2020 | CND | $/BBL:36.92 | 170.78 /0.02 | Condensate Sales: | 6,306.05 | 0.75 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 788.26- | 0.10- |
| | | | | Net Income: | 5,517.79 | 0.65 |
| 11/2019 | GAS | $/MCF:2.52 | 6,440 /0.77 | Gas Sales: | 16,222.33 | 1.93 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 805.00- | 0.10- |
| | | | | Other Deducts - Gas: | 2,330.11- | 0.27- |
| | | | | Net Income: | 13,087.22 | 1.56 |
| 12/2019 | GAS | $/MCF:2.09 | 6,497 /0.77 | Gas Sales: | 13,559.85 | 1.61 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 812.13- | 0.09- |
| | | | | Other Deducts - Gas: | 2,747.44- | 0.33- |
| | | | | Net Income: | 10,000.28 | 1.19 |
| 01/2020 | GAS | $/MCF:2.04 | 5,164 /0.61 | Gas Sales: | 10,528.13 | 1.25 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 645.50- | 0.07- |
| | | | | Other Deducts - Gas: | 2,399.67- | 0.29- |
| | | | | Net Income: | 7,482.96 | 0.89 |
| 02/2020 | GAS | $/MCF:2.07 | 6,934 /0.83 | Gas Sales: | 14,379.49 | 1.71 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 866.75- | 0.10- |
| | | | | Other Deducts - Gas: | 2,921.33- | 0.35- |
| | | | | Net Income: | 10,591.41 | 1.26 |
| 03/2020 | GAS | $/MCF:1.46 | 5,439 /0.65 | Gas Sales: | 7,919.28 | 0.94 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 70.71- | 0.00 |
| | | | | Other Deducts - Gas: | 3,164.78- | 0.38- |
| | | | | Net Income: | 4,683.79 | 0.56 |
| 04/2020 | GAS | $/MCF:6.08 | 579 /0.07 | Gas Sales: | 3,519.16 | 0.42 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 7.53- | 0.00 |
| | | | | Other Deducts - Gas: | 1,773.67- | 0.21- |
| | | | | Net Income: | 1,737.96 | 0.21 |
| 05/2020 | GAS | $/MCF:1.64 | 8,769 /1.04 | Gas Sales: | 14,390.02 | 1.71 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 1,096.13- | 0.13- |
| | | | | Other Deducts - Gas: | 3,547.33- | 0.42- |
| | | | | Net Income: | 9,746.56 | 1.16 |
| 06/2020 | GAS | $/MCF:1.57 | 6,636 /0.79 | Gas Sales: | 10,406.13 | 1.24 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 829.50- | 0.10- |
| | | | | Other Deducts - Gas: | 3,234.33- | 0.39- |
| | | | | Net Income: | 6,342.30 | 0.75 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   148

## LEASE: (HAGG01) Haggard   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.83 | 6,782 /0.81 | Gas Sales: | 12,386.25 | 1.47 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 88.17- | 0.01- |
| | | | | Other Deducts - Gas: | 3,164.78- | 0.38- |
| | | | | Net Income: | 9,133.30 | 1.08 |
| 08/2020 | GAS | $/MCF:2.32 | 5,717 /0.68 | Gas Sales: | 13,248.51 | 1.58 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 74.32- | 0.01- |
| | | | | Other Deducts - Gas: | 2,538.78- | 0.30- |
| | | | | Net Income: | 10,635.41 | 1.27 |
| 09/2020 | GAS | $/MCF:2.01 | 5,452 /0.65 | Gas Sales: | 10,935.81 | 1.30 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 70.88- | 0.01- |
| | | | | Other Deducts - Gas: | 2,747.44- | 0.33- |
| | | | | Net Income: | 8,117.49 | 0.96 |
| 10/2020 | GAS | $/MCF:2.30 | 5,485 /0.65 | Gas Sales: | 12,602.30 | 1.50 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 71.30- | 0.01- |
| | | | | Other Deducts - Gas: | 2,608.33- | 0.31- |
| | | | | Net Income: | 9,922.67 | 1.18 |

**Total Revenue for LEASE**                    **14.75**

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| HAGG01 | 0.00011899 | 14.75 | | | 14.75 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.88 | 9,096.45 /0.67 | Gas Sales: | 17,087.90 | 1.26 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 863.07- | 0.06- |
| | | | | Other Deducts - Gas: | 863.07- | 0.07- |
| | | | | Net Income: | 15,361.76 | 1.13 |
| 10/2020 | GAS | $/MCF:1.88 | 9,096.45 /4.70 | Gas Sales: | 17,087.90 | 8.82 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 867.82- | 0.45- |
| | | | | Other Deducts - Gas: | 6,226.50- | 3.21- |
| | | | | Net Income: | 9,993.58 | 5.16 |
| 11/2020 | GAS | $/MCF:2.79 | 8,670.03 /0.64 | Gas Sales: | 24,160.41 | 1.78 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,394.19- | 0.10- |
| | | | | Other Deducts - Gas: | 1,195.02- | 0.09- |
| | | | | Net Income: | 21,571.20 | 1.59 |
| 11/2020 | GAS | $/MCF:2.79 | 8,670.03 /4.48 | Gas Sales: | 24,160.41 | 12.47 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,394.20- | 0.72- |
| | | | | Other Deducts - Gas: | 5,913.51- | 3.05- |
| | | | | Net Income: | 16,852.70 | 8.70 |
| 10/2020 | OIL | $/BBL:36.61 | 186.62 /0.01 | Oil Sales: | 6,832.90 | 0.50 |
| | Roy NRI: | 0.00007376 | | Production Tax - Oil: | 497.93- | 0.03- |
| | | | | Other Deducts - Oil: | 331.95- | 0.03- |
| | | | | Net Income: | 6,003.02 | 0.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   149

### LEASE: (HARL01)  Harless #2-19H   (Continued)

**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.61 | 186.62 /0.10 | Oil Sales: | 6,832.90 | 3.53 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Oil: | 493.19- | 0.26- |
| | | | | Net Income: | 6,339.71 | 3.27 |
| 10/2020 | PRG | $/GAL:0.26 | 27,348.74 /2.02 | Plant Products - Sales: | 7,077.04 | 0.52 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 497.93- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 365.15- | 0.02- |
| | | | | Net Income: | 6,213.96 | 0.46 |
| 10/2020 | PRG | $/GAL:0.26 | 27,348.74 /14.12 | Plant Products - Gals - Sales: | 7,077.04 | 3.65 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 507.41- | 0.26- |
| | | | | Net Income: | 6,569.63 | 3.39 |
| 11/2020 | PRG | $/GAL:0.27 | 25,581.39 /1.89 | Plant Products - Gals - Sales: | 7,025.17 | 0.52 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 497.93- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 365.15- | 0.02- |
| | | | | Net Income: | 6,162.09 | 0.46 |
| 11/2020 | PRG | $/GAL:0.27 | 25,581.39 /13.21 | Plant Products - Gals - Sales: | 7,025.17 | 3.63 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 507.41- | 0.27- |
| | | | | Net Income: | 6,517.76 | 3.36 |

**Total Revenue for LEASE**   27.96

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HARL01 | 0.00007376 | 4.08 | 0.00 | 4.08 |
| | 0.00051631 | 0.00 | 23.88 | 23.88 |
| Total Cash Flow | | 4.08 | 23.88 | 27.96 |

### LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220 | Amplify Energy Operating, LLC | 3 | 110.24 | | |
| | 116694-12 | Amplify Energy Operating, LLC | 3 | 1,058.00 | 1,168.24 | 0.62 |
| | | **Total Lease Operating Expense** | | | **1,168.24** | **0.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.62 | 0.62 |

### LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.45 | 1,802 /0.80 | Gas Sales: | 4,412.87 | 1.96 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 882.18- | 0.39- |
| | | | | Net Income: | 3,529.21 | 1.57 |
| 11/2020 | PRD | $/BBL:14.34 | 74.96 /0.03 | Plant Products Sales: | 1,074.87 | 0.48 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,074.87 | 0.48 |

**Total Revenue for LEASE**   2.05

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   150

## LEASE: (HARR04)  Harrison C 1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2102-00 | Amplify Energy Operating, LLC | 1 | 3,987.80 | | |
| 116694-3 | Amplify Energy Operating, LLC | 1 | 5.44 | | |
| 116694-23 | Amplify Energy Operating, LLC | 1 | 3,846.30 | 7,839.54 | 4.77 |
| | **Total Lease Operating Expense** | | | **7,839.54** | **4.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 2.05 | 4.77 | 2.72- |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1212 | Amplify Energy Operating, LLC | 1 | 88.85 | | |
| 116694-5 | Amplify Energy Operating, LLC | 1 | 1,131.85 | 1,220.70 | 0.67 |
| | **Total Lease Operating Expense** | | | **1,220.70** | **0.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.67 | 0.67 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1210 | Amplify Energy Operating, LLC | 1 | 44.85 | | |
| 2104-00 | Amplify Energy Operating, LLC | 1 | 293.63 | | |
| 116694-25 | Amplify Energy Operating, LLC | 1 | 924.68 | 1,263.16 | 0.70 |
| | **Total Lease Operating Expense** | | | **1,263.16** | **0.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.70 | 0.70 |

## LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.50- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.50- | 0.01- |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 30.52- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 30.52- | 0.01- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 32.20- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 32.20- | 0.01- |
| 11/2020 | GAS | $/MCF:2.45 | 2,766 /1.11 | Gas Sales: | 6,775.22 | 2.73 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 374.93- | 0.15- |
| | | | | Other Deducts - Gas: | 1,354.44- | 0.55- |
| | | | | Net Income: | 5,045.85 | 2.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    151

## LEASE: (HARR09)  Harrison GU E #10    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRD | $/BBL:14.34 | 115.09 /0.05 | Plant Products Sales: | 1,650.29 | 0.66 |
|  |  | Wrk NRI: 0.00040253 |  | Net Income: | 1,650.29 | 0.66 |

**Total Revenue for LEASE**    **2.66**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1219 | Amplify Energy Operating, LLC | 4 | 6,783.63 |  |  |
| 116694-11 | Amplify Energy Operating, LLC | 4 | 9,954.48 | 16,738.11 | 9.26 |
| **Total Lease Operating Expense** |  |  |  | **16,738.11** | **9.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR09 | 0.00040253 | 0.00055332 | 2.66 | 9.26 | 6.60- |

## LEASE: (HARR10)  Harrison E #5    County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1214 | Amplify Energy Operating, LLC | 2 | 182.61 |  |  |
| 116694-6 | Amplify Energy Operating, LLC | 2 | 766.67 | 949.28 | 0.52 |
| **Total Lease Operating Expense** |  |  |  | **949.28** | **0.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR10 | 0.00055089 | 0.52 | 0.52 |

## LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1215 | Amplify Energy Operating, LLC | 3 | 164.53 |  |  |
| 116694-7 | Amplify Energy Operating, LLC | 3 | 1,026.72 | 1,191.25 | 0.66 |
| **Total Lease Operating Expense** |  |  |  | **1,191.25** | **0.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.66 | 0.66 |

## LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.47 | 59 /0.02 | Gas Sales: | 145.52 | 0.06 |
|  |  | Wrk NRI: 0.00040252 |  | Production Tax - Gas: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.09- | 0.01- |
|  |  |  |  | Net Income: | 116.38 | 0.05 |
| 11/2020 | PRD | $/BBL:14.35 | 2.47 /0.00 | Plant Products Sales: | 35.45 | 0.01 |
|  |  | Wrk NRI: 0.00040252 |  | Net Income: | 35.45 | 0.01 |

**Total Revenue for LEASE**    **0.06**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   152

## LEASE: (HARR12)  Harrison E #7   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1216 | Amplify Energy Operating, LLC | 3 | 2,593.97 | | 3.43 |
| 116694-8 | Amplify Energy Operating, LLC | 3 | 3,635.03 | 6,229.00 | 3.43 |
| | **Total Lease Operating Expense** | | | **6,229.00** | **3.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR12 | 0.00040252 | 0.00055089 | 0.06 | 3.43 | 3.37- |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:3.05 | 546 /0.22 | Gas Sales: | 1,664.54 | 0.67 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 233.74- | 0.09- |
| | | | | Net Income: | 1,430.33 | 0.58 |
| 11/2020 | PRD | $/BBL:10.97 | 37.58 /0.02 | Plant Products Sales: | 412.28 | 0.17 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 130.73- | 0.06- |
| | | | | Net Income: | 281.55 | 0.11 |
| | | | **Total Revenue for LEASE** | | | **0.69** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1217 | Amplify Energy Operating, LLC | 2 | 3,109.67 | | 3.98 |
| 116694-9 | Amplify Energy Operating, LLC | 2 | 4,079.33 | 7,189.00 | 3.98 |
| | **Total Lease Operating Expense** | | | **7,189.00** | **3.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR13 | 0.00040441 | 0.00055305 | 0.69 | 3.98 | 3.29- |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.44 | 143 /0.06 | Gas Sales: | 349.63 | 0.14 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 69.90- | 0.03- |
| | | | | Net Income: | 279.61 | 0.11 |
| 11/2020 | PRD | $/BBL:14.34 | 5.94 /0.00 | Plant Products Sales: | 85.16 | 0.03 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 85.16 | 0.03 |
| | | | **Total Revenue for LEASE** | | | **0.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1218 | Amplify Energy Operating, LLC | 3 | 2,692.02 | | 3.54 |
| 116694-10 | Amplify Energy Operating, LLC | 3 | 3,734.13 | 6,426.15 | 3.54 |
| | **Total Lease Operating Expense** | | | **6,426.15** | **3.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR14 | 0.00040250 | 0.00055089 | 0.14 | 3.54 | 3.40- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    153

### LEASE: (HARR16) Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1211 | Amplify Energy Operating, LLC | 2 | 80.53 | | |
| 116694-4 | Amplify Energy Operating, LLC | 2 | 762.65 | 843.18 | 0.51 |
| | **Total Lease Operating Expense** | | | **843.18** | **0.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.51 | 0.51 |

### LEASE: (HARR17) Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2103 | Amplify Energy Operating, LLC | 2 | 80.53 | | |
| 116694-24 | Amplify Energy Operating, LLC | 2 | 762.65 | 843.18 | 0.46 |
| | **Total Lease Operating Expense** | | | **843.18** | **0.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.46 | 0.46 |

### LEASE: (HAVE01) CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:35.28 | 127.87 /0.42 | Condensate Sales: | 4,510.97 | 14.79 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 565.79- | 1.85- |
| | | | | Net Income: | 3,945.18 | 12.94 |
| 11/2020 | GAS | $/MCF:2.96 | 1,128 /3.70 | Gas Sales: | 3,342.77 | 10.96 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 15.47- | 0.05- |
| | | | | Net Income: | 3,327.30 | 10.91 |
| 11/2020 | PRG | $/GAL:0.45 | 1,779.11 /5.83 | Plant Products - Gals - Sales: | 807.13 | 2.64 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 22.73- | 0.07- |
| | | | | Net Income: | 784.40 | 2.57 |

| | **Total Revenue for LEASE** | | | | | **26.42** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-1120-25159 | Vernon E. Faulconer, Inc. | 1 | 1,996.65 | | |
| 3-1220-25159 | Vernon E. Faulconer, Inc. | 1 | 2,914.12 | 4,910.77 | 18.41 |
| | **Total Lease Operating Expense** | | | **4,910.77** | **18.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 26.42 | 0.00 | 26.42 |
| | 0.00000000 | 0.00374802 | 0.00 | 18.41 | 18.41- |
| | Total Cash Flow | | 26.42 | 18.41 | 8.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   154

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:0.00 | 45.09 /0.24 | Gas Sales: | | 0.00 |
| | Wrk NRI | 0.00534007 | | Other Deducts - Gas: | 86.66- | 0.46- |
| | | | | Net Income: | 86.66- | 0.46- |
| 11/2020 | GAS | $/MCF:0.00 | 242.82 /1.30 | Gas Sales: | | 0.00 |
| | Wrk NRI | 0.00534007 | | Other Deducts - Gas: | 680.88- | 3.64- |
| | | | | Net Income: | 680.88- | 3.64- |
| 11/2020 | GAS | $/MCF:0.00 | 5.25 /0.03 | Gas Sales: | | 0.00 |
| | Wrk NRI | 0.00534007 | | Other Deducts - Gas: | 14.67- | 0.08- |
| | | | | Net Income: | 14.67- | 0.08- |
| 11/2020 | GAS | $/MCF:2.86 | 574.99 /3.07 | Gas Sales: | 1,642.82 | 8.77 |
| | Wrk NRI | 0.00534007 | | Production Tax - Gas: | 206.33- | 1.10- |
| | | | | Other Deducts - Gas: | 1,278.77 | 6.83 |
| | | | | Net Income: | 2,715.26 | 14.50 |
| 12/2018 | OIL | $/BBL:45.23 | 262.13 /1.40 | Oil Sales: | 11,856.59 | 63.31 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 546.75- | 2.91- |
| | | | | Other Deducts - Oil: | 260.31- | 1.40- |
| | | | | Net Income: | 11,049.53 | 59.00 |
| 12/2018 | OIL | $/BBL:45.23 | 264.56-/1.41- | Oil Sales: | 11,966.03- | 63.90- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 551.58 | 2.95 |
| | | | | Other Deducts - Oil: | 262.72- | 1.41- |
| | | | | Net Income: | 11,677.17- | 62.36- |
| 12/2018 | OIL | $/BBL:45.29 | 2.48 /0.01 | Oil Sales: | 112.31 | 0.60 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 5.19- | 0.03- |
| | | | | Other Deducts - Oil: | 2.46- | 0.01- |
| | | | | Net Income: | 104.66 | 0.56 |
| 01/2019 | OIL | $/BBL:45.79 | 260.43 /1.39 | Oil Sales: | 11,923.94 | 63.67 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 549.83- | 2.93- |
| | | | | Other Deducts - Oil: | 258.65- | 1.38- |
| | | | | Net Income: | 11,115.46 | 59.36 |
| 01/2019 | OIL | $/BBL:45.78 | 263.18-/1.41- | Oil Sales: | 12,049.47- | 64.35- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 555.25 | 2.97 |
| | | | | Other Deducts - Oil: | 261.35- | 1.40- |
| | | | | Net Income: | 11,755.57- | 62.78- |
| 01/2019 | OIL | $/BBL:45.81 | 2.77 /0.01 | Oil Sales: | 126.88 | 0.68 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 5.86- | 0.03- |
| | | | | Other Deducts - Oil: | 2.76- | 0.02- |
| | | | | Net Income: | 118.26 | 0.63 |
| 02/2019 | OIL | $/BBL:46.54 | 231.66 /1.24 | Oil Sales: | 10,781.08 | 57.57 |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 497.00- | 2.65- |
| | | | | Other Deducts - Oil: | 230.10- | 1.23- |
| | | | | Net Income: | 10,053.98 | 53.69 |
| 02/2019 | OIL | $/BBL:46.54 | 234.24-/1.25- | Oil Sales: | 10,900.92- | 58.21- |
| | Wrk NRI | 0.00534007 | | Production Tax - Oil: | 502.52 | 2.68 |
| | | | | Other Deducts - Oil: | 232.92- | 1.24- |
| | | | | Net Income: | 10,631.32- | 56.77- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   155

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | OIL | $/BBL:46.65 | 2.64 /0.01 | Oil Sales: | 123.16 | 0.66 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 5.69- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2.63- | 0.02- |
|  |  |  |  | Net Income: | 114.84 | 0.61 |
| 03/2019 | OIL | $/BBL:52.17 | 190.56 /1.02 | Oil Sales: | 9,941.56 | 53.09 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 458.10- | 2.45- |
|  |  |  |  | Other Deducts - Oil: | 189.30- | 1.01- |
|  |  |  |  | Net Income: | 9,294.16 | 49.63 |
| 03/2019 | OIL | $/BBL:52.17 | 192.22-/1.03- | Oil Sales: | 10,027.47- | 53.55- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 461.71 | 2.47 |
|  |  |  |  | Other Deducts - Oil: | 190.74 | 1.02 |
|  |  |  |  | Net Income: | 9,756.50- | 52.10- |
| 03/2019 | OIL | $/BBL:52.27 | 1.87 /0.01 | Oil Sales: | 97.74 | 0.52 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 4.51- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1.86- | 0.01- |
|  |  |  |  | Net Income: | 91.37 | 0.49 |
| 04/2019 | OIL | $/BBL:58.44 | 237.85 /1.27 | Oil Sales: | 13,898.84 | 74.22 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 640.46- | 3.42- |
|  |  |  |  | Other Deducts - Oil: | 236.20- | 1.26- |
|  |  |  |  | Net Income: | 13,022.18 | 69.54 |
| 04/2019 | OIL | $/BBL:58.43 | 238.62-/1.27- | Oil Sales: | 13,943.09- | 74.46- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 642.82 | 3.44 |
|  |  |  |  | Other Deducts - Oil: | 237.05- | 1.27- |
|  |  |  |  | Net Income: | 13,537.32- | 72.29- |
| 04/2019 | OIL | $/BBL:58.86 | 1.25 /0.01 | Oil Sales: | 73.58 | 0.39 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 3.39- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1.25- | 0.00 |
|  |  |  |  | Net Income: | 68.94 | 0.37 |
| 05/2019 | OIL | $/BBL:53.50 | 241.64 /1.29 | Oil Sales: | 12,928.03 | 69.04 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 596.06- | 3.19- |
|  |  |  |  | Other Deducts - Oil: | 239.97- | 1.28- |
|  |  |  |  | Net Income: | 12,092.00 | 64.57 |
| 05/2019 | OIL | $/BBL:53.50 | 241.65-/1.29- | Oil Sales: | 12,927.97- | 69.04- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 596.05 | 3.19 |
|  |  |  |  | Other Deducts - Oil: | 240.26 | 1.28 |
|  |  |  |  | Net Income: | 12,091.66- | 64.57- |
| 05/2019 | OIL | $/BBL:53.73 | 2.08 /0.01 | Oil Sales: | 111.76 | 0.60 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 5.15- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2.07- | 0.01- |
|  |  |  |  | Net Income: | 104.54 | 0.56 |
| 05/2019 | OIL | $/BBL:53.73 | 2.08-/0.01- | Oil Sales: | 111.76- | 0.60- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 5.06 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 2.08 | 0.01 |
|  |  |  |  | Net Income: | 104.62- | 0.56- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   156

**LEASE: (HAWK01)  Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | OIL | $/BBL:48.54 | 14 /0.07 | Oil Sales: | 679.51 | 3.63 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 31.28- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 13.81- | 0.07- |
|  |  |  |  | Net Income: | 634.42 | 3.39 |
| 06/2019 | OIL | $/BBL:48.54 | 14-/0.07- | Oil Sales: | 679.52- | 3.63- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 30.70 | 0.17 |
|  |  |  |  | Other Deducts - Oil: | 13.88- | 0.08- |
|  |  |  |  | Net Income: | 662.70- | 3.54- |
| 06/2019 | OIL | $/BBL:48.10 | 229.52 /1.23 | Oil Sales: | 11,039.04 | 58.95 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 509.04- | 2.72- |
|  |  |  |  | Other Deducts - Oil: | 227.96- | 1.22- |
|  |  |  |  | Net Income: | 10,302.04 | 55.01 |
| 06/2019 | OIL | $/BBL:48.10 | 229.52-/1.23- | Oil Sales: | 11,038.93- | 58.95- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 509.40 | 2.72 |
|  |  |  |  | Other Deducts - Oil: | 227.88 | 1.22 |
|  |  |  |  | Net Income: | 10,757.41- | 57.45- |
| 06/2019 | OIL | $/BBL:48.14 | 1.80 /0.01 | Oil Sales: | 86.66 | 0.46 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 4.00- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1.79- | 0.01- |
|  |  |  |  | Net Income: | 80.87 | 0.43 |
| 06/2019 | OIL | $/BBL:48.14 | 1.80-/0.01- | Oil Sales: | 86.66- | 0.46- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 3.91 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 1.79 | 0.01 |
|  |  |  |  | Net Income: | 84.54- | 0.45- |
| 07/2019 | OIL | $/BBL:48.99 | 88.79 /0.47 | Oil Sales: | 4,349.43 | 23.23 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 200.39- | 1.07- |
|  |  |  |  | Other Deducts - Oil: | 87.99- | 0.47- |
|  |  |  |  | Net Income: | 4,061.05 | 21.69 |
| 07/2019 | OIL | $/BBL:48.99 | 88.79-/0.47- | Oil Sales: | 4,349.44- | 23.22- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 196.31 | 1.06 |
|  |  |  |  | Other Deducts - Oil: | 88.14 | 0.47 |
|  |  |  |  | Net Income: | 4,064.99- | 21.69- |
| 07/2019 | OIL | $/BBL:49.72 | 161.78 /0.86 | Oil Sales: | 8,043.92 | 42.96 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 370.84- | 1.99- |
|  |  |  |  | Other Deducts - Oil: | 160.63- | 0.85- |
|  |  |  |  | Net Income: | 7,512.45 | 40.12 |
| 07/2019 | OIL | $/BBL:49.72 | 161.79-/0.86- | Oil Sales: | 8,043.53- | 42.95- |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 370.93 | 1.98 |
|  |  |  |  | Other Deducts - Oil: | 160.48 | 0.85 |
|  |  |  |  | Net Income: | 7,512.12- | 40.12- |
| 08/2019 | OIL | $/BBL:46.36 | 137.85 /0.74 | Oil Sales: | 6,390.50 | 34.13 |
|  | Wrk NRI: | 0.00534007 |  | Production Tax - Oil: | 294.55- | 1.58- |
|  |  |  |  | Other Deducts - Oil: | 136.80- | 0.73- |
|  |  |  |  | Net Income: | 5,959.15 | 31.82 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   157

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:46.36 | 137.01-/0.73- | Oil Sales: | 6,351.19- | 33.92- |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 292.98 | 1.57 |
|  |  |  |  | Other Deducts - Oil: | 136.18 | 0.73 |
|  |  |  |  | Net Income: | 5,922.03- | 31.62- |
| 08/2019 | OIL | $/BBL:46.44 | 101.11 /0.54 | Oil Sales: | 4,695.88 | 25.08 |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 216.36- | 1.16- |
|  |  |  |  | Other Deducts - Oil: | 100.26- | 0.53- |
|  |  |  |  | Net Income: | 4,379.26 | 23.39 |
| 08/2019 | OIL | $/BBL:46.44 | 100.50-/0.54- | Oil Sales: | 4,667.18- | 24.92- |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 210.51 | 1.14 |
|  |  |  |  | Other Deducts - Oil: | 99.77 | 0.54 |
|  |  |  |  | Net Income: | 4,356.90- | 23.24- |
| 09/2019 | OIL | $/BBL:46.72 | 197.19 /1.05 | Oil Sales: | 9,212.24 | 49.19 |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 424.82- | 2.27- |
|  |  |  |  | Other Deducts - Oil: | 195.81- | 1.04- |
|  |  |  |  | Net Income: | 8,591.61 | 45.88 |
| 09/2019 | OIL | $/BBL:46.72 | 190.60-/1.02- | Oil Sales: | 8,904.60- | 47.55- |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 410.36 | 2.19 |
|  |  |  |  | Other Deducts - Oil: | 189.36 | 1.01 |
|  |  |  |  | Net Income: | 8,304.88- | 44.35- |
| 09/2019 | OIL | $/BBL:47.71 | 39.33 /0.21 | Oil Sales: | 1,876.56 | 10.02 |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 86.34- | 0.46- |
|  |  |  |  | Other Deducts - Oil: | 38.86- | 0.20- |
|  |  |  |  | Net Income: | 1,751.36 | 9.36 |
| 09/2019 | OIL | $/BBL:47.71 | 38.02-/0.20- | Oil Sales: | 1,813.86- | 9.68- |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 81.74 | 0.43 |
|  |  |  |  | Other Deducts - Oil: | 37.80 | 0.21 |
|  |  |  |  | Net Income: | 1,694.32- | 9.04- |
| 10/2019 | OIL | $/BBL:42.62 | 2.71 /0.01 | Oil Sales: | 115.49 | 0.62 |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 5.33- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2.70- | 0.02- |
|  |  |  |  | Net Income: | 107.46 | 0.57 |
| 10/2019 | OIL | $/BBL:42.62 | 2.71-/0.01- | Oil Sales: | 115.49- | 0.62- |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 5.21 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 2.70 | 0.01 |
|  |  |  |  | Net Income: | 107.58- | 0.58- |
| 11/2019 | OIL | $/BBL:44.31 | 249.23 /1.33 | Oil Sales: | 11,044.30 | 58.98 |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 509.55- | 2.72- |
|  |  |  |  | Other Deducts - Oil: | 247.43- | 1.32- |
|  |  |  |  | Net Income: | 10,287.32 | 54.94 |
| 11/2019 | OIL | $/BBL:44.31 | 249.24-/1.33- | Oil Sales: | 11,044.43- | 58.98- |
|  | Wrk NRI | 0.00534007 |  | Production Tax - Oil: | 509.40 | 2.72 |
|  |  |  |  | Other Deducts - Oil: | 247.59 | 1.32 |
|  |  |  |  | Net Income: | 10,287.44- | 54.94- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   158

## LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:48.66 | 261.74 /1.40 | Oil Sales: | 12,736.46 | 68.01 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 587.46- | 3.13- |
| | | | | Other Deducts - Oil: | 259.85- | 1.39- |
| | | | | Net Income: | 11,889.15 | 63.49 |
| 12/2019 | OIL | $/BBL:48.66 | 261.75-/1.40- | Oil Sales: | 12,736.31- | 68.01- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 587.34 | 3.13 |
| | | | | Other Deducts - Oil: | 259.97 | 1.39 |
| | | | | Net Income: | 11,889.00- | 63.49- |
| 01/2020 | OIL | $/BBL:46.37 | 251.85 /1.34 | Oil Sales: | 11,678.39 | 62.36 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 538.70- | 2.87- |
| | | | | Other Deducts - Oil: | 250.18- | 1.34- |
| | | | | Net Income: | 10,889.51 | 58.15 |
| 01/2020 | OIL | $/BBL:46.37 | 251.86-/1.34- | Oil Sales: | 11,678.54- | 62.36- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 538.74 | 2.87 |
| | | | | Other Deducts - Oil: | 250.34 | 1.34 |
| | | | | Net Income: | 10,889.46- | 58.15- |
| 01/2020 | OIL | $/BBL:45.94 | 7.23 /0.04 | Oil Sales: | 332.14 | 1.77 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 15.30- | 0.08- |
| | | | | Other Deducts - Oil: | 7.13- | 0.04- |
| | | | | Net Income: | 309.71 | 1.65 |
| 01/2020 | OIL | $/BBL:45.94 | 7.23-/0.04- | Oil Sales: | 332.14- | 1.77- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 14.94 | 0.08 |
| | | | | Other Deducts - Oil: | 7.20 | 0.04 |
| | | | | Net Income: | 310.00- | 1.65- |
| 01/2020 | OIL | $/BBL:46.44 | 4.64 /0.02 | Oil Sales: | 215.47 | 1.15 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 9.94- | 0.05- |
| | | | | Other Deducts - Oil: | 4.62- | 0.03- |
| | | | | Net Income: | 200.91 | 1.07 |
| 01/2020 | OIL | $/BBL:46.44 | 4.64-/0.02- | Oil Sales: | 215.47- | 1.15- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 9.73 | 0.05 |
| | | | | Other Deducts - Oil: | 4.62 | 0.03 |
| | | | | Net Income: | 201.12- | 1.07- |
| 02/2020 | OIL | $/BBL:39.92 | 85.47 /0.46 | Oil Sales: | 3,412.11 | 18.22 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 157.23- | 0.84- |
| | | | | Other Deducts - Oil: | 84.62- | 0.45- |
| | | | | Net Income: | 3,170.26 | 16.93 |
| 02/2020 | OIL | $/BBL:39.92 | 85.47-/0.46- | Oil Sales: | 3,412.11- | 18.22- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 153.27 | 0.83 |
| | | | | Other Deducts - Oil: | 84.88 | 0.46 |
| | | | | Net Income: | 3,173.96- | 16.93- |
| 02/2020 | OIL | $/BBL:39.55 | 2.66 /0.01 | Oil Sales: | 105.21 | 0.56 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.86- | 0.02- |
| | | | | Other Deducts - Oil: | 2.65- | 0.02- |
| | | | | Net Income: | 97.70 | 0.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   159

## LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:39.55 | 2.66-/0.01- | Oil Sales: | 105.21- | 0.56- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 4.74 | 0.02 |
| | | | | Other Deducts - Oil: | 2.65 | 0.02 |
| | | | | Net Income: | 97.82- | 0.52- |
| 03/2020 | OIL | $/BBL:19.03 | 194.06 /1.04 | Oil Sales: | 3,692.03 | 19.71 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 170.97- | 0.91- |
| | | | | Other Deducts - Oil: | 192.67- | 1.03- |
| | | | | Net Income: | 3,328.39 | 17.77 |
| 03/2020 | OIL | $/BBL:19.02 | 194.07-/1.04- | Oil Sales: | 3,691.87- | 19.71- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 170.56 | 0.91 |
| | | | | Other Deducts - Oil: | 192.57 | 1.02 |
| | | | | Net Income: | 3,328.74- | 17.78- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 721.10 | 3.85 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 34.42- | 0.18- |
| | | | | Other Deducts - Oil: | 216.25- | 1.16- |
| | | | | Net Income: | 470.43 | 2.51 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 721.23- | 3.85- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 34.85 | 0.18 |
| | | | | Other Deducts - Oil: | 216.41 | 1.16 |
| | | | | Net Income: | 469.97- | 2.51- |
| 07/2020 | OIL | $/BBL:29.06 | 267.09 /1.43 | Oil Sales: | 7,761.89 | 41.45 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 358.63- | 1.92- |
| | | | | Other Deducts - Oil: | 265.25- | 1.41- |
| | | | | Net Income: | 7,138.01 | 38.12 |
| 07/2020 | OIL | $/BBL:29.06 | 267.09-/1.43- | Oil Sales: | 7,762.01- | 41.45- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 358.09 | 1.91 |
| | | | | Other Deducts - Oil: | 265.47 | 1.42 |
| | | | | Net Income: | 7,138.45- | 38.12- |
| 07/2020 | OIL | $/BBL:29.07 | 3.93 /0.02 | Oil Sales: | 114.23 | 0.61 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.27- | 0.03- |
| | | | | Other Deducts - Oil: | 3.90- | 0.02- |
| | | | | Net Income: | 105.06 | 0.56 |
| 07/2020 | OIL | $/BBL:29.07 | 3.93-/0.02- | Oil Sales: | 114.23- | 0.61- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.10 | 0.03 |
| | | | | Other Deducts - Oil: | 3.90 | 0.02 |
| | | | | Net Income: | 105.23- | 0.56- |
| 09/2020 | OIL | $/BBL:28.31 | 253.28 /1.35 | Oil Sales: | 7,170.08 | 38.29 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 331.24- | 1.77- |
| | | | | Other Deducts - Oil: | 251.47- | 1.34- |
| | | | | Net Income: | 6,587.37 | 35.18 |
| 09/2020 | OIL | $/BBL:28.31 | 257.41-/1.37- | Oil Sales: | 7,287.00- | 38.91- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 336.54 | 1.79 |
| | | | | Other Deducts - Oil: | 255.85 | 1.37 |
| | | | | Net Income: | 6,694.61- | 35.75- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   160

**LEASE: (HAWK01)  Hawkins Field Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:28.32 | 4.12 /0.02 | Oil Sales: | 116.69 | 0.62 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.40- | 0.03- |
| | | | | Other Deducts - Oil: | 4.09- | 0.02- |
| | | | | Net Income: | 107.20 | 0.57 |
| 10/2020 | OIL | $/BBL:32.98 | 252.47 /1.35 | Oil Sales: | 8,325.29 | 44.46 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 384.32- | 2.06- |
| | | | | Other Deducts - Oil: | 250.80- | 1.33- |
| | | | | Net Income: | 7,690.17 | 41.07 |
| 10/2020 | OIL | $/BBL:33.04 | 3.42 /0.02 | Oil Sales: | 113.00 | 0.60 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.22- | 0.02- |
| | | | | Other Deducts - Oil: | 3.40- | 0.02- |
| | | | | Net Income: | 104.38 | 0.56 |
| 11/2020 | OIL | $/BBL:34.68 | 245.60 /1.31 | Oil Sales: | 8,518.37 | 45.49 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 393.33- | 2.10- |
| | | | | Other Deducts - Oil: | 243.89- | 1.30- |
| | | | | Net Income: | 7,881.15 | 42.09 |
| 11/2020 | OIL | $/BBL:34.75 | 3.48 /0.02 | Oil Sales: | 120.93 | 0.65 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.58- | 0.03- |
| | | | | Other Deducts - Oil: | 3.47- | 0.02- |
| | | | | Net Income: | 111.88 | 0.60 |
| 11/2020 | PRG | $/GAL:0.48 | 4,424.90 /23.63 | Plant Products - Gals - Sales: | 2,116.91 | 11.30 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 159.10- | 0.85- |
| | | | | Other Deducts - Plant - Gals: | 316.83 | 1.70 |
| | | | | Net Income: | 2,274.64 | 12.15 |
| 11/2020 | PRG | $/GAL:0.83 | 61.49 /0.33 | Plant Products - Gals - Sales: | 50.79 | 0.27 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 3.86- | 0.02- |
| | | | | Net Income: | 46.93 | 0.25 |
| 11/2020 | PRG | $/GAL:0.46 | 557.33 /2.98 | Plant Products - Gals - Sales: | 257.68 | 1.38 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 257.68 | 1.37 |
| | | | | Net Income: | 515.36 | 2.75 |

**Total Revenue for LEASE**                                                    **96.94**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 3 | 8,706,191.69 | 8,706,191.69 | 125.63 |
| | | **Total Lease Operating Expense** | | | **8,706,191.69** | **125.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HAWK01** | 0.00534007 | 0.00001443 | | **96.94** | **125.63** | **28.69-** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   161

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.92 | 27.60 /0.01 | Gas Sales: | 52.89 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 52.89 | 0.02 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.81 | 148.60 /0.06 | Gas Sales: | 417.17 | 0.18 |
| | Roy NRI: | 0.00043594 | | Net Income: | 417.17 | 0.18 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.79 | 3.21 /0.00 | Gas Sales: | 8.96 | 0.00 |
| | Roy NRI: | 0.00043594 | | Net Income: | 8.96 | 0.00 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.85 | 351.97 /0.15 | Gas Sales: | 1,004.80 | 0.44 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 9.60- | 0.01- |
| | | | | Other Deducts - Gas: | 780.80- | 0.34- |
| | | | | Net Income: | 214.40 | 0.09 |
| | | | | | | |
| 12/2018 | OIL | $/BBL:45.23 | 160.46 /0.07 | Oil Sales: | 7,257.77 | 3.16 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 334.52- | 0.14- |
| | | | | Other Deducts - Oil: | 159.29- | 0.07- |
| | | | | Net Income: | 6,763.96 | 2.95 |
| | | | | | | |
| 12/2018 | OIL | $/BBL:45.23 | 161.94-/0.07- | Oil Sales: | 7,324.74- | 3.19- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 330.19 | 0.14 |
| | | | | Other Deducts - Oil: | 160.85 | 0.07 |
| | | | | Net Income: | 6,833.70- | 2.98- |
| | | | | | | |
| 12/2018 | OIL | $/BBL:45.23 | 1.52 /0.00 | Oil Sales: | 68.75 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.17- | 0.00 |
| | | | | Other Deducts - Oil: | 1.51- | 0.00 |
| | | | | Net Income: | 64.07 | 0.03 |
| | | | | | | |
| 01/2019 | OIL | $/BBL:45.79 | 159.41 /0.07 | Oil Sales: | 7,299.04 | 3.18 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 336.45- | 0.14- |
| | | | | Other Deducts - Oil: | 158.09- | 0.07- |
| | | | | Net Income: | 6,804.50 | 2.97 |
| | | | | | | |
| 01/2019 | OIL | $/BBL:45.79 | 161.09-/0.07- | Oil Sales: | 7,375.86- | 3.22- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 332.57 | 0.15 |
| | | | | Other Deducts - Oil: | 159.99 | 0.07 |
| | | | | Net Income: | 6,883.30- | 3.00- |
| | | | | | | |
| 01/2019 | OIL | $/BBL:45.96 | 1.69 /0.00 | Oil Sales: | 77.67 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.58- | 0.00 |
| | | | | Other Deducts - Oil: | 1.69- | 0.00 |
| | | | | Net Income: | 72.40 | 0.03 |
| | | | | | | |
| 02/2019 | OIL | $/BBL:46.54 | 141.81 /0.06 | Oil Sales: | 6,599.46 | 2.88 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 304.20- | 0.14- |
| | | | | Other Deducts - Oil: | 140.66- | 0.06- |
| | | | | Net Income: | 6,154.60 | 2.68 |
| | | | | | | |
| 02/2019 | OIL | $/BBL:46.54 | 143.39-/0.06- | Oil Sales: | 6,672.75- | 2.91- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 301.02 | 0.13 |
| | | | | Other Deducts - Oil: | 142.35 | 0.06 |
| | | | | Net Income: | 6,229.38- | 2.72- |
| | | | | | | |
| 02/2019 | OIL | $/BBL:46.54 | 1.62 /0.00 | Oil Sales: | 75.39 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.48- | 0.00 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD    Page    162

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 1.61- | 0.00 |
| | | | | Net Income: | 70.30 | 0.03 |
| 03/2019 | OIL | $/BBL:52.17 | 116.65 /0.05 | Oil Sales: | 6,085.50 | 2.65 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 280.28- | 0.12- |
| | | | | Other Deducts - Oil: | 115.68- | 0.05- |
| | | | | Net Income: | 5,689.54 | 2.48 |
| 03/2019 | OIL | $/BBL:52.17 | 117.66-/0.05- | Oil Sales: | 6,138.15- | 2.68- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 277.30 | 0.12 |
| | | | | Other Deducts - Oil: | 116.85 | 0.05 |
| | | | | Net Income: | 5,744.00- | 2.51- |
| 03/2019 | OIL | $/BBL:52.48 | 1.14 /0.00 | Oil Sales: | 59.83 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.76- | 0.00 |
| | | | | Other Deducts - Oil: | 1.14- | 0.00 |
| | | | | Net Income: | 55.93 | 0.03 |
| 04/2019 | OIL | $/BBL:58.44 | 145.59 /0.06 | Oil Sales: | 8,507.97 | 3.71 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 391.95- | 0.17- |
| | | | | Other Deducts - Oil: | 144.39- | 0.06- |
| | | | | Net Income: | 7,971.63 | 3.48 |
| 04/2019 | OIL | $/BBL:58.44 | 146.06-/0.06- | Oil Sales: | 8,535.11- | 3.72- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 386.53 | 0.17 |
| | | | | Other Deducts - Oil: | 145.07 | 0.06 |
| | | | | Net Income: | 8,003.51- | 3.49- |
| 04/2019 | OIL | $/BBL:58.49 | 0.77 /0.00 | Oil Sales: | 45.04 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 2.07- | 0.00 |
| | | | | Other Deducts - Oil: | 0.77- | 0.00 |
| | | | | Net Income: | 42.20 | 0.02 |
| 05/2019 | OIL | $/BBL:53.50 | 147.91 /0.06 | Oil Sales: | 7,913.57 | 3.45 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 364.74- | 0.16- |
| | | | | Other Deducts - Oil: | 146.81- | 0.06- |
| | | | | Net Income: | 7,402.02 | 3.23 |
| 05/2019 | OIL | $/BBL:53.50 | 147.91-/0.06- | Oil Sales: | 7,913.59- | 3.45- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 358.01 | 0.15 |
| | | | | Other Deducts - Oil: | 146.98 | 0.07 |
| | | | | Net Income: | 7,408.60- | 3.23- |
| 06/2019 | OIL | $/BBL:48.10 | 140.49 /0.06 | Oil Sales: | 6,757.34 | 2.95 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 311.48- | 0.14- |
| | | | | Other Deducts - Oil: | 139.41- | 0.06- |
| | | | | Net Income: | 6,306.45 | 2.75 |
| 06/2019 | OIL | $/BBL:48.10 | 140.49-/0.06- | Oil Sales: | 6,757.34- | 2.95- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 305.07 | 0.14 |
| | | | | Other Deducts - Oil: | 139.52 | 0.05 |
| | | | | Net Income: | 6,312.75- | 2.76- |
| 07/2019 | OIL | $/BBL:48.99 | 54.35 /0.02 | Oil Sales: | 2,662.43 | 1.16 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 122.63- | 0.05- |
| | | | | Other Deducts - Oil: | 53.76- | 0.03- |
| | | | | Net Income: | 2,486.04 | 1.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   163

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:48.98 | 54.35-/0.02- | Oil Sales: | 2,662.21- | 1.16- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 120.10 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 53.94 | 0.02 |
|  |  |  |  | Net Income: | 2,488.17- | 1.09- |
| 07/2019 | OIL | $/BBL:49.73 | 99.02 /0.04 | Oil Sales: | 4,924.01 | 2.15 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 226.89- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 98.12- | 0.04- |
|  |  |  |  | Net Income: | 4,599.00 | 2.01 |
| 07/2019 | OIL | $/BBL:49.72 | 99.02-/0.04- | Oil Sales: | 4,923.61- | 2.15- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 222.33 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 98.38 | 0.04 |
|  |  |  |  | Net Income: | 4,602.90- | 2.01- |
| 08/2019 | OIL | $/BBL:46.36 | 84.38 /0.04 | Oil Sales: | 3,911.80 | 1.70 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 180.20- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 83.52- | 0.04- |
|  |  |  |  | Net Income: | 3,648.08 | 1.59 |
| 08/2019 | OIL | $/BBL:46.36 | 83.86-/0.04- | Oil Sales: | 3,887.88- | 1.69- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 175.30 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 83.28 | 0.04 |
|  |  |  |  | Net Income: | 3,629.30- | 1.58- |
| 08/2019 | OIL | $/BBL:46.44 | 61.89 /0.03 | Oil Sales: | 2,874.46 | 1.25 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 132.35- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 61.33- | 0.03- |
|  |  |  |  | Net Income: | 2,680.78 | 1.17 |
| 08/2019 | OIL | $/BBL:46.45 | 61.51-/0.03- | Oil Sales: | 2,856.90- | 1.25- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 128.77 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 61.19 | 0.03 |
|  |  |  |  | Net Income: | 2,666.94- | 1.16- |
| 09/2019 | OIL | $/BBL:46.72 | 120.70 /0.05 | Oil Sales: | 5,639.08 | 2.46 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 259.88- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 119.64- | 0.06- |
|  |  |  |  | Net Income: | 5,259.56 | 2.29 |
| 09/2019 | OIL | $/BBL:46.72 | 116.67-/0.05- | Oil Sales: | 5,450.71- | 2.38- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 245.79 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 115.87 | 0.05 |
|  |  |  |  | Net Income: | 5,089.05- | 2.22- |
| 09/2019 | OIL | $/BBL:47.70 | 24.08 /0.01 | Oil Sales: | 1,148.72 | 0.50 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 52.94- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 23.72- | 0.01- |
|  |  |  |  | Net Income: | 1,072.06 | 0.47 |
| 09/2019 | OIL | $/BBL:47.69 | 23.28-/0.01- | Oil Sales: | 1,110.33- | 0.48- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 49.99 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 23.07 | 0.01 |
|  |  |  |  | Net Income: | 1,037.27- | 0.45- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    164

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL | $/BBL:42.56 | 134.88 /0.06 | Oil Sales: | 5,740.41 | 2.50 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 264.66- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 133.88- | 0.06- |
|  |  |  |  | Net Income: | 5,341.87 | 2.33 |
| 10/2019 | OIL | $/BBL:42.56 | 134.88-/0.06- | Oil Sales: | 5,740.41- | 2.50- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 258.49 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 134.01 | 0.06 |
|  |  |  |  | Net Income: | 5,347.91- | 2.33- |
| 11/2019 | OIL | $/BBL:44.31 | 152.56 /0.07 | Oil Sales: | 6,760.61 | 2.95 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 311.78- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 151.54- | 0.06- |
|  |  |  |  | Net Income: | 6,297.29 | 2.75 |
| 11/2019 | OIL | $/BBL:44.31 | 152.56-/0.07- | Oil Sales: | 6,760.61- | 2.95- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 304.75 | 0.13 |
|  |  |  |  | Other Deducts - Oil: | 151.61 | 0.07 |
|  |  |  |  | Net Income: | 6,304.25- | 2.75- |
| 12/2019 | OIL | $/BBL:48.66 | 160.23 /0.07 | Oil Sales: | 7,796.47 | 3.40 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 359.53- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 159.04- | 0.07- |
|  |  |  |  | Net Income: | 7,277.90 | 3.17 |
| 12/2019 | OIL | $/BBL:48.66 | 160.23-/0.07- | Oil Sales: | 7,796.47- | 3.40- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 352.13 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 159.19 | 0.06 |
|  |  |  |  | Net Income: | 7,285.15- | 3.18- |
| 01/2020 | OIL | $/BBL:46.37 | 154.16 /0.07 | Oil Sales: | 7,148.71 | 3.12 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 329.58- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 153.12- | 0.06- |
|  |  |  |  | Net Income: | 6,666.01 | 2.91 |
| 01/2020 | OIL | $/BBL:46.37 | 154.16-/0.07- | Oil Sales: | 7,148.71- | 3.12- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 322.53 | 0.14 |
|  |  |  |  | Other Deducts - Oil: | 153.17 | 0.07 |
|  |  |  |  | Net Income: | 6,673.01- | 2.91- |
| 02/2020 | OIL | $/BBL:39.93 | 52.31 /0.02 | Oil Sales: | 2,088.76 | 0.91 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 96.15- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 51.72- | 0.02- |
|  |  |  |  | Net Income: | 1,940.89 | 0.85 |
| 02/2020 | OIL | $/BBL:39.93 | 52.31-/0.02- | Oil Sales: | 2,088.76- | 0.91- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 93.79 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 51.91 | 0.02 |
|  |  |  |  | Net Income: | 1,943.06- | 0.85- |
| 02/2020 | OIL | $/BBL:39.43 | 89.84 /0.04 | Oil Sales: | 3,542.19 | 1.54 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 163.31- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 89.03- | 0.04- |
|  |  |  |  | Net Income: | 3,289.85 | 1.43 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   165

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:39.43 | 89.84-/0.04- | Oil Sales: | 3,542.19- | 1.54- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 159.17 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 89.25 | 0.03 |
|  |  |  |  | Net Income: | 3,293.77- | 1.44- |
| 03/2020 | OIL | $/BBL:19.02 | 118.80 /0.05 | Oil Sales: | 2,259.94 | 0.98 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 104.41- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 117.81- | 0.05- |
|  |  |  |  | Net Income: | 2,037.72 | 0.89 |
| 03/2020 | OIL | $/BBL:19.02 | 118.80-/0.05- | Oil Sales: | 2,259.95- | 0.98- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 99.01 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 118.02 | 0.05 |
|  |  |  |  | Net Income: | 2,042.92- | 0.89- |
| 04/2020 | OIL |  | /0.00 | Oil Sales: | 441.42 | 0.19 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 20.92- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 132.20- | 0.05- |
|  |  |  |  | Net Income: | 288.30 | 0.13 |
| 04/2020 | OIL |  | /0.00 | Oil Sales: | 441.38- | 0.19- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 14.89 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 132.33 | 0.06 |
|  |  |  |  | Net Income: | 294.16- | 0.13- |
| 06/2020 | OIL | $/BBL:25.40 | 177.39 /0.08 | Oil Sales: | 4,505.57 | 1.96 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 208.24- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 176.14- | 0.07- |
|  |  |  |  | Net Income: | 4,121.19 | 1.80 |
| 06/2020 | OIL | $/BBL:25.40 | 177.39-/0.08- | Oil Sales: | 4,505.60- | 1.97- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 200.07 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 176.24 | 0.07 |
|  |  |  |  | Net Income: | 4,129.29- | 1.81- |
| 07/2020 | OIL | $/BBL:29.06 | 163.48 /0.07 | Oil Sales: | 4,751.42 | 2.07 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 219.40- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 162.26- | 0.07- |
|  |  |  |  | Net Income: | 4,369.76 | 1.91 |
| 07/2020 | OIL | $/BBL:29.06 | 163.48-/0.07- | Oil Sales: | 4,751.42- | 2.07- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 211.94 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 162.39 | 0.07 |
|  |  |  |  | Net Income: | 4,377.09- | 1.91- |
| 08/2020 | OIL | $/BBL:31.03 | 162.08 /0.07 | Oil Sales: | 5,028.56 | 2.19 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 232.09- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 160.82- | 0.07- |
|  |  |  |  | Net Income: | 4,635.65 | 2.02 |
| 08/2020 | OIL | $/BBL:31.03 | 162.08-/0.07- | Oil Sales: | 5,028.56- | 2.19- |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 224.61 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 160.94 | 0.07 |
|  |  |  |  | Net Income: | 4,643.01- | 2.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   166

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | OIL | $/BBL:28.31 | 155.04 /0.07 | Oil Sales: | 4,389.12 | 1.91 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 202.69- | 0.09- |
| | | | | Other Deducts - Oil: | 153.87- | 0.06- |
| | | | | Net Income: | 4,032.56 | 1.76 |
| 09/2020 | OIL | $/BBL:28.31 | 157.56-/0.07- | Oil Sales: | 4,460.55- | 1.94- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 198.70 | 0.08 |
| | | | | Other Deducts - Oil: | 156.51 | 0.07 |
| | | | | Net Income: | 4,105.34- | 1.79- |
| 09/2020 | OIL | $/BBL:28.35 | 2.52 /0.00 | Oil Sales: | 71.43 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.31- | 0.00 |
| | | | | Other Deducts - Oil: | 2.51- | 0.00 |
| | | | | Net Income: | 65.61 | 0.03 |
| 10/2020 | OIL | $/BBL:32.98 | 154.54 /0.07 | Oil Sales: | 5,096.18 | 2.22 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 235.19- | 0.10- |
| | | | | Other Deducts - Oil: | 153.31- | 0.07- |
| | | | | Net Income: | 4,707.68 | 2.05 |
| 10/2020 | OIL | $/BBL:33.10 | 2.09 /0.00 | Oil Sales: | 69.17 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.19- | 0.00 |
| | | | | Other Deducts - Oil: | 2.08- | 0.00 |
| | | | | Net Income: | 63.90 | 0.03 |
| 11/2020 | OIL | $/BBL:34.68 | 150.34 /0.07 | Oil Sales: | 5,214.33 | 2.27 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 240.58- | 0.10- |
| | | | | Other Deducts - Oil: | 149.26- | 0.07- |
| | | | | Net Income: | 4,824.49 | 2.10 |
| 11/2020 | OIL | $/BBL:34.75 | 2.13 /0.00 | Oil Sales: | 74.02 | 0.03 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.41- | 0.00 |
| | | | | Other Deducts - Oil: | 2.12- | 0.00 |
| | | | | Net Income: | 68.49 | 0.03 |
| 11/2020 | PRG | $/GAL:0.48 | 2,708.63 /1.18 | Plant Products - Gals - Sales: | 1,295.71 | 0.57 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 82.68- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 190.48- | 0.08- |
| | | | | Net Income: | 1,022.55 | 0.45 |
| 11/2020 | PRG | $/GAL:0.83 | 37.64 /0.02 | Plant Products - Gals - Sales: | 31.08 | 0.01 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 2.28- | 0.00 |
| | | | | Net Income: | 28.80 | 0.01 |
| 11/2020 | PRG | $/GAL:0.46 | 341.16 /0.15 | Plant Products - Gals - Sales: | 156.80 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 153.60- | 0.07- |
| | | | | Net Income: | 3.20 | 0.00 |

**Total Revenue for LEASE**                                                          **5.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAWK03 | 0.00043594 | 5.01 | 5.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   167

## LEASE: (HAYC01)  Hayes, Claude #3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 38.54- | 0.42- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 38.54- | 0.42- |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 40.10- | 0.44- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 40.10- | 0.44- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 42.17- | 0.46- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 42.17- | 0.46- |
| 11/2020 | GAS | $/MCF:2.95 | 3,503 /38.19 | Gas Sales: | 10,347.05 | 112.82 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 623.01- | 6.80- |
| | | | | Other Deducts - Gas: | 1,393.81- | 15.19- |
| | | | | Net Income: | 8,330.23 | 90.83 |
| 11/2020 | PRD | $/BBL:11.14 | 177.45 /1.93 | Plant Products Sales: | 1,977.37 | 21.56 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 777.95- | 8.48- |
| | | | | Net Income: | 1,199.42 | 13.08 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **102.59** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1223 | Amplify Energy Operating, LLC | 3 | 13,576.69 | | |
| 116694-14 | Amplify Energy Operating, LLC | 3 | 5,608.33 | 19,185.02 | 274.74 |
| | **Total Lease Operating Expense** | | | **19,185.02** | **274.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAYC01** | **0.01090341** | **0.01432059** | **102.59** | **274.74** | **172.15-** |

## LEASE: (HAYE01)  Hayes #1 aka Claude Hayes #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.61 | 114.25 /1.07 | Oil Sales: | 4,183.18 | 39.19 |
| | Roy NRI: | 0.00936911 | | Production Tax - Oil: | 193.14- | 1.81- |
| | | | | Net Income: | 3,990.04 | 37.38 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HAYE01** | **0.00936911** | **37.38** | **37.38** |

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 17,893.48 | 17,893.48 | 0.44 |
| | **Total Lease Operating Expense** | | | **17,893.48** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAZE05** | **0.00002441** | **0.44** | **0.44** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   168

### LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 96.76 /0.08 | Gas Sales: | 191.66 | 0.16 |
|  | Wrk NRI | 0.00083049 |  | Other Deducts - Gas: | 87.70- | 0.07- |
|  |  |  |  | Net Income: | 103.96 | 0.09 |
| 10/2020 | PRG | $/GAL:0.36 | 251.69 /0.21 | Plant Products - Gals - Sales: | 90.86 | 0.08 |
|  | Wrk NRI | 0.00083049 |  | Other Deducts - Plant - Gals: | 40.29- | 0.04- |
|  |  |  |  | Net Income: | 50.57 | 0.04 |

**Total Revenue for LEASE**  **0.13**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 102 EF | 2,655.48 | 2,655.48 | 2.93 |
| | **Total Lease Operating Expense** | | **2,655.48** | | **2.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR01 | 0.00083049 | 0.00110433 | 0.13 | 2.93 | 2.80- |

### LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX

API: 365-37548

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.00 | 653.10 /0.54 | Gas Sales: | 1,308.73 | 1.09 |
|  | Wrk NRI | 0.00083049 |  | Production Tax - Gas: | 0.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 597.30- | 0.50- |
|  |  |  |  | Net Income: | 710.88 | 0.59 |
| 10/2020 | PRG | $/GAL:0.36 | 2,117.17 /1.76 | Plant Products - Gals - Sales: | 760.32 | 0.63 |
|  | Wrk NRI | 0.00083049 |  | Other Deducts - Plant - Gals: | 338.03- | 0.28- |
|  |  |  |  | Net Income: | 422.29 | 0.35 |

**Total Revenue for LEASE**  **0.94**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202012-0055 | CCI East Texas Upstream, LLC | 1 | 2,777.72 | 2,777.72 | 3.07 |
| | **Total Lease Operating Expense** | | **2,777.72** | | **3.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 0.94 | 3.07 | 2.13- |

### LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:30.16 | 49.48 /0.04 | Condensate Sales: | 1,492.45 | 1.24 |
|  | Wrk NRI | 0.00083048 |  | Production Tax - Condensate: | 68.19- | 0.06- |
|  |  |  |  | Other Deducts - Condensate: | 10.03- | 0.01- |
|  |  |  |  | Net Income: | 1,414.23 | 1.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   169

### LEASE: (HBFR03)  HB Frost Unit #23H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 5,743.35 /4.77 | Gas Sales: | 11,241.12 | 9.34 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 596.93- | 0.50- |
| | | | | Other Deducts - Gas: | 3,333.64- | 2.77- |
| | | | | Net Income: | 7,310.55 | 6.07 |
| 10/2020 | PRG | $/GAL:0.34 | 14,400.25 /11.96 | Plant Products - Gals - Sales: | 4,947.41 | 4.11 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 198.55- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 2,299.49- | 1.91- |
| | | | | Net Income: | 2,449.37 | 2.03 |
| | | **Total Revenue for LEASE** | | | | **9.27** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202012-0055 | CCI East Texas Upstream, LLC | 1 | 2,780.55 | 2,780.55 | 3.07 |
| | | **Total Lease Operating Expense** | | | **2,780.55** | **3.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | | 9.27 | 3.07 | 6.20 |

### LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND
API: 3305303271
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /0.02 | Gas Sales: | 2,269.67 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 67.42- | 0.00 |
| | | | | Other Deducts - Gas: | 510.68- | 0.01- |
| | | | | Net Income: | 1,691.57 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /0.09 | Gas Sales: | 2,269.67 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 67.42- | 0.01- |
| | | | | Other Deducts - Gas: | 510.68- | 0.03- |
| | | | | Net Income: | 1,691.57 | 0.11 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 1.17 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 0.44- | 0.00 |
| | | | | Other Deducts - Oil: | 2.98 | 0.00 |
| | | | | Net Income: | 3.71 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.60 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 65.48- | 0.00 |
| | | | | Other Deducts - Oil: | 653.18 | 0.01 |
| | | | | Net Income: | 589.30 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.60 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 65.48- | 0.01- |
| | | | | Other Deducts - Oil: | 653.18 | 0.04 |
| | | | | Net Income: | 589.30 | 0.03 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 66.30- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Other Deducts - Oil: | 662.98 | 0.01 |
| | | | | Net Income: | 596.68 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   170

**LEASE: (HE1201) HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 66.30- | 0.00 |
| | Wrk NRI | 0.00006561 | | Other Deducts - Oil: | 662.98 | 0.04 |
| | | | | Net Income: | 596.68 | 0.04 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:39.80 | 385.70 /0.00 | Oil Sales: | 15,349.41 | 0.19 |
| | Wrk NRI | 0.00001250 | | Production Tax - Oil: | 1,327.86- | 0.01- |
| | | | | Other Deducts - Oil: | 2,070.81- | 0.03- |
| | | | | Net Income: | 11,950.74 | 0.15 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:39.80 | 385.70 /0.03 | Oil Sales: | 15,349.41 | 1.01 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,327.86- | 0.09- |
| | | | | Other Deducts - Oil: | 2,070.81- | 0.13- |
| | | | | Net Income: | 11,950.74 | 0.79 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 416.18 /0.01 | Plant Products - Gals - Sales: | 287.78 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 24.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75- | 0.00 |
| | | | | Net Income: | 198.57 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11 /0.11 | Plant Products - Gals - Sales: | 2,122.19 | 0.03 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29- | 0.04- |
| | | | | Net Income: | 1,402.26- | 0.01- |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11 /0.58 | Plant Products - Gals - Sales: | 2,122.19 | 0.14 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29- | 0.23- |
| | | | | Net Income: | 1,402.26- | 0.09- |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 416.18 /0.03 | Plant Products - Gals - Sales: | 287.78 | 0.02 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 24.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75- | 0.01- |
| | | | | Net Income: | 198.57 | 0.01 |

**Total Revenue for LEASE** 1.07

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 120NNJ1574 | Conoco Phillips | 1 | 14,393.46 | 14,393.46 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,393.46** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | **1.07** | **0.14** | **0.93** |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 175.30 /0.00 | Gas Sales: | 306.38 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 9.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.94- | 0.00 |
| | | | | Net Income: | 228.34 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    171

**LEASE: (HE1401)  HE 14-20 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 54.60- | 0.00 |
| | | | | Other Deducts - Oil: | 544.40 | 0.01 |
| | | | | Net Income: | 491.12 | 0.01 |
| 11/2020 | OIL | $/BBL:39.81 | 113.26 /0.00 | Oil Sales: | 4,508.98 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 390.08- | 0.01- |
| | | | | Other Deducts - Oil: | 608.27- | 0.01- |
| | | | | Net Income: | 3,510.63 | 0.04 |
| 10/2020 | PRG | $/GAL:0.28 | 1,598.37 /0.02 | Plant Products - Gals - Sales: | 441.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.82- | 0.00 |
| | | | | Net Income: | 94.91- | 0.00 |

**Total Revenue for LEASE** | | | | | | 0.05

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HE1401 | 0.00001250 | 0.05 | | 0.05 |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**

API: 3305307102

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 3,069.05 /0.04 | Gas Sales: | 5,364.02 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 159.33- | 0.00 |
| | | | | Other Deducts - Gas: | 1,206.90- | 0.02- |
| | | | | Net Income: | 3,997.79 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 3,069.05 /0.20 | Gas Sales: | 5,364.02 | 0.35 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 159.33- | 0.01- |
| | | | | Other Deducts - Gas: | 1,206.90- | 0.08- |
| | | | | Net Income: | 3,997.79 | 0.26 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 47.50 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4.72- | 0.00 |
| | | | | Other Deducts - Oil: | 0.25- | 0.00 |
| | | | | Net Income: | 42.53 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 29.88- | 0.00 |
| | | | | Other Deducts - Oil: | 298.74 | 0.00 |
| | | | | Net Income: | 268.75 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 29.88- | 0.00 |
| | | | | Other Deducts - Oil: | 298.74 | 0.02 |
| | | | | Net Income: | 268.75 | 0.02 |
| 11/2020 | OIL | $/BBL:39.81 | 13.62 /0.00 | Oil Sales: | 542.19 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 47.28- | 0.00 |
| | | | | Other Deducts - Oil: | 69.38- | 0.00 |
| | | | | Net Income: | 425.53 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   172

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.81 | 13.62 /0.00 | Oil Sales: | 542.19 | 0.04 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 47.28- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 69.38- | 0.00 |
|  |  |  |  | Net Income: | 425.53 | 0.03 |
| 10/2020 | PRG | $/GAL:0.69 | 1,470.61 /0.02 | Plant Products - Gals - Sales: | 1,016.93 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 86.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 228.81- | 0.00 |
|  |  |  |  | Net Income: | 701.68 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 24,166.52 /0.30 | Plant Products - Gals - Sales: | 6,294.90 | 0.08 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 70.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,958.38- | 0.11- |
|  |  |  |  | Net Income: | 2,733.84- | 0.03- |
| 10/2020 | PRG | $/GAL:0.26 | 24,166.52 /1.58 | Plant Products - Gals - Sales: | 6,294.90 | 0.41 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 70.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,958.38- | 0.59- |
|  |  |  |  | Net Income: | 2,733.84- | 0.18- |
| 10/2020 | PRG | $/GAL:0.69 | 1,470.61 /0.10 | Plant Products - Gals - Sales: | 1,016.93 | 0.07 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 86.44- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 228.81- | 0.01- |
|  |  |  |  | Net Income: | 701.68 | 0.05 |

**Total Revenue for LEASE**                                                                     **0.22**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 18,170.62 | 18,170.62 | 0.18 |
| | **Total Lease Operating Expense** | | | **18,170.62** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HE2801** | 0.00001249 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
|  | 0.00006558 | 0.00000976 | 0.00 | 0.18 | 0.18 | 0.00 |
| Total Cash Flow |  |  | 0.04 | 0.18 | 0.18 | 0.04 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.75 | 994.85 /0.01 | Gas Sales: | 1,738.78 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 51.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 391.22- | 0.00 |
|  |  |  |  | Net Income: | 1,295.91 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 994.85 /0.07 | Gas Sales: | 1,738.78 | 0.12 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 51.65- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 391.22- | 0.02- |
|  |  |  |  | Net Income: | 1,295.91 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   173

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 28.53 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2.84- | 0.00 |
| | | | | Other Deducts - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 25.54 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 18.64- | 0.00 |
| | | | | Other Deducts - Oil: | 186.51 | 0.00 |
| | | | | Net Income: | 167.79 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 18.64- | 0.00 |
| | | | | Other Deducts - Oil: | 186.51 | 0.01 |
| | | | | Net Income: | 167.79 | 0.01 |
| 11/2020 | OIL | $/BBL:39.75 | 3.68 /0.00 | Oil Sales: | 146.29 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 12.76- | 0.00 |
| | | | | Other Deducts - Oil: | 18.72- | 0.00 |
| | | | | Net Income: | 114.81 | 0.00 |
| 11/2020 | OIL | $/BBL:39.75 | 3.68 /0.00 | Oil Sales: | 146.29 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 12.76- | 0.00 |
| | | | | Other Deducts - Oil: | 18.72- | 0.00 |
| | | | | Net Income: | 114.81 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 476.71 /0.01 | Plant Products - Gals - Sales: | 329.64 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 28.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.17- | 0.00 |
| | | | | Net Income: | 227.45 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 7,833.73 /0.10 | Plant Products - Gals - Sales: | 2,040.53 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 22.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,903.92- | 0.03- |
| | | | | Net Income: | 886.20- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 476.71 /0.03 | Plant Products - Gals - Sales: | 329.64 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 28.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.17- | 0.00 |
| | | | | Net Income: | 227.45 | 0.02 |
| 10/2020 | PRG | $/GAL:0.26 | 7,833.73 /0.51 | Plant Products - Gals - Sales: | 2,040.53 | 0.13 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 22.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,903.92- | 0.18- |
| | | | | Net Income: | 886.20- | 0.05- |

| | | | | **Total Revenue for LEASE** | | **0.09** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 16,299.16 | 16,299.16 | 0.16 |
| | | **Total Lease Operating Expense** | | | **16,299.16** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | **Royalty** | **0.01** | **0.00** | **0.00** | **0.01** |
| | 0.00006558 | 0.00000976 | 0.00 | 0.08 | 0.16 | 0.08- |
| | Total Cash Flow | | 0.01 | 0.08 | 0.16 | 0.07- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   174

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

**API: 3305307100**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.75 | 3,060.30 /0.04 | Gas Sales: | 5,348.72 | 0.07 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 158.88- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,203.46- | 0.01- |
|  |  |  |  | Net Income: | 3,986.38 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 3,060.30 /0.20 | Gas Sales: | 5,348.72 | 0.35 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 158.88- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,203.46- | 0.08- |
|  |  |  |  | Net Income: | 3,986.38 | 0.26 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 45.10 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 4.48- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.23- | 0.00 |
|  |  |  |  | Net Income: | 40.39 | 0.00 |
| 11/2019 | OIL |  | /0.00 | Oil Sales: | 0.19- | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 44.60- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 446.25 | 0.03 |
|  |  |  |  | Net Income: | 401.46 | 0.03 |
| 02/2020 | OIL |  | /0.00 | Oil Sales: | 1.62- | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 0.16 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.01 | 0.00 |
|  |  |  |  | Net Income: | 1.45- | 0.00 |
| 11/2020 | OIL | $/BBL:39.82 | 19.78 /0.00 | Oil Sales: | 787.56 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Oil: | 68.68- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 100.78- | 0.00 |
|  |  |  |  | Net Income: | 618.10 | 0.01 |
| 11/2020 | OIL | $/BBL:39.82 | 19.78 /0.00 | Oil Sales: | 787.56 | 0.05 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 68.68- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 100.78- | 0.01- |
|  |  |  |  | Net Income: | 618.10 | 0.04 |
| 10/2020 | PRG | $/GAL:0.26 | 24,097.57 /0.30 | Plant Products - Gals - Sales: | 6,276.93 | 0.08 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 70.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,932.83- | 0.11- |
|  |  |  |  | Net Income: | 2,726.06- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 1,466.42 /0.02 | Plant Products - Gals - Sales: | 1,014.03 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 86.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 228.16- | 0.00 |
|  |  |  |  | Net Income: | 699.67 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 24,097.57 /1.58 | Plant Products - Gals - Sales: | 6,276.93 | 0.41 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 70.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,932.83- | 0.59- |
|  |  |  |  | Net Income: | 2,726.06- | 0.18- |
| 10/2020 | PRG | $/GAL:0.69 | 1,466.42 /0.10 | Plant Products - Gals - Sales: | 1,014.03 | 0.07 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 86.20- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 228.16- | 0.01- |
|  |  |  |  | Net Income: | 699.67 | 0.05 |

**Total Revenue for LEASE**          **0.24**

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   175 |

**LEASE: (HE4801) HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 19,132.72 | 19,132.72 | 0.19 |
| **Total Lease Operating Expense** | | | | **19,132.72** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.20 | 0.19 | 0.01 |
| Total Cash Flow | | | 0.04 | 0.20 | 0.19 | 0.05 |

### LEASE: (HE5801) HE 5-8-OUTFH   County: MC KENZIE, ND

**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 1,406.09 /0.02 | Gas Sales: | 2,457.53 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 73.00- | 0.00 |
| | | | | Other Deducts - Gas: | 552.94- | 0.01- |
| | | | | Net Income: | 1,831.59 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 1,406.09 /0.09 | Gas Sales: | 2,457.53 | 0.16 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 73.00- | 0.00 |
| | | | | Other Deducts - Gas: | 552.94- | 0.04- |
| | | | | Net Income: | 1,831.59 | 0.12 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 31.48 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3.06- | 0.00 |
| | | | | Other Deducts - Oil: | 0.92- | 0.00 |
| | | | | Net Income: | 27.50 | 0.00 |
| 05/2018 | OIL | | /0.00 | Oil Sales: | 31.48 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3.06- | 0.00 |
| | | | | Other Deducts - Oil: | 0.92- | 0.00 |
| | | | | Net Income: | 27.50 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 53.61 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5.32- | 0.00 |
| | | | | Other Deducts - Oil: | 0.28- | 0.00 |
| | | | | Net Income: | 48.01 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5.82- | 0.00 |
| | | | | Other Deducts - Oil: | 58.34 | 0.00 |
| | | | | Net Income: | 52.49 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5.82- | 0.00 |
| | | | | Other Deducts - Oil: | 58.34 | 0.00 |
| | | | | Net Income: | 52.49 | 0.00 |
| 11/2020 | OIL | $/BBL:39.79 | 9.29 /0.00 | Oil Sales: | 369.67 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 32.24- | 0.00 |
| | | | | Other Deducts - Oil: | 47.30- | 0.00 |
| | | | | Net Income: | 290.13 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   176

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
**API: 3305307099**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.79 | 9.29 /0.00 | Oil Sales: | 369.67 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 32.24 | 0.00 |
| | | | | Other Deducts - Oil: | 47.30- | 0.00 |
| | | | | Net Income: | 290.13 | 0.02 |
| 10/2020 | PRG | $/GAL:0.26 | 11,071.90 /0.14 | Plant Products - Gals - Sales: | 2,884.02 | 0.04 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 32.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,104.29- | 0.05- |
| | | | | Net Income: | 1,252.51- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 673.76 /0.01 | Plant Products - Gals - Sales: | 465.90 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 39.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.83- | 0.00 |
| | | | | Net Income: | 321.47 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 11,071.90 /0.73 | Plant Products - Gals - Sales: | 2,884.02 | 0.19 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 32.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,104.29- | 0.27- |
| | | | | Net Income: | 1,252.51- | 0.08- |
| 10/2020 | PRG | $/GAL:0.69 | 673.76 /0.04 | Plant Products - Gals - Sales: | 465.90 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 39.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 104.83- | 0.00 |
| | | | | Net Income: | 321.47 | 0.02 |

**Total Revenue for LEASE**     **0.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 16,165.50 | 16,165.50 | 0.16 |
| | | **Total Lease Operating Expense** | | | **16,165.50** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.01 | 0.00 | 0.00 | 0.01 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.08 | 0.16 | 0.08- |
| | Total Cash Flow | | 0.01 | 0.08 | 0.16 | 0.07- |

**LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 2,452.66 /0.03 | Gas Sales: | 4,286.70 | 0.05 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 127.33- | 0.00 |
| | | | | Other Deducts - Gas: | 964.50- | 0.01- |
| | | | | Net Income: | 3,194.87 | 0.04 |
| 10/2020 | GAS | $/MCF:1.75 | 2,452.66 /0.16 | Gas Sales: | 4,286.70 | 0.28 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 127.33- | 0.01- |
| | | | | Other Deducts - Gas: | 964.50- | 0.06- |
| | | | | Net Income: | 3,194.87 | 0.21 |

| | |
|---|---|
| From:  Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
| To:    Maren Silberstein Revocable Trust | Account: JUD   Page   177 |

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.24- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 54.14- | 0.00 |
| | | | | Other Deducts - Oil: | 541.62 | 0.00 |
| | | | | Net Income: | 487.24 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.24- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 54.14- | 0.00 |
| | | | | Other Deducts - Oil: | 541.62 | 0.03 |
| | | | | Net Income: | 487.24 | 0.03 |
| 11/2020 | OIL | $/BBL:39.81 | 44.63 /0.00 | Oil Sales: | 1,776.83 | 0.02 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 154.94- | 0.00 |
| | | | | Other Deducts - Oil: | 227.38- | 0.00 |
| | | | | Net Income: | 1,394.51 | 0.02 |
| 11/2020 | OIL | $/BBL:39.81 | 44.63 /0.00 | Oil Sales: | 1,776.83 | 0.12 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 154.94- | 0.01- |
| | | | | Other Deducts - Oil: | 227.38- | 0.02- |
| | | | | Net Income: | 1,394.51 | 0.09 |
| 10/2020 | PRG | $/GAL:0.26 | 19,312.90 /0.24 | Plant Products - Gals - Sales: | 5,030.62 | 0.06 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 56.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,159.16- | 0.08- |
| | | | | Net Income: | 2,184.77- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 1,175.25 /0.01 | Plant Products - Gals - Sales: | 812.69 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 69.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.86- | 0.00 |
| | | | | Net Income: | 560.75 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 19,312.90 /1.27 | Plant Products - Gals - Sales: | 5,030.62 | 0.33 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 56.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,159.16- | 0.47- |
| | | | | Net Income: | 2,184.77- | 0.14- |
| 10/2020 | PRG | $/GAL:0.69 | 1,175.25 /0.08 | Plant Products - Gals - Sales: | 812.69 | 0.05 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 69.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.86- | 0.01- |
| | | | | Net Income: | 560.75 | 0.04 |

**Total Revenue for LEASE**                                                                                    **0.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 1220NNJ146 | Conoco Phillips | 1 | 35,576.52 | 35,576.52 | 0.35 |
| | **Total Lease Operating Expense** | | | **35,576.52** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | **Royalty** | **0.05** | **0.00** | **0.00** | **0.05** |
| | 0.00006558 | 0.00000976 | 0.00 | 0.23 | 0.35 | 0.12- |
| | Total Cash Flow | | 0.05 | 0.23 | 0.35 | 0.07- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   178

### LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND

API: 3305307104

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 2,974.37 /0.04 | Gas Sales: | 5,198.54 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 154.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,169.67- | 0.01- |
| | | | | Net Income: | 3,874.45 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 2,974.37 /0.20 | Gas Sales: | 5,198.54 | 0.34 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 154.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,169.67- | 0.08- |
| | | | | Net Income: | 3,874.45 | 0.25 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.21- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 50.30- | 0.00 |
| | | | | Other Deducts - Oil: | 503.00 | 0.00 |
| | | | | Net Income: | 452.49 | 0.00 |
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.21- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 50.30- | 0.00 |
| | | | | Other Deducts - Oil: | 503.00 | 0.03 |
| | | | | Net Income: | 452.49 | 0.03 |
| 11/2020 | OIL | $/BBL:39.81 | 58.11 /0.00 | Oil Sales: | 2,313.33 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 201.74- | 0.00 |
| | | | | Other Deducts - Oil: | 296.03- | 0.01- |
| | | | | Net Income: | 1,815.56 | 0.02 |
| 11/2020 | OIL | $/BBL:39.81 | 58.11 /0.00 | Oil Sales: | 2,313.33 | 0.15 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 201.74- | 0.01- |
| | | | | Other Deducts - Oil: | 296.03- | 0.02- |
| | | | | Net Income: | 1,815.56 | 0.12 |
| 10/2020 | PRG | $/GAL:0.69 | 1,425.24 /0.02 | Plant Products - Gals - Sales: | 985.55 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 83.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.74- | 0.00 |
| | | | | Net Income: | 680.03 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 23,420.98 /0.29 | Plant Products - Gals - Sales: | 6,100.68 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 68.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,682.02- | 0.11- |
| | | | | Net Income: | 2,649.53- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 1,425.24 /0.09 | Plant Products - Gals - Sales: | 985.55 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 83.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.74- | 0.02- |
| | | | | Net Income: | 680.03 | 0.04 |
| 10/2020 | PRG | $/GAL:0.26 | 23,420.98 /1.54 | Plant Products - Gals - Sales: | 6,100.68 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 68.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,682.02- | 0.57- |
| | | | | Net Income: | 2,649.53- | 0.17- |

**Total Revenue for LEASE**                                                                 **0.32**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   179

**LEASE: (HE7801)  HE 7-8-20 MBH    (Continued)**
**API: 3305307104**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 35,619.30 | 35,619.30 | 0.35 |
| | **Total Lease Operating Expense** | | | **35,619.30** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.27 | 0.35 | 0.08- |
| Total Cash Flow | | | 0.05 | 0.27 | 0.35 | 0.03- |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND**

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 3,309.51 /0.04 | Gas Sales: | 5,784.29 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 171.82 | 0.00 |
| | | | | Other Deducts - Gas: | 1,301.47- | 0.02- |
| | | | | Net Income: | 4,311.00 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 3,309.51 /0.22 | Gas Sales: | 5,784.29 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 171.82 | 0.01- |
| | | | | Other Deducts - Gas: | 1,301.47- | 0.09- |
| | | | | Net Income: | 4,311.00 | 0.28 |
| 10/2019 | OIL | $/BBL:51.39 | 10.47-/0.00- | Oil Sales: | 538.04- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 47.92 | 0.00 |
| | | | | Other Deducts - Oil: | 58.75 | 0.00 |
| | | | | Net Income: | 431.37- | 0.01- |
| 10/2019 | OIL | $/BBL:51.39 | 10.47 /0.00 | Oil Sales: | 538.04 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 47.92- | 0.00 |
| | | | | Other Deducts - Oil: | 58.75- | 0.00 |
| | | | | Net Income: | 431.37 | 0.01 |
| 10/2019 | OIL | $/BBL:51.40 | 11.30-/0.00- | Oil Sales: | 580.86- | 0.04- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 51.74 | 0.01 |
| | | | | Other Deducts - Oil: | 63.43 | 0.00 |
| | | | | Net Income: | 465.69- | 0.03- |
| 10/2019 | OIL | $/BBL:51.40 | 11.30 /0.00 | Oil Sales: | 580.86 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 51.74- | 0.01- |
| | | | | Other Deducts - Oil: | 63.43- | 0.00 |
| | | | | Net Income: | 465.69 | 0.03 |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67-/0.02- | Oil Sales: | 73,448.25- | 0.92- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,553.92 | 0.09 |
| | | | | Other Deducts - Oil: | 7,909.09 | 0.10 |
| | | | | Net Income: | 58,985.24- | 0.73- |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.02 | Oil Sales: | 73,448.09 | 0.92 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,584.56- | 0.09- |
| | | | | Other Deducts - Oil: | 7,602.78- | 0.10- |
| | | | | Net Income: | 59,260.75 | 0.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   180

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
**API: 3305307103**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67-/0.09- | Oil Sales: | 73,448.25- | 4.82- |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Oil: | 6,553.92 | 0.44 |
|  |  |  |  | Other Deducts - Oil: | 7,909.09 | 0.52 |
|  |  |  |  | Net Income: | 58,985.24- | 3.86- |
| 11/2019 | OIL | $/BBL:55.66 | 1,319.67 /0.09 | Oil Sales: | 73,448.09 | 4.82 |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Oil: | 6,584.56- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 7,602.78- | 0.50- |
|  |  |  |  | Net Income: | 59,260.75 | 3.88 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08-/0.02- | Oil Sales: | 72,200.55- | 0.90- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 6,637.90 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 5,821.50 | 0.07 |
|  |  |  |  | Net Income: | 59,741.15- | 0.75- |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.02 | Oil Sales: | 72,200.54 | 0.90 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 6,637.90- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 5,821.50- | 0.07- |
|  |  |  |  | Net Income: | 59,741.14 | 0.75 |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08-/0.08- | Oil Sales: | 72,200.55- | 4.74- |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Oil: | 6,637.90 | 0.44 |
|  |  |  |  | Other Deducts - Oil: | 5,821.50 | 0.38 |
|  |  |  |  | Net Income: | 59,741.15- | 3.92- |
| 12/2019 | OIL | $/BBL:58.18 | 1,241.08 /0.08 | Oil Sales: | 72,200.54 | 4.74 |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Oil: | 6,637.90- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 5,821.50- | 0.38- |
|  |  |  |  | Net Income: | 59,741.14 | 3.92 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18-/0.01- | Oil Sales: | 53,047.04- | 0.66- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 4,824.76 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 4,799.34 | 0.05 |
|  |  |  |  | Net Income: | 43,422.94- | 0.55- |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.01 | Oil Sales: | 53,047.04 | 0.66 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 4,824.76- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 4,799.34- | 0.05- |
|  |  |  |  | Net Income: | 43,422.94 | 0.55 |
| 01/2020 | OIL | $/BBL:55.77 | 951.18-/0.06- | Oil Sales: | 53,047.04- | 3.48- |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Oil: | 4,824.76 | 0.32 |
|  |  |  |  | Other Deducts - Oil: | 4,799.34 | 0.31 |
|  |  |  |  | Net Income: | 43,422.94- | 2.85- |
| 01/2020 | OIL | $/BBL:55.77 | 951.18 /0.06 | Oil Sales: | 53,047.04 | 3.48 |
|  | Wrk NRI | 0.00006560 |  | Production Tax - Oil: | 4,824.76- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 4,799.34- | 0.31- |
|  |  |  |  | Net Income: | 43,422.94 | 2.85 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05-/0.01- | Oil Sales: | 44,646.64- | 0.56- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 3,991.26 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 4,734.05 | 0.06 |
|  |  |  |  | Net Income: | 35,921.33- | 0.45- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   181

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.01 | Oil Sales: | 44,645.64 | 0.56 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,991.16- | 0.05- |
| | | | | Other Deducts - Oil: | 4,734.04- | 0.06- |
| | | | | Net Income: | 35,920.44 | 0.45 |
| 02/2020 | OIL | $/BBL:49.11 | 909.05-/0.06- | Oil Sales: | 44,646.64- | 2.93- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,991.26 | 0.26 |
| | | | | Other Deducts - Oil: | 4,734.05 | 0.31 |
| | | | | Net Income: | 35,921.33- | 2.36- |
| 02/2020 | OIL | $/BBL:49.11 | 909.05 /0.06 | Oil Sales: | 44,645.64 | 2.93 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,991.16- | 0.26- |
| | | | | Other Deducts - Oil: | 4,734.04- | 0.31- |
| | | | | Net Income: | 35,920.44 | 2.36 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15/0.01- | Oil Sales: | 30,410.73- | 0.38- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,511.18 | 0.03 |
| | | | | Other Deducts - Oil: | 5,298.87 | 0.07 |
| | | | | Net Income: | 22,600.68- | 0.28- |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.01 | Oil Sales: | 30,410.72 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,511.18- | 0.03- |
| | | | | Other Deducts - Oil: | 5,298.86- | 0.07- |
| | | | | Net Income: | 22,600.68 | 0.28 |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15/0.07- | Oil Sales: | 30,410.73- | 2.00- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,511.18 | 0.17 |
| | | | | Other Deducts - Oil: | 5,298.87 | 0.35 |
| | | | | Net Income: | 22,600.68- | 1.48- |
| 03/2020 | OIL | $/BBL:29.01 | 1,048.15 /0.07 | Oil Sales: | 30,410.72 | 2.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,511.18- | 0.17- |
| | | | | Other Deducts - Oil: | 5,298.86- | 0.35- |
| | | | | Net Income: | 22,600.68 | 1.48 |
| 04/2020 | OIL | $/BBL:14.40 | 766.37-/0.01- | Oil Sales: | 11,034.42- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 741.28 | 0.01 |
| | | | | Other Deducts - Oil: | 3,621.71 | 0.05 |
| | | | | Net Income: | 6,671.43- | 0.08- |
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.01 | Oil Sales: | 11,034.41 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 741.28- | 0.01- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.05- |
| | | | | Net Income: | 6,671.42 | 0.08 |
| 04/2020 | OIL | $/BBL:14.40 | 766.37-/0.05- | Oil Sales: | 11,034.42- | 0.72- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 741.28 | 0.04 |
| | | | | Other Deducts - Oil: | 3,621.71 | 0.24 |
| | | | | Net Income: | 6,671.43- | 0.44- |
| 04/2020 | OIL | $/BBL:14.40 | 766.37 /0.05 | Oil Sales: | 11,034.41 | 0.72 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 741.28- | 0.04- |
| | | | | Other Deducts - Oil: | 3,621.71- | 0.24- |
| | | | | Net Income: | 6,671.42 | 0.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   182

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | $/BBL:19.40 | 19.02-/0.00- | Oil Sales: | 368.92- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 28.34 | 0.00 |
| | | | | Other Deducts - Oil: | 85.45 | 0.00 |
| | | | | Net Income: | 255.13- | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.00 |
| 05/2020 | OIL | $/BBL:19.40 | 19.02-/0.00- | Oil Sales: | 368.92- | 0.02- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 28.34 | 0.00 |
| | | | | Other Deducts - Oil: | 85.45 | 0.00 |
| | | | | Net Income: | 255.13- | 0.02- |
| 05/2020 | OIL | $/BBL:19.40 | 19.02 /0.00 | Oil Sales: | 368.92 | 0.02 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 28.34- | 0.00 |
| | | | | Other Deducts - Oil: | 85.45- | 0.00 |
| | | | | Net Income: | 255.13 | 0.02 |
| 08/2020 | OIL | $/BBL:40.81 | 769.96-/0.01- | Oil Sales: | 31,424.00- | 0.39- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,779.94 | 0.03 |
| | | | | Other Deducts - Oil: | 3,624.55 | 0.05 |
| | | | | Net Income: | 25,019.51- | 0.31- |
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.01 | Oil Sales: | 31,424.00 | 0.39 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,779.94- | 0.03- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.05- |
| | | | | Net Income: | 25,019.51 | 0.31 |
| 08/2020 | OIL | $/BBL:40.81 | 769.96-/0.05- | Oil Sales: | 31,424.00- | 2.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,779.94 | 0.18 |
| | | | | Other Deducts - Oil: | 3,624.55 | 0.24 |
| | | | | Net Income: | 25,019.51- | 1.64- |
| 08/2020 | OIL | $/BBL:40.81 | 769.96 /0.05 | Oil Sales: | 31,424.00 | 2.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 2,779.94- | 0.18- |
| | | | | Other Deducts - Oil: | 3,624.55- | 0.24- |
| | | | | Net Income: | 25,019.51 | 1.64 |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62-/0.01- | Oil Sales: | 41,003.67- | 0.51- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,599.02 | 0.04 |
| | | | | Other Deducts - Oil: | 5,013.46 | 0.07 |
| | | | | Net Income: | 32,391.19- | 0.40- |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.01 | Oil Sales: | 41,003.67 | 0.51 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,599.02- | 0.04- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.07- |
| | | | | Net Income: | 32,391.19 | 0.40 |
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62-/0.07- | Oil Sales: | 41,003.67- | 2.69- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,599.02 | 0.24 |
| | | | | Other Deducts - Oil: | 5,013.46 | 0.32 |
| | | | | Net Income: | 32,391.19- | 2.13- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   183

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.87 | 1,082.62 /0.07 | Oil Sales: | 41,003.67 | 2.69 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 3,599.02- | 0.24- |
| | | | | Other Deducts - Oil: | 5,013.46- | 0.32- |
| | | | | Net Income: | 32,391.19 | 2.13 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52-/0.01- | Oil Sales: | 44,951.70- | 0.56- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 3,884.20 | 0.05 |
| | | | | Other Deducts - Oil: | 6,109.61 | 0.07 |
| | | | | Net Income: | 34,957.89- | 0.44- |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.01 | Oil Sales: | 44,951.70 | 0.56 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 3,884.20- | 0.05- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.07- |
| | | | | Net Income: | 34,957.89 | 0.44 |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52-/0.08- | Oil Sales: | 44,951.70- | 2.95- |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 3,884.20 | 0.26 |
| | | | | Other Deducts - Oil: | 6,109.61 | 0.40 |
| | | | | Net Income: | 34,957.89- | 2.29- |
| 10/2020 | OIL | $/BBL:37.66 | 1,193.52 /0.08 | Oil Sales: | 44,951.70 | 2.95 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 3,884.20- | 0.26- |
| | | | | Other Deducts - Oil: | 6,109.61- | 0.40- |
| | | | | Net Income: | 34,957.89 | 2.29 |
| 11/2020 | OIL | $/BBL:39.82 | 21.75 /0.00 | Oil Sales: | 866.03 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 75.52- | 0.00 |
| | | | | Other Deducts - Oil: | 110.82- | 0.00 |
| | | | | Net Income: | 679.69 | 0.01 |
| 11/2020 | OIL | $/BBL:39.82 | 21.75 /0.00 | Oil Sales: | 866.03 | 0.06 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 75.52- | 0.01- |
| | | | | Other Deducts - Oil: | 110.82- | 0.01- |
| | | | | Net Income: | 679.69 | 0.04 |
| 10/2020 | PRG | $/GAL:0.69 | 1,585.84 /0.02 | Plant Products - Gals - Sales: | 1,096.61 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 93.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.74- | 0.00 |
| | | | | Net Income: | 756.65 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 26,059.97 /0.33 | Plant Products - Gals - Sales: | 6,788.10 | 0.09 |
| | Roy NRI | 0.00001250 | | Other Deducts - Plant - Gals: | 9,660.28- | 0.12- |
| | | | | Net Income: | 2,872.18- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 1,585.84 /0.10 | Plant Products - Gals - Sales: | 1,096.61 | 0.07 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 93.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.74- | 0.02- |
| | | | | Net Income: | 756.65 | 0.05 |
| 10/2020 | PRG | $/GAL:0.26 | 26,059.97 /1.71 | Plant Products - Gals - Sales: | 6,788.10 | 0.45 |
| | Wrk NRI | 0.00006560 | | Other Deducts - Plant - Gals: | 9,660.28- | 0.64- |
| | | | | Net Income: | 2,872.18- | 0.19- |

**Total Revenue for LEASE** | | | | | | **0.24**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   184

## LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)
**API: 3305307103**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 1 | 14,616.55 | 14,616.55 | 0.07 |
| | **Total Lease Operating Expense** | | | **14,616.55** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | Royalty | 0.04 | 0.00 | 0.00 | | 0.04 |
| | 0.00006560 | 0.00000488 | 0.00 | 0.20 | 0.07 | | 0.13 |
| | Total Cash Flow | | 0.04 | 0.20 | 0.07 | | 0.17 |

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:39.97 | 232.21 /0.05 | Oil Sales: | 9,281.01 | 1.82 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 464.05- | 0.09- |
| | | | | Net Income: | 8,816.96 | 1.73 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77872 | Prima Exploration, Inc. | 1 | 7,293.11 | 7,293.11 | 1.43 |
| | **Total Lease Operating Expense** | | | **7,293.11** | **1.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEIS01** | 0.00019570 | 0.00019570 | 1.73 | 1.43 | 0.30 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

**API: 3305304688**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 20,829.70 | 20,829.70 | 0.51 |
| | **Total Lease Operating Expense** | | | **20,829.70** | **0.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMI01** | 0.00002441 | 0.51 | 0.51 |

## LEASE: (HEMI02)  Hemi 3-34-27 BH    County: MC KENZIE, ND

**API: 33-053-04669**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 17,463.53 | 17,463.53 | 0.43 |
| | **Total Lease Operating Expense** | | | **17,463.53** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMI02** | 0.00002441 | 0.43 | 0.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   185

### LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND

**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 23,031.24 | 23,031.24 | 0.56 |
| | **Total Lease Operating Expense** | | | **23,031.24** | **0.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI03 | 0.00002441 | 0.56 | 0.56 |

### LEASE: (HEMI04) Hemi 2-34-27 TH   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 18,197.58 | 18,197.58 | 0.44 |
| | **Total Lease Operating Expense** | | | **18,197.58** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI04 | 0.00002441 | 0.44 | 0.44 |

### LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 31,241.53 | 31,241.53 | 0.76 |
| | **Total Lease Operating Expense** | | | **31,241.53** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMI05 | 0.00002441 | 0.76 | 0.76 |

### LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 462.79 /2.60 | Gas Sales: | 809.88 | 4.56 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 8.22- | 0.05- |
| | | | | Net Income: | 801.66 | 4.51 |
| 10/2020 | PRG | $/GAL:0.51 | 2,023.30 /11.39 | Plant Products - Gals - Sales: | 1,032.16 | 5.81 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 270.48- | 1.52- |
| | | | | Net Income: | 761.68 | 4.29 |
| | **Total Revenue for LEASE** | | | | | **8.80** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMP01 | 0.00562831 | 8.80 | 8.80 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   186

### LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 19,167.16 | 19,167.16 | 0.47 |
| | **Total Lease Operating Expense** | | | **19,167.16** | **0.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEND03** | **0.00002441** | **0.47** | **0.47** |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 7,290.89 | 7,290.89 | 0.31 |
| | **Total Lease Operating Expense** | | | **7,290.89** | **0.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEND04** | **0.00004273** | **0.31** | **0.31** |

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.95 | 346.78 /0.01 | Condensate Sales: | 11,425.32 | 0.28 |
| | Roy NRI | 0.00002456 | | Production Tax - Condensate: | 1,395.53- | 0.04- |
| | | | | Net Income: | 10,029.79 | 0.24 |
| 10/2020 | GAS | $/MCF:2.04 | 20,407.95 /0.50 | Gas Sales: | 41,532.19 | 1.02 |
| | Roy NRI | 0.00002456 | | Production Tax - Gas: | 1,893.94- | 0.05- |
| | | | | Net Income: | 39,638.25 | 0.97 |
| 10/2020 | PRG | $/GAL:0.50 | 36,205.28 /0.89 | Plant Products - Gals - Sales: | 18,198.95 | 0.45 |
| | Roy NRI | 0.00002456 | | Net Income: | 18,198.95 | 0.45 |

| | | | | **Total Revenue for LEASE** | | **1.66** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HENE01** | **0.00002456** | **1.66** | **1.66** |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.94 | 413.70 /0.02 | Condensate Sales: | 13,628.19 | 0.60 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 1,659.20- | 0.07- |
| | | | | Net Income: | 11,968.99 | 0.53 |
| 10/2020 | GAS | $/MCF:1.89 | 18,843.60 /0.83 | Gas Sales: | 35,699.60 | 1.58 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,714.51- | 0.08- |
| | | | | Net Income: | 33,985.09 | 1.50 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   187

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.50 | 15,218.59 /0.67 | Plant Products - Gals - Sales: | 7,538.68 | 0.33 |
|  | Roy NRI: | 0.00004427 |  | Net Income: | 7,538.68 | 0.33 |

**Total Revenue for LEASE** — **2.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 2.36 | 2.36 |

**LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND**

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 2.20 /0.00 | Condensate Sales: | 63.89 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 5.44- | 0.00 |
|  |  |  |  | Net Income: | 58.45 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 1.62 /0.00 | Condensate Sales: | 50.27 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Condensate: | 4.28- | 0.00 |
|  |  |  |  | Net Income: | 45.99 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 514.94 /0.01 | Gas Sales: | 774.42 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Gas: | 26.88- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 403.74- | 0.01- |
|  |  |  |  | Net Income: | 343.80 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 379.63 /0.01 | Gas Sales: | 1,007.37 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Gas: | 19.82- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 297.27- | 0.00 |
|  |  |  |  | Net Income: | 690.28 | 0.02 |
| 10/2020 | OIL |  | /0.00 | Oil Sales: | 6.26- | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 9.06 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 84.39- | 0.00 |
|  |  |  |  | Net Income: | 81.59- | 0.00 |
| 11/2020 | OIL | $/BBL:37.80 | 1,031.14 /0.03 | Oil Sales: | 38,972.59 | 0.95 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 3,552.80- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 3,444.56- | 0.08- |
|  |  |  |  | Net Income: | 31,975.23 | 0.78 |
| 11/2020 | OIL |  | /0.00 | Oil Sales: | 22.98 | 0.00 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 5.42 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 77.13- | 0.00 |
|  |  |  |  | Net Income: | 48.73- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,250.78 /0.03 | Oil Sales: | 53,984.74 | 1.32 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Oil: | 4,982.52- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 4,159.59- | 0.11- |
|  |  |  |  | Net Income: | 44,842.63 | 1.09 |
| 11/2020 | PRG | $/GAL:0.24 | 2,761.93 /0.07 | Plant Products - Gals - Sales: | 676.08 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 5.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 743.90- | 0.02- |
|  |  |  |  | Net Income: | 73.48- | 0.00 |

**Total Revenue for LEASE** — **1.90**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   188

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
API: 33025023200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202010200 | Marathon Oil Co | 1 | 7,871.77 | | |
| 12202010200 | Marathon Oil Co | 1 | 1,512.91 | 9,384.68 | 0.23 |
| | **Total Lease Operating Expense** | | | **9,384.68** | **0.23** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 12202010200 | Marathon Oil Co | 1 | 42.27 | 42.27 | 0.00 |
| | **Total TCC - Proven** | | | **42.27** | **0.00** |
| | **Total Expenses for LEASE** | | | 9,426.95 | 0.23 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | 1.90 | 0.23 | 1.67 |

**LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67220 | Shelby Operating Company | 3 | 2,649.37 | 2,649.37 | 14.01 |
| | **Total Lease Operating Expense** | | | **2,649.37** | **14.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HFED01 | 0.00528647 | 14.01 | 14.01 |

**LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND**

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 88.86 /0.00 | Condensate Sales: | 2,580.76 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 219.36- | 0.00 |
| | | | | Net Income: | 2,361.40 | 0.12 |
| 11/2020 | CND | $/BBL:31.03 | 100.42 /0.00 | Condensate Sales: | 3,116.33 | 0.15 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 264.88- | 0.01- |
| | | | | Net Income: | 2,851.45 | 0.14 |
| 10/2020 | GAS | $/MCF:1.50 | 10,503.31 /0.51 | Gas Sales: | 15,795.94 | 0.77 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 548.27- | 0.03- |
| | | | | Other Deducts - Gas: | 8,235.02- | 0.40- |
| | | | | Net Income: | 7,012.65 | 0.34 |
| 11/2020 | GAS | $/MCF:2.65 | 10,890.09 /0.53 | Gas Sales: | 28,898.13 | 1.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 568.46- | 0.03- |
| | | | | Other Deducts - Gas: | 8,527.84- | 0.41- |
| | | | | Net Income: | 19,801.83 | 0.97 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 47.35- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 68.42 | 0.00 |
| | | | | Other Deducts - Oil: | 636.76- | 0.03- |
| | | | | Net Income: | 615.69- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   189

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.80 | 8,419.78 /0.41 | Oil Sales: | 318,230.91 | 15.54 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 29,010.44- | 1.42- |
| | | | | Other Deducts - Oil: | 28,126.60- | 1.37- |
| | | | | Net Income: | 261,093.87 | 12.75 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 187.69 | 0.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 44.22 | 0.00 |
| | | | | Other Deducts - Oil: | 629.78- | 0.03- |
| | | | | Net Income: | 397.87- | 0.02- |
| 12/2020 | OIL | $/BBL:43.16 | 8,097.39 /0.40 | Oil Sales: | 349,490.32 | 17.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 32,256.16- | 1.57- |
| | | | | Other Deducts - Oil: | 26,928.68- | 1.32- |
| | | | | Net Income: | 290,305.48 | 14.17 |
| 10/2020 | PRG | $/GAL:0.24 | 84,282.14 /4.11 | Plant Products - Gals - Sales: | 19,886.29 | 0.97 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 179.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,947.73- | 0.97- |
| | | | | Net Income: | 240.63- | 0.01- |
| 11/2020 | PRG | $/GAL:0.28 | 90,755.68 /4.43 | Plant Products - Gals - Sales: | 25,106.56 | 1.23 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 194.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,225.96- | 1.19- |
| | | | | Net Income: | 686.44 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **28.46** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 30,235.78 | 30,235.78 | 1.48 |
| | | **Total Lease Operating Expense** | | | **30,235.78** | **1.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 3,799.75 | | |
| | 12202010200 | Marathon Oil Co | 1 | 4,474.32 | 8,274.07 | 0.40 |
| | | **Total ICC - Proven** | | | **8,274.07** | **0.40** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 184,498.46 | 184,498.46 | 9.01 |
| | | **Total TCC - Proven** | | | **184,498.46** | **9.01** |
| | | **Total Expenses for LEASE** | | | **223,008.31** | **10.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HIGG01** | **0.00004882** | **0.00004882** | **28.46** | **10.89** | **17.57** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   190

## LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:1.66 | 47.05 /0.45 | Gas Sales: | 78.03 | 0.74 |
|  | Wrk NRI | 0.00950065 |  | Production Tax - Gas: | 5.63- | 0.05- |
|  |  |  |  | Net Income: | 72.40 | 0.69 |
| 11/2020 | GAS | $/MCF:2.35 | 43.84 /0.42 | Gas Sales: | 102.97 | 0.98 |
|  | Wrk NRI | 0.00950065 |  | Production Tax - Gas: | 7.24- | 0.07- |
|  |  |  |  | Net Income: | 95.73 | 0.91 |

**Total Revenue for LEASE** — **1.60**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HKMO01 | 0.00950065 | 1.60 | 1.60 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:1.83 | 482.59 /0.09 | Gas Sales: | 884.20 | 0.17 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 876.95 | 0.17 |
| 10/2020 | PRG | $/GAL:0.47 | 1,393.77 /0.27 | Plant Products - Gals - Sales: | 650.17 | 0.12 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 650.17 | 0.12 |

**Total Revenue for LEASE** — **0.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOD01 | 0.00019239 | 0.29 | 0.29 |

## LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121333
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | CND | $/BBL:32.97 | 315.18 /0.11 | Condensate Sales: | 10,392.82 | 3.51 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Condensate: | 1,276.19- | 0.43- |
|  |  |  |  | Net Income: | 9,116.63 | 3.08 |
| 10/2020 | GAS | $/MCF:1.94 | 26,434.41 /8.93 | Gas Sales: | 51,161.38 | 17.28 |
|  | Wrk NRI | 0.00033766 |  | Production Tax - Gas: | 2,465.38- | 0.84- |
|  |  |  |  | Net Income: | 48,696.00 | 16.44 |
| 10/2020 | PRG | $/GAL:0.46 | 62,022.23 /20.94 | Plant Products - Gals - Sales: | 28,404.18 | 9.59 |
|  | Wrk NRI | 0.00033766 |  | Net Income: | 28,404.18 | 9.59 |

**Total Revenue for LEASE** — **29.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ01 | 0.00033766 | 29.11 | 29.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   191

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.00 | 249.96 /0.08 | Condensate Sales: | 8,249.76 | 2.78 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,029.66- | 0.35- |
| | | | | Net Income: | 7,220.10 | 2.43 |
| 10/2020 | GAS | $/MCF:1.98 | 16,187.85 /5.47 | Gas Sales: | 32,088.32 | 10.83 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,500.98- | 0.50- |
| | | | | Net Income: | 30,587.34 | 10.33 |
| 10/2020 | PRG | $/GAL:0.46 | 39,931.48 /13.48 | Plant Products - Gals - Sales: | 18,562.74 | 6.27 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 18,562.74 | 6.27 |
| | | **Total Revenue for LEASE** | | | | **19.03** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 19.03 | 19.03 |

### LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.59 | 162.74 /1.25 | Oil Sales: | 6,931.67 | 53.29 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 26.27- | 0.20- |
| | | | | Net Income: | 6,905.40 | 53.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 381531 | John O. Farmer, Inc. | 1 | 2,707.88 | 2,707.88 | 25.38 |
| | | **Total Lease Operating Expense** | | **2,707.88** | | **25.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 53.09 | 25.38 | 27.71 |

### LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.37 | 103 /0.01 | Gas Sales: | 244.49 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 212.37- | 0.03- |
| | | | | Net Income: | 32.05 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| HSWH01 | 0.00013746 | | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    192 |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.07 | 731.69 /9.33 | Gas Sales: | 1,515.18 | 19.31 |
|  | Wrk NRI: | 0.01274699 |  | Production Tax - Gas: | 105.45- | 1.34- |
|  |  |  |  | Other Deducts - Gas: | 382.69- | 4.88- |
|  |  |  |  | Net Income: | 1,027.04 | 13.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | EXPE E | 4,889.10 | 4,889.10 | 82.54 |
| | **Total Lease Operating Expense** | | | | **4,889.10** | **82.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI01** | **0.01274699** | **0.01688344** | | **13.09** | **82.54** | **69.45-** |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.07 | 300.60 /4.34 | Gas Sales: | 622.48 | 8.99 |
|  | Wrk NRI: | 0.01443534 |  | Production Tax - Gas: | 42.67- | 0.62- |
|  |  |  |  | Other Deducts - Gas: | 158.57- | 2.29- |
|  |  |  |  | Net Income: | 421.24 | 6.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 1 | 8,385.87 | 8,385.87 | 141.58 |
| | **Total Lease Operating Expense** | | | | **8,385.87** | **141.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | | **6.08** | **141.58** | **135.50-** |

### LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.09 | 179 /0.43 | Condensate Sales: | 6,639.89 | 15.81 |
|  | Wrk NRI: | 0.00238107 |  | Production Tax - Condensate: | 832.67- | 1.98- |
|  |  |  |  | Net Income: | 5,807.22 | 13.83 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.52 | 2,824-/16.01- | Gas Sales: | 4,284.72- | 24.29- |
|  | Wrk NRI: | 0.00566884 |  | Production Tax - Gas: | 36.71 | 0.21 |
|  |  |  |  | Other Deducts - Gas: | 1,270.80 | 7.20 |
|  |  |  |  | Net Income: | 2,977.21- | 16.88- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.50 | 2,824 /16.01 | Gas Sales: | 4,227.94 | 23.97 |
|  | Wrk NRI: | 0.00566884 |  | Production Tax - Gas: | 36.71- | 0.21- |
|  |  |  |  | Other Deducts - Gas: | 1,270.80- | 7.21- |
|  |  |  |  | Net Income: | 2,920.43 | 16.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   193

## LEASE: (INTE03)  International Paper Co. No. A2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.04 | 86 /0.49 | Gas Sales: | 175.07 | 0.99 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 38.70- | 0.22- |
| | | | | Net Income: | 135.21 | 0.77 |
| 10/2020 | GAS | $/MCF:2.05 | 160 /0.91 | Gas Sales: | 327.32 | 1.85 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 2.16- | 0.01- |
| | | | | Other Deducts - Gas: | 72.00- | 0.40- |
| | | | | Net Income: | 253.16 | 1.44 |

| | | Total Revenue for LEASE | | | | 15.71 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 010521 | J-O'B Operating Company | 101 EF | 3,981.15 | 3,981.15 | 11.61 |
| | | Total Lease Operating Expense | | | 3,981.15 | 11.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| INTE03 | multiple | 0.00291672 | | 15.71 | 11.61 | 4.10 |

## LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND
API: 3305303300
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.78 | 1,792.53 /0.00 | Oil Sales: | 71,298.58 | 0.11 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 6,167.84- | 0.01- |
| | | | | Other Deducts - Oil: | 9,620.09- | 0.01- |
| | | | | Net Income: | 55,510.65 | 0.09 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| IVAN01 | 0.00000156 | | 0.09 | | | 0.09 |

## LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND
API: 33053037880000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 3,671.58 /0.00 | Gas Sales: | 6,417.11 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 190.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,443.85- | 0.01- |
| | | | | Net Income: | 4,782.64 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 3,671.58 /0.02 | Gas Sales: | 6,417.11 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 190.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,443.85- | 0.01- |
| | | | | Net Income: | 4,782.64 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 19.12 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 786.62- | 0.00 |
| | | | | Other Deducts - Oil: | 7,847.06 | 0.01 |
| | | | | Net Income: | 7,079.56 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   194

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 19.12 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 786.62- | 0.01- |
| | | | | Other Deducts - Oil: | 7,847.06 | 0.04 |
| | | | | Net Income: | 7,079.56 | 0.03 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.01 | Oil Sales: | 614,095.07 | 0.55 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 56,797.12- | 0.05- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.04- |
| | | | | Net Income: | 511,182.65 | 0.46 |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.01- | Oil Sales: | 614,095.07- | 0.55- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 56,797.12 | 0.05 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.04 |
| | | | | Net Income: | 511,182.65- | 0.46- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22-/0.04- | Oil Sales: | 614,095.07- | 2.87- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 56,797.12 | 0.26 |
| | | | | Other Deducts - Oil: | 46,115.30 | 0.22 |
| | | | | Net Income: | 511,182.65- | 2.39- |
| 09/2018 | OIL | $/BBL:70.09 | 8,761.22 /0.04 | Oil Sales: | 614,095.07 | 2.87 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 56,797.12- | 0.26- |
| | | | | Other Deducts - Oil: | 46,115.30- | 0.22- |
| | | | | Net Income: | 511,182.65 | 2.39 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.01 | Oil Sales: | 813,690.42 | 0.73 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 76,472.68 | 0.07- |
| | | | | Other Deducts - Oil: | 48,963.60- | 0.04- |
| | | | | Net Income: | 688,254.14 | 0.62 |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.01- | Oil Sales: | 813,690.42- | 0.73- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 76,472.68 | 0.07 |
| | | | | Other Deducts - Oil: | 48,963.60 | 0.04 |
| | | | | Net Income: | 688,254.14- | 0.62- |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57-/0.05- | Oil Sales: | 813,690.42- | 3.81- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 76,472.68 | 0.36 |
| | | | | Other Deducts - Oil: | 48,963.60 | 0.23 |
| | | | | Net Income: | 688,254.14- | 3.22- |
| 10/2018 | OIL | $/BBL:70.34 | 11,567.57 /0.05 | Oil Sales: | 813,690.42 | 3.81 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 76,472.68- | 0.36- |
| | | | | Other Deducts - Oil: | 48,963.60- | 0.23- |
| | | | | Net Income: | 688,254.14 | 3.22 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.01 | Oil Sales: | 403,859.23 | 0.36 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 36,514.14- | 0.03- |
| | | | | Other Deducts - Oil: | 38,717.87- | 0.04- |
| | | | | Net Income: | 328,627.22 | 0.29 |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.01- | Oil Sales: | 403,859.23- | 0.36- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 36,514.14 | 0.03 |
| | | | | Other Deducts - Oil: | 38,717.87 | 0.04 |
| | | | | Net Income: | 328,627.22- | 0.29- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   195

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86-/0.04- | Oil Sales: | 403,859.23- | 1.89- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 36,514.14 | 0.17 |
| | | | | Other Deducts - Oil: | 38,717.87 | 0.18 |
| | | | | Net Income: | 328,627.22- | 1.54- |
| 11/2018 | OIL | $/BBL:51.06 | 7,909.86 /0.04 | Oil Sales: | 403,859.23 | 1.89 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 36,514.14- | 0.17- |
| | | | | Other Deducts - Oil: | 38,717.87- | 0.18- |
| | | | | Net Income: | 328,627.22 | 1.54 |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29 /0.01 | Oil Sales: | 408,007.97 | 0.37 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 35,134.32- | 0.04- |
| | | | | Other Deducts - Oil: | 56,664.84- | 0.05- |
| | | | | Net Income: | 316,208.81 | 0.28 |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29-/0.01- | Oil Sales: | 408,007.97- | 0.37- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 35,134.32 | 0.04 |
| | | | | Other Deducts - Oil: | 56,664.84 | 0.05 |
| | | | | Net Income: | 316,208.81- | 0.28- |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29-/0.05- | Oil Sales: | 408,007.97- | 1.91- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 35,134.32 | 0.16 |
| | | | | Other Deducts - Oil: | 56,664.84 | 0.27 |
| | | | | Net Income: | 316,208.81- | 1.48- |
| 12/2018 | OIL | $/BBL:40.94 | 9,965.29 /0.05 | Oil Sales: | 408,007.97 | 1.91 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 35,134.32- | 0.16- |
| | | | | Other Deducts - Oil: | 56,664.84- | 0.27- |
| | | | | Net Income: | 316,208.81 | 1.48 |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43 /0.01 | Oil Sales: | 597,159.07 | 0.54 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 52,541.26- | 0.05- |
| | | | | Other Deducts - Oil: | 71,746.40- | 0.06- |
| | | | | Net Income: | 472,871.41 | 0.43 |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43-/0.01- | Oil Sales: | 597,159.07- | 0.54- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 52,541.26 | 0.05 |
| | | | | Other Deducts - Oil: | 71,746.40 | 0.06 |
| | | | | Net Income: | 472,871.41- | 0.43- |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43-/0.06- | Oil Sales: | 597,159.07- | 2.79- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 52,541.26 | 0.24 |
| | | | | Other Deducts - Oil: | 71,746.40 | 0.34 |
| | | | | Net Income: | 472,871.41- | 2.21- |
| 01/2019 | OIL | $/BBL:47.12 | 12,672.43 /0.06 | Oil Sales: | 597,159.07 | 2.79 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 52,541.26- | 0.24- |
| | | | | Other Deducts - Oil: | 71,746.40- | 0.34- |
| | | | | Net Income: | 472,871.41 | 2.21 |
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04 /0.00 | Oil Sales: | 77,694.34 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,901.34- | 0.01- |
| | | | | Other Deducts - Oil: | 8,680.99- | 0.00 |
| | | | | Net Income: | 62,112.01 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   196

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04-/0.00- | Oil Sales: | 77,694.34- | 0.07- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 6,901.34 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 8,680.99 | 0.00 |
|  |  |  |  | Net Income: | 62,112.01- | 0.06- |
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04-/0.01- | Oil Sales: | 77,694.34- | 0.36- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 6,901.34 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 8,680.99 | 0.04 |
|  |  |  |  | Net Income: | 62,112.01- | 0.29- |
| 02/2019 | OIL | $/BBL:54.33 | 1,430.04 /0.01 | Oil Sales: | 77,694.34 | 0.36 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 6,901.34- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 8,680.99- | 0.04- |
|  |  |  |  | Net Income: | 62,112.01 | 0.29 |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89 /0.01 | Oil Sales: | 328,293.78 | 0.29 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 28,930.34- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 38,990.48- | 0.04- |
|  |  |  |  | Net Income: | 260,372.96 | 0.23 |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89-/0.01- | Oil Sales: | 328,293.78- | 0.29- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 28,930.34 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 38,990.48 | 0.04 |
|  |  |  |  | Net Income: | 260,372.96- | 0.23- |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89-/0.03- | Oil Sales: | 328,293.78- | 1.54- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 28,930.34 | 0.14 |
|  |  |  |  | Other Deducts - Oil: | 38,990.48 | 0.18 |
|  |  |  |  | Net Income: | 260,372.96- | 1.22- |
| 03/2019 | OIL | $/BBL:57.53 | 5,706.89 /0.03 | Oil Sales: | 328,293.78 | 1.54 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 28,930.34- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 38,990.48- | 0.18- |
|  |  |  |  | Net Income: | 260,372.96 | 1.22 |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06 /0.01 | Oil Sales: | 399,903.94 | 0.36 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 35,610.92- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 43,788.52- | 0.04- |
|  |  |  |  | Net Income: | 320,504.50 | 0.29 |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06-/0.01- | Oil Sales: | 399,903.94- | 0.36- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 35,610.92 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 43,788.52 | 0.04 |
|  |  |  |  | Net Income: | 320,504.50- | 0.29- |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06-/0.03- | Oil Sales: | 399,903.94- | 1.87- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 35,610.92 | 0.17 |
|  |  |  |  | Other Deducts - Oil: | 43,788.52 | 0.20 |
|  |  |  |  | Net Income: | 320,504.50- | 1.50- |
| 04/2019 | OIL | $/BBL:64.68 | 6,183.06 /0.03 | Oil Sales: | 399,903.94 | 1.87 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 35,610.92- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 43,788.52- | 0.20- |
|  |  |  |  | Net Income: | 320,504.50 | 1.50 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   197

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**  
**API: 33053037880000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95 /0.01 | Oil Sales: | 419,355.96 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,181.26 | 0.04- |
| | | | | Other Deducts - Oil: | 47,536.44- | 0.04- |
| | | | | Net Income: | 334,638.26 | 0.30 |
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95-/0.01- | Oil Sales: | 419,355.96- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 37,181.26 | 0.04 |
| | | | | Other Deducts - Oil: | 47,536.44 | 0.04 |
| | | | | Net Income: | 334,638.26- | 0.30- |
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95-/0.03- | Oil Sales: | 419,355.96- | 1.96- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,181.26 | 0.17 |
| | | | | Other Deducts - Oil: | 47,536.44 | 0.22 |
| | | | | Net Income: | 334,638.26- | 1.57- |
| 05/2019 | OIL | $/BBL:61.45 | 6,823.95 /0.03 | Oil Sales: | 419,355.96 | 1.96 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 37,181.26- | 0.17- |
| | | | | Other Deducts - Oil: | 47,536.44- | 0.22- |
| | | | | Net Income: | 334,638.26 | 1.57 |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.01 | Oil Sales: | 419,689.55 | 0.38 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,791.98- | 0.04- |
| | | | | Other Deducts - Oil: | 51,762.19- | 0.05- |
| | | | | Net Income: | 331,135.38 | 0.29 |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.01- | Oil Sales: | 419,689.55- | 0.38- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 36,791.98 | 0.04 |
| | | | | Other Deducts - Oil: | 51,762.19 | 0.05 |
| | | | | Net Income: | 331,135.38- | 0.29- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54-/0.04- | Oil Sales: | 419,689.55- | 1.96- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,791.98 | 0.17 |
| | | | | Other Deducts - Oil: | 51,762.19 | 0.24 |
| | | | | Net Income: | 331,135.38- | 1.55- |
| 06/2019 | OIL | $/BBL:55.02 | 7,627.54 /0.04 | Oil Sales: | 419,689.55 | 1.96 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 36,791.98- | 0.17- |
| | | | | Other Deducts - Oil: | 51,762.19- | 0.24- |
| | | | | Net Income: | 331,135.38 | 1.55 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.01 | Oil Sales: | 331,730.98 | 0.30 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 29,234.88- | 0.03- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.03- |
| | | | | Net Income: | 263,119.63 | 0.24 |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.01- | Oil Sales: | 331,730.98- | 0.30- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 29,234.88 | 0.03 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.03 |
| | | | | Net Income: | 263,119.63- | 0.24- |
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84-/0.03- | Oil Sales: | 331,730.98- | 1.55- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 29,234.88 | 0.13 |
| | | | | Other Deducts - Oil: | 39,376.47 | 0.19 |
| | | | | Net Income: | 263,119.63- | 1.23- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   198

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**  
**API: 33053037880000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:58.16 | 5,703.84 /0.03 | Oil Sales: | 331,730.98 | 1.55 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 29,234.88- | 0.13- |
| | | | | Other Deducts - Oil: | 39,376.47- | 0.19- |
| | | | | Net Income: | 263,119.63 | 1.23 |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34 /0.01 | Oil Sales: | 320,498.42 | 0.29 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,040.52- | 0.03- |
| | | | | Other Deducts - Oil: | 40,093.24- | 0.03- |
| | | | | Net Income: | 252,364.66 | 0.23 |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34 /-0.01- | Oil Sales: | 320,498.42- | 0.29- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 28,040.52 | 0.03 |
| | | | | Other Deducts - Oil: | 40,093.24 | 0.03 |
| | | | | Net Income: | 252,364.66- | 0.23- |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34 /-0.03- | Oil Sales: | 320,498.42- | 1.50- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,040.52 | 0.13 |
| | | | | Other Deducts - Oil: | 40,093.24 | 0.19 |
| | | | | Net Income: | 252,364.66- | 1.18- |
| 08/2019 | OIL | $/BBL:54.67 | 5,862.34 /0.03 | Oil Sales: | 320,498.42 | 1.50 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 28,040.52- | 0.13- |
| | | | | Other Deducts - Oil: | 40,093.24- | 0.19- |
| | | | | Net Income: | 252,364.66 | 1.18 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.00 | Oil Sales: | 78,748.14 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,856.42- | 0.01- |
| | | | | Other Deducts - Oil: | 10,183.96- | 0.00 |
| | | | | Net Income: | 61,707.76 | 0.06 |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /-0.00- | Oil Sales: | 78,748.14- | 0.07- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,856.42 | 0.01 |
| | | | | Other Deducts - Oil: | 10,183.96 | 0.00 |
| | | | | Net Income: | 61,707.76- | 0.06- |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /-0.01- | Oil Sales: | 78,748.14- | 0.37- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,856.42 | 0.03 |
| | | | | Other Deducts - Oil: | 10,183.96 | 0.05 |
| | | | | Net Income: | 61,707.76- | 0.29- |
| 09/2019 | OIL | $/BBL:56.42 | 1,395.65 /0.01 | Oil Sales: | 78,748.14 | 0.37 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,856.42- | 0.03- |
| | | | | Other Deducts - Oil: | 10,183.96- | 0.05- |
| | | | | Net Income: | 61,707.76 | 0.29 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.00 | Oil Sales: | 78,294.91 | 0.07 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,920.86- | 0.01- |
| | | | | Other Deducts - Oil: | 9,086.27- | 0.00 |
| | | | | Net Income: | 62,287.78 | 0.06 |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /-0.00- | Oil Sales: | 78,294.91- | 0.07- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,838.18 | 0.01 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.00 |
| | | | | Net Income: | 61,543.60- | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   199

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.01- | Oil Sales: | 78,294.91- | 0.37- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,838.18 | 0.04 |
| | | | | Other Deducts - Oil: | 9,913.13 | 0.04 |
| | | | | Net Income: | 61,543.60- | 0.29- |
| 11/2019 | OIL | $/BBL:55.86 | 1,401.56 /0.01 | Oil Sales: | 78,294.91 | 0.37 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,920.86- | 0.04- |
| | | | | Other Deducts - Oil: | 9,086.27- | 0.04- |
| | | | | Net Income: | 62,287.78 | 0.29 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.01 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 1,089.16- | 0.00 |
| | | | | Other Deducts - Oil: | 1,649.35- | 0.00 |
| | | | | Net Income: | 9,802.50 | 0.01 |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.01- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 1,089.16 | 0.00 |
| | | | | Other Deducts - Oil: | 1,649.35 | 0.00 |
| | | | | Net Income: | 9,802.50- | 0.01- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53-/0.00- | Oil Sales: | 12,541.01- | 0.06- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 1,089.16 | 0.01 |
| | | | | Other Deducts - Oil: | 1,649.35 | 0.01 |
| | | | | Net Income: | 9,802.50- | 0.04- |
| 12/2019 | OIL | $/BBL:59.57 | 210.53 /0.00 | Oil Sales: | 12,541.01 | 0.06 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 1,089.16- | 0.01- |
| | | | | Other Deducts - Oil: | 1,649.35- | 0.01- |
| | | | | Net Income: | 9,802.50 | 0.04 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.00 | Oil Sales: | 142,244.89 | 0.13 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 12,845.30- | 0.01- |
| | | | | Other Deducts - Oil: | 13,789.14- | 0.02- |
| | | | | Net Income: | 115,610.45 | 0.10 |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.00- | Oil Sales: | 142,244.89- | 0.13- |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 12,858.40 | 0.01 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.02 |
| | | | | Net Income: | 115,728.38- | 0.10- |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75-/0.01- | Oil Sales: | 142,244.89- | 0.67- |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 12,858.40 | 0.07 |
| | | | | Other Deducts - Oil: | 13,658.11 | 0.06 |
| | | | | Net Income: | 115,728.38- | 0.54- |
| 02/2020 | OIL | $/BBL:50.59 | 2,811.75 /0.01 | Oil Sales: | 142,244.89 | 0.67 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 12,845.30- | 0.07- |
| | | | | Other Deducts - Oil: | 13,789.14- | 0.06- |
| | | | | Net Income: | 115,610.45 | 0.54 |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.00 | Oil Sales: | 58,838.22 | 0.05 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 4,905.44- | 0.00 |
| | | | | Other Deducts - Oil: | 9,783.75- | 0.01- |
| | | | | Net Income: | 44,149.03 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   200

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.00- | Oil Sales: | 58,838.22- | 0.05- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 4,905.44 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 9,783.75 | 0.01 |
|  |  |  |  | Net Income: | 44,149.03- | 0.04- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14-/0.01- | Oil Sales: | 58,838.22- | 0.28- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 4,905.44 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 9,783.75 | 0.04 |
|  |  |  |  | Net Income: | 44,149.03- | 0.21- |
| 03/2020 | OIL | $/BBL:30.19 | 1,949.14 /0.01 | Oil Sales: | 58,838.22 | 0.28 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 4,905.44- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 9,783.75- | 0.04- |
|  |  |  |  | Net Income: | 44,149.03 | 0.21 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.00 | Oil Sales: | 32,295.95 | 0.03 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 2,645.62 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5,839.67- | 0.01- |
|  |  |  |  | Net Income: | 23,810.66 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.00- | Oil Sales: | 32,295.95- | 0.03- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 2,645.62 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5,839.67 | 0.01 |
|  |  |  |  | Net Income: | 23,810.66- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349-/0.01- | Oil Sales: | 32,295.95- | 0.15- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 2,645.62 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 5,839.67 | 0.03 |
|  |  |  |  | Net Income: | 23,810.66- | 0.11- |
| 04/2020 | OIL | $/BBL:13.75 | 2,349 /0.01 | Oil Sales: | 32,295.95 | 0.15 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 2,645.62- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 5,839.67- | 0.03- |
|  |  |  |  | Net Income: | 23,810.66 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.01 |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 1,151.36- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 596.45- | 0.00 |
|  |  |  |  | Net Income: | 10,362.32 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 664.49-/0.00- | Oil Sales: | 12,110.13- | 0.01- |
|  | Roy NRI: | 0.00000090 |  | Production Tax - Oil: | 1,151.36 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 596.45 | 0.00 |
|  |  |  |  | Net Income: | 10,362.32- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49-/0.00- | Oil Sales: | 12,110.13- | 0.06- |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 1,151.36 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 596.45 | 0.00 |
|  |  |  |  | Net Income: | 10,362.32- | 0.05- |
| 05/2020 | OIL | $/BBL:18.22 | 664.49 /0.00 | Oil Sales: | 12,110.13 | 0.06 |
|  | Wrk NRI: | 0.00000468 |  | Production Tax - Oil: | 1,151.36- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 596.45- | 0.00 |
|  |  |  |  | Net Income: | 10,362.32 | 0.05 |

| From: | Sklarco, LLC | | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   201 |

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.00 | Oil Sales: | 48,407.96 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,566.74 | 0.00 |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.00 |
| | | | | Net Income: | 41,100.71 | 0.04 |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27-/0.00- | Oil Sales: | 48,407.96- | 0.04- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,566.74 | 0.00 |
| | | | | Other Deducts - Oil: | 2,740.51 | 0.00 |
| | | | | Net Income: | 41,100.71- | 0.04- |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27-/0.01- | Oil Sales: | 48,407.96- | 0.23- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,566.74 | 0.02 |
| | | | | Other Deducts - Oil: | 2,740.51 | 0.02 |
| | | | | Net Income: | 41,100.71- | 0.19- |
| 08/2020 | OIL | $/BBL:37.52 | 1,290.27 /0.01 | Oil Sales: | 48,407.96 | 0.23 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,566.74- | 0.02- |
| | | | | Other Deducts - Oil: | 2,740.51- | 0.02- |
| | | | | Net Income: | 41,100.71 | 0.19 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.00 | Oil Sales: | 79,536.80 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 7,508.72- | 0.01- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.00 |
| | | | | Net Income: | 67,578.38 | 0.06 |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59-/0.00- | Oil Sales: | 79,536.80- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 7,508.72 | 0.01 |
| | | | | Other Deducts - Oil: | 4,449.70 | 0.00 |
| | | | | Net Income: | 67,578.38- | 0.06- |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59-/0.01- | Oil Sales: | 79,536.80- | 0.37- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 7,508.72 | 0.03 |
| | | | | Other Deducts - Oil: | 4,449.70 | 0.03 |
| | | | | Net Income: | 67,578.38- | 0.31- |
| 09/2020 | OIL | $/BBL:35.74 | 2,225.59 /0.01 | Oil Sales: | 79,536.80 | 0.37 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 7,508.72- | 0.03- |
| | | | | Other Deducts - Oil: | 4,449.70- | 0.03- |
| | | | | Net Income: | 67,578.38 | 0.31 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.00 | Oil Sales: | 73,898.47 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,717.46- | 0.01- |
| | | | | Other Deducts - Oil: | 6,724.07- | 0.00 |
| | | | | Net Income: | 60,456.94 | 0.06 |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35-/0.00- | Oil Sales: | 73,898.47- | 0.07- |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 6,717.46 | 0.01 |
| | | | | Other Deducts - Oil: | 6,724.07 | 0.00 |
| | | | | Net Income: | 60,456.94- | 0.06- |
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35-/0.01- | Oil Sales: | 73,898.47- | 0.35- |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 6,717.46 | 0.04 |
| | | | | Other Deducts - Oil: | 6,724.07 | 0.03 |
| | | | | Net Income: | 60,456.94- | 0.28- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   202

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.20 | 2,041.35 /0.01 | Oil Sales: | 73,898.47 | 0.35 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,717.46- | 0.04- |
| | | | | Other Deducts - Oil: | 6,724.07- | 0.03- |
| | | | | Net Income: | 60,456.94 | 0.28 |
| 11/2020 | OIL | $/BBL:37.61 | 1,854.07 /0.00 | Oil Sales: | 69,725.61 | 0.06 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 6,412.78- | 0.00 |
| | | | | Other Deducts - Oil: | 5,597.64- | 0.01- |
| | | | | Net Income: | 57,715.19 | 0.05 |
| 11/2020 | OIL | $/BBL:37.61 | 1,854.07 /0.01 | Oil Sales: | 69,725.61 | 0.33 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 6,412.78- | 0.03- |
| | | | | Other Deducts - Oil: | 5,597.64- | 0.03- |
| | | | | Net Income: | 57,715.19 | 0.27 |
| 10/2020 | PRG | $/GAL:0.23 | 22,038.95 /0.02 | Plant Products - Gals - Sales: | 5,178.74 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 43.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,013.77- | 0.00 |
| | | | | Net Income: | 3,878.97- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 955.81 /0.00 | Plant Products - Gals - Sales: | 660.94 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 56.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 148.71- | 0.00 |
| | | | | Net Income: | 456.05 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 22,038.95 /0.10 | Plant Products - Gals - Sales: | 5,178.74 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 43.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,013.77- | 0.04- |
| | | | | Net Income: | 3,878.97- | 0.02- |

**Total Revenue for LEASE** | 0.36

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 15,194.63 | 15,194.63 | 0.08 |
| | **Total Lease Operating Expense** | | | **15,194.63** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.30 | 0.08 | 0.22 |
| Total Cash Flow | | | 0.06 | 0.30 | 0.08 | 0.28 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.79 | 7.76 /0.00 | Oil Sales: | 308.80 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 26.92- | 0.00 |
| | | | | Other Deducts - Oil: | 39.52- | 0.00 |
| | | | | Net Income: | 242.36 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| IVAN03 | 0.00001250 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   203

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.81 | 33.10 /0.00 | Oil Sales: | 1,317.62 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 114.90- | 0.01- |
| | | | | Other Deducts - Oil: | 168.62- | 0.00 |
| | | | | Net Income: | 1,034.10 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.01 | 0.01 |

### LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 80.83 /0.01 | Condensate Sales: | 2,923.44 | 0.34 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 362.90- | 0.06- |
| | | | | Net Income: | 2,560.54 | 0.28 |
| 10/2020 | GAS | $/MCF:2.42 | 1,170 /0.13 | Gas Sales: | 2,830.08 | 0.33 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Gas: | 15.21- | 0.01- |
| | | | | Other Deducts - Gas: | 283.19- | 0.03- |
| | | | | Net Income: | 2,531.68 | 0.29 |
| 10/2020 | PRG | $/GAL:0.43 | 2,559.47 /0.29 | Plant Products - Gals - Sales: | 1,103.01 | 0.13 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 3.89- | 0.00 |
| | | | | Net Income: | 1,099.12 | 0.13 |

| | **Total Revenue for LEASE** | | | | | 0.70 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 0.70 | 0.70 |

### LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND

**API: 33025023220000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 1.68 /0.00 | Condensate Sales: | 48.79 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 4.14- | 0.00 |
| | | | | Net Income: | 44.65 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 239.64 /0.01 | Gas Sales: | 360.39 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 12.51- | 0.00 |
| | | | | Other Deducts - Gas: | 187.88- | 0.01- |
| | | | | Net Income: | 160.00 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 79.15 /0.00 | Gas Sales: | 210.02 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 485.03- | 0.02- |
| | | | | Other Deducts - Gas: | 58.07- | 0.01- |
| | | | | Net Income: | 333.08- | 0.02- |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 5.74- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 8.30 | 0.00 |
| | | | | Other Deducts - Oil: | 77.36- | 0.00 |
| | | | | Net Income: | 74.80- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   204

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.80 | 830.08 /0.04 | Oil Sales: | 31,373.40 | 1.53 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 2,860.04- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 2,772.91- | 0.13- |
|  |  |  |  | Net Income: | 25,740.45 | 1.26 |
| 12/2020 | OIL | $/BBL:43.16 | 842.83 /0.04 | Oil Sales: | 36,377.27 | 1.78 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Oil: | 3,357.44- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 2,802.92- | 0.13- |
|  |  |  |  | Net Income: | 30,216.91 | 1.48 |
| 10/2020 | PRG | $/GAL:0.23 | 2,056.97 /0.10 | Plant Products - Gals - Sales: | 463.70 | 0.02 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 4.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 465.84- | 0.02- |
|  |  |  |  | Net Income: | 6.21- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 718.83 /0.04 | Plant Products - Gals - Sales: | 190.10 | 0.01 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 4.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 124.38- | 0.00 |
|  |  |  |  | Net Income: | 310.15 | 0.01 |

|  |  | **Total Revenue for LEASE** |  |  |  | **2.74** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202010200 | Marathon Oil Co | 1 | 12,774.54 | 12,774.54 | 0.62 |
|  | **Total Lease Operating Expense** |  |  | **12,774.54** | **0.62** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 12202010200 | Marathon Oil Co | 1 | 3,175.27- | 3,175.27- | 0.15- |
|  | **Total TCC - Proven** |  |  | **3,175.27-** | **0.15-** |
|  | **Total Expenses for LEASE** |  |  | **9,599.27** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | 2.74 | 0.47 | 2.27 |

**LEASE: (JAME03) James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.25 | 1,358 /8.54 | Gas Sales: | 3,055.01 | 19.21 |
|  | Wrk NRI: | 0.00628637 |  | Production Tax - Gas: | 180.54- | 1.14- |
|  |  |  |  | Other Deducts - Gas: | 490.56- | 3.08- |
|  |  |  |  | Net Income: | 2,383.91 | 14.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 94566 | Hanna Oil and Gas Company | 3 | 2,177.57 | 2,177.57 | 16.85 |
|  | **Total Lease Operating Expense** |  |  | **2,177.57** | **16.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 14.99 | 16.85 | 1.86- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   205

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.44 | 893 /12.86 | Gas Sales: | 1,288.95 | 18.57 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 86.09- | 1.24- |
| | | | | Net Income: | 1,202.86 | 17.33 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20121701520 | Xtreme Energy Company | 4 | 1,429.50 | 1,429.50 | 27.46 |
| | | **Total Lease Operating Expense** | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| JOHN05 | 0.01440508 | 0.01920677 | 17.33 | 27.46 | 10.13- |

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 2 | 44,343.34 | | |
| | 43311220301 | XTO Energy, Inc. | 2 | 141.70 | 44,485.04 | 0.99 |
| | | **Total Lease Operating Expense** | | | **44,485.04** | **0.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JOHT01 | 0.00002231 | 0.99 | 0.99 |

### LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 1 | 3,498.18 | 3,498.18 | 0.02 |
| | 43311220301 | XTO Energy, Inc. .00003145 | 3 | 10,621.60 | 10,621.60 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,119.78** | **0.16** |
| Billing Summary | 0.00002484 | | 1 | 0.00000648 | 3,498.18 | 0.02 |
| by Deck/AFE | .00003145 | | 3 | 0.00001301 | 10,621.60 | 0.14 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST01 | multiple | 0.16 | 0.16 |

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311220301 | XTO Energy, Inc. | 1 | 400.67- | | |
| | 43311220301 | XTO Energy, Inc. | 1 | 1,846.63 | 1,445.96 | 0.23 |
| | | **Total Lease Operating Expense** | | | **1,445.96** | **0.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST02 | 0.00016044 | 0.23 | 0.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   206

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.96 | 1,196.98 /0.23 | Gas Sales: | 2,347.90 | 0.45 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,333.40 | 0.45 |
| 10/2020 | PRG | $/GAL:0.46 | 3,328 /0.64 | Plant Products - Gals - Sales: | 1,531.41 | 0.29 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,531.41 | 0.29 |

**Total Revenue for LEASE**                                                     0.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 0.74 | 0.74 |

### LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.44 | 11.19 /0.00 | Condensate Sales: | 407.81 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 18.76- | 0.00 |
| | | | | Net Income: | 389.05 | 0.02 |
| 11/2018 | GAS | $/MCF:2.03 | 8,336 /0.39 | Gas Sales: | 16,911.62 | 0.79 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,185.44- | 0.05- |
| | | | | Net Income: | 15,726.18 | 0.74 |
| 11/2018 | GAS | $/MCF:2.04 | 529.28-/0.01- | Gas Sales: | 1,078.91- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.34 | 0.00 |
| | | | | Other Deducts - Gas: | 144.15 | 0.00 |
| | | | | Net Income: | 934.42- | 0.02- |
| 11/2018 | GAS | $/MCF:2.04 | 526.93 /0.01 | Gas Sales: | 1,074.11 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Net Income: | 1,073.77 | 0.02 |
| 11/2018 | GAS | $/MCF:2.05 | 5,522.14-/0.12- | Gas Sales: | 11,305.03- | 0.25- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 687.03 | 0.02 |
| | | | | Other Deducts - Gas: | 1,510.50 | 0.03 |
| | | | | Net Income: | 9,107.50- | 0.20- |
| 11/2018 | GAS | $/MCF:2.05 | 5,497.60 /0.12 | Gas Sales: | 11,254.78 | 0.25 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 788.89- | 0.01- |
| | | | | Net Income: | 10,465.89 | 0.24 |
| 11/2018 | GAS | $/MCF:2.03 | 8,931.42-/0.20- | Gas Sales: | 18,119.59- | 0.40- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,137.92 | 0.03 |
| | | | | Other Deducts - Gas: | 1,894.76 | 0.04 |
| | | | | Net Income: | 15,086.91- | 0.33- |
| 11/2018 | GAS | $/MCF:2.04 | 6,987.85-/0.15- | Gas Sales: | 14,256.00- | 0.31- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 866.38 | 0.02 |
| | | | | Other Deducts - Gas: | 1,904.79 | 0.04 |
| | | | | Net Income: | 11,484.83- | 0.25- |
| 12/2018 | GAS | $/MCF:2.01 | 8,628 /0.40 | Gas Sales: | 17,364.02 | 0.81 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,217.20- | 0.05- |
| | | | | Net Income: | 16,146.82 | 0.76 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    207

**LEASE: (LAWA02)  L A Watson B    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:2.07 | 426.42-/0.01- | Gas Sales: | 883.69- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 27.97 | 0.00 |
| | | | | Other Deducts - Gas: | 117.75 | 0.00 |
| | | | | Net Income: | 737.97- | 0.02- |
| 12/2018 | GAS | $/MCF:2.04 | 430.93 /0.01 | Gas Sales: | 879.77 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 32.09- | 0.00 |
| | | | | Net Income: | 847.68 | 0.02 |
| 12/2018 | GAS | $/MCF:2.09 | 3,492.85-/0.08- | Gas Sales: | 7,287.19- | 0.16- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 442.89 | 0.01 |
| | | | | Other Deducts - Gas: | 972.62 | 0.02 |
| | | | | Net Income: | 5,871.68- | 0.13- |
| 12/2018 | GAS | $/MCF:2.05 | 3,539.20 /0.08 | Gas Sales: | 7,254.81 | 0.16 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 508.52- | 0.00 |
| | | | | Net Income: | 6,746.29 | 0.16 |
| 12/2018 | GAS | $/MCF:2.05 | 9,083.57-/0.20- | Gas Sales: | 18,604.31- | 0.41- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,168.45 | 0.03 |
| | | | | Other Deducts - Gas: | 1,943.36 | 0.04 |
| | | | | Net Income: | 15,492.50- | 0.34- |
| 12/2018 | GAS | $/MCF:2.08 | 6,987.85-/0.15- | Gas Sales: | 14,527.41- | 0.32- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 898.01 | 0.02 |
| | | | | Other Deducts - Gas: | 1,723.05 | 0.04 |
| | | | | Net Income: | 11,906.35- | 0.26- |
| 01/2019 | GAS | $/MCF:1.98 | 500 /0.02 | Gas Sales: | 992.48 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 992.48 | 0.05 |
| 01/2019 | GAS | $/MCF:2.01 | 8,416 /0.39 | Gas Sales: | 16,935.98 | 0.79 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,187.20- | 0.05- |
| | | | | Net Income: | 15,748.78 | 0.74 |
| 01/2019 | GAS | $/MCF:1.99 | 40.71-/0.00- | Gas Sales: | 81.11- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 3.06 | 0.00 |
| | | | | Other Deducts - Gas: | 81.11 | 0.00 |
| | | | | Net Income: | 3.06 | 0.00 |
| 01/2019 | GAS | $/MCF:2.05 | 366.42-/0.01- | Gas Sales: | 751.26- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 23.77 | 0.01 |
| | | | | Other Deducts - Gas: | 100.29 | 0.00 |
| | | | | Net Income: | 627.20- | 0.01- |
| 01/2019 | GAS | $/MCF:1.99 | 40.53 /0.00 | Gas Sales: | 80.75 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 80.75- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 01/2019 | GAS | $/MCF:2.05 | 364.80 /0.01 | Gas Sales: | 747.93 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 27.26- | 0.00 |
| | | | | Net Income: | 720.67 | 0.02 |
| 01/2019 | GAS | $/MCF:2.06 | 265.71-/0.01- | Gas Sales: | 546.39- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 41.14 | 0.01- |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust  

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021  
Account: JUD   Page   208

**LEASE: (LAWA02)  L A Watson B   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 546.39 | 0.01 |
| | | | | Net Income: | 41.14 | 0.01- |
| 01/2019 | GAS | $/MCF:2.05 | 2,528.57-/0.06- | Gas Sales: | 5,182.05- | 0.11- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 314.98 | 0.00 |
| | | | | Other Deducts - Gas: | 691.71 | 0.02 |
| | | | | Net Income: | 4,175.36- | 0.09- |
| 01/2019 | GAS | $/MCF:2.06 | 264.53 /0.01 | Gas Sales: | 543.96 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.01 |
| | | | | Other Deducts - Gas: | 543.96- | 0.01- |
| | | | | Net Income: | 0.17- | 0.01 |
| 01/2019 | GAS | $/MCF:2.05 | 2,517.33 /0.06 | Gas Sales: | 5,159.02 | 0.12 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 361.63- | 0.01- |
| | | | | Net Income: | 4,797.39 | 0.11 |
| 01/2019 | GAS | $/MCF:2.02 | 535.71-/0.01- | Gas Sales: | 1,079.96- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 81.36 | 0.01- |
| | | | | Other Deducts - Gas: | 1,079.96 | 0.02 |
| | | | | Net Income: | 81.36 | 0.02- |
| 01/2019 | GAS | $/MCF:2.01 | 9,017.14-/0.20- | Gas Sales: | 18,145.69- | 0.40- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,139.74 | 0.03 |
| | | | | Other Deducts - Gas: | 1,895.64 | 0.04 |
| | | | | Net Income: | 15,110.31- | 0.33- |
| 01/2019 | GAS | $/MCF:2.11 | 636.43-/0.01- | Gas Sales: | 1,343.18- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| 01/2019 | GAS | $/MCF:2.04 | 6,045-/0.13- | Gas Sales: | 12,344.70- | 0.27- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 750.32 | 0.02 |
| | | | | Other Deducts - Gas: | 1,647.81 | 0.03 |
| | | | | Net Income: | 9,946.57- | 0.22- |
| 02/2019 | GAS | $/MCF:1.79 | 466 /0.02 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| 02/2019 | GAS | $/MCF:1.83 | 8,416 /0.39 | Gas Sales: | 15,400.10 | 0.72 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,080.04- | 0.05- |
| | | | | Net Income: | 14,320.06 | 0.67 |
| 02/2019 | GAS | $/MCF:1.81 | 32.14-/0.00- | Gas Sales: | 58.22- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 2.21 | 0.00 |
| | | | | Other Deducts - Gas: | 58.22 | 0.00 |
| | | | | Net Income: | 2.21 | 0.00 |
| 02/2019 | GAS | $/MCF:1.86 | 291.42-/0.01- | Gas Sales: | 543.41- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 16.95 | 0.00 |
| | | | | Other Deducts - Gas: | 79.78 | 0.00 |
| | | | | Net Income: | 446.68- | 0.01- |
| 02/2019 | GAS | $/MCF:1.81 | 32 /0.00 | Gas Sales: | 57.96 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 57.96- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   209

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:1.86 | 290.13 /0.01 | Gas Sales: | 540.99 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 19.75- | 0.00 |
| | | | | Net Income: | 521.24 | 0.01 |
| 02/2019 | GAS | $/MCF:1.86 | 295.71-/0.01- | Gas Sales: | 551.16- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 41.53 | 0.01- |
| | | | | Other Deducts - Gas: | 551.16 | 0.01 |
| | | | | Net Income: | 41.53 | 0.01- |
| 02/2019 | GAS | $/MCF:1.86 | 2,805-/0.06- | Gas Sales: | 5,228.34- | 0.12- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 313.09 | 0.01 |
| | | | | Other Deducts - Gas: | 767.51 | 0.02 |
| | | | | Net Income: | 4,147.74- | 0.09- |
| 02/2019 | GAS | $/MCF:1.86 | 294.40 /0.01 | Gas Sales: | 548.71 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19- | 0.01 |
| | | | | Other Deducts - Gas: | 548.71- | 0.01- |
| | | | | Net Income: | 0.19- | 0.01 |
| 02/2019 | GAS | $/MCF:1.86 | 2,792.53 /0.06 | Gas Sales: | 5,205.10 | 0.12 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 365.02- | 0.00 |
| | | | | Net Income: | 4,840.08 | 0.12 |
| 02/2019 | GAS | $/MCF:1.83 | 499.28-/0.01- | Gas Sales: | 912.15- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 68.76 | 0.01- |
| | | | | Other Deducts - Gas: | 912.15 | 0.01 |
| | | | | Net Income: | 68.76 | 0.02- |
| 02/2019 | GAS | $/MCF:1.83 | 9,017.14-/0.20- | Gas Sales: | 16,500.11- | 0.36- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,024.93 | 0.02 |
| | | | | Other Deducts - Gas: | 1,895.64 | 0.04 |
| | | | | Net Income: | 13,579.54- | 0.30- |
| 02/2019 | GAS | $/MCF:1.86 | 606.42-/0.01- | Gas Sales: | 1,125.62- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 84.84 | 0.01- |
| | | | | Other Deducts - Gas: | 1,125.62 | 0.02 |
| | | | | Net Income: | 84.84 | 0.02- |
| 02/2019 | GAS | $/MCF:1.86 | 5,745-/0.13- | Gas Sales: | 10,666.26- | 0.23- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 638.77 | 0.01 |
| | | | | Other Deducts - Gas: | 1,565.76 | 0.04 |
| | | | | Net Income: | 8,461.73- | 0.18- |
| 03/2019 | GAS | $/MCF:1.81 | 462 /0.02 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| 03/2019 | GAS | $/MCF:1.78 | 7,774 /0.36 | Gas Sales: | 13,875.70 | 0.65 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 973.26- | 0.05- |
| | | | | Net Income: | 12,902.44 | 0.60 |
| 03/2019 | GAS | $/MCF:1.75 | 40.71-/0.00- | Gas Sales: | 71.08- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02 | 0.00 |
| | | | | Other Deducts - Gas: | 71.08 | 0.00 |
| | | | | Net Income: | 0.02 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   210

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:1.80 | 377.14-/0.01- | Gas Sales: | 677.12- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Other Deducts - Gas: | 103.14 | 0.00 |
| | | | | Net Income: | 573.72- | 0.01- |
| 03/2019 | GAS | $/MCF:1.75 | 40.53 /0.00 | Gas Sales: | 70.76 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 70.76- | 0.00 |
| | | | | Net Income: | 0.02- | 0.00 |
| 03/2019 | GAS | $/MCF:1.80 | 375.46 /0.01 | Gas Sales: | 674.11 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Net Income: | 673.85 | 0.01 |
| 03/2019 | GAS | $/MCF:1.79 | 308.57-/0.01- | Gas Sales: | 553.67- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 41.74 | 0.01- |
| | | | | Other Deducts - Gas: | 553.67 | 0.01 |
| | | | | Net Income: | 41.74 | 0.01- |
| 03/2019 | GAS | $/MCF:1.80 | 2,910-/0.06- | Gas Sales: | 5,229.94- | 0.12- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 311.25 | 0.01 |
| | | | | Other Deducts - Gas: | 796.56 | 0.02 |
| | | | | Net Income: | 4,122.13- | 0.09- |
| 03/2019 | GAS | $/MCF:1.79 | 307.20 /0.01 | Gas Sales: | 551.21 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.21- | 0.01 |
| | | | | Other Deducts - Gas: | 551.21- | 0.01- |
| | | | | Net Income: | 0.21- | 0.01 |
| 03/2019 | GAS | $/MCF:1.80 | 2,897.06 /0.06 | Gas Sales: | 5,206.70 | 0.12 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 365.20- | 0.00 |
| | | | | Net Income: | 4,841.50 | 0.12 |
| 03/2019 | GAS | $/MCF:1.78 | 495-/0.01- | Gas Sales: | 882.88- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 66.53 | 0.01- |
| | | | | Other Deducts - Gas: | 882.88 | 0.01 |
| | | | | Net Income: | 66.53 | 0.02- |
| 03/2019 | GAS | $/MCF:1.78 | 8,329.28-/0.18- | Gas Sales: | 14,866.82- | 0.33- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 919.14 | 0.02 |
| | | | | Other Deducts - Gas: | 1,772.12 | 0.04 |
| | | | | Net Income: | 12,175.56- | 0.27- |
| 03/2019 | GAS | $/MCF:1.77 | 653.57-/0.01- | Gas Sales: | 1,159.71- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 87.41 | 0.01- |
| | | | | Other Deducts - Gas: | 1,159.71 | 0.02 |
| | | | | Net Income: | 87.41 | 0.02- |
| 03/2019 | GAS | $/MCF:1.77 | 6,201.42-/0.14- | Gas Sales: | 10,994.87- | 0.24- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 654.39 | 0.01 |
| | | | | Other Deducts - Gas: | 1,674.60 | 0.04 |
| | | | | Net Income: | 8,665.88- | 0.19- |
| 04/2019 | GAS | $/MCF:1.46 | 358 /0.02 | Gas Sales: | 522.36 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 522.36 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   211

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:1.53 | 6,028 /0.28 | Gas Sales: | 9,198.84 | 0.43 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 645.80- | 0.03- |
| | | | | Net Income: | 8,553.04 | 0.40 |
| 04/2019 | GAS | $/MCF:1.53 | 274.28-/0.01- | Gas Sales: | 418.93- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 74.64 | 0.00 |
| | | | | Net Income: | 344.10- | 0.01- |
| 04/2019 | GAS | $/MCF:1.53 | 273.06 /0.01 | Gas Sales: | 417.07 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 416.88 | 0.01 |
| 04/2019 | GAS | $/MCF:1.53 | 227.14-/0.00- | Gas Sales: | 348.58- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 26.29 | 0.00 |
| | | | | Other Deducts - Gas: | 348.58 | 0.00 |
| | | | | Net Income: | 26.29 | 0.01- |
| 04/2019 | GAS | $/MCF:1.54 | 2,145-/0.05- | Gas Sales: | 3,293.83- | 0.07- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 190.29 | 0.00 |
| | | | | Other Deducts - Gas: | 586.89 | 0.02 |
| | | | | Net Income: | 2,516.65- | 0.05- |
| 04/2019 | GAS | $/MCF:1.53 | 226.13 /0.00 | Gas Sales: | 347.03 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 347.03- | 0.00 |
| | | | | Net Income: | 0.15- | 0.01 |
| 04/2019 | GAS | $/MCF:1.54 | 2,135.46 /0.05 | Gas Sales: | 3,279.19 | 0.07 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 230.21- | 0.00 |
| | | | | Net Income: | 3,048.98 | 0.07 |
| 04/2019 | GAS | $/MCF:1.53 | 383.57-/0.01- | Gas Sales: | 585.21- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 44.15 | 0.01- |
| | | | | Other Deducts - Gas: | 585.21 | 0.01 |
| | | | | Net Income: | 44.15 | 0.01- |
| 04/2019 | GAS | $/MCF:1.53 | 6,458.57-/0.14- | Gas Sales: | 9,855.90- | 0.22- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 596.04 | 0.02 |
| | | | | Other Deducts - Gas: | 1,374.34 | 0.03 |
| | | | | Net Income: | 7,885.52- | 0.17- |
| 04/2019 | GAS | $/MCF:1.51 | 445.71-/0.01- | Gas Sales: | 674.76- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 50.91 | 0.00 |
| | | | | Other Deducts - Gas: | 674.76 | 0.01 |
| | | | | Net Income: | 50.91 | 0.01- |
| 04/2019 | GAS | $/MCF:1.52 | 4,208.57-/0.09- | Gas Sales: | 6,379.80- | 0.14- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 368.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,136.72 | 0.02 |
| | | | | Net Income: | 4,874.46- | 0.11- |
| 05/2019 | GAS | $/MCF:1.37 | 420 /0.02 | Gas Sales: | 574.59 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 574.59 | 0.03 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   212

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:1.41 | 7,078 /0.33 | Gas Sales: | 9,982.78 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 701.20- | 0.03- |
| | | | | Net Income: | 9,281.58 | 0.44 |
| 05/2019 | GAS | $/MCF:1.42 | 293.57-/0.01- | Gas Sales: | 416.83- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 80.34 | 0.00 |
| | | | | Net Income: | 336.30- | 0.01- |
| 05/2019 | GAS | $/MCF:1.42 | 292.26 /0.01 | Gas Sales: | 414.98 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Net Income: | 414.79 | 0.01 |
| 05/2019 | GAS | $/MCF:1.42 | 267.85-/0.01- | Gas Sales: | 381.36- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 28.78 | 0.00 |
| | | | | Other Deducts - Gas: | 381.36 | 0.00 |
| | | | | Net Income: | 28.78 | 0.01- |
| 05/2019 | GAS | $/MCF:1.42 | 2,537.14-/0.06- | Gas Sales: | 3,600.75- | 0.08- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 204.49 | 0.01 |
| | | | | Other Deducts - Gas: | 694.01 | 0.01 |
| | | | | Net Income: | 2,702.25- | 0.06- |
| 05/2019 | GAS | $/MCF:1.42 | 266.66 /0.01 | Gas Sales: | 379.67 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 379.67- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |
| 05/2019 | GAS | $/MCF:1.42 | 2,525.86 /0.06 | Gas Sales: | 3,584.75 | 0.08 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 251.78- | 0.00 |
| | | | | Net Income: | 3,332.97 | 0.08 |
| 05/2019 | GAS | $/MCF:1.41 | 450-/0.01- | Gas Sales: | 635.59- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 47.98 | 0.00 |
| | | | | Other Deducts - Gas: | 635.59 | 0.01 |
| | | | | Net Income: | 47.98 | 0.01- |
| 05/2019 | GAS | $/MCF:1.41 | 7,583.57-/0.17- | Gas Sales: | 10,695.84- | 0.24- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 638.72 | 0.02 |
| | | | | Other Deducts - Gas: | 1,613.38 | 0.03 |
| | | | | Net Income: | 8,443.74- | 0.19- |
| 05/2019 | GAS | $/MCF:1.40 | 330-/0.01- | Gas Sales: | 461.19- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 34.80 | 0.00 |
| | | | | Other Deducts - Gas: | 461.19 | 0.00 |
| | | | | Net Income: | 34.80 | 0.01- |
| 05/2019 | GAS | $/MCF:1.40 | 3,124.28-/0.07- | Gas Sales: | 4,381.22- | 0.10- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 248.83 | 0.01 |
| | | | | Other Deducts - Gas: | 844.41 | 0.02 |
| | | | | Net Income: | 3,287.98- | 0.07- |
| 06/2019 | GAS | $/MCF:1.52 | 482 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   213

## LEASE: (LAWA02)  L A Watson B   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.48 | 8,102 /0.38 | Gas Sales: | 12,026.32 | 0.56 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 725.78- | 0.03- |
| | | | | Other Deducts - Gas: | 1,701.00- | 0.08- |
| | | | | Net Income: | 9,599.54 | 0.45 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.51 | 302.14-/0.01- | Gas Sales: | 457.16- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 82.63 | 0.00 |
| | | | | Net Income: | 374.34- | 0.01- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.51 | 300.80 /0.01 | Gas Sales: | 455.13 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.19- | 0.00 |
| | | | | Other Deducts - Gas: | 82.26- | 0.00 |
| | | | | Net Income: | 372.68 | 0.01 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.51 | 265.71-/0.01- | Gas Sales: | 400.39- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17 | 0.00 |
| | | | | Other Deducts - Gas: | 400.39 | 0.00 |
| | | | | Net Income: | 0.17 | 0.01- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.51 | 2,524.28-/0.06- | Gas Sales: | 3,805.39- | 0.08- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.69 | 0.00 |
| | | | | Other Deducts - Gas: | 687.73 | 0.01 |
| | | | | Net Income: | 3,115.97- | 0.07- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.51 | 264.53 /0.01 | Gas Sales: | 398.61 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 398.61- | 0.00 |
| | | | | Net Income: | 0.17- | 0.01 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.51 | 2,513.06 /0.05 | Gas Sales: | 3,788.48 | 0.08 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Other Deducts - Gas: | 684.67- | 0.01- |
| | | | | Net Income: | 3,102.12 | 0.07 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.48 | 516.42-/0.01- | Gas Sales: | 766.11- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 57.79 | 0.00 |
| | | | | Other Deducts - Gas: | 766.11 | 0.01 |
| | | | | Net Income: | 57.79 | 0.01- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.48 | 8,680.71-/0.19- | Gas Sales: | 12,885.34- | 0.28- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 777.63 | 0.02 |
| | | | | Other Deducts - Gas: | 1,822.50 | 0.03 |
| | | | | Net Income: | 10,285.21- | 0.23- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.50 | 503.57-/0.01- | Gas Sales: | 753.51- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 56.85 | 0.00 |
| | | | | Other Deducts - Gas: | 753.51 | 0.01 |
| | | | | Net Income: | 56.85 | 0.01- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:1.50 | 4,772.14-/0.10- | Gas Sales: | 7,153.63- | 0.16- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 412.09 | 0.01 |
| | | | | Other Deducts - Gas: | 1,292.85 | 0.03 |
| | | | | Net Income: | 5,448.69- | 0.12- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   214

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 48.26 | 0.00 |
| | Roy NRI | 0.00004688 | | Net Income: | 48.26 | 0.00 |
| 08/2019 | GAS | $/MCF:1.35 | 464 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 08/2019 | GAS | $/MCF:1.35 | 464-/0.02- | Gas Sales: | 626.83- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 574.59- | 0.03- |
| 09/2019 | GAS | $/MCF:1.68 | 436 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 09/2019 | GAS | $/MCF:1.68 | 436-/0.02- | Gas Sales: | 731.30- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 12/2019 | GAS | $/MCF:1.15 | 500 /0.02 | Gas Sales: | 574.59 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 574.59 | 0.03 |
| 12/2019 | GAS | $/MCF:1.15 | 500-/0.02- | Gas Sales: | 574.59- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.01 |
| | | | | Net Income: | 522.35- | 0.02- |
| 11/2019 | PRG | $/GAL:0.92 | 622 /0.03 | Plant Products - Gals - Sales: | 574.59 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 574.59 | 0.03 |
| 11/2019 | PRG | $/GAL:0.92 | 622-/0.03- | Plant Products - Gals - Sales: | 574.59- | 0.03- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.01 |
| | | | | Net Income: | 522.35- | 0.02- |
| 01/2020 | PRG | $/GAL:0.86 | 460 /0.02 | Plant Products - Gals - Sales: | 394.34 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.30- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 394.34- | 0.01- |
| | | | | Net Income: | 0.30- | 0.02 |
| 01/2020 | PRG | $/GAL:0.86 | 460-/0.02- | Plant Products - Gals - Sales: | 394.34- | 0.02- |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 29.88 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 394.34 | 0.01 |
| | | | | Net Income: | 29.88 | 0.02- |
| 10/2020 | PRG | $/GAL:0.85 | 404 /0.02 | Plant Products - Gals - Sales: | 342.48 | 0.02 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.26- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 342.48- | 0.01- |
| | | | | Net Income: | 0.26- | 0.02 |
| 10/2020 | PRG | $/GAL:0.85 | 6,792 /0.32 | Plant Products - Gals - Sales: | 5,760.30 | 0.27 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 306.30- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,435.06- | 0.06- |
| | | | | Net Income: | 4,018.94 | 0.19 |
| 10/2020 | PRG | $/GAL:0.86 | 535.46 /0.01 | Plant Products - Gals - Sales: | 461.55 | 0.01 |
| | Wrk NRI | 0.00002187 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 146.92- | 0.00 |
| | | | | Net Income: | 314.27 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   215

## LEASE: (LAWA02)  L A Watson B   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.86 | 373.33 /0.01 | Plant Products - Gals - Sales: | 322.54 | 0.01 |
| | Wrk NRI | 0.00002187 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 322.54- | 0.00 |
| | | | | Net Income: | 0.26- | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 3,515.73 /0.08 | Plant Products - Gals - Sales: | 3,043.65 | 0.07 |
| | Wrk NRI | 0.00002187 | | Production Tax - Plant - Gals: | 147.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 968.87- | 0.02- |
| | | | | Net Income: | 1,927.68 | 0.05 |

### Total Revenue for LEASE

**1.78**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **LAWA02** | **0.00004688** | **5.26** | **0.00** | **5.26** |
| | 0.00002187 | 0.00 | 3.48- | 3.48- |
| Total Cash Flow | | 5.26 | 3.48- | 1.78 |

## LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.44 | 51.33 /0.00 | Condensate Sales: | 1,870.68 | 0.09 |
| | Roy NRI | 0.00004688 | | Production Tax - Condensate: | 86.05- | 0.01- |
| | | | | Net Income: | 1,784.63 | 0.08 |
| 10/2020 | CND | $/BBL:36.45 | 5.01 /0.00 | Condensate Sales: | 182.59 | 0.01 |
| | Roy NRI | 0.00004688 | | Production Tax - Condensate: | 8.40- | 0.00 |
| | | | | Net Income: | 174.19 | 0.01 |
| 11/2018 | GAS | $/MCF:2.05 | 11,010 /0.52 | Gas Sales: | 22,571.38 | 1.06 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,582.08- | 0.08- |
| | | | | Net Income: | 20,989.30 | 0.98 |
| 11/2018 | GAS | $/MCF:2.00 | 11,652 /0.55 | Gas Sales: | 23,347.50 | 1.09 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,636.68- | 0.07- |
| | | | | Net Income: | 21,710.82 | 1.02 |
| 11/2018 | GAS | $/MCF:2.04 | 6,522 /0.31 | Gas Sales: | 13,305.60 | 0.62 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 932.66- | 0.04- |
| | | | | Net Income: | 12,372.94 | 0.58 |
| 11/2018 | GAS | $/MCF:2.08 | 1,354.28-/0.03- | Gas Sales: | 2,810.27- | 0.06- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.90 | 0.00 |
| | | | | Other Deducts - Gas: | 375.49 | 0.01 |
| | | | | Net Income: | 2,433.88- | 0.05- |
| 11/2018 | GAS | $/MCF:2.08 | 1,348.26 /0.03 | Gas Sales: | 2,797.78 | 0.06 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.90- | 0.01 |
| | | | | Net Income: | 2,796.88 | 0.07 |
| 11/2018 | GAS | $/MCF:2.29 | 17,644.28-/0.39- | Gas Sales: | 40,456.69- | 0.88- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 2,457.19 | 0.05 |
| | | | | Other Deducts - Gas: | 5,405.55 | 0.12 |
| | | | | Net Income: | 32,593.95- | 0.71- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   216

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | $/MCF:2.29 | 17,565.86 /0.38 | Gas Sales: | 40,276.89 | 0.91 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 2,821.74- | 0.03- |
| | | | | Net Income: | 37,455.15 | 0.88 |
| 11/2018 | GAS | $/MCF:2.05 | 11,796.42-/0.26- | Gas Sales: | 24,183.62- | 0.53- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,518.66 | 0.04 |
| | | | | Other Deducts - Gas: | 2,528.87 | 0.05 |
| | | | | Net Income: | 20,136.09- | 0.44- |
| 11/2018 | GAS | $/MCF:2.00 | 12,484.28-/0.27- | Gas Sales: | 25,015.18- | 0.55- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,571.08 | 0.04 |
| | | | | Other Deducts - Gas: | 2,615.81 | 0.05 |
| | | | | Net Income: | 20,828.29- | 0.46- |
| 12/2018 | GAS | $/MCF:2.05 | 14,560 /0.68 | Gas Sales: | 29,879.02 | 1.40 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,094.30- | 0.10- |
| | | | | Net Income: | 27,784.72 | 1.30 |
| 12/2018 | GAS | $/MCF:2.01 | 13,128 /0.62 | Gas Sales: | 26,332.90 | 1.23 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,845.94- | 0.08- |
| | | | | Net Income: | 24,486.96 | 1.15 |
| 12/2018 | GAS | $/MCF:2.04 | 6,640 /0.31 | Gas Sales: | 13,558.92 | 0.64 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 950.40- | 0.05- |
| | | | | Net Income: | 12,608.52 | 0.59 |
| 12/2018 | GAS | $/MCF:2.11 | 747.85-/0.02- | Gas Sales: | 1,579.52- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 49.95 | 0.00 |
| | | | | Other Deducts - Gas: | 211.03 | 0.00 |
| | | | | Net Income: | 1,318.54- | 0.03- |
| 12/2018 | GAS | $/MCF:2.08 | 757.33 /0.02 | Gas Sales: | 1,572.50 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 57.34- | 0.00 |
| | | | | Net Income: | 1,515.16 | 0.03 |
| 12/2018 | GAS | $/MCF:2.34 | 11,340-/0.25- | Gas Sales: | 26,493.41- | 0.58- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,609.24 | 0.04 |
| | | | | Other Deducts - Gas: | 3,536.10 | 0.07 |
| | | | | Net Income: | 21,348.07- | 0.47- |
| 12/2018 | GAS | $/MCF:2.30 | 11,490.13 /0.25 | Gas Sales: | 26,375.66 | 0.59 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,847.83- | 0.02- |
| | | | | Net Income: | 24,527.83 | 0.57 |
| 12/2018 | GAS | $/MCF:2.09 | 15,327.85-/0.34- | Gas Sales: | 32,013.24- | 0.70- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 2,010.41 | 0.04 |
| | | | | Other Deducts - Gas: | 3,344.01 | 0.08 |
| | | | | Net Income: | 26,658.82- | 0.58- |
| 12/2018 | GAS | $/MCF:2.04 | 13,819.28-/0.30- | Gas Sales: | 28,213.82- | 0.62- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,786.97 | 0.04 |
| | | | | Other Deducts - Gas: | 2,732.59 | 0.06 |
| | | | | Net Income: | 23,694.26- | 0.52- |
| 01/2019 | GAS | $/MCF:2.07 | 708 /0.03 | Gas Sales: | 1,462.60 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,462.60 | 0.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   217

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:2.05 | 11,892 /0.56 | Gas Sales: | 24,402.00 | 1.14 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,710.40- | 0.08- |
| | | | | Net Income: | 22,691.60 | 1.06 |
| 01/2019 | GAS | $/MCF:1.95 | 776 /0.04 | Gas Sales: | 1,514.83 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,514.83 | 0.07 |
| 01/2019 | GAS | $/MCF:1.97 | 13,044 /0.61 | Gas Sales: | 25,700.78 | 1.20 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,801.78- | 0.08- |
| | | | | Net Income: | 23,899.00 | 1.12 |
| 01/2019 | GAS | $/MCF:2.02 | 594 /0.03 | Gas Sales: | 1,201.42 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,201.42 | 0.06 |
| 01/2019 | GAS | $/MCF:2.04 | 5,642 /0.26 | Gas Sales: | 11,521.72 | 0.54 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 807.60- | 0.04- |
| | | | | Net Income: | 10,714.12 | 0.50 |
| 01/2019 | GAS | $/MCF:2.08 | 98.57-/0.00- | Gas Sales: | 204.90- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 7.75 | 0.01- |
| | | | | Other Deducts - Gas: | 204.90 | 0.01 |
| | | | | Net Income: | 7.75 | 0.00 |
| 01/2019 | GAS | $/MCF:2.08 | 942.85-/0.02- | Gas Sales: | 1,959.28- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 61.99 | 0.00 |
| | | | | Other Deducts - Gas: | 261.54 | 0.00 |
| | | | | Net Income: | 1,635.75- | 0.04- |
| 01/2019 | GAS | $/MCF:2.08 | 98.13 /0.00 | Gas Sales: | 203.99 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.06- | 0.01 |
| | | | | Other Deducts - Gas: | 203.99- | 0.01- |
| | | | | Net Income: | 0.06- | 0.00 |
| 01/2019 | GAS | $/MCF:2.08 | 938.66 /0.02 | Gas Sales: | 1,950.57 | 0.04 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 71.13- | 0.00 |
| | | | | Net Income: | 1,879.44 | 0.04 |
| 01/2019 | GAS | $/MCF:2.28 | 1,176.43-/0.03- | Gas Sales: | 2,686.37- | 0.06- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 2,462.51- | 0.05- |
| 01/2019 | GAS | $/MCF:2.30 | 11,121.42-/0.24- | Gas Sales: | 25,526.06- | 0.56- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,550.57 | 0.04 |
| | | | | Other Deducts - Gas: | 3,407.31 | 0.07 |
| | | | | Net Income: | 20,568.18- | 0.45- |
| 01/2019 | GAS | $/MCF:2.48 | 1,171.20 /0.03 | Gas Sales: | 2,910.23 | 0.06 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 2,910.23 | 0.06 |
| 01/2019 | GAS | $/MCF:2.30 | 11,072 /0.24 | Gas Sales: | 25,412.61 | 0.57 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,780.35- | 0.02- |
| | | | | Net Income: | 23,632.26 | 0.55 |
| 01/2019 | GAS | $/MCF:2.07 | 758.57-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,455.12- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   218

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:2.05 | 12,741.42-/0.28- | Gas Sales: | 26,145.00- | 0.57- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,642.03 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2,731.31 | 0.06 |
|  |  |  |  | Net Income: | 21,771.66- | 0.48- |
| 01/2019 | GAS | $/MCF:2.02 | 831.43-/0.02- | Gas Sales: | 1,678.98- | 0.04- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 111.93 | 0.01 |
|  |  |  |  | Net Income: | 1,567.05- | 0.03- |
| 01/2019 | GAS | $/MCF:1.97 | 13,975.71-/0.31- | Gas Sales: | 27,536.55- | 0.60- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,729.78 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2,876.68 | 0.07 |
|  |  |  |  | Net Income: | 22,930.09- | 0.50- |
| 02/2019 | GAS | $/MCF:1.87 | 616 /0.03 | Gas Sales: | 1,149.19 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,149.19 | 0.05 |
| 02/2019 | GAS | $/MCF:1.87 | 10,334 /0.48 | Gas Sales: | 19,287.26 | 0.90 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,352.52- | 0.06- |
|  |  |  |  | Net Income: | 17,934.74 | 0.84 |
| 02/2019 | GAS | $/MCF:1.86 | 562 /0.03 | Gas Sales: | 1,044.71 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,044.71 | 0.05 |
| 02/2019 | GAS | $/MCF:1.82 | 9,428 /0.44 | Gas Sales: | 17,160.72 | 0.81 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,203.54- | 0.06- |
|  |  |  |  | Net Income: | 15,957.18 | 0.75 |
| 02/2019 | GAS | $/MCF:1.85 | 566 /0.03 | Gas Sales: | 1,044.71 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,044.71 | 0.05 |
| 02/2019 | GAS | $/MCF:1.86 | 5,362 /0.25 | Gas Sales: | 9,955.18 | 0.47 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 698.12- | 0.03- |
|  |  |  |  | Net Income: | 9,257.06 | 0.44 |
| 02/2019 | GAS | $/MCF:1.89 | 105-/0.00- | Gas Sales: | 197.96- | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 14.91 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 197.96 | 0.01 |
|  |  |  |  | Net Income: | 14.91 | 0.00 |
| 02/2019 | GAS | $/MCF:1.89 | 1,000.71-/0.02- | Gas Sales: | 1,890.28- | 0.04- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 113.18 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 277.48 | 0.01 |
|  |  |  |  | Net Income: | 1,499.62- | 0.03- |
| 02/2019 | GAS | $/MCF:1.89 | 104.53 /0.00 | Gas Sales: | 197.08 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.06- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 197.08- | 0.01- |
|  |  |  |  | Net Income: | 0.06- | 0.00 |
| 02/2019 | GAS | $/MCF:1.89 | 996.26 /0.02 | Gas Sales: | 1,881.88 | 0.04 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 68.67- | 0.00 |
|  |  |  |  | Net Income: | 1,813.21 | 0.04 |
| 02/2019 | GAS | $/MCF:2.09 | 964.29-/0.02- | Gas Sales: | 2,014.78- | 0.04- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 111.93 | 0.00 |
|  |  |  |  | Net Income: | 1,902.85- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   219

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.04 | 9,126.42-/0.20- | Gas Sales: | 18,576.69- | 0.41- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,111.89 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2,727.00 | 0.06 |
|  |  |  |  | Net Income: | 14,737.80- | 0.32- |
| 02/2019 | GAS | $/MCF:2.22 | 960 /0.02 | Gas Sales: | 2,126.71 | 0.05 |
|  | Wrk NRI: | 0.00002187 |  | Net Income: | 2,126.71 | 0.05 |
| 02/2019 | GAS | $/MCF:2.04 | 9,085.86 /0.20 | Gas Sales: | 18,494.12 | 0.42 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,296.34- | 0.02- |
|  |  |  |  | Net Income: | 17,197.78 | 0.40 |
| 02/2019 | GAS | $/MCF:1.87 | 660-/0.01- | Gas Sales: | 1,231.25- | 0.03- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 111.93 | 0.01 |
|  |  |  |  | Net Income: | 1,119.32- | 0.02- |
| 02/2019 | GAS | $/MCF:1.87 | 11,072.14-/0.24- | Gas Sales: | 20,664.92- | 0.45- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,283.50 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 2,374.11 | 0.05 |
|  |  |  |  | Net Income: | 17,007.31- | 0.37- |
| 02/2019 | GAS | $/MCF:1.86 | 602.14-/0.01- | Gas Sales: | 1,119.32- | 0.02- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 111.93 | 0.00 |
|  |  |  |  | Net Income: | 1,007.39- | 0.02- |
| 02/2019 | GAS | $/MCF:1.82 | 10,101.42-/0.22- | Gas Sales: | 18,386.49- | 0.40- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1,142.12 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,112.36 | 0.05 |
|  |  |  |  | Net Income: | 15,132.01- | 0.33- |
| 03/2019 | GAS | $/MCF:1.82 | 630 /0.03 | Gas Sales: | 1,149.19 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,149.19 | 0.05 |
| 03/2019 | GAS | $/MCF:1.80 | 10,612 /0.50 | Gas Sales: | 19,088.68 | 0.89 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,338.84- | 0.06- |
|  |  |  |  | Net Income: | 17,749.84 | 0.83 |
| 03/2019 | GAS | $/MCF:1.78 | 676 /0.03 | Gas Sales: | 1,201.42 | 0.06 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,201.42 | 0.06 |
| 03/2019 | GAS | $/MCF:1.75 | 11,378 /0.53 | Gas Sales: | 19,954.60 | 0.94 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,399.76- | 0.07- |
|  |  |  |  | Net Income: | 18,554.84 | 0.87 |
| 03/2019 | GAS | $/MCF:1.80 | 610 /0.03 | Gas Sales: | 1,096.95 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,096.95 | 0.05 |
| 03/2019 | GAS | $/MCF:1.77 | 5,788 /0.27 | Gas Sales: | 10,261.88 | 0.48 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 719.80- | 0.03- |
|  |  |  |  | Net Income: | 9,542.08 | 0.45 |
| 03/2019 | GAS | $/MCF:1.83 | 128.57-/0.00- | Gas Sales: | 235.69- | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.09 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 235.69 | 0.01 |
|  |  |  |  | Net Income: | 0.09 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   220

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:1.82 | 1,227.85-/0.03- | Gas Sales: | 2,233.39- | 0.05- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.81 | 0.00 |
| | | | | Other Deducts - Gas: | 340.16 | 0.01 |
| | | | | Net Income: | 1,892.42- | 0.04- |
| 03/2019 | GAS | $/MCF:1.83 | 128 /0.00 | Gas Sales: | 234.65 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.09- | 0.01 |
| | | | | Other Deducts - Gas: | 234.65- | 0.01- |
| | | | | Net Income: | 0.09- | 0.00 |
| 03/2019 | GAS | $/MCF:1.82 | 1,222.40 /0.03 | Gas Sales: | 2,223.47 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.81- | 0.00 |
| | | | | Net Income: | 2,222.66 | 0.05 |
| 03/2019 | GAS | $/MCF:1.95 | 1,030.71-/0.02- | Gas Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| 03/2019 | GAS | $/MCF:1.96 | 9,750-/0.21- | Gas Sales: | 19,127.85- | 0.42- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,137.75 | 0.03 |
| | | | | Other Deducts - Gas: | 2,913.32 | 0.06 |
| | | | | Net Income: | 15,076.78- | 0.33- |
| 03/2019 | GAS | $/MCF:2.07 | 1,026.13 /0.02 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 2,126.71 | 0.05 |
| 03/2019 | GAS | $/MCF:1.96 | 9,706.66 /0.21 | Gas Sales: | 19,042.84 | 0.43 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,335.04- | 0.02- |
| | | | | Net Income: | 17,707.80 | 0.41 |
| 03/2019 | GAS | $/MCF:3.28 | 375-/0.01- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 03/2019 | GAS | $/MCF:1.80 | 11,370-/0.25- | Gas Sales: | 20,452.16- | 0.45- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,264.40 | 0.03 |
| | | | | Other Deducts - Gas: | 2,437.89 | 0.05 |
| | | | | Net Income: | 16,749.87- | 0.37- |
| 03/2019 | GAS | $/MCF:1.70 | 724.29-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 03/2019 | GAS | $/MCF:1.75 | 12,190.71-/0.27- | Gas Sales: | 21,379.93- | 0.47- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,321.95 | 0.03 |
| | | | | Other Deducts - Gas: | 2,548.48 | 0.06 |
| | | | | Net Income: | 17,509.50- | 0.38- |
| 04/2019 | GAS | $/MCF:1.58 | 528 /0.02 | Gas Sales: | 835.77 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 835.77 | 0.04 |
| 04/2019 | GAS | $/MCF:1.54 | 8,892 /0.42 | Gas Sales: | 13,672.92 | 0.64 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 959.86- | 0.04- |
| | | | | Net Income: | 12,713.06 | 0.60 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   221

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:1.52 | 480 /0.02 | Gas Sales: | 731.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 731.30 | 0.03 |
| 04/2019 | GAS | $/MCF:1.50 | 8,064 /0.38 | Gas Sales: | 12,091.02 | 0.57 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 848.94- | 0.04- |
| | | | | Net Income: | 11,242.08 | 0.53 |
| 04/2019 | GAS | $/MCF:1.51 | 416 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 04/2019 | GAS | $/MCF:1.52 | 3,928 /0.18 | Gas Sales: | 5,954.48 | 0.28 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Net Income: | 5,536.44 | 0.26 |
| 04/2019 | GAS | $/MCF:1.56 | 141.42-/0.00- | Gas Sales: | 220.65- | 0.00 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.09 | 0.01- |
| | | | | Other Deducts - Gas: | 220.65 | 0.01 |
| | | | | Net Income: | 0.09 | 0.00 |
| 04/2019 | GAS | $/MCF:1.55 | 1,345.71-/0.03- | Gas Sales: | 2,091.43- | 0.05- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.90 | 0.01 |
| | | | | Other Deducts - Gas: | 372.64 | 0.01 |
| | | | | Net Income: | 1,717.89- | 0.04- |
| 04/2019 | GAS | $/MCF:1.56 | 140.80 /0.00 | Gas Sales: | 219.67 | 0.00 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.09- | 0.01 |
| | | | | Other Deducts - Gas: | 219.67- | 0.01- |
| | | | | Net Income: | 0.09- | 0.00 |
| 04/2019 | GAS | $/MCF:1.55 | 1,339.73 /0.03 | Gas Sales: | 2,082.13 | 0.05 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Net Income: | 2,081.23 | 0.05 |
| 04/2019 | GAS | $/MCF:1.68 | 735-/0.02- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 04/2019 | GAS | $/MCF:1.68 | 6,921.42-/0.15- | Gas Sales: | 11,611.54- | 0.25- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 670.37 | 0.01 |
| | | | | Other Deducts - Gas: | 2,068.89 | 0.04 |
| | | | | Net Income: | 8,872.28- | 0.20- |
| 04/2019 | GAS | $/MCF:1.84 | 731.73 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
| | Wrk NRI | 0.00002187 | | Net Income: | 1,343.18 | 0.03 |
| 04/2019 | GAS | $/MCF:1.68 | 6,890.66 /0.15 | Gas Sales: | 11,559.94 | 0.26 |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 811.10- | 0.01- |
| | | | | Net Income: | 10,748.84 | 0.25 |
| 04/2019 | GAS | $/MCF:1.54 | 565.71-/0.01- | Gas Sales: | 869.83- | 0.02- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 65.62 | 0.01- |
| | | | | Other Deducts - Gas: | 869.83 | 0.01 |
| | | | | Net Income: | 65.62 | 0.02- |
| 04/2019 | GAS | $/MCF:1.54 | 9,527.14-/0.21- | Gas Sales: | 14,649.56- | 0.32- |
| | Wrk NRI | 0.00002187 | | Production Tax - Gas: | 885.90 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   222

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 2,042.81 | 0.04 |
| | | | | Net Income: | 11,720.85- | 0.26- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:1.50 | 514.28-/0.01- | Gas Sales: | 770.70- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 58.13 | 0.00 |
| | | | | Other Deducts - Gas: | 770.70 | 0.01 |
| | | | | Net Income: | 58.13 | 0.01- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:1.50 | 8,640-/0.19- | Gas Sales: | 12,954.66- | 0.28- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 783.53 | 0.01 |
| | | | | Other Deducts - Gas: | 1,806.45 | 0.04 |
| | | | | Net Income: | 10,364.68- | 0.23- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.44 | 546 /0.03 | Gas Sales: | 783.54 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 783.54 | 0.04 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.42 | 9,176 /0.43 | Gas Sales: | 13,037.22 | 0.61 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 915.70- | 0.04- |
| | | | | Net Income: | 12,121.52 | 0.57 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.42 | 478 /0.02 | Gas Sales: | 679.06 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 679.06 | 0.03 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.40 | 8,040 /0.38 | Gas Sales: | 11,285.12 | 0.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 792.70- | 0.04- |
| | | | | Net Income: | 10,492.42 | 0.49 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.40 | 308 /0.01 | Gas Sales: | 430.44 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.20- | 0.01 |
| | | | | Other Deducts - Gas: | 430.44- | 0.01- |
| | | | | Net Income: | 0.20- | 0.02 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.40 | 2,916 /0.14 | Gas Sales: | 4,089.14 | 0.19 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 287.22- | 0.01- |
| | | | | Net Income: | 3,801.92 | 0.18 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.42 | 147.85-/0.00- | Gas Sales: | 209.89- | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.11 | 0.01- |
| | | | | Other Deducts - Gas: | 209.89 | 0.01 |
| | | | | Net Income: | 0.11 | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.43 | 1,401.42-/0.03- | Gas Sales: | 1,998.45- | 0.04- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.94 | 0.00 |
| | | | | Other Deducts - Gas: | 385.18 | 0.00 |
| | | | | Net Income: | 1,612.33- | 0.04- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.42 | 147.20 /0.00 | Gas Sales: | 208.96 | 0.00 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.11- | 0.01 |
| | | | | Other Deducts - Gas: | 208.96- | 0.01- |
| | | | | Net Income: | 0.11- | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.43 | 1,395.20 /0.03 | Gas Sales: | 1,989.57 | 0.04 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.94- | 0.01 |
| | | | | Net Income: | 1,988.63 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   223

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:1.55 | 657.85-/0.01- | Gas Sales: | 1,022.87- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 77.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.87 | 0.01 |
| | | | | Net Income: | 77.14 | 0.02- |
| 05/2019 | GAS | $/MCF:1.56 | 6,222.85-/0.14- | Gas Sales: | 9,681.84- | 0.21- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 549.45 | 0.01 |
| | | | | Other Deducts - Gas: | 1,866.04 | 0.04 |
| | | | | Net Income: | 7,266.35- | 0.16- |
| 05/2019 | GAS | $/MCF:1.71 | 654.93 /0.01 | Gas Sales: | 1,119.32 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,119.32 | 0.02 |
| 05/2019 | GAS | $/MCF:1.56 | 6,195.20 /0.14 | Gas Sales: | 9,638.81 | 0.22 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 676.61- | 0.01- |
| | | | | Net Income: | 8,962.20 | 0.21 |
| 05/2019 | GAS | $/MCF:1.42 | 585-/0.01- | Gas Sales: | 830.72- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 62.70 | 0.01- |
| | | | | Other Deducts - Gas: | 830.72 | 0.02 |
| | | | | Net Income: | 62.70 | 0.01- |
| 05/2019 | GAS | $/MCF:1.42 | 9,831.42-/0.22- | Gas Sales: | 13,968.45- | 0.31- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 834.11 | 0.02 |
| | | | | Other Deducts - Gas: | 2,107.01 | 0.05 |
| | | | | Net Income: | 11,027.33- | 0.24- |
| 05/2019 | GAS | $/MCF:1.40 | 512.14-/0.01- | Gas Sales: | 718.37- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 54.21 | 0.00 |
| | | | | Other Deducts - Gas: | 718.37 | 0.01 |
| | | | | Net Income: | 54.21 | 0.01- |
| 05/2019 | GAS | $/MCF:1.40 | 8,614.28-/0.19- | Gas Sales: | 12,091.20- | 0.26- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 722.08 | 0.01 |
| | | | | Other Deducts - Gas: | 1,823.85 | 0.04 |
| | | | | Net Income: | 9,545.27- | 0.21- |
| 06/2019 | GAS | $/MCF:1.52 | 724 /0.03 | Gas Sales: | 1,096.95 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,096.95 | 0.05 |
| 06/2019 | GAS | $/MCF:1.51 | 12,194 /0.57 | Gas Sales: | 18,473.52 | 0.87 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,114.70- | 0.06- |
| | | | | Other Deducts - Gas: | 2,612.90- | 0.12- |
| | | | | Net Income: | 14,745.92 | 0.69 |
| 06/2019 | GAS | $/MCF:1.48 | 602 /0.03 | Gas Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 06/2019 | GAS | $/MCF:1.50 | 10,134 /0.48 | Gas Sales: | 15,169.00 | 0.71 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 915.38- | 0.04- |
| | | | | Other Deducts - Gas: | 2,145.52- | 0.10- |
| | | | | Net Income: | 12,108.10 | 0.57 |
| 06/2019 | GAS | $/MCF:1.44 | 470 /0.02 | Gas Sales: | 679.06 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 679.06 | 0.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   224

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:1.50 | 4,454 /0.21 | Gas Sales: | 6,676.72 | 0.31 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 384.62- | 0.02- |
| | | | | Other Deducts - Gas: | 1,206.66- | 0.05- |
| | | | | Net Income: | 5,085.44 | 0.24 |
| 06/2019 | GAS | $/MCF:1.51 | 218.57-/0.00- | Gas Sales: | 331.05- | 0.01- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.15 | 0.00 |
| | | | | Other Deducts - Gas: | 331.05 | 0.00 |
| | | | | Net Income: | 0.15 | 0.01- |
| 06/2019 | GAS | $/MCF:1.52 | 2,067.85-/0.05- | Gas Sales: | 3,143.31- | 0.07- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.37 | 0.00 |
| | | | | Other Deducts - Gas: | 568.07 | 0.01 |
| | | | | Net Income: | 2,573.87- | 0.06- |
| 06/2019 | GAS | $/MCF:1.51 | 217.60 /0.00 | Gas Sales: | 329.58 | 0.01 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 329.58- | 0.00 |
| | | | | Net Income: | 0.15- | 0.01 |
| 06/2019 | GAS | $/MCF:1.52 | 2,058.66 /0.05 | Gas Sales: | 3,129.34 | 0.07 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1.37- | 0.00 |
| | | | | Other Deducts - Gas: | 565.55- | 0.01- |
| | | | | Net Income: | 2,562.42 | 0.06 |
| 06/2019 | GAS | $/MCF:1.63 | 825-/0.02- | Gas Sales: | 1,343.18- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,231.25- | 0.03- |
| 06/2019 | GAS | $/MCF:1.66 | 7,810.71-/0.17- | Gas Sales: | 12,961.01- | 0.28- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 746.04 | 0.01 |
| | | | | Other Deducts - Gas: | 2,342.38 | 0.05 |
| | | | | Net Income: | 9,872.59- | 0.22- |
| 06/2019 | GAS | $/MCF:1.77 | 821.33 /0.02 | Gas Sales: | 1,455.12 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,455.12 | 0.03 |
| 06/2019 | GAS | $/MCF:1.66 | 7,776 /0.17 | Gas Sales: | 12,903.40 | 0.29 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 742.72- | 0.01- |
| | | | | Other Deducts - Gas: | 2,331.97- | 0.05- |
| | | | | Net Income: | 9,828.71 | 0.23 |
| 06/2019 | GAS | $/MCF:1.05 | 1,175.98-/0.03- | Gas Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 06/2019 | GAS | $/MCF:1.51 | 13,065-/0.29- | Gas Sales: | 19,793.06- | 0.43- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 1,194.32 | 0.02 |
| | | | | Other Deducts - Gas: | 2,799.54 | 0.06 |
| | | | | Net Income: | 15,799.20- | 0.35- |
| 06/2019 | GAS | $/MCF:1.50 | 645-/0.01- | Gas Sales: | 964.74- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 72.79 | 0.00 |
| | | | | Other Deducts - Gas: | 964.74 | 0.01 |
| | | | | Net Income: | 72.79 | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   225

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.50 | 10,857.85-/0.24- | Gas Sales: | 16,252.50- | 0.35- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 980.76 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 2,298.77 | 0.05 |
|  |  |  |  | Net Income: | 12,972.97- | 0.28- |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 77.64 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 77.64 | 0.00 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 33.76 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 33.76 | 0.00 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 50.64 | 0.00 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 50.64 | 0.00 |
| 07/2019 | GAS | $/MCF:1.37 | 1,851.73 /0.04 | Gas Sales: | 2,533.25 | 0.06 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1.24- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 508.82- | 0.01- |
|  |  |  |  | Net Income: | 2,023.19 | 0.05 |
| 07/2019 | GAS | $/MCF:1.37 | 1,851.73-/0.04- | Gas Sales: | 2,533.25- | 0.06- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 142.49 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 508.82 | 0.01 |
|  |  |  |  | Net Income: | 1,881.94- | 0.04- |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 85.14 | 0.00 |
|  | Wrk NRI: | 0.00002187 |  | Net Income: | 85.14 | 0.00 |
| 08/2019 | GAS | $/MCF:1.40 | 524 /0.02 | Gas Sales: | 731.30 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 731.30 | 0.03 |
| 08/2019 | GAS | $/MCF:1.40 | 524-/0.02- | Gas Sales: | 731.30- | 0.03- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 679.06- | 0.03- |
| 08/2019 | GAS | $/MCF:1.38 | 292 /0.01 | Gas Sales: | 402.60 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 0.20- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 402.60- | 0.01- |
|  |  |  |  | Net Income: | 0.20- | 0.02 |
| 08/2019 | GAS | $/MCF:1.38 | 292-/0.01- | Gas Sales: | 402.60- | 0.02- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 30.40 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 402.60 | 0.01 |
|  |  |  |  | Net Income: | 30.40 | 0.02- |
| 08/2019 | GAS | $/MCF:1.33 | 432 /0.02 | Gas Sales: | 574.59 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 574.59 | 0.03 |
| 08/2019 | GAS | $/MCF:1.33 | 432-/0.02- | Gas Sales: | 574.59- | 0.03- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.01 |
|  |  |  |  | Net Income: | 522.35- | 0.02- |
| 08/2019 | GAS | $/MCF:1.51 | 680.53 /0.01 | Gas Sales: | 1,027.80 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.45- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,027.80- | 0.02- |
|  |  |  |  | Net Income: | 0.45- | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   226

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.51 | 680.53-/0.01- | Gas Sales: | 1,027.80 | 0.03- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 77.53 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,027.80 | 0.01 |
|  |  |  |  | Net Income: | 77.53 | 0.02- |
| 09/2019 | GAS | $/MCF:1.65 | 632 /0.03 | Gas Sales: | 1,044.71 | 0.05 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,044.71 | 0.05 |
| 09/2019 | GAS | $/MCF:1.65 | 632-/0.03- | Gas Sales: | 1,044.71- | 0.05- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 992.47- | 0.05- |
| 09/2019 | GAS | $/MCF:1.65 | 232 /0.01 | Gas Sales: | 381.68 | 0.02 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 0.16- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 381.68- | 0.01- |
|  |  |  |  | Net Income: | 0.16- | 0.02 |
| 09/2019 | GAS | $/MCF:1.65 | 232-/0.01- | Gas Sales: | 381.68- | 0.02- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 28.78 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 381.68 | 0.02 |
|  |  |  |  | Net Income: | 28.78 | 0.01- |
| 09/2019 | GAS | $/MCF:1.66 | 440 /0.02 | Gas Sales: | 731.30 | 0.03 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 731.30 | 0.03 |
| 09/2019 | GAS | $/MCF:1.66 | 440-/0.02- | Gas Sales: | 731.30- | 0.03- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 679.06- | 0.03- |
| 09/2019 | GAS | $/MCF:1.65 | 1,873.06 /0.04 | Gas Sales: | 3,099.67 | 0.07 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 1.26- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 513.94- | 0.01- |
|  |  |  |  | Net Income: | 2,584.47 | 0.06 |
| 09/2019 | GAS | $/MCF:1.65 | 1,873.06-/0.04- | Gas Sales: | 3,099.67- | 0.07- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 181.65 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 513.94 | 0.01 |
|  |  |  |  | Net Income: | 2,404.08- | 0.06- |
| 09/2019 | GAS | $/MCF:1.94 | 693.33 /0.02 | Gas Sales: | 1,343.18 | 0.03 |
|  | Wrk NRI: | 0.00002187 |  | Net Income: | 1,343.18 | 0.03 |
| 09/2019 | GAS | $/MCF:1.94 | 693.33-/0.02- | Gas Sales: | 1,343.18- | 0.03- |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 111.93 | 0.00 |
|  |  |  |  | Net Income: | 1,231.25- | 0.03- |
| 10/2019 | GAS | $/MCF:1.61 | 552 /0.03 | Gas Sales: | 888.01 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 888.01 | 0.04 |
| 10/2019 | GAS | $/MCF:1.61 | 552-/0.03- | Gas Sales: | 888.01- | 0.04- |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 52.24 | 0.00 |
|  |  |  |  | Net Income: | 835.77- | 0.04- |
| 10/2019 | GAS | $/MCF:1.59 | 1,422.93 /0.03 | Gas Sales: | 2,264.85 | 0.05 |
|  | Wrk NRI: | 0.00002187 |  | Production Tax - Gas: | 0.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 390.85- | 0.01- |
|  |  |  |  | Net Income: | 1,873.06 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   227

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:1.59 | 1,422.93-/0.03- | Gas Sales: | 2,264.85- | 0.05- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 131.69 | 0.00 |
| | | | | Other Deducts - Gas: | 390.85 | 0.01 |
| | | | | Net Income: | 1,742.31- | 0.04- |
| 10/2019 | GAS | $/MCF:1.91 | 821.33 /0.02 | Gas Sales: | 1,567.05 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,567.05 | 0.03 |
| 10/2019 | GAS | $/MCF:1.91 | 821.33-/0.02- | Gas Sales: | 1,567.05- | 0.03- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 1,455.12- | 0.03- |
| 12/2019 | GAS | $/MCF:1.21 | 316 /0.01 | Gas Sales: | 380.94 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 380.94- | 0.01- |
| | | | | Net Income: | 0.22- | 0.02 |
| 12/2019 | GAS | $/MCF:1.21 | 316-/0.01- | Gas Sales: | 380.94- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 28.80 | 0.01- |
| | | | | Other Deducts - Gas: | 380.94 | 0.02 |
| | | | | Net Income: | 28.80 | 0.01- |
| 12/2019 | GAS | $/MCF:1.20 | 338 /0.02 | Gas Sales: | 404.46 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 0.22- | 0.01 |
| | | | | Other Deducts - Gas: | 404.46- | 0.01- |
| | | | | Net Income: | 0.22- | 0.02 |
| 12/2019 | GAS | $/MCF:1.20 | 338-/0.02- | Gas Sales: | 404.46- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 30.56 | 0.01- |
| | | | | Other Deducts - Gas: | 404.46 | 0.01 |
| | | | | Net Income: | 30.56 | 0.02- |
| 12/2019 | GAS | $/MCF:1.19 | 526 /0.02 | Gas Sales: | 626.83 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 626.83 | 0.03 |
| 12/2019 | GAS | $/MCF:1.19 | 526-/0.02- | Gas Sales: | 626.83- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 52.24 | 0.00 |
| | | | | Net Income: | 574.59- | 0.03- |
| 12/2019 | GAS | $/MCF:1.31 | 620.80 /0.01 | Gas Sales: | 812.67 | 0.02 |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 0.41- | 0.01 |
| | | | | Other Deducts - Gas: | 812.67- | 0.01- |
| | | | | Net Income: | 0.41- | 0.02 |
| 12/2019 | GAS | $/MCF:1.31 | 620.80-/0.01- | Gas Sales: | 812.67- | 0.02- |
| | Wrk NRI: | 0.00002187 | | Production Tax - Gas: | 61.36 | 0.01- |
| | | | | Other Deducts - Gas: | 812.67 | 0.01 |
| | | | | Net Income: | 61.36 | 0.02- |
| 10/2020 | GAS | $/MCF:1.04 | 1,179.73 /0.03 | Gas Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002187 | | Net Income: | 1,231.25 | 0.03 |
| 11/2019 | PRG | $/GAL:0.95 | 770 /0.04 | Plant Products - Gals - Sales: | 731.30 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 731.30 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  228

**LEASE: (LAWA03)  L A Watson Et Al  (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.95 | 770-/0.04- | Plant Products - Gals - Sales: | 731.30- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 679.06- | 0.03- |
| 11/2019 | PRG | $/GAL:0.95 | 514 /0.02 | Plant Products - Gals - Sales: | 485.86 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.34 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 485.86- | 0.02- |
| | | | | Net Income: | 0.34- | 0.02 |
| 11/2019 | PRG | $/GAL:0.95 | 514-/0.02- | Plant Products - Gals - Sales: | 485.86- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 36.78 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 485.86 | 0.02 |
| | | | | Net Income: | 36.78 | 0.02- |
| 01/2020 | PRG | $/GAL:0.87 | 1,016 /0.05 | Plant Products - Gals - Sales: | 888.01 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 888.01 | 0.04 |
| 01/2020 | PRG | $/GAL:0.87 | 1,016-/0.05- | Plant Products - Gals - Sales: | 888.01- | 0.04- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 52.24 | 0.00 |
| | | | | Net Income: | 835.77- | 0.04- |
| 01/2020 | PRG | $/GAL:0.87 | 528 /0.02 | Plant Products - Gals - Sales: | 456.96 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.36- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 456.96- | 0.02- |
| | | | | Net Income: | 0.36- | 0.02 |
| 01/2020 | PRG | $/GAL:0.87 | 528-/0.02- | Plant Products - Gals - Sales: | 456.96- | 0.03- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 34.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 456.96 | 0.01 |
| | | | | Net Income: | 34.64 | 0.02- |
| 02/2020 | PRG | $/GAL:0.48 | 776 /0.04 | Plant Products - Gals - Sales: | 369.72 | 0.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.52- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 369.72- | 0.01- |
| | | | | Net Income: | 0.52- | 0.02 |
| 02/2020 | PRG | $/GAL:0.48 | 776-/0.04- | Plant Products - Gals - Sales: | 369.72- | 0.02- |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 28.24 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 369.72 | 0.02 |
| | | | | Net Income: | 28.24 | 0.01- |
| 10/2020 | PRG | $/GAL:0.83 | 690 /0.03 | Plant Products - Gals - Sales: | 574.59 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 574.59 | 0.03 |
| 10/2020 | PRG | $/GAL:0.87 | 11,584 /0.54 | Plant Products - Gals - Sales: | 10,042.10 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 533.78 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,501.78- | 0.12- |
| | | | | Net Income: | 7,006.54 | 0.33 |
| 10/2020 | PRG | $/GAL:0.86 | 290 /0.01 | Plant Products - Gals - Sales: | 248.92 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 0.20- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 248.92- | 0.01- |
| | | | | Net Income: | 0.20- | 0.01 |
| 10/2020 | PRG | $/GAL:0.86 | 4,876 /0.23 | Plant Products - Gals - Sales: | 4,174.88 | 0.20 |
| | Roy NRI: | 0.00004688 | | Production Tax - Plant - Gals: | 221.96- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   229

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 1,040.08- | 0.05- |
| | | | | Net Income: | 2,912.84 | 0.14 |
| 10/2020 | PRG | $/GAL:0.85 | 642 /0.03 | Plant Products - Gals - Sales: | 546.30 | 0.03 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 0.42- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 546.30- | 0.02- |
| | | | | Net Income: | 0.42- | 0.02 |
| 10/2020 | PRG | $/GAL:0.85 | 6,084 /0.29 | Plant Products - Gals - Sales: | 5,172.24 | 0.24 |
| | Roy NRI | 0.00004688 | | Production Tax - Plant - Gals: | 250.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,646.46- | 0.08- |
| | | | | Net Income: | 3,275.74 | 0.15 |
| 10/2020 | PRG | $/GAL:0.86 | 196.26 /0.00 | Plant Products - Gals - Sales: | 169.28 | 0.00 |
| | Wrk NRI | 0.00002187 | | Production Tax - Plant - Gals: | 0.13- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 169.28- | 0.01- |
| | | | | Net Income: | 0.13- | 0.00 |
| 10/2020 | PRG | $/GAL:0.87 | 1,860.26 /0.04 | Plant Products - Gals - Sales: | 1,609.13 | 0.03 |
| | Wrk NRI | 0.00002187 | | Production Tax - Plant - Gals: | 77.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 512.23- | 0.01- |
| | | | | Net Income: | 1,019.14 | 0.02 |
| 10/2020 | PRG | $/GAL:0.96 | 11,155.20 /0.24 | Plant Products - Gals - Sales: | 10,658.11 | 0.24 |
| | Wrk NRI | 0.00002187 | | Production Tax - Plant - Gals: | 514.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,392.75- | 0.07- |
| | | | | Net Income: | 6,751.03 | 0.16 |

**Total Revenue for LEASE**  12.97

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|------------|---------|-----------|---------:|
| LAWA03 | 0.00004688 | 18.24 | 0.00 | 18.24 |
| | 0.00002187 | 0.00 | 5.27- | 5.27- |
| Total Cash Flow | | 18.24 | 5.27- | 12.97 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:2.14 | 2,035 /0.30 | Gas Sales: | 4,361.09 | 0.65 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 196.94- | 0.03- |
| | | | | Other Deducts - Gas: | 1,557.80- | 0.23- |
| | | | | Net Income: | 2,606.35 | 0.39 |
| 10/2020 | GAS | $/MCF:2.14 | 2,759 /0.41 | Gas Sales: | 5,912.67 | 0.88 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 267.00- | 0.04- |
| | | | | Other Deducts - Gas: | 2,112.02- | 0.31- |
| | | | | Net Income: | 3,533.65 | 0.53 |

**Total Revenue for LEASE**  0.92

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|------------|---------|--|---------:|
| LEOP01 | 0.00014936 | 0.92 | | 0.92 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  230

### LEASE: (LEOP02)  CL Leopard #4  County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.14 | 423 /0.06 | Gas Sales: | 905.96 | 0.14 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 323.74- | 0.05- |
| | | | | Net Income: | 581.94 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP02 | 0.00014936 | 0.09 | | 0.09 |

### LEASE: (LEOP03)  Leopard, CL #5  County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.14 | 302 /0.05 | Gas Sales: | 647.71 | 0.10 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 231.25- | 0.04- |
| | | | | Net Income: | 416.26 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.06 | | 0.06 |

### LEASE: (LEOP04)  CL Leopard #7  County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.14 | 5,259 /0.79 | Gas Sales: | 11,269.27 | 1.68 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 508.88- | 0.07- |
| | | | | Other Deducts - Gas: | 4,025.65- | 0.60- |
| | | | | Net Income: | 6,734.74 | 1.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP04 | 0.00014936 | 1.01 | | 1.01 |

### LEASE: (LEOP05)  CL Leopard #6  County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.51 | 136.67 /0.02 | Condensate Sales: | 4,990.39 | 0.75 |
| | Ovr NRI | 0.00014936 | | Production Tax - Condensate: | 229.55- | 0.04- |
| | | | | Net Income: | 4,760.84 | 0.71 |
| 10/2020 | GAS | $/MCF:2.14 | 2,548 /0.38 | Gas Sales: | 5,460.73 | 0.81 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 246.60- | 0.03- |
| | | | | Other Deducts - Gas: | 1,950.53- | 0.29- |
| | | | | Net Income: | 3,263.60 | 0.49 |

**Total Revenue for LEASE**   1.20

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.20 | | 1.20 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    231

### LEASE: (LEVA02)  L Levang 13-32/29H    County: MC KENZIE, ND

**API: 3305304696**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 1,370.03 | 1,370.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,370.03** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA02** | 0.00000664 | 0.01 | 0.01 |

### LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 7,709.47 | 7,709.47 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,709.47** | **0.05** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 1,468.94 | 1,468.94 | 0.01 |
| | **Total ICC - Proven** | | | **1,468.94** | **0.01** |
| | **Total Expenses for LEASE** | | | **9,178.41** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.06 | 0.06 |

### LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND

**API: 33-053-04695**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 1,370.03 | 1,370.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,370.03** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | 0.01 | 0.01 |

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 3 | 7,023.63 | 7,023.63 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,023.63** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.05 | 0.05 |

| From: | Sklarco, LLC | | | | | |
|---|---|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021 | | | |
| | | | | | Account: JUD   Page   232 | |

### LEASE: (LEWI02) Lewis Unit #5-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.76 | 1,549 /9.74 | Gas Sales: | 2,719.66 | 17.10 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 80.24- | 0.51- |
| | | | | Other Deducts - Gas: | 841.92- | 5.29- |
| | | | | Net Income: | 1,797.50 | 11.30 |
| 11/2020 | GAS | $/MCF:2.70 | 1,444 /9.08 | Gas Sales: | 3,897.13 | 24.50 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 161.09- | 1.01- |
| | | | | Other Deducts - Gas: | 944.04- | 5.94- |
| | | | | Net Income: | 2,792.00 | 17.55 |

**Total Revenue for LEASE**     **28.85**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEWI02 | 0.00628635 | 28.85 | 28.85 |

### LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.90 | 179.54 /0.04 | Condensate Sales: | 5,906.78 | 1.18 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 737.02- | 0.15- |
| | | | | Net Income: | 5,169.76 | 1.03 |
| 10/2020 | GAS | $/MCF:1.92 | 12,610.50 /2.51 | Gas Sales: | 24,225.96 | 4.83 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,154.66- | 0.22- |
| | | | | Net Income: | 23,071.30 | 4.61 |
| 10/2020 | PRG | $/GAL:0.46 | 23,710.11 /4.73 | Plant Products - Gals - Sales: | 10,927.65 | 2.18 |
| | Roy NRI: | 0.00019933 | | Net Income: | 10,927.65 | 2.18 |

**Total Revenue for LEASE**     **7.82**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 7.82 | 7.82 |

### LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:32.90 | 189.09 /0.01 | Condensate Sales: | 6,220.65 | 0.19 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 735.84- | 0.03- |
| | | | | Net Income: | 5,484.81 | 0.16 |
| 10/2020 | GAS | $/MCF:1.97 | 16,149.58 /0.48 | Gas Sales: | 31,846.57 | 0.95 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,553.43- | 0.04- |
| | | | | Net Income: | 30,293.14 | 0.91 |
| 10/2020 | PRG | $/GAL:0.50 | 21,299.60 /0.64 | Plant Products - Gals - Sales: | 10,549.49 | 0.32 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,549.49 | 0.32 |

**Total Revenue for LEASE**     **1.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.39 | 1.39 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    233

### LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.18 | 6,658.49 /0.65 | Oil Sales: | 254,215.65 | 24.97 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 7,859.52- | 0.78- |
| | | | | Net Income: | 246,356.13 | 24.19 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LITT01 | 0.00009821 | 24.19 | 24.19 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.81 | 458,296 /163.03 | Gas Sales: | 829,417.39 | 295.04 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 146,287.49- | 52.04- |
| | | | | Net Income: | 683,129.90 | 243.00 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOFT01 | 0.00035572 | 243.00 | 243.00 |

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.67 | 1,465 /9.27 | Gas Sales: | 2,452.48 | 15.51 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 63.43- | 0.40- |
| | | | | Other Deducts - Gas: | 854.74- | 5.40- |
| | | | | Net Income: | 1,534.31 | 9.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LOIS01 | 0.00632615 | 9.71 | 9.71 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 33.71 /0.03 | Condensate Sales: | 1,219.21 | 1.19 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 151.35- | 0.15- |
| | | | | Net Income: | 1,067.86 | 1.04 |
| 10/2020 | GAS | $/MCF:2.42 | 2,074 /2.02 | Gas Sales: | 5,015.71 | 4.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.96- | 0.03- |
| | | | | Other Deducts - Gas: | 502.01- | 0.49- |
| | | | | Net Income: | 4,486.74 | 4.37 |
| 10/2020 | GAS | $/MCF:2.42 | 318 /0.31 | Gas Sales: | 769.53 | 0.75 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.70- | 0.03- |
| | | | | Other Deducts - Gas: | 76.97- | 0.08- |
| | | | | Net Income: | 662.86 | 0.64 |
| 10/2020 | PRG | $/GAL:0.46 | 2,641.90 /2.58 | Plant Products - Gals - Sales: | 1,214.71 | 1.19 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.90- | 0.01- |
| | | | | Net Income: | 1,207.81 | 1.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    234

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.48 | 459.67 /0.45 | Plant Products - Gals - Sales: | 218.66 | 0.22 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.57- | 0.01- |
| | | | | Net Income: | 211.09 | 0.21 |

| | | **Total Revenue for LEASE** | | | | **7.44** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| LOWE01 | 0.00097540 | 7.44 | | | | 7.44 |

**LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.92 | 656.99 /0.93 | Gas Sales: | 1,260.46 | 1.79 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 9.22- | 0.01- |
| | | | | Other Deducts - Gas: | 182.65- | 0.26- |
| | | | | Net Income: | 1,068.59 | 1.52 |
| 10/2020 | PRG | $/GAL:0.45 | 1,850.42 /2.63 | Plant Products - Gals - Sales: | 836.50 | 1.19 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 88.56- | 0.13- |
| | | | | Net Income: | 747.94 | 1.06 |

| | | **Total Revenue for LEASE** | | | | **2.58** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| LOWF01 | 0.00141911 | 2.58 | | | | 2.58 |

**LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.08 | 1,310.20 /0.06 | Gas Sales: | 2,719.47 | 0.13 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.00 |
| | | | | Other Deducts - Gas: | 538.23- | 0.03- |
| | | | | Net Income: | 2,039.60 | 0.10 |
| 08/2020 | GAS | $/MCF:2.67 | 10.63 /0.00 | Gas Sales: | 28.33 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33 | 0.00 |
| 08/2020 | GAS | $/MCF:2.08 | 1,310.20 /0.45 | Gas Sales: | 2,723.55 | 0.94 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 133.55- | 0.05- |
| | | | | Other Deducts - Gas: | 938.88- | 0.32- |
| | | | | Net Income: | 1,651.12 | 0.57 |
| 08/2020 | GAS | $/MCF:2.67 | 10.63 /0.00 | Gas Sales: | 28.33 | 0.01 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 28.33 | 0.01 |
| 09/2020 | GAS | $/MCF:2.26 | 1,252.99 /0.06 | Gas Sales: | 2,832.78 | 0.14 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.01- |
| | | | | Other Deducts - Gas: | 509.90- | 0.02- |
| | | | | Net Income: | 2,181.24 | 0.11 |
| 09/2020 | GAS | $/MCF:2.26 | 1,252.99 /0.43 | Gas Sales: | 2,832.82 | 0.98 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 141.64- | 0.05- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   235

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 910.55- | 0.32- |
| | | | | Net Income: | 1,780.63 | 0.61 |
| 10/2020 | GAS | $/MCF:2.21 | 1,245.66 /0.06 | Gas Sales: | 2,747.80 | 0.14 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 141.64- | 0.01- |
| | | | | Other Deducts - Gas: | 509.90- | 0.03- |
| | | | | Net Income: | 2,096.26 | 0.10 |
| 10/2020 | GAS | $/MCF:5.00 | 0.81 /0.00 | Gas Sales: | 4.05 | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05 | 0.00 |
| 10/2020 | GAS | $/MCF:2.21 | 1,245.66 /0.43 | Gas Sales: | 2,751.88 | 0.95 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 133.55- | 0.05- |
| | | | | Other Deducts - Gas: | 906.50- | 0.31- |
| | | | | Net Income: | 1,711.83 | 0.59 |
| 09/2020 | OIL | $/BBL:36.70 | 169.03 /0.01 | Oil Sales: | 6,203.79 | 0.31 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 453.24- | 0.03- |
| | | | | Net Income: | 5,750.55 | 0.28 |
| 09/2020 | OIL | $/BBL:36.73 | 169.03 /0.06 | Oil Sales: | 6,207.91 | 2.14 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 449.20- | 0.15- |
| | | | | Net Income: | 5,758.71 | 1.99 |
| 10/2020 | OIL | $/BBL:36.49 | 71.42 /0.00 | Oil Sales: | 2,606.16 | 0.13 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 198.29- | 0.01- |
| | | | | Net Income: | 2,407.87 | 0.12 |
| 10/2020 | OIL | $/BBL:36.49 | 71.42 /0.02 | Oil Sales: | 2,606.19 | 0.90 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 186.16- | 0.07- |
| | | | | Net Income: | 2,420.03 | 0.83 |
| 08/2020 | PRG | $/GAL:0.09 | 3,790.12 /0.19 | Plant Products - Gals - Sales: | 339.93 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 311.60 | 0.02 |
| 08/2020 | PRG | $/GAL:0.26 | 2,371.33 /0.12 | Plant Products - Gals - Sales: | 623.21 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 566.55 | 0.03 |
| 08/2020 | PRG | $/GAL:0.51 | 1,007.65 /0.05 | Plant Products - Gals - Sales: | 509.90 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 481.57 | 0.02 |
| 08/2020 | PRG | $/GAL:0.37 | 454.24 /0.02 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 08/2020 | PRG | $/GAL:0.31 | 829.65 /0.04 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 08/2020 | PRG | $/GAL:0.10 | 3,790.12 /1.31 | Plant Products - Gals - Sales: | 364.22 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 339.94 | 0.12 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   236

**LEASE: (MADO01) Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.13 | 63.20-/0.02- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 08/2020 | PRG | $/GAL:0.28 | 2,371.33 /0.82 | Plant Products - Gals - Sales: | 667.74 | 0.23 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 48.56- | 0.02- |
| | | | | Net Income: | 619.18 | 0.21 |
| 08/2020 | PRG | $/GAL:0.31 | 39.54-/0.01- | Plant Products - Gals - Sales: | 12.14- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 12.14- | 0.00 |
| 08/2020 | PRG | $/GAL:0.54 | 1,007.65 /0.35 | Plant Products - Gals - Sales: | 546.33 | 0.19 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 36.42- | 0.01- |
| | | | | Net Income: | 509.91 | 0.18 |
| 08/2020 | PRG | $/GAL:0.72 | 16.80-/0.01- | Plant Products - Gals - Sales: | 12.14- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 12.14- | 0.00 |
| 08/2020 | PRG | $/GAL:0.39 | 454.24 /0.16 | Plant Products - Gals - Sales: | 178.06 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 165.92 | 0.06 |
| 08/2020 | PRG | $/GAL:0.54 | 7.57-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 08/2020 | PRG | $/GAL:0.34 | 829.65 /0.29 | Plant Products - Gals - Sales: | 279.23 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 259.00 | 0.09 |
| 08/2020 | PRG | $/GAL:0.29 | 13.83-/0.00- | Plant Products - Gals - Sales: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 4.05- | 0.00 |
| 09/2020 | PRG | $/GAL:0.08 | 3,631.29 /0.18 | Plant Products - Gals - Sales: | 283.28 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 254.95 | 0.01 |
| 09/2020 | PRG | $/GAL:0.36 | 794.85 /0.04 | Plant Products - Gals - Sales: | 283.28 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 254.95 | 0.01 |
| 09/2020 | PRG | $/GAL:0.24 | 2,271.94 /0.11 | Plant Products - Gals - Sales: | 538.23 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 509.90 | 0.03 |
| 09/2020 | PRG | $/GAL:0.50 | 965.35 /0.05 | Plant Products - Gals - Sales: | 481.57 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 453.24 | 0.02 |
| 09/2020 | PRG | $/GAL:0.33 | 435.14 /0.02 | Plant Products - Gals - Sales: | 141.64 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 141.64 | 0.01 |
| 09/2020 | PRG | $/GAL:0.08 | 3,631.29 /1.25 | Plant Products - Gals - Sales: | 295.42 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 275.19 | 0.09 |
| 09/2020 | PRG | $/GAL:0.37 | 794.85 /0.27 | Plant Products - Gals - Sales: | 295.42 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 275.19 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   237

**LEASE: (MADO01) Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.25 | 2,271.94 /0.78 | Plant Products - Gals - Sales: | 578.70 | 0.20 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 40.47- | 0.01- |
| | | | | Net Income: | 538.23 | 0.19 |
| 09/2020 | PRG | $/GAL:0.54 | 965.35 /0.33 | Plant Products - Gals - Sales: | 522.05 | 0.18 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 36.42- | 0.01- |
| | | | | Net Income: | 485.63 | 0.17 |
| 09/2020 | PRG | $/GAL:0.36 | 435.14 /0.15 | Plant Products - Gals - Sales: | 157.83 | 0.05 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 149.74 | 0.05 |
| 10/2020 | PRG | $/GAL:0.09 | 3,615.75 /0.18 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 10/2020 | PRG | $/GAL:0.39 | 791.43 /0.04 | Plant Products - Gals - Sales: | 311.61 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 283.28 | 0.01 |
| 10/2020 | PRG | $/GAL:0.56 | 961.17 /0.05 | Plant Products - Gals - Sales: | 538.23 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 509.90 | 0.03 |
| 10/2020 | PRG | $/GAL:0.28 | 2,262.37 /0.11 | Plant Products - Gals - Sales: | 623.21 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 566.55 | 0.03 |
| 10/2020 | PRG | $/GAL:0.39 | 433.32 /0.02 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 10/2020 | PRG | $/GAL:0.09 | 3,615.75 /1.25 | Plant Products - Gals - Sales: | 319.70 | 0.11 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 295.42 | 0.10 |
| 10/2020 | PRG | $/GAL:0.40 | 791.43 /0.27 | Plant Products - Gals - Sales: | 319.70 | 0.11 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 295.42 | 0.10 |
| 10/2020 | PRG | $/GAL:0.57 | 961.17 /0.33 | Plant Products - Gals - Sales: | 550.38 | 0.19 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 36.42- | 0.01- |
| | | | | Net Income: | 513.96 | 0.18 |
| 10/2020 | PRG | $/GAL:0.30 | 2,262.37 /0.78 | Plant Products - Gals - Sales: | 667.74 | 0.23 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 48.56- | 0.02- |
| | | | | Net Income: | 619.18 | 0.21 |
| 10/2020 | PRG | $/GAL:0.42 | 433.32 /0.15 | Plant Products - Gals - Sales: | 182.11 | 0.06 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 169.97 | 0.06 |

**Total Revenue for LEASE**                                                              **7.47**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   238

## LEASE: (MADO01) Madole #1-7H   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2020121002 | Presidio Petroleum, LLC | 2 | 5,486.52 | 5,486.52 | 2.16 |
| | **Total Lease Operating Expense** | | | **5,486.52** | **2.16** |

| LEASE Summary: | | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|---|
| MADO01 | | 0.00004925 | Royalty | 0.97 | 0.00 | 0.00 | 0.97 |
| | | 0.00034472 | 0.00039396 | 0.00 | 6.50 | 2.16 | 4.34 |
| | Total Cash Flow | | | 0.97 | 6.50 | 2.16 | 5.31 |

## LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 3,696.84-/0.17- | Gas Sales: | 14,788.11- | 0.69- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,479.59 | 0.30 |
| | | | | Net Income: | 8,308.52- | 0.39- |
| 01/2019 | GAS | $/MCF:3.99 | 3,695.63 /0.17 | Gas Sales: | 14,735.85 | 0.69 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,113.81- | 0.29- |
| | | | | Net Income: | 8,622.04 | 0.40 |
| 01/2019 | GAS | $/MCF:4.00 | 3,696.84-/0.91- | Gas Sales: | 14,770.28- | 3.63- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,499.32 | 1.60 |
| | | | | Net Income: | 8,270.96- | 2.03- |
| 01/2019 | GAS | $/MCF:3.99 | 3,695.63 /0.91 | Gas Sales: | 14,730.47 | 3.62 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,160.92- | 1.51- |
| | | | | Net Income: | 8,569.55 | 2.11 |
| 02/2019 | GAS | $/MCF:2.91 | 3,424.43-/0.16- | Gas Sales: | 9,980.67- | 0.47- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,389.40 | 0.21 |
| | | | | Net Income: | 5,591.27- | 0.26- |
| 02/2019 | GAS | $/MCF:2.94 | 3,450.60 /0.16 | Gas Sales: | 10,137.43 | 0.48 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,441.66- | 0.21- |
| | | | | Net Income: | 5,695.77 | 0.27 |
| 02/2019 | GAS | $/MCF:2.91 | 3,424.43-/0.84- | Gas Sales: | 9,972.93- | 2.45- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,419.14 | 1.08 |
| | | | | Net Income: | 5,553.79- | 1.37- |
| 02/2019 | GAS | $/MCF:2.94 | 3,450.60 /0.85 | Gas Sales: | 10,142.13 | 2.49 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,399.24- | 1.08- |
| | | | | Net Income: | 5,742.89 | 1.41 |
| 09/2020 | GAS | $/MCF:2.07 | 1,260.97-/0.06- | Gas Sales: | 2,612.74- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,292.05 | 0.15 |
| | | | | Net Income: | 679.31 | 0.03 |
| 09/2020 | GAS | $/MCF:2.07 | 1,260.97 /0.06 | Gas Sales: | 2,612.74 | 0.12 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 3,344.31- | 0.15- |
| | | | | Net Income: | 731.57- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   239

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 1,260.97-/0.31- | Gas Sales: | 2,617.64- | 0.64- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,344.22 | 0.82 |
| | | | | Net Income: | 726.58 | 0.18 |
| 09/2020 | GAS | $/MCF:2.08 | 1,260.97 /0.31 | Gas Sales: | 2,617.64 | 0.64 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,374.07- | 0.83- |
| | | | | Net Income: | 756.43- | 0.19- |
| 10/2020 | GAS | $/MCF:1.82 | 372.58 /0.02 | Gas Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,149.60- | 0.05- |
| | | | | Net Income: | 470.29- | 0.02- |
| 10/2020 | GAS | $/MCF:1.82 | 372.58 /0.09 | Gas Sales: | 676.81 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 19.91 | 0.01- |
| | | | | Other Deducts - Gas: | 1,164.51- | 0.28- |
| | | | | Net Income: | 507.61- | 0.12- |
| 11/2020 | GAS | $/MCF:2.32 | 1,147.24 /0.05 | Gas Sales: | 2,664.99 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 3,762.35- | 0.17- |
| | | | | Net Income: | 1,149.61- | 0.05- |
| 11/2020 | GAS | $/MCF:2.34 | 1,147.24 /0.28 | Gas Sales: | 2,687.32 | 0.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 3,702.52- | 0.91- |
| | | | | Net Income: | 1,084.87- | 0.27- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 52.26 | 0.00 |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 89.58- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 99.53- | 0.02- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 313.53 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 52.25 | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 298.59- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 298.59 | 0.07 |
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 29.86- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 149.30- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 119.44- | 0.03- |
| 10/2020 | OIL | $/BBL:36.11 | 1,121.65 /0.05 | Oil Sales: | 40,497.47 | 1.90 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,553.33- | 0.17- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (MAND01) Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 4,650.68- | 0.22- |
| | | | | Net Income: | 32,293.46 | 1.51 |
| 10/2020 | OIL | $/BBL:36.12 | 1,121.65 /0.28 | Oil Sales: | 40,518.75 | 9.97 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,583.09- | 0.88- |
| | | | | Other Deducts - Oil: | 4,747.59- | 1.17- |
| | | | | Net Income: | 32,188.07 | 7.92 |
| 11/2020 | OIL | $/BBL:38.21 | 1,594.52 /0.07 | Oil Sales: | 60,929.09 | 2.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 5,434.50- | 0.26- |
| | | | | Other Deducts - Oil: | 6,427.34- | 0.30- |
| | | | | Net Income: | 49,067.25 | 2.30 |
| 11/2020 | OIL | $/BBL:38.19 | 1,594.52 /0.39 | Oil Sales: | 60,902.54 | 14.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,434.35- | 1.33- |
| | | | | Other Deducts - Oil: | 6,578.95- | 1.62- |
| | | | | Net Income: | 48,889.24 | 12.03 |
| 01/2019 | PRG | $/GAL:0.12 | 37,179.62-/1.74- | Plant Products - Gals - Sales: | 4,546.17- | 0.21- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37 | 0.06 |
| | | | | Net Income: | 3,135.29- | 0.15- |
| 01/2019 | PRG | $/GAL:0.13 | 35,909.73 /1.68 | Plant Products - Gals - Sales: | 4,702.93 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,358.62- | 0.07- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| 01/2019 | PRG | $/GAL:0.12 | 37,179.62-/9.15- | Plant Products - Gals - Sales: | 4,538.58- | 1.12- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,323.75 | 0.33 |
| | | | | Net Income: | 3,135.21- | 0.77- |
| 01/2019 | PRG | $/GAL:0.13 | 35,909.73 /8.83 | Plant Products - Gals - Sales: | 4,727.69 | 1.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,363.56- | 0.33- |
| | | | | Net Income: | 3,284.51 | 0.81 |
| 02/2019 | PRG | $/GAL:0.24 | 15,802.86-/0.74- | Plant Products - Gals - Sales: | 3,814.60- | 0.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,097.35 | 0.05 |
| | | | | Net Income: | 2,612.74- | 0.12- |
| 02/2019 | PRG | $/GAL:0.19 | 15,062.95 /0.71 | Plant Products - Gals - Sales: | 2,874.01 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 1,881.17 | 0.09 |
| 02/2019 | PRG | $/GAL:0.24 | 15,802.86-/3.89- | Plant Products - Gals - Sales: | 3,812.01- | 0.94- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,104.79 | 0.27 |
| | | | | Net Income: | 2,627.60- | 0.65- |
| 02/2019 | PRG | $/GAL:0.19 | 15,062.95 /3.71 | Plant Products - Gals - Sales: | 2,886.38 | 0.71 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   241

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 865.91- | 0.21- |
| | | | | Net Income: | 1,940.85 | 0.48 |
| 10/2020 | PRG | $/GAL:0.20 | 1,796.50 /0.08 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 10/2020 | PRG | $/GAL:0.19 | 1,796.50 /0.44 | Plant Products - Gals - Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
| | | | | Net Income: | 278.69 | 0.07 |
| 11/2020 | PRG | $/GAL:0.28 | 4,889.41 /0.23 | Plant Products - Gals - Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 1,097.35 | 0.05 |
| 11/2020 | PRG | $/GAL:0.27 | 4,889.41 /1.20 | Plant Products - Gals - Sales: | 1,333.70 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 268.73- | 0.06- |
| | | | | Net Income: | 1,045.06 | 0.26 |

**Total Revenue for LEASE**  23.59

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 32,627.82 | 32,627.82 | 9.56 |
| | | **Total Lease Operating Expense** | | | **32,627.82** | **9.56** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 7,954.38 | 7,954.38 | 2.33 |
| | | **Total ICC - Proven** | | | **7,954.38** | **2.33** |

**Total Expenses for LEASE**  40,582.20   11.89

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 3.78 | 0.00 | 0.00 | 3.78 |
| | 0.00024600 | 0.00029289 | 0.00 | 19.81 | 11.89 | 7.92 |
| Total Cash Flow | | | 3.78 | 19.81 | 11.89 | 11.70 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 5,881.48-/0.28- | Gas Sales: | 23,514.66- | 1.10- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,241.94 | 0.48 |
| | | | | Net Income: | 13,272.72- | 0.62- |
| 01/2019 | GAS | $/MCF:3.98 | 5,879.95 /0.28 | Gas Sales: | 23,410.15 | 1.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,771.65- | 0.46- |
| | | | | Net Income: | 13,638.50 | 0.64 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD Page 242

**LEASE: (MAND02) Mandaree 24-13 HD (Continued)**
**API: 3302502621**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 5,881.48-/1.45- | Gas Sales: | 23,509.04- | 5.78- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,341.19 | 2.54 |
| | | | | Net Income: | 13,167.85- | 3.24- |
| 01/2019 | GAS | $/MCF:3.98 | 5,879.95 /1.45 | Gas Sales: | 23,429.41 | 5.76 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,803.73- | 2.41- |
| | | | | Net Income: | 13,625.68 | 3.35 |
| 02/2019 | GAS | $/MCF:2.91 | 5,169.05-/0.24- | Gas Sales: | 15,049.38- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,106.66 | 0.34 |
| | | | | Net Income: | 7,942.72- | 0.37- |
| 02/2019 | GAS | $/MCF:2.94 | 5,208.59 /0.24 | Gas Sales: | 15,310.65 | 0.72 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,949.89- | 0.33- |
| | | | | Net Income: | 8,360.76 | 0.39 |
| 02/2019 | GAS | $/MCF:2.91 | 5,169.05-/1.27- | Gas Sales: | 15,058.92- | 3.70- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,026.83 | 1.72 |
| | | | | Net Income: | 8,032.09- | 1.98- |
| 02/2019 | GAS | $/MCF:2.94 | 5,208.59 /1.28 | Gas Sales: | 15,307.75 | 3.77 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,996.98- | 1.73- |
| | | | | Net Income: | 8,310.77 | 2.04 |
| 09/2020 | GAS | $/MCF:2.09 | 3,231.66-/0.15- | Gas Sales: | 6,740.87- | 0.32- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,569.79 | 0.41 |
| | | | | Net Income: | 1,828.92 | 0.09 |
| 09/2020 | GAS | $/MCF:2.09 | 3,231.66 /0.15 | Gas Sales: | 6,740.87 | 0.32 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,622.04- | 0.41- |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 09/2020 | GAS | $/MCF:2.08 | 3,231.66-/0.79- | Gas Sales: | 6,718.29- | 1.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,579.50 | 2.11 |
| | | | | Net Income: | 1,861.21 | 0.46 |
| 09/2020 | GAS | $/MCF:2.08 | 3,231.66 /0.79 | Gas Sales: | 6,718.29 | 1.65 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,629.27- | 2.12- |
| | | | | Net Income: | 1,910.98- | 0.47- |
| 10/2020 | GAS | $/MCF:1.83 | 3,790.60 /0.18 | Gas Sales: | 6,949.89 | 0.33 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,861.84- | 0.56- |
| | | | | Net Income: | 5,120.97- | 0.24- |
| 10/2020 | GAS | $/MCF:1.83 | 3,790.60 /0.93 | Gas Sales: | 6,927.30 | 1.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.05- |
| | | | | Other Deducts - Gas: | 11,784.38- | 2.90- |
| | | | | Net Income: | 5,086.00- | 1.25- |
| 11/2020 | GAS | $/MCF:2.34 | 3,529.40 /0.17 | Gas Sales: | 8,256.26 | 0.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,339.29- | 0.53- |
| | | | | Net Income: | 3,292.05- | 0.15- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   243

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.35 | 3,529.40 /0.87 | Gas Sales: | 8,280.91 | 2.04 |
| | | Wrk NRI: | 0.00024600 | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 11,396.21- | 2.81- |
| | | | | Net Income: | 3,324.31- | 0.82- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | | Roy NRI: | 0.00004686 | Net Income: | 156.76- | 0.01- |
| 06/2017 | OIL | | /0.00 | Oil Sales: | 159.25- | 0.04- |
| | | Wrk NRI: | 0.00024600 | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 179.16- | 0.04- |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 731.57- | 0.03- |
| | | Roy NRI: | 0.00004686 | Production Tax - Oil: | 731.57 | 0.03 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 52.25 | 0.00 |
| 07/2017 | OIL | | /0.00 | Oil Sales: | 706.66- | 0.17- |
| | | Wrk NRI: | 0.00024600 | Production Tax - Oil: | 716.62 | 0.17 |
| | | | | Other Deducts - Oil: | 79.63- | 0.02- |
| | | | | Net Income: | 69.67- | 0.02- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | | Roy NRI: | 0.00004686 | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 261.27- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 348.36- | 0.09- |
| | | Wrk NRI: | 0.00024600 | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 308.55- | 0.08- |
| 10/2020 | OIL | $/BBL:36.12 | 1,996.29 /0.09 | Oil Sales: | 72,111.62 | 3.38 |
| | | Roy NRI: | 0.00004686 | Production Tax - Oil: | 6,375.08- | 0.30- |
| | | | | Other Deducts - Oil: | 8,308.51- | 0.39- |
| | | | | Net Income: | 57,428.03 | 2.69 |
| 10/2020 | OIL | $/BBL:36.13 | 1,996.29 /0.49 | Oil Sales: | 72,119.60 | 17.74 |
| | | Wrk NRI: | 0.00024600 | Production Tax - Oil: | 6,369.93- | 1.57- |
| | | | | Other Deducts - Oil: | 8,420.25- | 2.07- |
| | | | | Net Income: | 57,329.42 | 14.10 |
| 11/2020 | OIL | $/BBL:38.21 | 2,118.59 /0.10 | Oil Sales: | 80,942.68 | 3.79 |
| | | Roy NRI: | 0.00004686 | Production Tax - Oil: | 7,211.16- | 0.33- |
| | | | | Other Deducts - Oil: | 8,569.79- | 0.41- |
| | | | | Net Income: | 65,161.73 | 3.05 |
| 11/2020 | OIL | $/BBL:38.19 | 2,118.59 /0.52 | Oil Sales: | 80,918.07 | 19.91 |
| | | Wrk NRI: | 0.00024600 | Production Tax - Oil: | 7,225.89- | 1.78- |
| | | | | Other Deducts - Oil: | 8,748.71- | 2.15- |
| | | | | Net Income: | 64,943.47 | 15.98 |
| 01/2019 | PRG | $/GAL:0.12 | 59,150.54-/2.77- | Plant Products - Gals - Sales: | 7,211.16- | 0.34- |
| | | Roy NRI: | 0.00004686 | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,090.19 | 0.09 |
| | | | | Net Income: | 5,016.46- | 0.24- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   244

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.13 | 57,130.54 /2.68 | Plant Products - Gals - Sales: | 7,524.69 | 0.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70- | 0.11- |
| | | | | Net Income: | 5,225.48 | 0.24 |
| 01/2019 | PRG | $/GAL:0.12 | 59,150.54-/14.55- | Plant Products - Gals - Sales: | 7,215.94- | 1.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,110.04 | 0.52 |
| | | | | Net Income: | 4,986.46- | 1.23- |
| 01/2019 | PRG | $/GAL:0.13 | 57,130.54 /14.05 | Plant Products - Gals - Sales: | 7,524.48 | 1.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,169.76- | 0.53- |
| | | | | Net Income: | 5,235.28 | 1.29 |
| 02/2019 | PRG | $/GAL:0.24 | 23,853.74-/1.12- | Plant Products - Gals - Sales: | 5,748.03- | 0.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,672.15 | 0.07 |
| | | | | Net Income: | 3,971.37- | 0.19- |
| 02/2019 | PRG | $/GAL:0.19 | 22,736.91 /1.07 | Plant Products - Gals - Sales: | 4,337.15 | 0.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
| | | | | Net Income: | 2,926.27 | 0.14 |
| 02/2019 | PRG | $/GAL:0.24 | 23,853.74-/5.87- | Plant Products - Gals - Sales: | 5,742.89- | 1.41- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,662.15 | 0.41 |
| | | | | Net Income: | 3,981.21- | 0.98- |
| 02/2019 | PRG | $/GAL:0.19 | 22,736.91 /5.59 | Plant Products - Gals - Sales: | 4,349.47 | 1.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,303.85- | 0.33- |
| | | | | Net Income: | 2,946.09 | 0.72 |
| 10/2020 | PRG | $/GAL:0.19 | 18,278.17 /0.86 | Plant Products - Gals - Sales: | 3,501.07 | 0.16 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 679.31- | 0.03- |
| | | | | Net Income: | 2,821.76 | 0.13 |
| 10/2020 | PRG | $/GAL:0.19 | 18,278.17 /4.50 | Plant Products - Gals - Sales: | 3,513.42 | 0.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 706.66- | 0.17- |
| | | | | Net Income: | 2,766.95 | 0.68 |
| 11/2020 | PRG | $/GAL:0.27 | 15,041.60 /0.70 | Plant Products - Gals - Sales: | 4,128.13 | 0.19 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08- | 0.04- |
| | | | | Net Income: | 3,292.05 | 0.15 |
| 11/2020 | PRG | $/GAL:0.27 | 15,041.60 /3.70 | Plant Products - Gals - Sales: | 4,110.60 | 1.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 826.10- | 0.21- |
| | | | | Net Income: | 3,224.78 | 0.79 |

**Total Revenue for LEASE**                                                                                      **34.90**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   245

## LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)
API: 3302502621
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 24,388.27 | 24,388.27 | 7.14 |
| | | **Total Lease Operating Expense** | | | **24,388.27** | **7.14** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 1,600.00 | 1,600.00 | 0.47 |
| | | **Total ICC - Proven** | | | **1,600.00** | **0.47** |
| | | **Total Expenses for LEASE** | | | 25,988.27 | 7.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | **5.60** | **0.00** | **0.00** | **5.60** |
| | 0.00024600 | 0.00029289 | 0.00 | 29.30 | 7.61 | 21.69 |
| Total Cash Flow | | | 5.60 | 29.30 | 7.61 | 27.29 |

## LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND
API: 3302502622
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 7,761.19-/0.36- | Gas Sales: | 31,039.35- | 1.45- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 13,638.50 | 0.63 |
| | | | | Net Income: | 17,400.85- | 0.82- |
| 01/2019 | GAS | $/MCF:3.99 | 7,758.66 /0.36 | Gas Sales: | 30,934.84 | 1.45 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 12,906.93- | 0.61- |
| | | | | Net Income: | 18,027.91 | 0.84 |
| 01/2019 | GAS | $/MCF:4.00 | 7,761.19-/1.91- | Gas Sales: | 31,023.57- | 7.63- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 13,645.59 | 3.36 |
| | | | | Net Income: | 17,377.98- | 4.27- |
| 01/2019 | GAS | $/MCF:3.98 | 7,758.66 /1.91 | Gas Sales: | 30,914.09 | 7.60 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,948.89- | 3.18- |
| | | | | Net Income: | 17,965.20 | 4.42 |
| 02/2019 | GAS | $/MCF:2.91 | 5,880-/0.28- | Gas Sales: | 17,139.57- | 0.80- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,047.24 | 0.37 |
| | | | | Net Income: | 9,092.33- | 0.43- |
| 02/2019 | GAS | $/MCF:2.94 | 5,924.99 /0.28 | Gas Sales: | 17,400.85 | 0.82 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,994.99- | 0.38- |
| | | | | Net Income: | 9,405.86 | 0.44 |
| 02/2019 | GAS | $/MCF:2.91 | 5,880-/1.45- | Gas Sales: | 17,129.15- | 4.21- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,992.28 | 1.96 |
| | | | | Net Income: | 9,136.87- | 2.25- |
| 02/2019 | GAS | $/MCF:2.94 | 5,924.99 /1.46 | Gas Sales: | 17,407.84 | 4.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,952.47- | 1.95- |
| | | | | Net Income: | 9,455.37 | 2.33 |
| 09/2020 | GAS | $/MCF:2.07 | 2,115.83-/0.10- | Gas Sales: | 4,389.40- | 0.21- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,643.52 | 0.27 |
| | | | | Net Income: | 1,254.12 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   246

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | GAS | $/MCF:2.07 | 2,115.83 /0.10 | Gas Sales: | 4,389.40 | 0.21 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 5,643.51- | 0.27- |
|  |  |  |  | Net Income: | 1,254.11- | 0.06- |
| 09/2020 | GAS | $/MCF:2.08 | 2,115.83-/0.52- | Gas Sales: | 4,399.24- | 1.08- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,603.55 | 1.38 |
|  |  |  |  | Net Income: | 1,204.31 | 0.30 |
| 09/2020 | GAS | $/MCF:2.08 | 2,115.83 /0.52 | Gas Sales: | 4,399.24 | 1.08 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 5,643.36- | 1.39- |
|  |  |  |  | Net Income: | 1,244.12- | 0.31- |
| 10/2020 | GAS | $/MCF:1.82 | 1,237.65 /0.06 | Gas Sales: | 2,246.96 | 0.11 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 52.25- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,866.85- | 0.18- |
|  |  |  |  | Net Income: | 1,672.14- | 0.08- |
| 10/2020 | GAS | $/MCF:1.83 | 1,237.65 /0.30 | Gas Sales: | 2,259.34 | 0.56 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 69.67- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 3,861.77- | 0.95- |
|  |  |  |  | Net Income: | 1,672.10- | 0.41- |
| 11/2020 | GAS | $/MCF:2.34 | 4,372.75 /0.20 | Gas Sales: | 10,241.94 | 0.48 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 14,108.79- | 0.66- |
|  |  |  |  | Net Income: | 4,128.12- | 0.19- |
| 11/2020 | GAS | $/MCF:2.34 | 4,372.75 /1.08 | Gas Sales: | 10,251.61 | 2.52 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 258.78- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 14,113.38- | 3.47- |
|  |  |  |  | Net Income: | 4,120.55- | 1.01- |
| 06/2017 | OIL |  | /0.00 | Oil Sales: | 9.95- | 0.00 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 9.95- | 0.00 |
| 07/2017 | OIL |  | /0.00 | Oil Sales: | 99.53- | 0.02- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 99.53 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 19.91- | 0.00 |
|  |  |  |  | Net Income: | 19.91- | 0.00 |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 627.06- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 627.06- | 0.03- |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 617.09- | 0.15- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 59.72 | 0.01 |
|  |  |  |  | Net Income: | 557.37- | 0.14- |
| 10/2020 | OIL | $/BBL:36.12 | 3,017.43 /0.14 | Oil Sales: | 109,003.50 | 5.11 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 9,614.88- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 12,436.64- | 0.59- |
|  |  |  |  | Net Income: | 86,951.98 | 4.07 |
| 10/2020 | OIL | $/BBL:36.13 | 3,017.43 /0.74 | Oil Sales: | 109,015.45 | 26.82 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 9,634.53- | 2.37- |
|  |  |  |  | Other Deducts - Oil: | 12,739.87- | 3.14- |
|  |  |  |  | Net Income: | 86,641.05 | 21.31 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   247

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.20 | 2,425.61 /0.11 | Oil Sales: | 92,647.75 | 4.34 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 9,771.65- | 0.45- |
| | | | | Net Income: | 74,619.84 | 3.50 |
| 11/2020 | OIL | $/BBL:38.20 | 2,425.61 /0.60 | Oil Sales: | 92,652.68 | 22.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,261.01- | 2.03- |
| | | | | Other Deducts - Oil: | 10,012.74- | 2.46- |
| | | | | Net Income: | 74,378.93 | 18.30 |
| 01/2019 | PRG | $/GAL:0.12 | 78,055.18-/3.66- | Plant Products - Gals - Sales: | 9,510.37- | 0.45- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,769.50 | 0.13 |
| | | | | Net Income: | 6,636.36- | 0.31- |
| 01/2019 | PRG | $/GAL:0.13 | 75,389.20 /3.53 | Plant Products - Gals - Sales: | 9,928.41 | 0.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,874.01- | 0.13- |
| | | | | Net Income: | 6,949.89 | 0.33 |
| 01/2019 | PRG | $/GAL:0.12 | 78,055.18-/19.20- | Plant Products - Gals - Sales: | 9,525.04- | 2.34- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,776.89 | 0.68 |
| | | | | Net Income: | 6,608.81- | 1.63- |
| 01/2019 | PRG | $/GAL:0.13 | 75,389.20 /18.55 | Plant Products - Gals - Sales: | 9,923.16 | 2.44 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,856.52- | 0.71- |
| | | | | Net Income: | 6,927.30 | 1.70 |
| 02/2019 | PRG | $/GAL:0.24 | 27,134.59-/1.27- | Plant Products - Gals - Sales: | 6,531.85- | 0.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,493.91- | 0.21- |
| 02/2019 | PRG | $/GAL:0.19 | 25,864.13 /1.21 | Plant Products - Gals - Sales: | 4,964.21 | 0.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.07- |
| | | | | Net Income: | 3,344.31 | 0.16 |
| 02/2019 | PRG | $/GAL:0.24 | 27,134.59-/6.68- | Plant Products - Gals - Sales: | 6,539.14- | 1.61- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,891.07 | 0.47 |
| | | | | Net Income: | 4,528.63- | 1.11- |
| 02/2019 | PRG | $/GAL:0.19 | 25,864.13 /6.36 | Plant Products - Gals - Sales: | 4,946.65 | 1.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,492.95- | 0.37- |
| | | | | Net Income: | 3,334.26 | 0.82 |
| 10/2020 | PRG | $/GAL:0.19 | 5,967.91 /0.28 | Plant Products - Gals - Sales: | 1,149.61 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | | | | Net Income: | 940.59 | 0.04 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    248

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.19 | 5,967.91 /1.47 | Plant Products - Gals - Sales: | 1,144.60 | 0.28 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 228.92- | 0.06- |
| | | | | Net Income: | 895.77 | 0.22 |
| 11/2020 | PRG | $/GAL:0.27 | 18,635.96 /0.87 | Plant Products - Gals - Sales: | 5,120.97 | 0.24 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,045.10- | 0.05- |
| | | | | Net Income: | 3,971.36 | 0.19 |
| 11/2020 | PRG | $/GAL:0.27 | 18,635.96 /4.58 | Plant Products - Gals - Sales: | 5,095.95 | 1.25 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,015.21- | 0.25- |
| | | | | Net Income: | 4,021.02 | 0.99 |

**Total Revenue for LEASE**    **46.76**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 29,084.75 | 29,084.75 | 8.52 |
| | | **Total Lease Operating Expense** | | | **29,084.75** | **8.52** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 1,600.00 | 1,600.00 | 0.47 |
| | | **Total ICC - Proven** | | | **1,600.00** | **0.47** |

**Total Expenses for LEASE**    **30,684.75**    **8.99**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 7.50 | 0.00 | 0.00 | 7.50 |
| | 0.00024600 | 0.00029289 | 0.00 | 39.26 | 8.99 | 30.27 |
| Total Cash Flow | | | 7.50 | 39.26 | 8.99 | 37.77 |

**LEASE: (MAND04)  Mandaree24-13 HZ    County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.00 | 5,269.90-/0.25- | Gas Sales: | 21,058.68- | 0.99- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 9,249.10 | 0.44 |
| | | | | Net Income: | 11,809.58- | 0.55- |
| 01/2019 | GAS | $/MCF:3.99 | 5,268.18 /0.25 | Gas Sales: | 21,006.43 | 0.98 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 8,726.55- | 0.40- |
| | | | | Net Income: | 12,279.88 | 0.58 |
| 01/2019 | GAS | $/MCF:4.00 | 5,269.90-/1.30- | Gas Sales: | 21,060.59- | 5.18- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 9,256.31 | 2.28 |
| | | | | Net Income: | 11,804.28- | 2.90- |
| 01/2019 | GAS | $/MCF:3.98 | 5,268.18 /1.30 | Gas Sales: | 20,990.92 | 5.16 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 8,788.52- | 2.16- |
| | | | | Net Income: | 12,202.40 | 3.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   249

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.92 | 4,158.16-/0.19- | Gas Sales: | 12,123.11- | 0.57- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 5,382.24 | 0.25 |
|  |  |  |  | Net Income: | 6,740.87- | 0.32- |
| 02/2019 | GAS | $/MCF:2.94 | 4,189.95 /0.20 | Gas Sales: | 12,332.13 | 0.58 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 5,329.98- | 0.25- |
|  |  |  |  | Net Income: | 7,002.15 | 0.33 |
| 02/2019 | GAS | $/MCF:2.91 | 4,158.16-/1.02- | Gas Sales: | 12,112.83- | 2.98- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 5,364.68 | 1.32 |
|  |  |  |  | Net Income: | 6,748.15- | 1.66- |
| 02/2019 | GAS | $/MCF:2.94 | 4,189.95 /1.03 | Gas Sales: | 12,311.89 | 3.03 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 5,334.83- | 1.31- |
|  |  |  |  | Net Income: | 6,977.06 | 1.72 |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52-/0.08- | Gas Sales: | 3,553.33 | 0.17- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 4,546.16 | 0.22 |
|  |  |  |  | Net Income: | 992.83 | 0.05 |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52 /0.08 | Gas Sales: | 3,553.33 | 0.17 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 4,598.42- | 0.22- |
|  |  |  |  | Net Income: | 1,045.09- | 0.05- |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52-/0.42- | Gas Sales: | 3,553.23- | 0.87- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 4,548.53 | 1.11 |
|  |  |  |  | Net Income: | 995.30 | 0.24 |
| 09/2020 | GAS | $/MCF:2.08 | 1,711.52 /0.42 | Gas Sales: | 3,553.23 | 0.87 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 4,568.43- | 1.12- |
|  |  |  |  | Net Income: | 1,015.20- | 0.25- |
| 10/2020 | GAS | $/MCF:1.82 | 4,358.52 /0.20 | Gas Sales: | 7,942.73 | 0.37 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,533.98- | 0.63- |
|  |  |  |  | Net Income: | 5,852.52- | 0.27- |
| 10/2020 | GAS | $/MCF:1.83 | 4,358.52 /1.07 | Gas Sales: | 7,962.42 | 1.96 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 258.78- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 13,536.11- | 3.33- |
|  |  |  |  | Net Income: | 5,832.47- | 1.43- |
| 11/2020 | GAS | $/MCF:2.35 | 4,879.73 /0.23 | Gas Sales: | 11,443.80 | 0.54 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27 | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 15,780.94- | 0.74- |
|  |  |  |  | Net Income: | 4,598.41- | 0.22- |
| 11/2020 | GAS | $/MCF:2.35 | 4,879.73 /1.20 | Gas Sales: | 11,445.97 | 2.82 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 288.64- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 15,725.77- | 3.86- |
|  |  |  |  | Net Income: | 4,568.44- | 1.12- |
| 06/2017 | OIL |  | /0.00 | Oil Sales: | 9.95- | 0.00 |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 9.95- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   250

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53- | 0.01- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 298.59- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 258.78- | 0.06- |
| 10/2020 | OIL | $/BBL:36.14 | 2,028.68 /0.10 | Oil Sales: | 73,313.48 | 3.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,479.59- | 0.31- |
| | | | | Other Deducts - Oil: | 8,360.77- | 0.39- |
| | | | | Net Income: | 58,473.12 | 2.74 |
| 10/2020 | OIL | $/BBL:36.13 | 2,028.68 /0.50 | Oil Sales: | 73,294.05 | 18.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,469.46- | 1.59- |
| | | | | Other Deducts - Oil: | 8,559.59- | 2.11- |
| | | | | Net Income: | 58,265.00 | 14.33 |
| 11/2020 | OIL | $/BBL:38.20 | 2,006.57 /0.09 | Oil Sales: | 76,657.78 | 3.59 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,793.12- | 0.32- |
| | | | | Other Deducts - Oil: | 8,151.75- | 0.38- |
| | | | | Net Income: | 61,712.91 | 2.89 |
| 11/2020 | OIL | $/BBL:38.20 | 2,006.57 /0.49 | Oil Sales: | 76,648.22 | 18.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,847.68- | 1.69- |
| | | | | Other Deducts - Oil: | 8,280.91- | 2.04- |
| | | | | Net Income: | 61,519.63 | 15.13 |
| 01/2019 | PRG | $/GAL:0.12 | 52,999.86-/2.48- | Plant Products - Gals - Sales: | 6,479.59- | 0.30- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,441.65- | 0.21- |
| 01/2019 | PRG | $/GAL:0.13 | 51,189.55 /2.40 | Plant Products - Gals - Sales: | 6,740.87 | 0.32 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,985.68- | 0.09- |
| | | | | Net Income: | 4,650.68 | 0.22 |
| 01/2019 | PRG | $/GAL:0.12 | 52,999.86-/13.04- | Plant Products - Gals - Sales: | 6,459.51- | 1.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,891.07 | 0.46 |
| | | | | Net Income: | 4,468.91- | 1.10- |
| 01/2019 | PRG | $/GAL:0.13 | 51,189.55 /12.59 | Plant Products - Gals - Sales: | 6,738.20 | 1.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,950.79- | 0.48- |
| | | | | Net Income: | 4,687.88 | 1.15 |
| 02/2019 | PRG | $/GAL:0.24 | 19,188.77-/0.90- | Plant Products - Gals - Sales: | 4,598.42- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37 | 0.06 |
| | | | | Net Income: | 3,187.54- | 0.15- |
| 02/2019 | PRG | $/GAL:0.19 | 18,290.32 /0.86 | Plant Products - Gals - Sales: | 3,501.07 | 0.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,045.10- | 0.05- |
| | | | | Net Income: | 2,351.46 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   251

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | PRG | $/GAL:0.24 | 19,188.77-/4.72- | Plant Products - Gals - Sales: | 4,628.16- | 1.14- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,343.66 | 0.33 |
| | | | | Net Income: | 3,204.88- | 0.79- |
| 02/2019 | PRG | $/GAL:0.19 | 18,290.32 /4.50 | Plant Products - Gals - Sales: | 3,503.46 | 0.86 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,055.02- | 0.26- |
| | | | | Net Income: | 2,368.82 | 0.58 |
| 10/2020 | PRG | $/GAL:0.19 | 21,016.65 /0.98 | Plant Products - Gals - Sales: | 4,023.62 | 0.19 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 783.82- | 0.04- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| 10/2020 | PRG | $/GAL:0.19 | 21,016.65 /5.17 | Plant Products - Gals - Sales: | 4,040.93 | 0.99 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 806.19- | 0.19- |
| | | | | Net Income: | 3,194.93 | 0.79 |
| 11/2020 | PRG | $/GAL:0.27 | 20,796.75 /0.97 | Plant Products - Gals - Sales: | 5,695.77 | 0.27 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.05- |
| | | | | Net Income: | 4,441.65 | 0.21 |
| 11/2020 | PRG | $/GAL:0.27 | 20,798.75 /5.12 | Plant Products - Gals - Sales: | 5,693.13 | 1.40 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,134.64- | 0.28- |
| | | | | Net Income: | 4,478.87 | 1.10 |

|  |  | **Total Revenue for LEASE** | | | | **34.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 32,019.60 | 32,019.60 | 9.38 |
| | | **Total Lease Operating Expense** | | | **32,019.60** | **9.38** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 1,600.00 | 1,600.00 | 0.47 |
| | | **Total ICC - Proven** | | | **1,600.00** | **0.47** |
| | | **Total Expenses for LEASE** | | | **33,619.60** | **9.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | **Royalty** | **5.50** | **0.00** | **0.00** | **5.50** |
| | 0.00024600 | 0.00029289 | 0.00 | 28.73 | 9.85 | 18.88 |
| | Total Cash Flow | | 5.50 | 28.73 | 9.85 | 24.38 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   252

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:4.58 | 24,291.39-/0.57- | Gas Sales: | 111,353.71- | 2.62- |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,079.43 | 0.05 |
| | | | | Other Deducts - Gas: | 54,377.21 | 1.28 |
| | | | | Net Income: | 54,897.07- | 1.29- |
| 01/2019 | GAS | $/MCF:4.56 | 24,264.82 /0.57 | Gas Sales: | 110,729.88 | 2.61 |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,079.43- | 0.05- |
| | | | | Other Deducts - Gas: | 53,337.49- | 1.26- |
| | | | | Net Income: | 55,312.96 | 1.30 |
| 01/2019 | GAS | $/MCF:4.58 | 24,291.39-/3.00- | Gas Sales: | 111,322.36- | 13.76- |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,039.89 | 0.25 |
| | | | | Other Deducts - Gas: | 54,502.61 | 6.74 |
| | | | | Net Income: | 54,779.86- | 6.77- |
| 01/2019 | GAS | $/MCF:4.56 | 24,264.82 /3.00 | Gas Sales: | 110,748.02 | 13.69 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,039.89- | 0.25- |
| | | | | Other Deducts - Gas: | 53,215.29- | 6.58- |
| | | | | Net Income: | 55,492.84 | 6.86 |
| 02/2019 | GAS | $/MCF:3.34 | 27,167.18-/0.64- | Gas Sales: | 90,767.31- | 2.14- |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,287.38 | 0.06 |
| | | | | Other Deducts - Gas: | 46,371.39 | 1.09 |
| | | | | Net Income: | 42,108.54- | 0.99- |
| 02/2019 | GAS | $/MCF:3.37 | 27,422.14 /0.65 | Gas Sales: | 92,430.86 | 2.18 |
| | Roy NRI | 0.00002355 | | Production Tax - Gas: | 2,287.38- | 0.06- |
| | | | | Other Deducts - Gas: | 47,411.11- | 1.11- |
| | | | | Net Income: | 42,732.37 | 1.01 |
| 02/2019 | GAS | $/MCF:3.34 | 27,167.18-/3.36- | Gas Sales: | 90,824.47- | 11.23- |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,277.54 | 0.28 |
| | | | | Other Deducts - Gas: | 46,481.68 | 5.75 |
| | | | | Net Income: | 42,065.25- | 5.20- |
| 02/2019 | GAS | $/MCF:3.37 | 27,422.14 /3.39 | Gas Sales: | 92,468.26 | 11.43 |
| | Wrk NRI | 0.00012363 | | Production Tax - Gas: | 2,277.54- | 0.28- |
| | | | | Other Deducts - Gas: | 47,551.14- | 5.88- |
| | | | | Net Income: | 42,639.58 | 5.27 |
| 09/2020 | GAS | $/MCF:2.00 | 3,219.38-/0.08- | Gas Sales: | 6,446.25- | 0.15- |
| | Roy NRI | 0.00002355 | | Other Deducts - Gas: | 8,421.71 | 0.20 |
| | | | | Net Income: | 1,975.46 | 0.05 |
| 09/2020 | GAS | $/MCF:2.00 | 3,219.38 /0.08 | Gas Sales: | 6,446.25 | 0.15 |
| | Roy NRI | 0.00002355 | | Other Deducts - Gas: | 8,317.73- | 0.19- |
| | | | | Net Income: | 1,871.48- | 0.04- |
| 09/2020 | GAS | $/MCF:2.01 | 3,219.38-/0.40- | Gas Sales: | 6,476.15- | 0.80- |
| | Wrk NRI | 0.00012363 | | Other Deducts - Gas: | 8,357.59 | 1.03 |
| | | | | Net Income: | 1,881.44 | 0.23 |
| 09/2020 | GAS | $/MCF:2.01 | 3,219.38 /0.40 | Gas Sales: | 6,476.15 | 0.80 |
| | Wrk NRI | 0.00012363 | | Other Deducts - Gas: | 8,417.01- | 1.04- |
| | | | | Net Income: | 1,940.86- | 0.24- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    253

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | GAS | $/MCF:1.85 | 4,163.82 /0.10 | Gas Sales: | 7,693.91 | 0.18 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Gas: | 207.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 12,996.46- | 0.31- |
|  |  |  |  | Net Income: | 5,510.49- | 0.13- |
| 10/2020 | GAS | $/MCF:1.84 | 4,163.82 /0.51 | Gas Sales: | 7,664.43 | 0.95 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Gas: | 257.46- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 12,991.90- | 1.61- |
|  |  |  |  | Net Income: | 5,584.93- | 0.69- |
| 11/2020 | GAS | $/MCF:2.38 | 2,269.03 /0.05 | Gas Sales: | 5,406.53 | 0.13 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Gas: | 103.97- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7,589.93- | 0.17- |
|  |  |  |  | Net Income: | 2,287.37- | 0.05- |
| 11/2020 | GAS | $/MCF:2.38 | 2,269.03 /0.28 | Gas Sales: | 5,406.69 | 0.67 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Gas: | 138.63- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 7,446.58- | 0.92- |
|  |  |  |  | Net Income: | 2,178.52- | 0.27- |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 519.86- | 0.01- |
|  | Roy NRI | 0.00002355 |  | Net Income: | 519.86- | 0.01- |
| 12/2018 | OIL |  | /0.00 | Oil Sales: | 633.75- | 0.08- |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Oil: | 79.22 | 0.01 |
|  |  |  |  | Net Income: | 554.53- | 0.07- |
| 10/2020 | OIL | $/BBL:36.14 | 3,389.07 /0.08 | Oil Sales: | 122,478.69 | 2.88 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Oil: | 11,021.00- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 13,932.21- | 0.32- |
|  |  |  |  | Net Income: | 97,525.48 | 2.30 |
| 10/2020 | OIL | $/BBL:36.13 | 3,389.07 /0.42 | Oil Sales: | 122,432.81 | 15.14 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Oil: | 11,051.04- | 1.37- |
|  |  |  |  | Other Deducts - Oil: | 14,318.82- | 1.77- |
|  |  |  |  | Net Income: | 97,062.95 | 12.00 |
| 11/2020 | OIL | $/BBL:38.17 | 1,634.19 /0.04 | Oil Sales: | 62,383.03 | 1.47 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Oil: | 5,614.47- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 6,654.19- | 0.16- |
|  |  |  |  | Net Income: | 50,114.37 | 1.18 |
| 11/2020 | OIL | $/BBL:38.20 | 1,634.19 /0.20 | Oil Sales: | 62,424.49 | 7.72 |
|  | Wrk NRI | 0.00012363 |  | Production Tax - Oil: | 5,703.76- | 0.71- |
|  |  |  |  | Other Deducts - Oil: | 6,753.41- | 0.83- |
|  |  |  |  | Net Income: | 49,967.32 | 6.18 |
| 01/2019 | PRG | $/GAL:0.14 | 321,587.40-/7.57- | Plant Products - Gals - Sales: | 45,643.58- | 1.07- |
|  | Roy NRI | 0.00002355 |  | Production Tax - Plant - Gals: | 831.77 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13,100.44 | 0.31 |
|  |  |  |  | Net Income: | 31,711.37- | 0.75- |
| 01/2019 | PRG | $/GAL:0.15 | 313,077.82 /7.37 | Plant Products - Gals - Sales: | 47,203.16 | 1.11 |
|  | Roy NRI | 0.00002355 |  | Production Tax - Plant - Gals: | 831.77- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 13,516.32- | 0.32- |
|  |  |  |  | Net Income: | 32,855.07 | 0.77 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   254

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | PRG | $/GAL:0.14 | 321,587.40-/39.76- | Plant Products - Gals - Sales: | 45,649.89- | 5.64- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 13,110.73 | 1.62 |
| | | | | Net Income: | 31,707.36- | 3.92- |
| 01/2019 | PRG | $/GAL:0.15 | 313,077.82 /38.71 | Plant Products - Gals - Sales: | 47,214.47 | 5.84 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 13,447.41- | 1.66- |
| | | | | Net Income: | 32,935.26 | 4.07 |
| 02/2019 | PRG | $/GAL:0.29 | 164,883.78-/3.88- | Plant Products - Gals - Sales: | 47,930.96- | 1.13- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 13,516.32 | 0.31 |
| | | | | Net Income: | 33,374.92- | 0.79- |
| 02/2019 | PRG | $/GAL:0.24 | 157,598.96 /3.71 | Plant Products - Gals - Sales: | 38,053.65 | 0.90 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 11,021.00- | 0.26- |
| | | | | Net Income: | 25,992.93 | 0.61 |
| 02/2019 | PRG | $/GAL:0.29 | 164,883.78-/20.38- | Plant Products - Gals - Sales: | 47,967.04- | 5.93- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,029.85 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 13,546.43 | 1.67 |
| | | | | Net Income: | 33,390.76- | 4.13- |
| 02/2019 | PRG | $/GAL:0.24 | 157,598.96 /19.48 | Plant Products - Gals - Sales: | 38,025.07 | 4.70 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,029.85- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 11,031.23- | 1.36- |
| | | | | Net Income: | 25,963.99 | 3.21 |
| 10/2020 | PRG | $/GAL:0.19 | 19,909.41 /0.47 | Plant Products - Gals - Sales: | 3,742.98 | 0.09 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 727.80- | 0.02- |
| | | | | Net Income: | 3,015.18 | 0.07 |
| 10/2020 | PRG | $/GAL:0.19 | 19,909.41 /2.46 | Plant Products - Gals - Sales: | 3,743.09 | 0.46 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 752.58- | 0.10- |
| | | | | Net Income: | 2,950.90 | 0.36 |
| 11/2020 | PRG | $/GAL:0.27 | 9,777.46 /0.23 | Plant Products - Gals - Sales: | 2,599.29 | 0.06 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 519.86- | 0.01- |
| | | | | Net Income: | 2,079.43 | 0.05 |
| 11/2020 | PRG | $/GAL:2.67 | 977.46 /0.12 | Plant Products - Gals - Sales: | 2,614.22 | 0.32 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 514.92- | 0.07- |
| | | | | Net Income: | 2,059.69 | 0.25 |

**Total Revenue for LEASE**  **20.43**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 27,804.54 | 27,804.54 | 4.09 |
| | | **Total Lease Operating Expense** | | | **27,804.54** | **4.09** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    255

## LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 1 | 36,766.92 | 36,766.92 | 5.41 |
| | | **Total ICC - Proven** | | | **36,766.92** | **5.41** |
| | | **Total Expenses for LEASE** | | | 64,571.46 | 9.50 |

| LEASE Summary:<br>MAND05 | Net Rev Int<br>0.00002355<br>0.00012363 | Wrk Int<br>Royalty<br>0.00014718 | Royalty<br>3.29<br>0.00 | WI Revenue<br>0.00<br>17.14 | Expenses<br>0.00<br>9.50 | Net Cash<br>3.29<br>7.64 |
|---|---|---|---|---|---|---|
| Total Cash Flow | | | 3.29 | 17.14 | 9.50 | 10.93 |

## LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS<br>Roy NRI: | $/MCF:4.00<br>0.00004686 | 21,112.76-/0.99- | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 84,391.49-<br>37,153.15<br>47,238.34- | 3.95-<br>1.74<br>2.21- |
| 01/2019 | GAS<br>Roy NRI: | $/MCF:3.99<br>0.00004686 | 21,105.87 /0.99 | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 84,130.22<br>35,167.47-<br>48,962.75 | 3.94<br>1.65-<br>2.29 |
| 01/2019 | GAS<br>Wrk NRI: | $/MCF:4.00<br>0.00024600 | 21,112.76-/5.19- | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 84,381.72-<br>37,114.81<br>47,266.91- | 20.76-<br>9.13<br>11.63- |
| 01/2019 | GAS<br>Wrk NRI: | $/MCF:3.98<br>0.00024600 | 21,105.87 /5.19 | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 84,103.03<br>35,173.98-<br>48,929.05 | 20.69<br>8.65-<br>12.04 |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.91<br>0.00004686 | 12,729.23-/0.60- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 37,100.90-<br>992.84<br>17,348.59<br>18,759.47- | 1.74-<br>0.05<br>0.81<br>0.88- |
| 02/2019 | GAS<br>Roy NRI: | $/MCF:2.94<br>0.00004686 | 12,826.59 /0.60 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 37,675.71<br>992.84-<br>17,244.08-<br>19,438.79 | 1.77<br>0.05-<br>0.81-<br>0.91 |
| 02/2019 | GAS<br>Wrk NRI: | $/MCF:2.91<br>0.00024600 | 12,729.23-/3.13- | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 37,075.01-<br>1,005.26<br>17,288.40<br>18,781.35- | 9.12-<br>0.25<br>4.25<br>4.62- |
| 02/2019 | GAS<br>Wrk NRI: | $/MCF:2.94<br>0.00024600 | 12,826.59 /3.16 | Gas Sales:<br>Production Tax - Gas:<br>Other Deducts - Gas:<br>Net Income: | 37,682.14<br>1,005.26-<br>17,228.68-<br>19,448.20 | 9.27<br>0.25-<br>4.24-<br>4.78 |
| 09/2020 | GAS<br>Roy NRI: | $/MCF:2.08<br>0.00004686 | 7,471.35-/0.35- | Gas Sales:<br>Other Deducts - Gas:<br>Net Income: | 15,519.67-<br>19,856.82<br>4,337.15 | 0.73-<br>0.93<br>0.20 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page   256

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.08 | 7,471.35 /0.35 | Gas Sales: | 15,519.67 | 0.73 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 19,961.33- | 0.94- |
| | | | | Net Income: | 4,441.66- | 0.21- |
| 09/2020 | GAS | $/MCF:2.08 | 7,471.35-/1.84- | Gas Sales: | 15,526.71- | 3.82- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 19,846.33 | 4.88 |
| | | | | Net Income: | 4,319.62 | 1.06 |
| 09/2020 | GAS | $/MCF:2.08 | 7,471.35 /1.84 | Gas Sales: | 15,526.71 | 3.82 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 19,945.86- | 4.91- |
| | | | | Net Income: | 4,419.15- | 1.09- |
| 10/2020 | GAS | $/MCF:1.83 | 15,614.49 /0.73 | Gas Sales: | 28,531.12 | 1.34 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 940.59- | 0.05- |
| | | | | Other Deducts - Gas: | 48,492.45- | 2.27- |
| | | | | Net Income: | 20,901.92- | 0.98- |
| 10/2020 | GAS | $/MCF:1.83 | 15,614.49 /3.84 | Gas Sales: | 28,525.36 | 7.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 935.58- | 0.23- |
| | | | | Other Deducts - Gas: | 48,501.08- | 11.93- |
| | | | | Net Income: | 20,911.30- | 5.14- |
| 11/2020 | GAS | $/MCF:2.35 | 19,105.32 /0.90 | Gas Sales: | 44,834.61 | 2.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,097.35- | 0.05- |
| | | | | Other Deducts - Gas: | 61,608.40- | 2.89- |
| | | | | Net Income: | 17,871.14- | 0.84- |
| 11/2020 | GAS | $/MCF:2.35 | 19,105.32 /4.70 | Gas Sales: | 44,808.50 | 11.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,114.74- | 0.27- |
| | | | | Other Deducts - Gas: | 61,609.21- | 15.16- |
| | | | | Net Income: | 17,915.45- | 4.41- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 940.59- | 0.04- |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,035.11- | 0.25- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.02 |
| | | | | Net Income: | 915.67- | 0.23- |
| 10/2020 | OIL | $/BBL:36.13 | 5,635.50 /0.26 | Oil Sales: | 203,584.68 | 9.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,975.65- | 0.84- |
| | | | | Other Deducts - Oil: | 23,305.64- | 1.09- |
| | | | | Net Income: | 162,303.39 | 7.61 |
| 10/2020 | OIL | $/BBL:36.13 | 5,635.50 /1.39 | Oil Sales: | 203,599.01 | 50.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,995.06- | 4.43- |
| | | | | Other Deducts - Oil: | 23,797.67- | 5.86- |
| | | | | Net Income: | 161,806.28 | 39.80 |
| 11/2020 | OIL | $/BBL:38.19 | 6,683.21 /0.31 | Oil Sales: | 255,264.67 | 11.96 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,783.09- | 1.07- |
| | | | | Other Deducts - Oil: | 26,963.47- | 1.26- |
| | | | | Net Income: | 205,518.11 | 9.63 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   257

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:38.20 | 6,683.21 /1.64 | Oil Sales: | 255,275.10 | 62.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,772.51- | 5.60- |
| | | | | Other Deducts - Oil: | 27,599.72- | 6.79- |
| | | | | Net Income: | 204,902.87 | 50.41 |
| 01/2019 | PRG | $/GAL:0.12 | 212,333.35-/9.95- | Plant Products - Gals - Sales: | 25,918.38- | 1.21- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7,524.69 | 0.35 |
| | | | | Net Income: | 17,975.65- | 0.84- |
| 01/2019 | PRG | $/GAL:0.13 | 205,081 /9.61 | Plant Products - Gals - Sales: | 27,015.73 | 1.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 7,785.96- | 0.37- |
| | | | | Net Income: | 18,811.73 | 0.88 |
| 01/2019 | PRG | $/GAL:0.12 | 212,333.35-/52.23- | Plant Products - Gals - Sales: | 25,897.76- | 6.37- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 7,554.34 | 1.86 |
| | | | | Net Income: | 17,945.30- | 4.41- |
| 01/2019 | PRG | $/GAL:0.13 | 205,081 /50.45 | Plant Products - Gals - Sales: | 26,992.59 | 6.64 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 7,803.17- | 1.92- |
| | | | | Net Income: | 18,791.30 | 4.62 |
| 02/2019 | PRG | $/GAL:0.24 | 58,742-/2.75- | Plant Products - Gals - Sales: | 14,161.05- | 0.66- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,128.13 | 0.19 |
| | | | | Net Income: | 9,719.39- | 0.46- |
| 02/2019 | PRG | $/GAL:0.19 | 55,991.64 /2.62 | Plant Products - Gals - Sales: | 10,712.23 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,239.80- | 0.15- |
| | | | | Net Income: | 7,158.90 | 0.34 |
| 02/2019 | PRG | $/GAL:0.24 | 58,742-/14.45- | Plant Products - Gals - Sales: | 14,153.20- | 3.48- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 4,090.69 | 1.01 |
| | | | | Net Income: | 9,803.73- | 2.41- |
| 02/2019 | PRG | $/GAL:0.19 | 55,991.64 /13.77 | Plant Products - Gals - Sales: | 10,709.45 | 2.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 3,214.83- | 0.79- |
| | | | | Net Income: | 7,235.84 | 1.78 |
| 10/2020 | PRG | $/GAL:0.19 | 75,292.95 /3.53 | Plant Products - Gals - Sales: | 14,474.58 | 0.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,874.01- | 0.14- |
| | | | | Net Income: | 11,391.55 | 0.53 |
| 10/2020 | PRG | $/GAL:0.19 | 75,292.95 /18.52 | Plant Products - Gals - Sales: | 14,471.69 | 3.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,896.33- | 0.72- |
| | | | | Net Income: | 11,396.21 | 2.80 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   258

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.27 | 81,423.97 /3.82 | Plant Products - Gals - Sales: | 22,260.54 | 1.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,441.66- | 0.21- |
| | | | | Net Income: | 17,505.35 | 0.82 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.27 | 81,423.97 /20.03 | Plant Products - Gals - Sales: | 22,274.86 | 5.48 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 278.68- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 4,458.95- | 1.10- |
| | | | | Net Income: | 17,537.23 | 4.31 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **104.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-1220-17 | WPX Energy, Inc. | 2 | 19,453.60 | 19,453.60 | 5.70 |
| | | **Total Lease Operating Expense** | | | **19,453.60** | **5.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 16.75 | 0.00 | 0.00 | 16.75 |
| | 0.00024600 | 0.00029285 | 0.00 | 87.66 | 5.70 | 81.96 |
| | Total Cash Flow | | 16.75 | 87.66 | 5.70 | 98.71 |

**LEASE: (MART03)  Martin 1-24   County: TEXAS, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122020 | Redline Energy, LLC | 1 | 1,200.00 | 1,200.00 | 2.72 |
| | | **Total Lease Operating Expense** | | | **1,200.00** | **2.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART03** | 0.00226631 | 2.72 | 2.72 |

**LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Tangible Completion-Unproven** | | | | | | |
| *TCC - Outside Ops - U* | | | | | | |
| | 12202010200 | Denbury Onshore, LLC | 3 | 2,024.59 | 2,024.59 | 1.68 |
| | | **Total Tangible Completion-Unproven** | | | **2,024.59** | **1.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART05** | 0.00082798 | 1.68 | 1.68 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   259

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.84 | 212.48 /0.14 | Oil Sales: | 7,827.48 | 5.01 |
|  | Wrk NRI: | 0.00063954 |  | Production Tax - Oil: | 242.26- | 0.16- |
|  |  |  |  | Net Income: | 7,585.22 | 4.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 12202010200 | Denbury Onshore, LLC | 2 | 94,744.84 | 94,744.84 | 78.45 |
|  | 12202010200 | Denbury Onshore, LLC | TAX01 | 2.53 | 2.53 | 0.97 |
|  | | **Total Lease Operating Expense** | | | **94,747.37** | **79.42** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 94,744.84 | 78.45 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 2.53 | 0.97 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MART10** | **0.00063954** | **multiple** | **4.85** | **79.42** | **74.57-** |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.78 | 51.57 /1.08 | Oil Sales: | 1,948.20 | 40.88 |
|  | Wrk NRI: | 0.02098682 |  | Production Tax - Oil: | 1.95- | 0.03- |
|  |  |  |  | Net Income: | 1,946.25 | 40.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 79781 | Herman L. Loeb, LLC | 1 | 8,626.41 | 8,626.41 | 32.47 |
|  | | **Total Lease Operating Expense** | | | **8,626.41** | **32.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MASO02** | **0.02098682** | **0.00376381** | **40.85** | **32.47** | **8.38** |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.22 | 41.34 /0.37 | Oil Sales: | 1,786.62 | 15.82 |
|  | Roy NRI: | 0.00885420 |  | Production Tax - Oil: | 1.69- | 0.02- |
|  |  |  |  | Net Income: | 1,784.93 | 15.80 |
| 12/2020 | OIL | $/BBL:43.22 | 11.60 /0.10 | Oil Sales: | 501.32 | 4.44 |
|  | Roy NRI: | 0.00885420 |  | Production Tax - Oil: | 0.56- | 0.01- |
|  |  |  |  | Net Income: | 500.76 | 4.43 |
|  |  | **Total Revenue for LEASE** |  |  |  | **20.23** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **MAXI01** | **0.00885420** | **20.23** | **20.23** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    260

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347970000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.90 | 6,368.99 /22.76 | Gas Sales: | 12,131.51 | 43.35 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 594.88- | 2.13- |
| | | | | Net Income: | 11,536.63 | 41.22 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MAYO01 | 0.00357333 | 41.22 | | 41.22 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347610000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.90 | 21,786.63 /84.37 | Gas Sales: | 41,365.15 | 160.19 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 2,035.15- | 7.88- |
| | | | | Net Income: | 39,330.00 | 152.31 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MAYO02 | 0.00387262 | 152.31 | | 152.31 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.00 | 7.91 /0.01 | Gas Sales: | 15.79 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 0.54- | 0.00 |
| | | | | Net Income: | 15.25 | 0.02 |
| 10/2020 | GAS | $/MCF:1.97 | 31.42 /0.03 | Gas Sales: | 61.91 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 61.91 | 0.06 |
| 10/2020 | GAS | $/MCF:1.99 | 244.12 /0.26 | Gas Sales: | 486.86 | 0.51 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 17.88- | 0.02- |
| | | | | Net Income: | 468.98 | 0.49 |
| 10/2020 | PRG | $/GAL:0.66 | 33.95 /0.04 | Plant Products - Gals - Sales: | 22.26 | 0.02 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Net Income: | 22.08 | 0.02 |
| 10/2020 | PRG | $/GAL:0.76 | 8.47 /0.01 | Plant Products - Gals - Sales: | 6.46 | 0.01 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 5.66 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 405.28 /0.42 | Plant Products - Gals - Sales: | 279.15 | 0.29 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 2.99- | 0.00 |
| | | | | Net Income: | 276.16 | 0.29 |
| 10/2020 | PRG | $/GAL:0.76 | 136.27 /0.14 | Plant Products - Gals - Sales: | 103.88 | 0.11 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 13.01- | 0.01- |
| | | | | Net Income: | 90.87 | 0.10 |

| **Total Revenue for LEASE** | | | 0.99 |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCCA02 | 0.00104817 | 0.99 | | 0.99 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   261

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.05 | 201.88 /0.05 | Condensate Sales: | 6,672.90 | 1.56 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 818.04- | 0.19- |
| | | | | Net Income: | 5,854.86 | 1.37 |
| 10/2020 | GAS | $/MCF:1.96 | 32,705.58 /7.64 | Gas Sales: | 63,970.93 | 14.94 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 3,072.89- | 0.71- |
| | | | | Net Income: | 60,898.04 | 14.23 |
| 10/2020 | PRG | $/GAL:0.46 | 75,159.74 /17.55 | Plant Products - Gals - Sales: | 34,453.40 | 8.05 |
| | Roy NRI: | 0.00023346 | | Net Income: | 34,453.40 | 8.05 |

**Total Revenue for LEASE**                                                     23.65

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCCR01 | 0.00023346 | 23.65 | | 23.65 |

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 745.77 /0.14 | Gas Sales: | 1,457.96 | 0.28 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,450.71 | 0.28 |
| 10/2020 | PRG | $/GAL:0.45 | 1,958.06 /0.38 | Plant Products - Gals - Sales: | 888.42 | 0.17 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 888.42 | 0.17 |

**Total Revenue for LEASE**                                                     0.45

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| MCGP01 | 0.00019239 | 0.45 | | 0.45 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.33 | 13.79 /0.00 | Oil Sales: | 501.03 | 0.07 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 23.13- | 0.00 |
| | | | | Net Income: | 477.90 | 0.07 |
| 12/2020 | OIL | $/BBL:42.02 | 5.42 /0.00 | Oil Sales: | 227.74 | 0.03 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 10.51- | 0.00 |
| | | | | Net Income: | 217.23 | 0.03 |

**Total Revenue for LEASE**                                                     0.10

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCIN04 | 0.00014645 | 0.10 | | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   262

### LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 10/2020 | GAS | $/MCF:2.42 | 1,514 /1.48 | Gas Sales: | 3,661.09 | 3.57 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 19.68- | 0.02- |
| | | | | Other Deducts - Gas: | 366.46- | 0.36- |
| | | | | Net Income: | 3,274.95 | 3.19 |
| 10/2020 | PRG | $/GAL:0.42 | 4,948.59 /4.83 | Plant Products - Gals - Sales: | 2,077.06 | 2.03 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.03- | 0.01- |
| | | | | Net Income: | 2,072.03 | 2.02 |

| | | | Total Revenue for LEASE | | | 5.21 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| MCIN05 | 0.00097540 | 5.21 | | | | 5.21 |

### LEASE: (MCKE01) McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *Repairs & Maint-Surface Equip* | | | | | |
| I2020121107 | Diversified Production, LLC | 101 EF | 165.71 | 165.71 | 2.39 |
| | Total Lease Operating Expense | | | 165.71 | 2.39 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| MCKE01 | 0.01441903 | | 2.39 | 2.39 |

### LEASE: (MOAD03) Moad #2-13   County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 05/2020 | GAS | $/MCF:1.40 | 2,014 /0.15 | Gas Sales: | 2,824.14 | 0.21 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 152.41- | 0.01- |
| | | | | Other Deducts - Gas: | 571.54- | 0.05- |
| | | | | Net Income: | 2,100.19 | 0.15 |
| 06/2020 | GAS | $/MCF:1.31 | 1,704 /0.12 | Gas Sales: | 2,228.24 | 0.16 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 114.31- | 0.01- |
| | | | | Other Deducts - Gas: | 495.33- | 0.03- |
| | | | | Net Income: | 1,618.60 | 0.12 |
| 07/2020 | GAS | $/MCF:1.15 | 1,633 /0.12 | Gas Sales: | 1,875.50 | 0.14 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 95.26- | 0.01- |
| | | | | Other Deducts - Gas: | 476.28- | 0.03- |
| | | | | Net Income: | 1,303.96 | 0.10 |
| 08/2020 | GAS | $/MCF:1.41 | 1,660 /0.12 | Gas Sales: | 2,336.10 | 0.17 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 133.36- | 0.01- |
| | | | | Other Deducts - Gas: | 476.28- | 0.03- |
| | | | | Net Income: | 1,726.46 | 0.13 |
| 09/2020 | GAS | $/MCF:1.96 | 1,648 /0.12 | Gas Sales: | 3,230.46 | 0.24 |
| | Roy NRI | 0.00007322 | | Production Tax - Gas: | 209.56- | 0.02- |
| | | | | Other Deducts - Gas: | 476.28- | 0.03- |
| | | | | Net Income: | 2,544.62 | 0.19 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   263

## LEASE: (MOAD03)  Moad #2-13    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.59 | 1,685 /0.12 | Gas Sales: | 2,678.28 | 0.20 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41- | 0.01- |
| | | | | Other Deducts - Gas: | 476.28- | 0.04- |
| | | | | Net Income: | 2,049.59 | 0.15 |
| 11/2020 | GAS | $/MCF:2.42 | 1,541 /0.11 | Gas Sales: | 3,725.04 | 0.27 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 228.61- | 0.01- |
| | | | | Other Deducts - Gas: | 438.18- | 0.04- |
| | | | | Net Income: | 3,058.25 | 0.22 |

**Total Revenue for LEASE**    1.06

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MOAD03 | 0.00007322 | 1.06 | | 1.06 |

## LEASE: (MOOS01)  Moore-Starcke 5H    County: CASS, TX

API: 42067308060000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.21 | 1,028.07 /0.73 | Gas Sales: | 1,245.25 | 0.89 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 118.48- | 0.08- |
| | | | | Net Income: | 1,126.77 | 0.81 |
| 10/2020 | OIL | $/BBL:37.31 | 483.73 /0.34 | Oil Sales: | 18,046.37 | 12.87 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 833.16- | 0.60- |
| | | | | Net Income: | 17,213.21 | 12.27 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 944.10 | 0.67 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 617.36- | 0.44- |
| | | | | Net Income: | 326.74 | 0.23 |

**Total Revenue for LEASE**    13.31

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MOOS01 | 0.00071285 | 13.31 | | 13.31 |

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:37.91 | 341.12 /16.79 | Oil Sales: | 12,932.88 | 636.54 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 597.04- | 29.38- |
| | | | | Net Income: | 12,335.84 | 607.16 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 800704 | Stroud Petroleum, Inc. | 102 | 12,757.07 | | |
| | 12312020-01 | Stroud Petroleum, Inc. | 102 | 12,757.07 | 25,514.14 | 1,435.17 |
| | | **Total Lease Operating Expense** | | | 25,514.14 | 1,435.17 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 607.16 | 1,435.17 | 828.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   264

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.44 | 3.69 /0.00 | Condensate Sales: | 134.48 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 6.19- | 0.01 |
| | | | | Net Income: | 128.29 | 0.01 |
| 11/2018 | GAS | $/MCF:2.07 | 22,855.71 /0.50 | Gas Sales: | 47,322.45 | 1.04 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 3,316.80- | 0.08- |
| | | | | Net Income: | 44,005.65 | 0.96 |
| 11/2018 | GAS | $/MCF:2.07 | 22,855.71-/0.50- | Gas Sales: | 47,322.45- | 1.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,875.68 | 0.07 |
| | | | | Other Deducts - Gas: | 6,322.91 | 0.13 |
| | | | | Net Income: | 38,123.86- | 0.84- |
| 11/2018 | GAS | $/MCF:2.02 | 14,670 /0.32 | Gas Sales: | 29,582.40 | 0.65 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,073.68- | 0.05- |
| | | | | Net Income: | 27,508.72 | 0.60 |
| 11/2018 | GAS | $/MCF:2.02 | 14,670-/0.32- | Gas Sales: | 29,582.40- | 0.65- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,857.85 | 0.04 |
| | | | | Other Deducts - Gas: | 3,093.41 | 0.07 |
| | | | | Net Income: | 24,631.14- | 0.54- |
| 12/2018 | GAS | $/MCF:2.07 | 19,980 /0.44 | Gas Sales: | 41,413.56 | 0.91 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,902.65- | 0.07- |
| | | | | Net Income: | 38,510.91 | 0.84 |
| 12/2018 | GAS | $/MCF:2.11 | 19,630.71-/0.43- | Gas Sales: | 41,413.56- | 0.91- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,516.76 | 0.06 |
| | | | | Other Deducts - Gas: | 5,527.50 | 0.12 |
| | | | | Net Income: | 33,369.30- | 0.73- |
| 12/2018 | GAS | $/MCF:2.01 | 14,325 /0.31 | Gas Sales: | 28,760.25 | 0.63 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,016.09- | 0.04- |
| | | | | Net Income: | 26,744.16 | 0.59 |
| 12/2018 | GAS | $/MCF:2.04 | 14,074.28-/0.31- | Gas Sales: | 28,760.25- | 0.63- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,806.33 | 0.04 |
| | | | | Other Deducts - Gas: | 3,004.22 | 0.07 |
| | | | | Net Income: | 23,949.70- | 0.52- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 326.23 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 326.23 | 0.01 |
| 01/2019 | GAS | $/MCF:2.07 | 19,868.57 /0.43 | Gas Sales: | 41,178.90 | 0.90 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,886.19- | 0.06- |
| | | | | Net Income: | 38,292.71 | 0.84 |
| 01/2019 | GAS | $/MCF:2.07 | 19,868.57-/0.43- | Gas Sales: | 41,178.90- | 0.90- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,502.68 | 0.05 |
| | | | | Other Deducts - Gas: | 5,496.73 | 0.12 |
| | | | | Net Income: | 33,179.49- | 0.73- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 129.34 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 129.34 | 0.00 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   265

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2019 | GAS | $/MCF:2.01 | 14,408.57 /0.32 | Gas Sales: | 28,928.10 | 0.63 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,027.83- | 0.04- |
| | | | | Net Income: | 26,900.27 | 0.59 |
| 01/2019 | GAS | $/MCF:2.01 | 14,408.57-/0.32- | Gas Sales: | 28,928.10- | 0.63- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,816.99 | 0.04 |
| | | | | Other Deducts - Gas: | 3,022.05 | 0.06 |
| | | | | Net Income: | 24,089.06- | 0.53- |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 217.76 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 217.76 | 0.00 |
| 02/2019 | GAS | $/MCF:1.89 | 14,569.28 /0.32 | Gas Sales: | 27,488.53 | 0.60 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,927.52- | 0.04- |
| | | | | Net Income: | 25,561.01 | 0.56 |
| 02/2019 | GAS | $/MCF:1.89 | 14,569.28-/0.32- | Gas Sales: | 27,488.53- | 0.60- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,646.00 | 0.03 |
| | | | | Other Deducts - Gas: | 4,035.21 | 0.09 |
| | | | | Net Income: | 21,807.32- | 0.48- |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.56 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 99.56 | 0.00 |
| 02/2019 | GAS | $/MCF:1.83 | 12,222.85 /0.27 | Gas Sales: | 22,314.54 | 0.49 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,564.97- | 0.04- |
| | | | | Net Income: | 20,749.57 | 0.45 |
| 02/2019 | GAS | $/MCF:1.83 | 12,222.85-/0.27- | Gas Sales: | 22,314.54- | 0.49- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,386.10 | 0.03 |
| | | | | Other Deducts - Gas: | 2,563.65 | 0.06 |
| | | | | Net Income: | 18,364.79- | 0.40- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 280.29 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 280.29 | 0.01 |
| 03/2019 | GAS | $/MCF:1.82 | 19,459.28 /0.43 | Gas Sales: | 35,382.58 | 0.77 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,481.54- | 0.05- |
| | | | | Net Income: | 32,901.04 | 0.72 |
| 03/2019 | GAS | $/MCF:1.82 | 19,459.28-/0.43- | Gas Sales: | 35,382.58- | 0.77- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,105.55 | 0.04 |
| | | | | Other Deducts - Gas: | 5,389.03 | 0.12 |
| | | | | Net Income: | 27,888.00- | 0.61- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 101.57 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 101.57 | 0.00 |
| 03/2019 | GAS | $/MCF:1.76 | 12,955.71 /0.28 | Gas Sales: | 22,767.86 | 0.50 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,597.10- | 0.04- |
| | | | | Net Income: | 21,170.76 | 0.46 |
| 03/2019 | GAS | $/MCF:1.76 | 12,955.71-/0.28- | Gas Sales: | 22,767.86- | 0.50- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,407.75 | 0.03 |
| | | | | Other Deducts - Gas: | 2,713.93 | 0.06 |
| | | | | Net Income: | 18,646.18- | 0.41- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   266

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 195.71 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 195.71 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:1.55 | 15,900 /0.35 | Gas Sales: | 24,716.51 | 0.54 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,735.01- | 0.04- |
| | | | | Net Income: | 22,981.50 | 0.50 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:1.55 | 15,900-/0.35- | Gas Sales: | 24,716.51- | 0.54- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,427.77 | 0.03 |
| | | | | Other Deducts - Gas: | 4,403.87 | 0.10 |
| | | | | Net Income: | 18,884.87- | 0.41- |
| | | | | | | |
| 04/2019 | GAS | | /0.00 | Production Tax - Gas: | 74.12 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 74.12 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:1.50 | 11,078.57 /0.24 | Gas Sales: | 16,641.84 | 0.36 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,168.45- | 0.02- |
| | | | | Net Income: | 15,473.39 | 0.34 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:1.50 | 11,078.57-/0.24- | Gas Sales: | 16,641.84- | 0.36- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,006.54 | 0.02 |
| | | | | Other Deducts - Gas: | 2,320.61 | 0.05 |
| | | | | Net Income: | 13,314.69- | 0.29- |
| | | | | | | |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 107.53 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 107.53 | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.43 | 9,514.28 /0.21 | Gas Sales: | 13,581.17 | 0.30 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 953.87- | 0.02- |
| | | | | Net Income: | 12,627.30 | 0.28 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.43 | 9,514.28-/0.21- | Gas Sales: | 13,581.17- | 0.30- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 771.23 | 0.02 |
| | | | | Other Deducts - Gas: | 2,617.59 | 0.06 |
| | | | | Net Income: | 10,192.35- | 0.22- |
| | | | | | | |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 57.64 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 57.64 | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.39 | 9,304.28 /0.20 | Gas Sales: | 12,918.96 | 0.28 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 907.54- | 0.02- |
| | | | | Net Income: | 12,011.42 | 0.26 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.39 | 9,304.28-/0.20- | Gas Sales: | 12,918.96- | 0.28- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 771.57 | 0.01 |
| | | | | Other Deducts - Gas: | 1,948.71 | 0.05 |
| | | | | Net Income: | 10,198.68- | 0.22- |
| | | | | | | |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 159.60 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 159.60 | 0.00 |
| | | | | | | |
| 06/2019 | GAS | | /0.00 | Production Tax - Gas: | 89.14 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 89.14 | 0.00 |
| | | | | | | |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 202.97 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 202.97 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   267

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 82.76 | 0.00 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 82.76 | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.39 | 1,534.29 /0.03 | Gas Sales: | 2,126.71 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,126.71 | 0.05 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.39 | 1,534.29-/0.03- | Gas Sales: | 2,126.71- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.01 |
| | | | | Net Income: | 2,014.78- | 0.04- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.36 | 816.42 /0.02 | Gas Sales: | 1,112.89 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.54- | 0.01 |
| | | | | Other Deducts - Gas: | 1,112.89- | 0.02- |
| | | | | Net Income: | 0.54- | 0.02 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.36 | 816.42-/0.02- | Gas Sales: | 1,112.89- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 84.00 | 0.01- |
| | | | | Other Deducts - Gas: | 1,112.89 | 0.02 |
| | | | | Net Income: | 84.00 | 0.02- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.71 | 1,311.43 /0.03 | Gas Sales: | 2,238.64 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,238.64 | 0.05 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.71 | 1,311.43-/0.03- | Gas Sales: | 2,238.64- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 111.93 | 0.00 |
| | | | | Net Income: | 2,126.71- | 0.05- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.62 | 711.42 /0.02 | Gas Sales: | 1,154.68 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.47- | 0.01 |
| | | | | Other Deducts - Gas: | 1,154.68- | 0.02- |
| | | | | Net Income: | 0.47- | 0.02 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.62 | 711.42-/0.02- | Gas Sales: | 1,154.68- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 87.06 | 0.01- |
| | | | | Other Deducts - Gas: | 1,154.68 | 0.02 |
| | | | | Net Income: | 87.06 | 0.02- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.60 | 2,239.29 /0.05 | Gas Sales: | 3,581.82 | 0.08 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 3,581.82 | 0.08 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.60 | 2,239.29-/0.05- | Gas Sales: | 3,581.82- | 0.08- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.01 |
| | | | | Net Income: | 3,357.96- | 0.07- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.21 | 1,950 /0.04 | Gas Sales: | 2,350.57 | 0.05 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,350.57 | 0.05 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.21 | 1,950-/0.04- | Gas Sales: | 2,350.57- | 0.05- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 223.86 | 0.00 |
| | | | | Net Income: | 2,126.71- | 0.05- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:1.19 | 917.14 /0.02 | Gas Sales: | 1,095.96 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 0.62- | 0.01 |
| | | | | Other Deducts - Gas: | 1,095.96- | 0.02- |
| | | | | Net Income: | 0.62- | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   268

**LEASE: (MYRT01) Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:1.19 | 917.14-/0.02- | Gas Sales: | 1,095.96 | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 82.82 | 0.01- |
| | | | | Other Deducts - Gas: | 1,095.96 | 0.02 |
| | | | | Net Income: | 82.82 | 0.02- |
| 11/2019 | PRG | $/GAL:0.96 | 2,097.86 /0.05 | Plant Products - Gals - Sales: | 2,014.78 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 2,014.78 | 0.04 |
| 11/2019 | PRG | $/GAL:0.96 | 2,097.86-/0.05- | Plant Products - Gals - Sales: | 2,014.78- | 0.04- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 111.93 | 0.00 |
| | | | | Net Income: | 1,902.85- | 0.04- |
| 11/2019 | PRG | $/GAL:0.94 | 902.14 /0.02 | Plant Products - Gals - Sales: | 849.66 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.60- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 849.66- | 0.01- |
| | | | | Net Income: | 0.60- | 0.02 |
| 11/2019 | PRG | $/GAL:0.94 | 902.14-/0.02- | Plant Products - Gals - Sales: | 849.66- | 0.02- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 64.33 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 849.66 | 0.01 |
| | | | | Net Income: | 64.33 | 0.02- |
| 01/2020 | PRG | $/GAL:0.90 | 1,371.43 /0.03 | Plant Products - Gals - Sales: | 1,231.25 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,231.25 | 0.03 |
| 01/2020 | PRG | $/GAL:0.90 | 1,371.43-/0.03- | Plant Products - Gals - Sales: | 1,231.25- | 0.03- |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 111.93 | 0.01 |
| | | | | Net Income: | 1,119.32- | 0.02- |
| 10/2020 | PRG | $/GAL:0.87 | 565.71 /0.01 | Plant Products - Gals - Sales: | 490.44 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 490.44- | 0.00 |
| | | | | Net Income: | 0.39- | 0.01 |
| 10/2020 | PRG | $/GAL:0.87 | 5,352.85 /0.12 | Plant Products - Gals - Sales: | 4,650.30 | 0.10 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 224.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,480.31- | 0.03- |
| | | | | Net Income: | 2,945.25 | 0.07 |
| 10/2020 | PRG | $/GAL:0.85 | 754.28 /0.02 | Plant Products - Gals - Sales: | 642.60 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 642.60- | 0.01- |
| | | | | Net Income: | 0.49- | 0.01 |
| 10/2020 | PRG | $/GAL:0.85 | 12,664.28 /0.28 | Plant Products - Gals - Sales: | 10,775.51 | 0.24 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Plant - Gals: | 572.93- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,684.49- | 0.06- |
| | | | | Net Income: | 7,518.09 | 0.16 |

**Total Revenue for LEASE**                                                                 1.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MYRT01 | 0.00002188 | 1.37 | 1.37 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    269

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 46.53 /0.01 | Gas Sales: | 81.24 | 0.01 |
| | Wrk NRI | 0.00019239 | | Net Income: | 81.24 | 0.01 |
| 10/2020 | PRG | $/GAL:0.44 | 42.73 /0.01 | Plant Products - Gals - Sales: | 18.85 | 0.00 |
| | Wrk NRI | 0.00019239 | | Net Income: | 18.85 | 0.00 |

**Total Revenue for LEASE** **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP01 | 0.00019239 | 0.01 | 0.01 |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.42 | 0.26 /0.00 | Condensate Sales: | 8.95 | 0.00 |
| | Wrk NRI | 0.00019239 | | Net Income: | 8.95 | 0.00 |
| 10/2020 | GAS | $/MCF:1.92 | 1,029.21 /0.20 | Gas Sales: | 1,977.09 | 0.38 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 87.01- | 0.02- |
| | | | | Net Income: | 1,890.08 | 0.36 |
| 10/2020 | PRG | $/GAL:0.51 | 3,196.32 /0.61 | Plant Products - Gals - Sales: | 1,620.95 | 0.31 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,620.95 | 0.31 |

**Total Revenue for LEASE** **0.67**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 0.67 | 0.67 |

### LEASE: (NETT01)  Nettie Patton    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:38.19 | 66.50 /0.48 | Oil Sales: | 2,539.94 | 18.52 |
| | Ovr NRI | 0.00729167 | | Production Tax - Oil: | 103.41- | 0.75- |
| | | | | Net Income: | 2,436.53 | 17.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NETT01 | 0.00729167 | 17.77 | 17.77 |

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:33.46 | 76.50 /0.01 | Condensate Sales: | 2,559.96 | 0.17 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 117.75- | 0.00 |
| | | | | Net Income: | 2,442.21 | 0.17 |
| 11/2020 | CND | $/BBL:38.25 | 44.92 /0.00 | Condensate Sales: | 1,718.10 | 0.12 |
| | Roy NRI | 0.00006788 | | Production Tax - Condensate: | 79.02- | 0.01- |
| | | | | Net Income: | 1,639.08 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    270

### LEASE: (NEWH01) New Hope Deep - Texaco    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.04 | 17.80 /0.00 | Gas Sales: | 36.26 | 0.00 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 36.26- | 0.00 |
| | | | | Net Income: | 0.00 | 0.00 |
| 10/2020 | GAS | $/MCF:1.57 | 235.53 /0.02 | Gas Sales: | 370.51 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 7.40- | 0.00 |
| | | | | Other Deducts - Gas: | 92.26- | 0.01- |
| | | | | Net Income: | 270.85 | 0.02 |
| 10/2020 | GAS | $/MCF:1.60 | 147.79 /0.01 | Gas Sales: | 236.86 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 236.86 | 0.02 |
| 10/2020 | GAS | $/MCF:1.47 | 2,248.42 /0.15 | Gas Sales: | 3,297.33 | 0.22 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 59.04- | 0.00 |
| | | | | Other Deducts - Gas: | 961.39- | 0.07- |
| | | | | Net Income: | 2,276.90 | 0.15 |
| 11/2020 | OIL | $/BBL:38.26 | 19.34 /0.00 | Oil Sales: | 739.95 | 0.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 34.16- | 0.00 |
| | | | | Net Income: | 705.79 | 0.05 |
| 10/2020 | PRD | $/BBL:28.03 | 6.74 /0.00 | Plant Products Sales: | 188.90 | 0.01 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 8.19- | 0.00 |
| | | | | Net Income: | 180.71 | 0.01 |
| 10/2020 | PRG | $/GAL:0.33 | 6,141.30 /0.42 | Plant Products - Gals - Sales: | 2,024.66 | 0.14 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 85.19- | 0.01- |
| | | | | Net Income: | 1,939.47 | 0.13 |

**Total Revenue for LEASE**                                                           **0.66**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 0.66 | 0.66 |

### LEASE: (NEWH03) New Hope Pittsburg- Texaco    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.25 | 3,393.03 /0.00 | Oil Sales: | 129,771.52 | 0.06 |
| | Roy NRI: | 0.00000047 | | Production Tax - Oil: | 5,990.71- | 0.00 |
| | | | | Net Income: | 123,780.81 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.06 | 0.06 |

### LEASE: (NEWH04) New Hope Shallow-Texaco    County: FRANKLIN, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.25 | 910.89 /0.00 | Oil Sales: | 34,838.35 | 0.01 |
| | Wrk NRI: | 0.00000037 | | Production Tax - Oil: | 1,608.26- | 0.01 |
| | | | | Net Income: | 33,230.09 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    271

### LEASE: (NEWH04)  New Hope Shallow-Texaco    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.25 | 646.62 /0.00 | Oil Sales: | 24,730.95 | 0.01 |
|  | Wrk NRI: | 0.00000037 |  | Production Tax - Oil: | 1,141.67- | 0.01- |
|  |  |  |  | Net Income: | 23,589.28 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.02**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NEWH04 | 0.00000037 | 0.02 | 0.02 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.25 | 1,760.08 /0.00 | Oil Sales: | 67,316.89 | 0.03 |
|  | Roy NRI: | 0.00000047 |  | Production Tax - Oil: | 3,107.58- | 0.00 |
|  |  |  |  | Net Income: | 64,209.31 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH05 | 0.00000047 | 0.03 | 0.03 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 196.26 /0.02 | Condensate Sales: | 7,098.27 | 0.81 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 881.15- | 0.11- |
|  |  |  |  | Net Income: | 6,217.12 | 0.70 |
| 10/2020 | GAS | $/MCF:2.42 | 2,592 /0.30 | Gas Sales: | 6,268.58 | 0.72 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 33.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 627.39- | 0.07- |
|  |  |  |  | Net Income: | 5,607.49 | 0.64 |
| 10/2020 | PRG | $/GAL:0.44 | 9,849.56 /1.12 | Plant Products - Gals - Sales: | 4,336.52 | 0.50 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Plant - Gals: | 8.62- | 0.01- |
|  |  |  |  | Net Income: | 4,327.90 | 0.49 |

**Total Revenue for LEASE**                                                                 **1.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 1.83 | 1.83 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 18.20 /0.02 | Condensate Sales: | 658.25 | 0.65 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 81.71- | 0.08- |
|  |  |  |  | Net Income: | 576.54 | 0.57 |
| 10/2020 | GAS | $/MCF:2.42 | 1,295 /1.26 | Gas Sales: | 3,131.11 | 3.06 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 16.84- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 313.45- | 0.31- |
|  |  |  |  | Net Income: | 2,800.82 | 2.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   272

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.45 | 1,177.82 /1.15 | Plant Products - Gals - Sales: | 526.39 | 0.52 |
|  | Roy NRI | 0.00097540 |  | Production Tax - Plant - Gals: | 4.30- | 0.02- |
|  |  |  |  | Net Income: | 522.09 | 0.50 |

**Total Revenue for LEASE**     **3.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 3.80 | 3.80 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA
API: 17015224300000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 17.32 /0.02 | Condensate Sales: | 626.42 | 0.61 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 77.76- | 0.08- |
|  |  |  |  | Net Income: | 548.66 | 0.53 |
| 10/2020 | GAS | $/MCF:2.42 | 2,512 /2.45 | Gas Sales: | 6,075.67 | 5.93 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 32.66- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 608.02- | 0.59- |
|  |  |  |  | Net Income: | 5,434.99 | 5.30 |
| 10/2020 | PRG | $/GAL:0.45 | 2,337.27 /2.28 | Plant Products - Gals - Sales: | 1,059.66 | 1.04 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 8.36- | 0.02- |
|  |  |  |  | Net Income: | 1,051.30 | 1.02 |

**Total Revenue for LEASE**     **6.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 6.85 | 6.85 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000710 | BPX Operating Company | 4 | 27,047.44 | 27,047.44 | 10.85 |
|  | **Total Lease Operating Expense** | | | **27,047.44** | **10.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 10.85 | 10.85 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA
API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202000710 | BPX Operating Company | 5 | 27,539.79 | 27,539.79 | 11.05 |
|  | **Total Lease Operating Expense** | | | **27,539.79** | **11.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 11.05 | 11.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   273

## LEASE: (OMLI01) Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:0.95 | 1,948 /0.00 | Gas Sales: | 1,860.13 | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 1,860.13 | 0.00 |
| 10/2020 | GAS | $/MCF:2.50 | 10 /0.00 | Gas Sales: | 24.99 | 0.00 |
| | Wrk NRI: | 0.00000638 | | Other Deducts - Gas: | 383.88- | 0.00 |
| | | | | Net Income: | 358.89- | 0.00 |
| 04/2020 | OIL | $/BBL:13.87 | 1,133.44 /0.00 | Oil Sales: | 15,719.68 | 0.01 |
| | Roy NRI: | 0.00000091 | | Other Deducts - Oil: | 5,376.34- | 0.00 |
| | | | | Net Income: | 10,343.34 | 0.01 |
| 07/2020 | OIL | $/BBL:38.78 | 531.79 /0.00 | Oil Sales: | 20,623.72 | 0.02 |
| | Roy NRI: | 0.00000091 | | Other Deducts - Oil: | 2,688.17- | 0.00 |
| | | | | Net Income: | 17,935.55 | 0.02 |
| 08/2020 | OIL | $/BBL:40.58 | 1,372.47 /0.00 | Oil Sales: | 55,688.79 | 0.05 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 5,376.34- | 0.00 |
| | | | | Other Deducts - Oil: | 5,376.34- | 0.01- |
| | | | | Net Income: | 44,936.11 | 0.04 |
| 09/2020 | OIL | $/BBL:37.41 | 2,554.68 /0.00 | Oil Sales: | 95,577.48 | 0.09 |
| | Roy NRI: | 0.00000091 | | Production Tax - Oil: | 13,440.86- | 0.01- |
| | | | | Other Deducts - Oil: | 8,064.52- | 0.01- |
| | | | | Net Income: | 74,072.10 | 0.07 |
| 10/2020 | OIL | $/BBL:36.34 | 312.96 /0.00 | Oil Sales: | 11,371.93 | 0.01 |
| | Roy NRI: | 0.00000091 | | Net Income: | 11,371.93 | 0.01 |

**Total Revenue for LEASE**      **0.15**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 736.88 | 736.88 | 0.01 |
| | | **Total Lease Operating Expense** | | | **736.88** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| OMLI01 | 0.00000091 | Royalty | 0.15 | 0.00 | 0.15 |
| | 0.00000638 | 0.00000729 | 0.00 | 0.01 | 0.01- |
| | Total Cash Flow | | 0.15 | 0.01 | 0.14 |

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:38.43 | 4,512.92 /0.07 | Oil Sales: | 173,427.91 | 2.54 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 14,705.88- | 0.21- |
| | | | | Net Income: | 143,013.47 | 2.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  274

## LEASE: (OMLI03) Omlid 2-19H   (Continued)
**API: 3305307968**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 39,432.49 | 39,432.49 | 0.58 |
| | **Total Lease Operating Expense** | | | **39,432.49** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI03 | 0.00001465 | 0.00001465 | | 2.10 | 0.58 | 1.52 |

## LEASE: (OMLI04) Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 28,597 /0.42 | Gas Sales: | 90,935.60 | 1.33 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 73,863.64- | 1.08- |
| | | | | Net Income: | 15,233.72 | 0.22 |
| 11/2020 | OIL | $/BBL:38.43 | 6,830.04 /0.10 | Oil Sales: | 262,472.97 | 3.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 24,064.17- | 0.36- |
| | | | | Other Deducts - Oil: | 22,393.05- | 0.32- |
| | | | | Net Income: | 216,015.75 | 3.17 |
| | | | **Total Revenue for LEASE** | | | **3.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 39,660.78 | 39,660.78 | 0.58 |
| | **Total Lease Operating Expense** | | | **39,660.78** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | | 3.39 | 0.58 | 2.81 |

## LEASE: (OMLI05) Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 39,263 /0.58 | Gas Sales: | 124,852.41 | 1.83 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 101,437.17- | 1.48- |
| | | | | Net Income: | 20,908.56 | 0.31 |
| 11/2020 | OIL | $/BBL:38.43 | 3,066.98 /0.04 | Oil Sales: | 117,861.59 | 1.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,695.19- | 0.16- |
| | | | | Other Deducts - Oil: | 10,026.74- | 0.15- |
| | | | | Net Income: | 97,139.66 | 1.42 |
| | | | **Total Revenue for LEASE** | | | **1.73** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   275

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
API: 330537966
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 46,324.12 | 46,324.12 | 0.68 |
| | | **Total Lease Operating Expense** | | | **46,324.12** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI05** | 0.00001465 | 0.00001465 | | 1.73 | 0.68 | 1.05 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 54,018 /0.79 | Gas Sales: | 171,771.84 | 2.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,509.36- | 0.05- |
| | | | | Other Deducts - Gas: | 139,705.88- | 2.05- |
| | | | | Net Income: | 28,556.60 | 0.42 |
| 11/2020 | OIL | $/BBL:38.43 | 2,638.67 /0.04 | Oil Sales: | 101,401.98 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,358.29- | 0.14- |
| | | | | Other Deducts - Oil: | 8,522.73- | 0.13- |
| | | | | Net Income: | 83,520.96 | 1.22 |
| | | **Total Revenue for LEASE** | | | | **1.64** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 37,165.92 | 37,165.92 | 0.54 |
| | | **Total Lease Operating Expense** | | | **37,165.92** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI06** | 0.00001465 | 0.00001465 | | 1.64 | 0.54 | 1.10 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**

API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 4,347 /0.06 | Gas Sales: | 13,823.03 | 0.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 334.22- | 0.00 |
| | | | | Other Deducts - Gas: | 11,029.41- | 0.16- |
| | | | | Net Income: | 2,459.40 | 0.04 |
| 11/2020 | OIL | $/BBL:38.43 | 2,343.63 /0.03 | Oil Sales: | 90,063.83 | 1.32 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 8,355.61- | 0.12- |
| | | | | Other Deducts - Oil: | 7,687.17- | 0.12- |
| | | | | Net Income: | 74,021.05 | 1.08 |
| | | **Total Revenue for LEASE** | | | | **1.12** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   276

**LEASE: (OMLI07) Omlid 6-19H   (Continued)**
API: 3305308053
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | Lease Operating Expense | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 41,572.51 | 41,572.51 | 0.61 |
| | | **Total Lease Operating Expense** | | | **41,572.51** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | | 1.12 | 0.61 | 0.51 |

**LEASE: (OMLI08) Omlid 7-19 H1   County: MC KENZIE, ND**

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 36,533 /0.54 | Gas Sales: | 116,171.29 | 1.70 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.03- |
| | | | | Other Deducts - Gas: | 94,418.45- | 1.39- |
| | | | | Net Income: | 19,413.27 | 0.28 |
| 11/2020 | OIL | $/BBL:38.43 | 2,646.84 /0.04 | Oil Sales: | 101,715.94 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,358.29- | 0.14- |
| | | | | Other Deducts - Oil: | 8,522.73- | 0.12- |
| | | | | Net Income: | 83,834.92 | 1.23 |
| | | **Total Revenue for LEASE** | | | | **1.51** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | Lease Operating Expense | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 63,935.75 | 63,935.75 | 0.94 |
| | | **Total Lease Operating Expense** | | | **63,935.75** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 1.51 | 0.94 | 0.57 |

**LEASE: (OMLI09) Omlid 9-19 HSL2   County: MC KENZIE, ND**

API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.13 | 9,857 /0.08 | Gas Sales: | 30,821.75 | 0.26 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 573.72- | 0.00 |
| | | | | Other Deducts - Gas: | 25,530.69- | 0.22- |
| | | | | Net Income: | 4,717.34 | 0.04 |
| 11/2020 | OIL | $/BBL:38.43 | 2,696.22 /0.02 | Oil Sales: | 103,613.58 | 0.88 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 9,753.30- | 0.08- |
| | | | | Other Deducts - Oil: | 8,892.71- | 0.07- |
| | | | | Net Income: | 84,967.57 | 0.73 |
| | | **Total Revenue for LEASE** | | | | **0.77** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   277

## LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)

**API: 3305308131**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 59,552.04 | 59,552.04 | 0.51 |
| | **Total Lease Operating Expense** | | | **59,552.04** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI09** | 0.00000854 | 0.00000858 | | 0.77 | 0.51 | 0.26 |

## LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 40,321 /0.59 | Gas Sales: | 128,216.75 | 1.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 104,278.07- | 1.53- |
| | | | | Net Income: | 21,264.88 | 0.31 |
| 11/2020 | OIL | $/BBL:38.43 | 4,063 /0.06 | Oil Sales: | 156,137.84 | 2.29 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,371.66- | 0.21- |
| | | | | Other Deducts - Oil: | 13,368.98- | 0.20- |
| | | | | Net Income: | 128,397.20 | 1.88 |
| | | | **Total Revenue for LEASE** | | | **2.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 1 | 40,582.87 | 40,582.87 | 0.59 |
| | **Total Lease Operating Expense** | | | **40,582.87** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI10** | 0.00001465 | 0.00001465 | | 2.19 | 0.59 | 1.60 |

## LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.09 | 28,947 /0.25 | Gas Sales: | 89,395.28 | 0.76 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,008.03- | 0.01- |
| | | | | Other Deducts - Gas: | 74,584.05- | 0.64- |
| | | | | Net Income: | 12,803.20 | 0.11 |
| 11/2020 | OIL | $/BBL:38.43 | 10,959.52 /0.09 | Oil Sales: | 421,165.59 | 3.60 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 38,439.47- | 0.33- |
| | | | | Other Deducts - Oil: | 35,857.72- | 0.31- |
| | | | | Net Income: | 346,868.40 | 2.96 |
| | | | **Total Revenue for LEASE** | | | **3.07** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    278

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12202001227 | Continental Resources, Inc. | 2 | 55,243.83 | 55,243.83 | 0.47 |
| | **Total Lease Operating Expense** | | | **55,243.83** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 3.07 | 0.47 | 2.60 |

## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND
API: 3305305421
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 9,787.00 | 9,787.00 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,787.00** | **0.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS01 | 0.00004273 | 0.42 | 0.42 |

## LEASE: (OTIS02)  Otis 3-28-33TH    County: MC KENZIE, ND
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 8,496.04 | 8,496.04 | 0.36 |
| | **Total Lease Operating Expense** | | | **8,496.04** | **0.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS02 | 0.00004273 | 0.36 | 0.36 |

## LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND
API: 3305305694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 9,783.65 | 9,783.65 | 0.24 |
| | **Total Lease Operating Expense** | | | **9,783.65** | **0.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS04 | 0.00002468 | 0.24 | 0.24 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    279

## LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND

**API: 3305307977**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,058.85 | 10,058.85 | 0.43 |
| | **Total Lease Operating Expense** | | | **10,058.85** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| OTIS05 | 0.00004272 | 0.43 | 0.43 |

## LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND

**API: 3305307979**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,805.08 | 10,805.08 | 0.46 |
| | **Total Lease Operating Expense** | | | **10,805.08** | **0.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| OTIS06 | 0.00004272 | 0.46 | 0.46 |

## LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND

**API: 3305307978**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,742.47 | 10,742.47 | 0.46 |
| | **Total Lease Operating Expense** | | | **10,742.47** | **0.46** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 127,484.21 | 127,484.21 | 5.45 |
| | **Total ICC - Proven** | | | **127,484.21** | **5.45** |
| | **Total Expenses for LEASE** | | | **138,226.68** | **5.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| OTIS07 | 0.00004272 | 5.91 | 5.91 |

## LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND

**API: 3305307976**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 10,536.71 | 10,536.71 | 0.26 |
| | **Total Lease Operating Expense** | | | **10,536.71** | **0.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| OTIS08 | 0.00002468 | 0.26 | 0.26 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    280

## LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND

**API: 3305307980**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201201302 | QEP Energy Company | 2 | 10,411.66 | 10,411.66 | 0.44 |
| | | **Total Lease Operating Expense** | | | **10,411.66** | **0.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OTIS09 | 0.00004272 | 0.44 | 0.44 |

## LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.06 | 1,351.26 /0.33 | Gas Sales: | 2,780.54 | 0.69 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 169.21- | 0.04- |
| | | | | Other Deducts - Gas: | 368.08- | 0.10- |
| | | | | Net Income: | 2,243.25 | 0.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.55 | 0.55 |

## LEASE: (OVER04)  Overton Gas Unit #14 (Mellon)    County: SMITH, TX

**API: 423-30306**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.10 | 9,139.78 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 11/2019 | GAS | $/MCF:2.41 | 9,141.01 /0.03 | Gas Sales: | 22,068.97 | 0.07 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 20,689.66 | 0.06 |
| 11/2019 | GAS | $/MCF:2.43 | 9,140.75 /0.00 | Gas Sales: | 22,222.22 | 0.01 |
| | Roy NRI: | 0.00000037 | | Net Income: | 22,222.22 | 0.01 |
| 12/2019 | GAS | $/MCF:1.98 | 9,731.51 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 12/2019 | GAS | $/MCF:2.13 | 9,729.93 /0.03 | Gas Sales: | 20,689.66 | 0.06 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.00 |
| | | | | Net Income: | 19,310.35 | 0.06 |
| 12/2019 | GAS | $/MCF:2.28 | 9,729.61 /0.00 | Gas Sales: | 22,222.22 | 0.01 |
| | Roy NRI: | 0.00000037 | | Net Income: | 22,222.22 | 0.01 |
| 01/2020 | GAS | $/MCF:3.09 | 6,231.02 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 01/2020 | GAS | $/MCF:1.99 | 6,231.13 /0.02 | Gas Sales: | 12,413.79 | 0.04 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 11,034.48 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   281

**LEASE: (OVER04)  Overton Gas Unit #14 (Mellon)   (Continued)**
**API: 423-30306**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:1.78 | 6,231.30 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 02/2020 | GAS | $/MCF:2.40 | 8,020.48 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 02/2020 | GAS | $/MCF:1.72 | 8,022 /0.02 | Gas Sales: | 13,793.10 | 0.04 |
| | Roy NRI: | 0.00000300 | | Net Income: | 13,793.10 | 0.04 |
| 02/2020 | GAS | $/MCF:1.38 | 8,022.52 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 03/2020 | GAS | $/MCF:2.04 | 9,428.51 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 03/2020 | GAS | $/MCF:1.61 | 9,427.10 /0.03 | Gas Sales: | 15,172.41 | 0.05 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 13,793.10 | 0.04 |
| 03/2020 | GAS | $/MCF:1.18 | 9,428 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 04/2020 | GAS | $/MCF:2.64 | 7,289.72 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 04/2020 | GAS | $/MCF:1.51 | 7,289.02 /0.02 | Gas Sales: | 11,034.48 | 0.03 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.00 |
| | | | | Net Income: | 9,655.17 | 0.03 |
| 04/2020 | GAS | $/MCF:1.52 | 7,290.03 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 05/2020 | GAS | $/MCF:2.63 | 7,318.24 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 05/2020 | GAS | $/MCF:1.70 | 7,317.93 /0.02 | Gas Sales: | 12,413.79 | 0.04 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 11,034.48 | 0.03 |
| 05/2020 | GAS | $/MCF:1.52 | 7,318.75 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 06/2020 | GAS | $/MCF:2.15 | 8,929.46 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 06/2020 | GAS | $/MCF:1.54 | 8,929.99 /0.03 | Gas Sales: | 13,793.10 | 0.04 |
| | Roy NRI: | 0.00000300 | | Net Income: | 13,793.10 | 0.04 |
| 06/2020 | GAS | $/MCF:1.24 | 8,929.41 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 07/2020 | GAS | $/MCF:1.78 | 10,808.04 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   282

**LEASE: (OVER04)  Overton Gas Unit #14 (Mellon)   (Continued)**
**API: 423-30306**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.53 | 10,809.12 /0.03 | Gas Sales: | 16,551.72 | 0.05 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.00 |
| | | | | Net Income: | 15,172.41 | 0.05 |
| 07/2020 | GAS | $/MCF:1.03 | 10,808.86 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 08/2020 | GAS | $/MCF:2.77 | 6,951.08 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 08/2020 | GAS | $/MCF:1.98 | 6,951.94 /0.02 | Gas Sales: | 13,793.10 | 0.04 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.00 |
| | | | | Net Income: | 12,413.79 | 0.04 |
| 08/2020 | GAS | $/MCF:1.60 | 6,951.48 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |
| 09/2020 | GAS | $/MCF:1.99 | 9,681.60 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 09/2020 | GAS | $/MCF:2.28 | 9,682 /0.03 | Gas Sales: | 22,068.97 | 0.07 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.01- |
| | | | | Net Income: | 20,689.66 | 0.06 |
| 09/2020 | GAS | $/MCF:2.30 | 9,682.42 /0.00 | Gas Sales: | 22,222.22 | 0.01 |
| | Roy NRI: | 0.00000037 | | Net Income: | 22,222.22 | 0.01 |
| 10/2020 | GAS | $/MCF:2.37 | 8,106.03 /0.00 | Gas Sales: | 19,230.77 | 0.00 |
| | Roy NRI: | 0.00000022 | | Net Income: | 19,230.77 | 0.00 |
| 10/2020 | GAS | $/MCF:2.04 | 8,104.94 /0.02 | Gas Sales: | 16,551.72 | 0.05 |
| | Roy NRI: | 0.00000300 | | Production Tax - Gas: | 1,379.31- | 0.00 |
| | | | | Net Income: | 15,172.41 | 0.05 |
| 10/2020 | GAS | $/MCF:1.37 | 8,104.59 /0.00 | Gas Sales: | 11,111.11 | 0.00 |
| | Roy NRI: | 0.00000037 | | Net Income: | 11,111.11 | 0.00 |

**Total Revenue for LEASE**                                                          **0.56**

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|---|---|---|---|
| OVER04 | **multiple** | **0.56** | **0.56** |

**LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.46 | 153.17 /3.20 | Oil Sales: | 5,738.36 | 119.79 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 264.92- | 5.53- |
| | | | | Net Income: | 5,473.44 | 114.26 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---|---|---|---|
| PALU03 | **0.02087634** | **114.26** | **114.26** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    283

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 7,937.00 | 7,937.00 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,937.00** | **0.05** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 17,321.63 | 17,321.63 | 0.12 |
| | **Total ICC - Proven** | | | **17,321.63** | **0.12** |
| | **Total Expenses for LEASE** | | | **25,258.63** | **0.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **PATS01** | **0.00000664** | **0.17** | **0.17** |

## LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND

API: 3305304781

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 2,489.91 | 2,489.91 | 0.02 |
| | **Total Lease Operating Expense** | | | **2,489.91** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **PATS02** | **0.00000664** | **0.02** | **0.02** |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:40.75 | 7.39 /0.00 | Oil Sales: | 301.15 | 0.04 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 10.44- | 0.00 |
| | | | | Net Income: | 290.71 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **PITT02** | **0.00013332** | **0.04** | **0.04** |

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:40.75 | 5.70 /0.00 | Oil Sales: | 232.27 | 0.18 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 8.05- | 0.01- |
| | | | | Net Income: | 224.22 | 0.17 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **PITT03** | **0.00078146** | **0.17** | **0.17** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    284

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:40.74 | 19.09 /0.01 | Oil Sales: | 777.69 | 0.23 |
| | Ovr NRI | 0.00029138 | | Production Tax - Oil: | 26.95- | 0.01- |
| | | | | Net Income: | 750.74 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| PITT04 | 0.00029138 | 0.22 | | | | 0.22 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201201302 | QEP Energy Company | 1 | 6,824.25 | 6,824.25 | 0.29 |
| | **Total Lease Operating Expense** | | | | **6,824.25** | **0.29** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---------------|---------|---|---|----------|---|---------|
| POGO01 | 0.00004273 | | | 0.29 | | 0.29 |

### LEASE: (POGO02)  POGO 2-28-33TH    County: MC KENZIE, ND

API: 33-053-05095

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201201302 | QEP Energy Company | 1 | 6,565.03 | 6,565.03 | 0.28 |
| | **Total Lease Operating Expense** | | | | **6,565.03** | **0.28** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---------------|---------|---|---|----------|---|---------|
| POGO02 | 0.00004273 | | | 0.28 | | 0.28 |

### LEASE: (POGO03)  POGO 1-28-33BH    County: MC KENZIE, ND

API: 33-053-05097

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201201302 | QEP Energy Company | 1 | 9,640.62 | 9,640.62 | 0.41 |
| | **Total Lease Operating Expense** | | | | **9,640.62** | **0.41** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---------------|---------|---|---|----------|---|---------|
| POGO03 | 0.00004273 | | | 0.41 | | 0.41 |

### LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND

API: 3305305248

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201201302 | QEP Energy Company | 1 | 7,701.84 | 7,701.84 | 0.26 |
| | **Total Lease Operating Expense** | | | | **7,701.84** | **0.26** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---------------|---------|---|---|----------|---|---------|
| POGO04 | 0.00003354 | | | 0.26 | | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    285

### LEASE: (QUIT01)  Quitman Wfu Eagleford    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.33 | 68.96 /0.02 | Oil Sales: | 2,505.52 | 0.56 |
|  | Roy NRI | 0.00022447 |  | Production Tax - Oil: | 115.69- | 0.02- |
|  |  |  |  | Net Income: | 2,389.83 | 0.54 |
| 11/2020 | OIL | $/BBL:36.33 | 82.75 /0.02 | Oil Sales: | 3,006.55 | 0.68 |
|  | Roy NRI | 0.00022447 |  | Production Tax - Oil: | 138.82- | 0.04- |
|  |  |  |  | Net Income: | 2,867.73 | 0.64 |
| 12/2020 | OIL | $/BBL:42.02 | 27.12 /0.01 | Oil Sales: | 1,139.56 | 0.26 |
|  | Roy NRI | 0.00022447 |  | Production Tax - Oil: | 52.59- | 0.02- |
|  |  |  |  | Net Income: | 1,086.97 | 0.24 |
| 12/2020 | OIL | $/BBL:42.02 | 32.54 /0.01 | Oil Sales: | 1,367.30 | 0.31 |
|  | Roy NRI | 0.00022447 |  | Production Tax - Oil: | 63.10- | 0.02- |
|  |  |  |  | Net Income: | 1,304.20 | 0.29 |

**Total Revenue for LEASE**     **1.71**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| QUIT01 | 0.00022447 | 1.71 | 1.71 |

### LEASE: (QUIT02)  Quitman WFU (EGLFD) 20    County: WOOD, TX

**API: 499-31909**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:36.33 | 29.39 /0.01 | Oil Sales: | 1,067.83 | 0.24 |
|  | Roy NRI | 0.00022447 |  | Production Tax - Oil: | 49.30- | 0.01- |
|  |  |  |  | Net Income: | 1,018.53 | 0.23 |
| 12/2020 | OIL | $/BBL:42.02 | 31.01 /0.01 | Oil Sales: | 1,303.02 | 0.29 |
|  | Roy NRI | 0.00022447 |  | Production Tax - Oil: | 60.12- | 0.01- |
|  |  |  |  | Net Income: | 1,242.90 | 0.28 |

**Total Revenue for LEASE**     **0.51**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| QUIT02 | 0.00022447 | 0.51 | 0.51 |

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.01 | Gas Sales: | 701.66 | 0.01 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 20.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 157.87- | 0.00 |
|  |  |  |  | Net Income: | 522.95 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.00 | Gas Sales: | 169.00 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 5.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 38.02- | 0.00 |
|  |  |  |  | Net Income: | 125.96 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   286

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.01 | Gas Sales: | 710.63 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 21.11- | 0.00 |
| | | | | Other Deducts - Gas: | 159.89- | 0.00 |
| | | | | Net Income: | 529.63 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.03 | Gas Sales: | 701.66 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 20.84- | 0.01- |
| | | | | Other Deducts - Gas: | 157.87- | 0.01- |
| | | | | Net Income: | 522.95 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.01 | Gas Sales: | 169.00 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.02- | 0.00 |
| | | | | Other Deducts - Gas: | 38.02- | 0.00 |
| | | | | Net Income: | 125.96 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.03 | Gas Sales: | 710.63 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 21.11- | 0.01- |
| | | | | Other Deducts - Gas: | 159.89- | 0.01- |
| | | | | Net Income: | 529.63 | 0.03 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.18- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 171.76 | 0.00 |
| | | | | Net Income: | 154.58 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.14- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 41.36 | 0.00 |
| | | | | Net Income: | 37.22 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Oil: | 173.95 | 0.00 |
| | | | | Net Income: | 156.55 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 4.14- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 41.36 | 0.00 |
| | | | | Net Income: | 37.22 | 0.00 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.40- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 173.95 | 0.01 |
| | | | | Net Income: | 156.55 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 17.18- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Oil: | 171.76 | 0.01 |
| | | | | Net Income: | 154.58 | 0.01 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.58- | 0.00 |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.01 |
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 96.80- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   287

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.01 |
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.01 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 96.80- | 0.01- |
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.06 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.58- | 0.01- |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.06 |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.00 | Plant Products - Gals - Sales: | 102.81 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13- | 0.00 |
| | | | | Net Income: | 70.94 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.03 | Plant Products - Gals - Sales: | 628.06 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91- | 0.01- |
| | | | | Net Income: | 444.92- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.01 | Plant Products - Gals - Sales: | 151.27 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22- | 0.00 |
| | | | | Net Income: | 107.17- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.00 | Plant Products - Gals - Sales: | 104.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43- | 0.00 |
| | | | | Net Income: | 71.84 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21 /0.03 | Plant Products - Gals - Sales: | 636.10 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57- | 0.01- |
| | | | | Net Income: | 450.62- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.16 | Plant Products - Gals - Sales: | 628.06 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91- | 0.07- |
| | | | | Net Income: | 444.92- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.01 | Plant Products - Gals - Sales: | 102.81 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13- | 0.01- |
| | | | | Net Income: | 70.94 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.04 | Plant Products - Gals - Sales: | 151.27 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22- | 0.01- |
| | | | | Net Income: | 107.17- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   288

## LEASE: (RANS01)  Ransom 44-31H   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 35.81 /0.00 | Plant Products - Gals - Sales: | 24.76 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.57- | 0.00 |
| | | | | Net Income: | 17.09 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.01 | Plant Products - Gals - Sales: | 104.13 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43- | 0.01- |
| | | | | Net Income: | 71.84 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21 /0.17 | Plant Products - Gals - Sales: | 636.10 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57- | 0.07- |
| | | | | Net Income: | 450.62- | 0.03- |

**Total Revenue for LEASE** ..... **0.20**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1220NNJ157 | Conoco Phillips | 1 | 7,198.43 | 7,198.43 | 0.16 |
| | | **Total Lease Operating Expense** | | | **7,198.43** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS01** | **0.00001250** | **Royalty** | **0.04** | **0.00** | **0.00** | **0.04** |
| | 0.00006561 | 0.00002199 | 0.00 | 0.16 | 0.16 | 0.00 |
| | Total Cash Flow | | 0.04 | 0.16 | 0.16 | 0.04 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.43 | 2,149.22 /0.03 | Oil Sales: | 82,592.81 | 1.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 6,851.60- | 0.10- |
| | | | | Net Income: | 68,054.04 | 1.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 34,665.94 | 34,665.94 | 0.51 |
| | | **Total Lease Operating Expense** | | | **34,665.94** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS02** | **0.00001465** | **0.00001465** | | **1.00** | **0.51** | **0.49** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    289

## LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 54,044 /0.79 | Gas Sales: | 171,854.52 | 2.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,509.36- | 0.05- |
| | | | | Other Deducts - Gas: | 139,705.88- | 2.05- |
| | | | | Net Income: | 28,639.28 | 0.42 |
| 11/2020 | OIL | $/BBL:38.43 | 9,416.09 /0.14 | Oil Sales: | 361,852.81 | 5.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 33,088.24- | 0.48- |
| | | | | Other Deducts - Oil: | 31,082.89- | 0.46- |
| | | | | Net Income: | 297,681.68 | 4.36 |

**Total Revenue for LEASE**                                                          **4.78**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 37,479.88 | 37,479.88 | 0.55 |
| | | **Total Lease Operating Expense** | | | **37,479.88** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | | 4.78 | 0.55 | 4.23 |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 2,156 /0.03 | Gas Sales: | 6,855.86 | 0.10 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 167.11- | 0.00 |
| | | | | Other Deducts - Gas: | 5,848.93- | 0.09- |
| | | | | Net Income: | 839.82 | 0.01 |
| 11/2020 | OIL | $/BBL:38.43 | 7,997.01 /0.12 | Oil Sales: | 307,318.70 | 4.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 28,074.87- | 0.41- |
| | | | | Other Deducts - Oil: | 26,236.63- | 0.38- |
| | | | | Net Income: | 253,007.20 | 3.71 |

**Total Revenue for LEASE**                                                          **3.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 60,539.88 | 60,539.88 | 0.89 |
| | | **Total Lease Operating Expense** | | | **60,539.88** | **0.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | | 3.72 | 0.89 | 2.83 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   290

## LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 37,833 /0.55 | Gas Sales: | 120,305.16 | 1.76 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.03- |
| | | | | Other Deducts - Gas: | 97,927.81- | 1.44- |
| | | | | Net Income: | 19,870.67 | 0.29 |
| 11/2020 | OIL | $/BBL:38.43 | 4,200.03 /0.06 | Oil Sales: | 161,403.79 | 2.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,705.88- | 0.21- |
| | | | | Other Deducts - Oil: | 14,037.43- | 0.21- |
| | | | | Net Income: | 132,660.48 | 1.94 |

**Total Revenue for LEASE**     **2.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 54,140.38 | 54,140.38 | 0.79 |
| | **Total Lease Operating Expense** | | | | **54,140.38** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | | 2.23 | 0.79 | 1.44 |

## LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 47,883 /0.70 | Gas Sales: | 152,263.15 | 2.23 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.05- |
| | | | | Other Deducts - Gas: | 123,830.21- | 1.81- |
| | | | | Net Income: | 25,257.81 | 0.37 |
| 11/2020 | OIL | $/BBL:38.43 | 3,053.29 /0.04 | Oil Sales: | 117,335.49 | 1.72 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,695.19- | 0.16- |
| | | | | Other Deducts - Oil: | 10,026.74- | 0.14- |
| | | | | Net Income: | 96,613.56 | 1.42 |

**Total Revenue for LEASE**     **1.79**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001207 | Continental Resources, Inc. | 1 | 66,865.96 | 66,865.96 | 0.98 |
| | **Total Lease Operating Expense** | | | | **66,865.96** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | 1.79 | 0.98 | 0.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   291

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 47,523 /0.75 | Gas Sales: | 151,118.39 | 2.39 |
|  | Wrk NRI | 0.00001584 |  | Production Tax - Gas: | 3,091.67- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 122,739.22- | 1.95- |
|  |  |  |  | Net Income: | 25,287.50 | 0.40 |
| 11/2020 | OIL | $/BBL:38.43 | 2,901.04 /0.05 | Oil Sales: | 111,484.65 | 1.77 |
|  | Wrk NRI | 0.00001584 |  | Production Tax - Oil: | 10,202.50- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 9,738.75- | 0.15- |
|  |  |  |  | Net Income: | 91,543.40 | 1.45 |

**Total Revenue for LEASE**                                                                 **1.85**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 2 | 50,106.78 | 50,106.78 | 0.79 |
| | | **Total Lease Operating Expense** | | | **50,106.78** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS07** | **0.00001584** | **0.00001584** | **1.85** | **0.79** | **1.06** |

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:3.18 | 48,185 /0.71 | Gas Sales: | 153,223.48 | 2.24 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 3,175.13- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 124,498.66- | 1.83- |
|  |  |  |  | Net Income: | 25,549.69 | 0.37 |
| 11/2020 | OIL | $/BBL:38.43 | 3,343.74 /0.05 | Oil Sales: | 128,497.25 | 1.88 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 11,697.86- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 10,862.30- | 0.16- |
|  |  |  |  | Net Income: | 105,937.09 | 1.55 |

**Total Revenue for LEASE**                                                                 **1.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 1 | 33,932.60 | 33,932.60 | 0.50 |
| | | **Total Lease Operating Expense** | | | **33,932.60** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS09** | **0.00001465** | **0.00001465** | **1.92** | **0.50** | **1.42** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   292

### LEASE: (RANS10) Ransom 9-30 HSL   County: MC KENZIE, ND

**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:3.18 | 77,624 /1.23 | Gas Sales: | 246,836.56 | 3.91 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 5,101.25- | 0.08- |
| | | | | Other Deducts - Gas: | 200,494.67- | 3.18- |
| | | | | Net Income: | 41,240.64 | 0.65 |
| 11/2020 | OIL | $/BBL:38.43 | 6,532.03 /0.10 | Oil Sales: | 251,020.69 | 3.98 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 22,878.34- | 0.37- |
| | | | | Other Deducts - Oil: | 21,332.51- | 0.33- |
| | | | | Net Income: | 206,809.84 | 3.28 |

**Total Revenue for LEASE**   3.93

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202001227 | Continental Resources, Inc. | 2 | 37,939.17 | 37,939.17 | 0.60 |
| | **Total Lease Operating Expense** | | | | **37,939.17** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS10 | 0.00001584 | 0.00001584 | 3.93 | 0.60 | 3.33 |

### LEASE: (RAZE01) Razor's Edge 1H-27   County: BECKHAM, OK

**API: 500921989**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | CND | $/BBL:37.78 | 351.12 /0.02 | Condensate Sales: | 13,263.91 | 0.58 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 1,357.53- | 0.06- |
| | | | | Net Income: | 11,906.38 | 0.52 |
| 10/2020 | CND | $/BBL:37.71 | 186.48 /0.01 | Condensate Sales: | 7,031.23 | 0.31 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Condensate: | 699.49- | 0.03- |
| | | | | Net Income: | 6,331.74 | 0.28 |
| 09/2020 | GAS | $/MCF:2.28 | 2,095.87 /0.09 | Gas Sales: | 4,773.07 | 0.21 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 476.18- | 0.02- |
| | | | | Net Income: | 4,296.89 | 0.19 |
| 10/2020 | GAS | $/MCF:1.91 | 1,480.98 /0.07 | Gas Sales: | 2,826.66 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 311.83- | 0.01- |
| | | | | Net Income: | 2,514.83 | 0.11 |
| 11/2020 | OIL | $/BBL:39.57 | 187.33 /0.01 | Oil Sales: | 7,411.95 | 0.33 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 390.10- | 0.02- |
| | | | | Net Income: | 7,021.85 | 0.31 |
| 09/2020 | PRG | $/GAL:0.33 | 11,321.23 /0.50 | Plant Products - Gals - Sales: | 3,708.02 | 0.16 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 363.94- | 0.01- |
| | | | | Net Income: | 3,344.08 | 0.15 |
| 10/2020 | PRG | $/GAL:0.35 | 8,004.15 /0.35 | Plant Products - Gals - Sales: | 2,769.08 | 0.12 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 253.15- | 0.01- |
| | | | | Net Income: | 2,515.93 | 0.11 |

**Total Revenue for LEASE**   1.67

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   293

**LEASE: (RAZE01)  Razor's Edge 1H-27    (Continued)**
**API: 500921989**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.67 | 1.67 |

### LEASE: (REBE01)  Rebecca 31-26H   County: DUNN, ND

**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 14.03 /0.00 | Condensate Sales: | 407.47 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 34.64- | 0.00 |
| | | | | Net Income: | 372.83 | 0.02 |
| 11/2020 | CND | $/BBL:31.03 | 15.87 /0.00 | Condensate Sales: | 492.49 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 41.86- | 0.00 |
| | | | | Net Income: | 450.63 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 1,621.83 /0.08 | Gas Sales: | 2,439.07 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,271.58- | 0.07- |
| | | | | Net Income: | 1,082.83 | 0.05 |
| 11/2020 | GAS | $/MCF:2.65 | 1,470.54 /0.07 | Gas Sales: | 3,902.25 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.55- | 0.06- |
| | | | | Net Income: | 2,673.94 | 0.13 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 14.93- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21.60 | 0.00 |
| | | | | Other Deducts - Oil: | 200.90- | 0.01- |
| | | | | Net Income: | 194.23- | 0.01- |
| 11/2020 | OIL | $/BBL:37.80 | 2,698.13 /0.13 | Oil Sales: | 101,977.53 | 4.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,296.44- | 0.46- |
| | | | | Other Deducts - Oil: | 9,013.21- | 0.44- |
| | | | | Net Income: | 83,667.88 | 4.08 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 60.15 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14.18 | 0.00 |
| | | | | Other Deducts - Oil: | 201.83- | 0.01- |
| | | | | Net Income: | 127.50- | 0.01- |
| 12/2020 | OIL | $/BBL:43.16 | 3,243.84 /0.16 | Oil Sales: | 140,006.92 | 6.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,921.92- | 0.63- |
| | | | | Other Deducts - Oil: | 10,787.71- | 0.53- |
| | | | | Net Income: | 116,297.29 | 5.67 |
| 11/2020 | PRG | $/GAL:0.29 | 12,933.40 /0.63 | Plant Products - Gals - Sales: | 3,720.18 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,429.77- | 0.17- |
| | | | | Net Income: | 262.33 | 0.01 |

**Total Revenue for LEASE**                                                                                   **9.96**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    294

## LEASE: (REBE01)  Rebecca 31-26H    (Continued)
API: 33025022130000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 14,604.38 | | |
| | 12202010200 | Marathon Oil Co | 1 | 1,512.91 | 16,117.29 | 0.79 |
| | | **Total Lease Operating Expense** | | | **16,117.29** | **0.79** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 42.27 | 42.27 | 0.00 |
| | | **Total TCC - Proven** | | | **42.27** | **0.00** |
| | | **Total Expenses for LEASE** | | | **16,159.56** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | | 9.96 | 0.79 | 9.17 |

## LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK
API: 35009218200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.73 | 2,285 /0.17 | Gas Sales: | 3,963.23 | 0.29 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 209.56- | 0.02- |
| | | | | Other Deducts - Gas: | 933.51- | 0.06- |
| | | | | Net Income: | 2,820.16 | 0.21 |
| 05/2020 | GAS | $/MCF:1.73 | 2,285 /1.17 | Gas Sales: | 3,963.23 | 2.03 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 217.73- | 0.11- |
| | | | | Other Deducts - Gas: | 936.23- | 0.48- |
| | | | | Net Income: | 2,809.27 | 1.44 |
| 06/2020 | GAS | $/MCF:1.83 | 598 /0.04 | Gas Sales: | 1,096.17 | 0.08 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 57.15- | 0.00 |
| | | | | Other Deducts - Gas: | 247.67- | 0.02- |
| | | | | Net Income: | 791.35 | 0.06 |
| 06/2020 | GAS | $/MCF:1.83 | 598 /0.31 | Gas Sales: | 1,096.17 | 0.56 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 57.15- | 0.03- |
| | | | | Other Deducts - Gas: | 247.66- | 0.12- |
| | | | | Net Income: | 791.36 | 0.41 |
| 07/2020 | GAS | $/MCF:2.52 | 530 /0.04 | Gas Sales: | 1,336.86 | 0.10 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 95.26- | 0.01- |
| | | | | Other Deducts - Gas: | 342.92- | 0.02- |
| | | | | Net Income: | 898.68 | 0.07 |
| 07/2020 | GAS | $/MCF:2.52 | 530 /0.27 | Gas Sales: | 1,336.86 | 0.68 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 95.26- | 0.04- |
| | | | | Other Deducts - Gas: | 340.20- | 0.18- |
| | | | | Net Income: | 901.40 | 0.46 |
| 08/2020 | GAS | $/MCF:3.02 | 422 /0.03 | Gas Sales: | 1,275.25 | 0.09 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 95.26- | 0.00 |
| | | | | Other Deducts - Gas: | 266.72- | 0.02- |
| | | | | Net Income: | 913.27 | 0.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    295

**LEASE: (RICH08)  Richardson #1-33H    (Continued)**
**API: 35009218200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:3.02 | 422 /0.22 | Gas Sales: | 1,275.25 | 0.65 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 95.26- | 0.04- |
| | | | | Other Deducts - Gas: | 272.16- | 0.14- |
| | | | | Net Income: | 907.83 | 0.47 |
| 09/2020 | GAS | $/MCF:3.42 | 1,252 /0.09 | Gas Sales: | 4,279.16 | 0.31 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 304.82- | 0.02- |
| | | | | Other Deducts - Gas: | 819.20- | 0.06- |
| | | | | Net Income: | 3,155.14 | 0.23 |
| 09/2020 | GAS | $/MCF:3.42 | 1,252 /0.64 | Gas Sales: | 4,279.16 | 2.19 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 307.54- | 0.15- |
| | | | | Other Deducts - Gas: | 819.20- | 0.42- |
| | | | | Net Income: | 3,152.42 | 1.62 |
| 10/2020 | GAS | $/MCF:3.26 | 1,058 /0.08 | Gas Sales: | 3,447.90 | 0.25 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 228.61- | 0.01- |
| | | | | Other Deducts - Gas: | 685.84- | 0.05- |
| | | | | Net Income: | 2,533.45 | 0.19 |
| 10/2020 | GAS | $/MCF:3.26 | 1,058 /0.54 | Gas Sales: | 3,447.90 | 1.77 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 250.39- | 0.13- |
| | | | | Other Deducts - Gas: | 691.28- | 0.36- |
| | | | | Net Income: | 2,506.23 | 1.28 |
| 11/2020 | GAS | $/MCF:4.27 | 1,424 /0.10 | Gas Sales: | 6,074.26 | 0.44 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 419.13- | 0.03- |
| | | | | Other Deducts - Gas: | 933.51- | 0.06- |
| | | | | Net Income: | 4,721.62 | 0.35 |
| 11/2020 | GAS | $/MCF:4.27 | 1,424 /0.73 | Gas Sales: | 6,074.26 | 3.11 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 440.90- | 0.22- |
| | | | | Other Deducts - Gas: | 925.34- | 0.48- |
| | | | | Net Income: | 4,708.02 | 2.41 |
| 11/2020 | OIL | $/BBL:37.74 | 172.34 /0.01 | Oil Sales: | 6,504.57 | 0.48 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 476.28- | 0.04- |
| | | | | Net Income: | 6,028.29 | 0.44 |
| 11/2020 | OIL | $/BBL:37.74 | 172.34 /0.09 | Oil Sales: | 6,504.57 | 3.33 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Oil: | 468.11- | 0.24- |
| | | | | Net Income: | 6,036.46 | 3.09 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 334.76- | 0.17- |
| | Wrk NRI: | 0.00051256 | | Net Income: | 334.76- | 0.17- |

| | | Total Revenue for LEASE | | | | 12.63 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19000 | SkyCap Energy, LLC | 1 | 2,761.40 | 2,761.40 | 1.62 |
| | | **Total Lease Operating Expense** | | | **2,761.40** | **1.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RICH08 | 0.00007322 | Royalty | 1.62 | 0.00 | 0.00 | 1.62 |
|  | 0.00051256 | 0.00058580 | 0.00 | 11.01 | 1.62 | 9.39 |
| Total Cash Flow |  |  | 1.62 | 11.01 | 1.62 | 11.01 |

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 993030 | Stroud Petroleum, Inc. | 1 | 2,574.88 | 2,574.88 | 121.92 |
| | **Total Lease Operating Expense** | | | **2,574.88** | **121.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RNCA01 | 0.04735089 | 121.92 | 121.92 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:36.17 | 55 /0.01 | Condensate Sales: | 1,989.23 | 0.23 |
|  | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 246.93- | 0.03- |
|  | | | | Net Income: | 1,742.30 | 0.20 |
| 10/2020 | GAS | $/MCF:2.42 | 295 /0.03 | Gas Sales: | 714.41 | 0.08 |
|  | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 3.84- | 0.00 |
|  | | | | Other Deducts - Gas: | 71.41- | 0.01- |
|  | | | | Net Income: | 639.16 | 0.07 |
| 10/2020 | PRG | $/GAL:0.36 | 412.87 /0.05 | Plant Products - Gals - Sales: | 148.81 | 0.02 |
|  | Roy NRI: | 0.00011400 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
|  | | | | Net Income: | 147.83 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.29** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROBY01 | 0.00011400 | 0.29 | 0.29 |

### LEASE: (RPCO01)  R&P Coal Unit #1    County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Repairs & Maint-Surface Equip* | | | | | |
| I2020121113 | Diversified Production, LLC | 102 | 113.92 | 113.92 | 1.23 |
| | **Total Lease Operating Expense** | | | **113.92** | **1.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RPCO01 | 0.01081731 | 1.23 | 1.23 |

### LEASE: (SADL01)  Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 128202 | Silver Creek Oil & Gas, LLC | 2 | 7,649.62 | 7,649.62 | 1.21 |
| | **Total Lease Operating Expense** | | | **7,649.62** | **1.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.21 | 1.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    296

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 0.62- | 0.00 |
| | | | | Other Deducts - Oil: | 6.25 | 0.00 |
| | | | | Net Income: | 5.58 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | | | | | 0.00 |

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

API: 3001541553
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.96 | 1,980.74 /18.85 | Gas Sales: | 3,872.49 | 36.85 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 190.42- | 1.81- |
| | | | | Other Deducts - Gas: | 1,769.48- | 16.84- |
| | | | | Net Income: | 1,912.59 | 18.20 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 85.75- | 0.82- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 85.75- | 0.82- |
| 11/2020 | OIL | $/BBL:39.59 | 188.13 /1.79 | Oil Sales: | 7,447.54 | 70.86 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 603.56- | 5.74- |
| | | | | Other Deducts - Oil: | 306.23- | 2.91- |
| | | | | Net Income: | 6,537.75 | 62.21 |
| 11/2020 | PRD | $/BBL:13.02 | 401.54 /3.82 | Plant Products Sales: | 5,228.23 | 49.75 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 325.54- | 3.10- |
| | | | | Other Deducts - Plant: | 1,615.80- | 15.38- |
| | | | | Net Income: | 3,286.89 | 31.27 |

**Total Revenue for LEASE** 110.86

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202000080 | Devon Energy Production Co., LP | 1 | 5,123.47 | 5,123.47 | 66.77 |
| | | **Total Lease Operating Expense** | | | **5,123.47** | **66.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | | 110.86 | 66.77 | 44.09 |

### LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.96 | 940.85 /5.96 | Gas Sales: | 1,839.43 | 11.66 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 89.70- | 0.57- |
| | | | | Other Deducts - Gas: | 840.72- | 5.33- |
| | | | | Net Income: | 909.01 | 5.76 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   297

**LEASE: (SHAF02) Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 40.67- | 0.26- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 40.67- | 0.26- |
| 11/2020 | OIL | $/BBL:39.59 | 893.57 /5.66 | Oil Sales: | 35,373.93 | 224.24 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,868.72- | 18.18- |
| | | | | Other Deducts - Oil: | 1,625.18- | 10.31- |
| | | | | Net Income: | 30,880.03 | 195.75 |
| 11/2020 | PRD | $/BBL:13.02 | 190.73 /1.21 | Plant Products Sales: | 2,483.41 | 15.74 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 154.89- | 0.98- |
| | | | | Other Deducts - Plant: | 767.74- | 4.87- |
| | | | | Net Income: | 1,560.78 | 9.89 |

**Total Revenue for LEASE**                                                   **211.14**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12200000080 | Devon Energy Production Co., LP | 1 | 6,830.90 | 6,830.90 | 59.32 |
| | | **Total Lease Operating Expense** | | **6,830.90** | | **59.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | | 211.14 | 59.32 | | 151.82 |

**LEASE: (SHAF03)  Shafer 36-18-25 1H   County: ROGERS, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.85 | 2,970.46 /0.32 | Gas Sales: | 5,481.67 | 0.60 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 292.06- | 0.03- |
| | | | | Other Deducts - Gas: | 2,650.97- | 0.29- |
| | | | | Net Income: | 2,538.64 | 0.28 |
| 09/2020 | GAS | $/MCF:2.02 | 2,953.49 /0.32 | Gas Sales: | 5,975.92 | 0.65 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 336.99- | 0.04- |
| | | | | Other Deducts - Gas: | 2,695.90- | 0.29- |
| | | | | Net Income: | 2,943.03 | 0.32 |
| 10/2020 | GAS | $/MCF:1.87 | 3,014.70 /0.33 | Gas Sales: | 5,638.93 | 0.61 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 314.52- | 0.03- |
| | | | | Other Deducts - Gas: | 2,718.37- | 0.30- |
| | | | | Net Income: | 2,606.04 | 0.28 |
| 09/2020 | OIL | $/BBL:37.78 | 539.97 /0.06 | Oil Sales: | 20,398.99 | 2.22 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,460.28- | 0.16- |
| | | | | Net Income: | 18,938.71 | 2.06 |
| 10/2020 | OIL | $/BBL:37.51 | 567.80 /0.06 | Oil Sales: | 21,297.63 | 2.32 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,527.68- | 0.17- |
| | | | | Net Income: | 19,769.95 | 2.15 |
| 11/2020 | OIL | $/BBL:39.40 | 713.92 /0.08 | Oil Sales: | 28,127.25 | 3.07 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 2,021.93- | 0.22- |
| | | | | Net Income: | 26,105.32 | 2.85 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   298

**LEASE: (SHAF03) Shafer 36-18-25 1H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.12 | 7,131.03 /0.78 | Plant Products - Gals - Sales: | 853.70 | 0.09 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 44.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
|  |  |  |  | Net Income: | 741.37 | 0.08 |
| 08/2020 | PRG | $/GAL:0.43 | 2,674.41 /0.29 | Plant Products - Gals - Sales: | 1,145.76 | 0.12 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 44.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
|  |  |  |  | Net Income: | 1,010.97 | 0.11 |
| 08/2020 | PRG | $/GAL:0.77 | 4,577.65 /0.50 | Plant Products - Gals - Sales: | 3,504.67 | 0.38 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 179.73- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
|  |  |  |  | Net Income: | 3,055.35 | 0.33 |
| 08/2020 | PRG | $/GAL:0.69 | 1,170.22 /0.13 | Plant Products - Gals - Sales: | 808.77 | 0.09 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 44.93- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 67.40- | 0.00 |
|  |  |  |  | Net Income: | 696.44 | 0.08 |
| 08/2020 | PRG | $/GAL:0.39 | 6,240.99 /0.68 | Plant Products - Gals - Sales: | 2,426.31 | 0.26 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 112.33- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 179.73- | 0.02- |
|  |  |  |  | Net Income: | 2,134.25 | 0.23 |
| 09/2020 | PRG | $/GAL:0.74 | 4,551.54 /0.50 | Plant Products - Gals - Sales: | 3,369.88 | 0.37 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 247.12- | 0.03- |
|  |  |  |  | Net Income: | 3,122.76 | 0.34 |
| 09/2020 | PRG | $/GAL:0.56 | 1,163.54 /0.13 | Plant Products - Gals - Sales: | 651.51 | 0.07 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 44.93- | 0.00 |
|  |  |  |  | Net Income: | 606.58 | 0.07 |
| 09/2020 | PRG | $/GAL:0.42 | 2,659.15 /0.29 | Plant Products - Gals - Sales: | 1,123.29 | 0.12 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
|  |  |  |  | Net Income: | 1,033.43 | 0.11 |
| 09/2020 | PRG | $/GAL:0.36 | 6,205.36 /0.68 | Plant Products - Gals - Sales: | 2,246.59 | 0.24 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 157.26- | 0.01- |
|  |  |  |  | Net Income: | 2,089.33 | 0.23 |
| 09/2020 | PRG | $/GAL:0.06 | 7,090.31 /0.77 | Plant Products - Gals - Sales: | 449.32 | 0.05 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 44.93- | 0.01- |
|  |  |  |  | Net Income: | 404.39 | 0.04 |
| 10/2020 | PRG | $/GAL:0.77 | 4,645.84 /0.51 | Plant Products - Gals - Sales: | 3,572.07 | 0.39 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
|  |  |  |  | Net Income: | 3,302.48 | 0.36 |
| 10/2020 | PRG | $/GAL:0.44 | 6,333.95 /0.69 | Plant Products - Gals - Sales: | 2,785.77 | 0.30 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
|  |  |  |  | Net Income: | 2,583.58 | 0.28 |
| 10/2020 | PRG | $/GAL:0.12 | 7,237.23 /0.79 | Plant Products - Gals - Sales: | 876.17 | 0.10 |
|  | Roy NRI: | 0.00010899 |  | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
|  |  |  |  | Net Income: | 808.77 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  299

### LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.61 | 1,187.65 /0.13 | Plant Products - Gals - Sales: | 718.91 | 0.08 |
| | Roy NRI | 0.00010899 | | Other Deducts - Plant - Gals: | 44.93- | 0.01- |
| | | | | Net Income: | 673.98 | 0.07 |
| 10/2020 | PRG | $/GAL:0.55 | 2,714.25 /0.30 | Plant Products - Gals - Sales: | 1,482.75 | 0.16 |
| | Roy NRI | 0.00010899 | | Other Deducts - Plant - Gals: | 112.33- | 0.01- |
| | | | | Net Income: | 1,370.42 | 0.15 |

**Total Revenue for LEASE** 10.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 10.51 | 10.51 |

### LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.35 | 47.11 /0.01 | Gas Sales: | 63.71 | 0.01 |
| | Ovr NRI | 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.00 |
| | | | | Net Income: | 50.97 | 0.01 |
| 11/2020 | OIL | $/BBL:38.41 | 46.78 /0.01 | Oil Sales: | 1,796.59 | 0.35 |
| | Ovr NRI | 0.00019216 | | Production Tax - Oil: | 76.45- | 0.02- |
| | | | | Net Income: | 1,720.14 | 0.33 |
| 10/2020 | PRD | $/BBL:10.38 | 9.82 /0.00 | Plant Products Sales: | 101.93 | 0.02 |
| | Ovr NRI | 0.00019216 | | Net Income: | 101.93 | 0.02 |

**Total Revenue for LEASE** 0.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.36 | 0.36 |

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 5.04 /0.76 | Gas Sales: | 10.04 | 1.51 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.35- | 0.06- |
| | | | | Net Income: | 9.69 | 1.45 |
| 10/2020 | GAS | $/MCF:2.11 | 0.09 /0.01 | Gas Sales: | 0.19 | 0.03 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.19 | 0.03 |
| 10/2020 | GAS | $/MCF:2.05 | 0.20 /0.03 | Gas Sales: | 0.41 | 0.06 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.41 | 0.06 |
| 10/2020 | GAS | $/MCF:2.00 | 52.25 /7.84 | Gas Sales: | 104.24 | 15.64 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 3.77- | 0.57- |
| | | | | Net Income: | 100.47 | 15.07 |
| 10/2020 | GAS | $/MCF:2.00 | 0.04 /0.01 | Gas Sales: | 0.08 | 0.01 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.08 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   300

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.02 | 0.49 /0.07 | Gas Sales: | 0.99 | 0.15 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.01- |
| | | | | Net Income: | 0.94 | 0.14 |
| 10/2020 | PRG | $/GAL:0.65 | 21.62 /3.24 | Plant Products - Gals - Sales: | 14.14 | 2.12 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
| | | | | Net Income: | 14.02 | 2.10 |
| 10/2020 | PRG | $/GAL:0.76 | 5.39 /0.81 | Plant Products - Gals - Sales: | 4.12 | 0.62 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.52- | 0.08- |
| | | | | Net Income: | 3.60 | 0.54 |
| 10/2020 | PRG | $/GAL:0.67 | 0.30 /0.05 | Plant Products - Gals - Sales: | 0.20 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.20 | 0.03 |
| 10/2020 | PRG | $/GAL:0.86 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.06 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.05 | 0.01 |
| 10/2020 | PRG | $/GAL:0.65 | 0.66 /0.10 | Plant Products - Gals - Sales: | 0.43 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.43 | 0.07 |
| 10/2020 | PRG | $/GAL:0.81 | 0.16 /0.02 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 0.11 | 0.02 |
| 10/2020 | PRG | $/GAL:0.69 | 86.74 /13.01 | Plant Products - Gals - Sales: | 59.81 | 8.97 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.26- | 0.04- |
| | | | | Net Income: | 59.55 | 8.93 |
| 10/2020 | PRG | $/GAL:0.76 | 29.17 /4.38 | Plant Products - Gals - Sales: | 22.23 | 3.33 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 2.83- | 0.42- |
| | | | | Net Income: | 19.40 | 2.91 |
| 10/2020 | PRG | $/GAL:0.63 | 0.16 /0.02 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.10 | 0.02 |
| 10/2020 | PRG | $/GAL:1.00 | 0.02 /0.00 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.02 | 0.00 |
| 10/2020 | PRG | $/GAL:0.63 | 2.04 /0.31 | Plant Products - Gals - Sales: | 1.28 | 0.19 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.27 | 0.19 |
| 10/2020 | PRG | $/GAL:0.77 | 0.31 /0.05 | Plant Products - Gals - Sales: | 0.24 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.01- |
| | | | | Net Income: | 0.21 | 0.03 |

**Total Revenue for LEASE**      **31.61**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 31.61 | 31.61 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   301

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 124,696.40 /40.83 | Gas Sales: | 338,695.89 | 110.89 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Gas: | 14,853.62- | 4.86- |
|  |  |  |  | Net Income: | 323,842.27 | 106.03 |
| 11/2020 | GAS | $/MCF:2.72 | 124,696.40 /35.24 | Gas Sales: | 338,688.42 | 95.72 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Gas: | 14,858.96- | 4.20- |
|  |  |  |  | Net Income: | 323,829.46 | 91.52 |
| 11/2020 | OIL | $/BBL:37.73 | 925.50 /0.30 | Oil Sales: | 34,919.82 | 11.43 |
|  | Wrk NRI: | 0.00032741 |  | Production Tax - Oil: | 4,364.17- | 1.43- |
|  |  |  |  | Net Income: | 30,555.65 | 10.00 |
| 11/2020 | OIL | $/BBL:37.72 | 925.50 /0.26 | Oil Sales: | 34,910.57 | 9.87 |
|  | Wrk NRI: | 0.00028263 |  | Production Tax - Oil: | 4,361.82- | 1.24- |
|  |  |  |  | Net Income: | 30,548.75 | 8.63 |
| 11/2020 | PRG | $/GAL:0.48 | 162,613.20 /53.24 | Plant Products - Gals - Sales: | 77,629.59 | 25.42 |
|  | Wrk NRI: | 0.00032741 |  | Other Deducts - Plant - Gals: | 7,854.23- | 2.57- |
|  |  |  |  | Net Income: | 69,775.36 | 22.85 |
| 11/2020 | PRG | $/GAL:0.48 | 162,613.20 /45.96 | Plant Products - Gals - Sales: | 77,634.07 | 21.94 |
|  | Wrk NRI: | 0.00028263 |  | Other Deducts - Plant - Gals: | 7,852.88- | 2.22- |
|  |  |  |  | Net Income: | 69,781.19 | 19.72 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **258.75** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20110571600 | Nadel & Gussman - Jetta Operating Co | 11 | 26,708.33 | 26,708.33 | 23.63 |
| | **Total Lease Operating Expense** | | | **26,708.33** | **23.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT09** | **multiple** | **0.00088475** | **258.75** | **23.63** | **235.12** |

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 103,900.20 /34.16 | Gas Sales: | 282,208.04 | 92.77 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Gas: | 12,374.29- | 4.07- |
|  |  |  |  | Net Income: | 269,833.75 | 88.70 |
| 11/2020 | GAS | $/MCF:2.72 | 103,900.20 /29.48 | Gas Sales: | 282,214.50 | 80.08 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Gas: | 12,372.59- | 3.51- |
|  |  |  |  | Net Income: | 269,841.91 | 76.57 |
| 11/2020 | OIL | $/BBL:37.73 | 563.50 /0.19 | Oil Sales: | 21,259.71 | 6.99 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Oil: | 2,656.66- | 0.87- |
|  |  |  |  | Net Income: | 18,603.05 | 6.12 |
| 11/2020 | OIL | $/BBL:37.73 | 563.50 /0.16 | Oil Sales: | 21,260.17 | 6.03 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Oil: | 2,657.52- | 0.75- |
|  |  |  |  | Net Income: | 18,602.65 | 5.28 |

From:  Sklarco, LLC                  For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
To:   Maren Silberstein Revocable Trust               Account: JUD   Page   302

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.48 | 135,493.40 /44.54 | Plant Products - Gals - Sales: | 64,681.74 | 21.26 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,536.03- | 2.15- |
| | | | | Net Income: | 58,145.71 | 19.11 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.48 | 135,493.40 /38.45 | Plant Products - Gals - Sales: | 64,687.58 | 18.36 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,540.37- | 1.86- |
| | | | | Net Income: | 58,147.21 | 16.50 |

**Total Revenue for LEASE**                                   **212.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SMIT10 | multiple | 212.28 | 212.28 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 104,128.50 /45.36 | Gas Sales: | 282,830.79 | 123.20 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,404.98- | 5.40- |
| | | | | Net Income: | 270,425.81 | 117.80 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.73 | 568.50 /0.25 | Oil Sales: | 21,451.46 | 9.34 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 2,681.43- | 1.16- |
| | | | | Net Income: | 18,770.03 | 8.18 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.48 | 135,791 /59.15 | Plant Products - Gals - Sales: | 64,826.98 | 28.24 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 6,512.53- | 2.84- |
| | | | | Net Income: | 58,314.45 | 25.40 |

**Total Revenue for LEASE**                                   **151.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20110579200 | Nadel & Gussman - Jetta Operating Co | 2 | 21,235.61 | 21,235.61 | 9.25 |
| | | **Total Lease Operating Expense** | | | **21,235.61** | **9.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 151.38 | 9.25 | 142.13 |

**LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX**
**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 139,165.48 /12.37 | Gas Sales: | 270,610.38 | 24.07 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 82.61- | 0.01- |
| | | | | Other Deducts - Gas: | 82,167.64- | 7.30- |
| | | | | Net Income: | 188,360.13 | 16.76 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.94 | 139,165.48 /25.23 | Gas Sales: | 270,610.38 | 49.07 |
| | Ovr NRI: | 0.00018128 | | Production Tax - Gas: | 94.54- | 0.01- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   303

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 82,090.76- | 14.87- |
| | | | | Net Income: | 188,425.08 | 34.19 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.94 | 139,165.48 /40.39 | Gas Sales: | 270,610.38 | 78.54 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 84.36- | 0.03- |
| | | | | Other Deducts - Gas: | 82,119.90- | 23.83- |
| | | | | Net Income: | 188,406.12 | 54.68 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 136,272.46 /12.11 | Plant Products - Gals - Sales: | 34,588.34 | 3.08 |
| | Ovr NRI: | 0.00008888 | | Other Deducts - Plant - Gals: | 21,845.73- | 1.94- |
| | | | | Net Income: | 12,742.61 | 1.14 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 136,272.46 /24.72 | Plant Products - Gals - Sales: | 34,588.34 | 6.28 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 21,794.87- | 3.95- |
| | | | | Net Income: | 12,793.47 | 2.33 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 136,272.46 /39.55 | Plant Products - Gals - Sales: | 34,588.34 | 10.04 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 21,782.78- | 6.32- |
| | | | | Net Income: | 12,805.56 | 3.72 |

**Total Revenue for LEASE**     **112.82**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 112.82 | 112.82 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 140,651.49 /5.19 | Gas Sales: | 273,657.94 | 10.09 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 82,791.13- | 3.07- |
| | | | | Net Income: | 190,866.81 | 7.02 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.95 | 140,651.49 /29.02 | Gas Sales: | 273,657.94 | 56.47 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 94.92- | 0.02- |
| | | | | Other Deducts - Gas: | 82,971.45- | 17.13- |
| | | | | Net Income: | 190,591.57 | 39.32 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.95 | 140,651.49 /54.87 | Gas Sales: | 273,657.94 | 106.76 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 87.86- | 0.03- |
| | | | | Other Deducts - Gas: | 82,973.00- | 32.38- |
| | | | | Net Income: | 190,597.08 | 74.35 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.24 | 135,580.44 /5.00 | Plant Products - Gals - Sales: | 32,639.66 | 1.20 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 21,643.87- | 0.80- |
| | | | | Net Income: | 10,995.79 | 0.40 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.24 | 134,560.44 /27.77 | Plant Products - Gals - Sales: | 32,639.66 | 6.74 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 21,522.98- | 4.44- |
| | | | | Net Income: | 11,116.68 | 2.30 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.24 | 134,560.44 /52.50 | Plant Products - Gals - Sales: | 32,639.66 | 12.73 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 21,494.78- | 8.38- |
| | | | | Net Income: | 11,144.88 | 4.35 |

**Total Revenue for LEASE**     **127.74**

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    304

**LEASE: (SN1A02) SN1 AGC 2HH    (Continued)**
**API: 4236538482**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SN1A02 | multiple | 127.74 | | 127.74 |

### LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.95 | 82,636.62 /9.52 | Gas Sales: | 160,964.06 | 18.55 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 48,704.82- | 5.61- |
| | | | | Net Income: | 112,195.49 | 12.93 |
| 10/2020 | PRG | $/GAL:0.26 | 86,953.14 /10.02 | Plant Products - Gals - Sales: | 22,499.38 | 2.59 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 13,812.45- | 1.60- |
| | | | | Net Income: | 8,686.93 | 0.99 |

**Total Revenue for LEASE**                                13.92

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 13.92 | 13.92 |

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.94 | 88,273.39 /9.46 | Gas Sales: | 171,597.47 | 18.39 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 68.54- | 0.01- |
| | | | | Other Deducts - Gas: | 52,092.85- | 5.58- |
| | | | | Net Income: | 119,436.08 | 12.80 |
| 10/2020 | PRG | $/GAL:0.24 | 82,310.47 /8.82 | Plant Products - Gals - Sales: | 20,152.50 | 2.16 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 13,091.76- | 1.40- |
| | | | | Net Income: | 7,060.74 | 0.76 |

**Total Revenue for LEASE**                                13.56

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01-2021-001 | Panola County Tax | 100%01 | 68.02 | 68.02 | 16.65 |
| | | **Total Lease Operating Expense** | | | **68.02** | **16.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SN2A02 | 0.00010716 | 0.24484413 | 13.56 | 16.65 | 3.09- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    305

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | CND | $/BBL:29.04 | 42.33 /0.00 | Condensate Sales: | 1,229.39 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 104.50- | 0.00 |
| | | | | Net Income: | 1,124.89 | 0.06 |
| 11/2020 | CND | $/BBL:31.03 | 60.61 /0.00 | Condensate Sales: | 1,880.91 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 159.88- | 0.01- |
| | | | | Net Income: | 1,721.03 | 0.08 |
| 10/2020 | GAS | $/MCF:1.50 | 5,003.73 /0.24 | Gas Sales: | 7,525.12 | 0.37 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 261.19- | 0.01- |
| | | | | Other Deducts - Gas: | 3,923.13- | 0.20- |
| | | | | Net Income: | 3,340.80 | 0.16 |
| 11/2020 | GAS | $/MCF:2.65 | 6,572.40 /0.32 | Gas Sales: | 17,440.63 | 0.85 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 343.08- | 0.02- |
| | | | | Other Deducts - Gas: | 5,146.73- | 0.25- |
| | | | | Net Income: | 11,950.82 | 0.58 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 29.88- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 43.16 | 0.00 |
| | | | | Other Deducts - Oil: | 401.80- | 0.02- |
| | | | | Net Income: | 388.52- | 0.02- |
| 11/2020 | OIL | $/BBL:37.80 | 7,492.02 /0.37 | Oil Sales: | 283,165.64 | 13.82 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,813.82- | 1.26- |
| | | | | Other Deducts - Oil: | 25,027.38- | 1.22- |
| | | | | Net Income: | 232,324.44 | 11.34 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 167.00 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 39.34 | 0.00 |
| | | | | Other Deducts - Oil: | 560.39- | 0.03- |
| | | | | Net Income: | 354.05- | 0.02- |
| 12/2020 | OIL | $/BBL:43.16 | 6,532 /0.32 | Oil Sales: | 281,926.74 | 13.76 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 26,020.40- | 1.27- |
| | | | | Other Deducts - Oil: | 21,722.82- | 1.06- |
| | | | | Net Income: | 234,183.52 | 11.43 |
| 10/2020 | PRG | $/GAL:0.24 | 40,151.64 /1.96 | Plant Products - Gals - Sales: | 9,473.74 | 0.46 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 85.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,503.01- | 0.46- |
| | | | | Net Income: | 114.64- | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 54,772.96 /2.67 | Plant Products - Gals - Sales: | 15,152.34 | 0.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 117.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,620.88- | 0.71- |
| | | | | Net Income: | 414.28 | 0.02 |

**Total Revenue for LEASE**                                                          **23.63**

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   306

## LEASE: (SNID01)  Snider 41-26 TFH    (Continued)
**API: 3302503464**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 36,695.07 | 36,695.07 | 1.79 |
| | | **Total Lease Operating Expense** | | | **36,695.07** | **1.79** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 5,522.14 | 5,522.14 | 0.27 |
| | | **Total ICC - Proven** | | | **5,522.14** | **0.27** |
| | | **Total Expenses for LEASE** | | | 42,217.21 | 2.06 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SNID01** | 0.00004882 | 0.00004882 | | 23.63 | 2.06 | 21.57 |

## LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK
**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:37.73 | 710.71 /0.08 | Condensate Sales: | 26,812.24 | 2.92 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 3,279.58- | 0.36- |
| | | | | Net Income: | 23,532.66 | 2.56 |
| 10/2020 | CND | $/BBL:37.65 | 350.20 /0.04 | Condensate Sales: | 13,186.78 | 1.44 |
| | Roy NRI: | 0.00010899 | | Production Tax - Condensate: | 1,601.51- | 0.18- |
| | | | | Net Income: | 11,585.27 | 1.26 |
| 09/2020 | GAS | $/MCF:2.19 | 2,187.14 /0.24 | Gas Sales: | 4,794.66 | 0.52 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 581.59- | 0.06- |
| | | | | Net Income: | 4,213.07 | 0.46 |
| 10/2020 | GAS | $/MCF:1.82 | 2,181.15 /0.24 | Gas Sales: | 3,977.36 | 0.43 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 478.25- | 0.05- |
| | | | | Net Income: | 3,499.11 | 0.38 |
| 11/2020 | OIL | $/BBL:39.43 | 527.66 /0.06 | Oil Sales: | 20,803.38 | 2.27 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,505.21- | 0.17- |
| | | | | Net Income: | 19,298.17 | 2.10 |
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,795.65- | 0.85- |
| | Roy NRI: | 0.00010899 | | | 7,795.65- | 0.85- |
| 09/2020 | PRG | $/GAL:0.29 | 13,400.76 /1.46 | Plant Products - Gals - Sales: | 3,943.25 | 0.43 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 477.26- | 0.05- |
| | | | | Net Income: | 3,465.99 | 0.38 |
| 10/2020 | PRG | $/GAL:0.30 | 12,776.89 /1.39 | Plant Products - Gals - Sales: | 3,778.10 | 0.41 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 439.11- | 0.05- |
| | | | | Net Income: | 3,338.99 | 0.36 |
| | | | | **Total Revenue for LEASE** | | **6.65** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **SPUR02** | 0.00010899 | 6.65 | | | | 6.65 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   307

### LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.44 | 715.15 /0.03 | Oil Sales: | 26,772.57 | 0.98 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,631.38- | 0.06- |
| | | | | Net Income: | 25,141.19 | 0.92 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN02 | 0.00003661 | 0.92 | | | | 0.92 |

### LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.04 | 374.62 /0.01 | Oil Sales: | 14,624.27 | 0.54 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 877.76- | 0.04- |
| | | | | Other Deducts - Oil: | 213.54- | 0.01- |
| | | | | Net Income: | 13,532.97 | 0.49 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.49 | | | | 0.49 |

### LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.18 | 1,475 /0.83 | Gas Sales: | 1,734.52 | 0.97 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 164.82- | 0.09- |
| | | | | Net Income: | 1,569.70 | 0.88 |
| 10/2020 | OIL | $/BBL:37.31 | 837.78 /0.47 | Oil Sales: | 31,254.80 | 17.54 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,442.95- | 0.81- |
| | | | | Net Income: | 29,811.85 | 16.73 |
| 10/2020 | PRG | $/GAL:0.13 | 3,491.83 /1.96 | Plant Products - Gals - Sales: | 449.98 | 0.25 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 449.98 | 0.25 |
| | | | **Total Revenue for LEASE** | | | 17.86 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 17.86 | | | | 17.86 |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.64 | 268 /3.36 | Gas Sales: | 440.34 | 5.52 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 25.12- | 0.32- |
| | | | | Net Income: | 415.22 | 5.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    308

## LEASE: (STOC01)  Stockton 1-R GU, Oleo    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 011421-2 | J-O'B Operating Company | 3 | 920.54 | 920.54 | 13.47 |
| | **Total Lease Operating Expense** | | | **920.54** | **13.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **STOC01** | 0.01252918 | 0.01463343 | | **5.20** | **13.47** | | **8.27-** |

## LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

**API: 33-053-09298**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1220NNJ157 | Conoco Phillips | 2 | 126,830.41 | 126,830.41 | 11.06 |
| | **Total Lease Operating Expense** | | | **126,830.41** | **11.06** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **SUPE01** | 0.00008722 | | **11.06** | | **11.06** |

## LEASE: (TARR01)  Tarrant #1    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.59 | 869.28-/0.67- | Gas Sales: | 2,252.19- | 1.74- |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 182.74 | 0.14 |
| | | | | Net Income: | 2,069.45- | 1.60- |
| 08/2020 | GAS | $/MCF:2.25 | 869.28 /0.67 | Gas Sales: | 1,955.85 | 1.51 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 143.23- | 0.11- |
| | | | | Net Income: | 1,812.62 | 1.40 |
| 09/2020 | GAS | $/MCF:2.01 | 800-/0.62- | Gas Sales: | 1,605.18- | 1.24- |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 148.17 | 0.11 |
| | | | | Net Income: | 1,457.01- | 1.13- |
| 09/2020 | GAS | $/MCF:2.24 | 823.75 /0.64 | Gas Sales: | 1,847.19 | 1.43 |
| | Ovr NRI: | 0.00077370 | | Production Tax - Gas: | 133.35- | 0.10- |
| | | | | Net Income: | 1,713.84 | 1.33 |
| | | | **Total Revenue for LEASE** | | | **0.00** |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| **TARR01** | 0.00077370 | | **0.00** |

## LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND

**API: 33053032160000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 2 | 7,088.36 | 7,088.36 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,088.36** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **THOM02** | 0.00000664 | | **0.05** | | **0.05** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   309

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 13,911.71 | 13,911.71 | 0.09 |
| | **Total Lease Operating Expense** | | | **13,911.71** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM03 | 0.00000664 | 0.09 | 0.09 |

### LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 5,764.91 | 5,764.91 | 0.04 |
| | **Total Lease Operating Expense** | | | **5,764.91** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM04 | 0.00000664 | 0.04 | 0.04 |

### LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND

**API: 33053064130000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 6,103.79 | 6,103.79 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,103.79** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM05 | 0.00000664 | 0.04 | 0.04 |

### LEASE: (THOM06)  Thompson 6-29-32BHD   County: MC KENZIE, ND

**API: 33053064150000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 9,069.71 | 9,069.71 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,069.71** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM06 | 0.00000664 | 0.06 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    310

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20201201302 | QEP Energy Company | 1 | 8,134.12 | 8,134.12 | 0.05 |
| | **Total Lease Operating Expense** | | | **8,134.12** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **THOM07** | **0.00000664** | **0.05** | **0.05** |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.04 | 8,043.22 /0.24 | Oil Sales: | 313,988.39 | 9.37 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 9,563.62- | 0.29- |
| | | | | Other Deducts - Oil: | 4,584.64- | 0.13- |
| | | | | Net Income: | 299,840.13 | 8.95 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TUSC01** | **0.00002984** | **8.95** | **8.95** |

### LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.54 | 799 /2.08 | Gas Sales: | 1,232.00 | 3.21 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 10.39- | 0.02- |
| | | | | Net Income: | 1,221.61 | 3.19 |
| 11/2020 | PRG | $/GAL:0.54 | 2,305.61 /6.00 | Plant Products - Gals - Sales: | 1,249.13 | 3.26 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 172.70- | 0.45- |
| | | | | Other Deducts - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 1,075.58 | 2.81 |
| | | **Total Revenue for LEASE** | | | | **6.00** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **VAUG01** | **0.00260417** | **6.00** | **6.00** |

### LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

**API: 3305307805**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 161.63 /0.01 | Gas Sales: | 282.50 | 0.01 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 8.39- | 0.00 |
| | | | | Other Deducts - Gas: | 63.56- | 0.00 |
| | | | | Net Income: | 210.55 | 0.01 |
| 11/2019 | OIL | | /0.00 | Production Tax - Oil: | 0.10- | 0.00 |
| | Roy NRI: | 0.00004882 | | Other Deducts - Oil: | 1.00 | 0.00 |
| | | | | Net Income: | 0.90 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   311

**LEASE: (VEED01)  Veeder 4E MBH-ULW    (Continued)**
**API: 3305307805**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:39.81 | 78.78 /0.00 | Oil Sales: | 3,136.35 | 0.15 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 273.50- | 0.01- |
| | | | | Other Deducts - Oil: | 401.36- | 0.02- |
| | | | | Net Income: | 2,461.49 | 0.12 |
| 10/2020 | PRG | $/GAL:0.25 | 1,050.24 /0.05 | Plant Products - Gals - Sales: | 261.63 | 0.01 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 2.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 438.40- | 0.02- |
| | | | | Net Income: | 178.92- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 60.66 /0.00 | Plant Products - Gals - Sales: | 41.95 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 3.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.44- | 0.00 |
| | | | | Net Income: | 28.95 | 0.00 |

**Total Revenue for LEASE** 0.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| VEED01 | 0.00004882 | 0.12 | 0.12 |

**LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.27 | 971 /12.15 | Gas Sales: | 2,201.11 | 27.54 |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 132.27- | 1.65- |
| | | | | Other Deducts - Gas: | 335.38- | 4.20- |
| | | | | Net Income: | 1,733.46 | 21.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 94566-1 | Hanna Oil and Gas Company | 101 | 1,098.52 | 1,098.52 | 7.72 |
| | **Total Lease Operating Expense** | | | **1,098.52** | **7.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WAGN01 | 0.01251305 | 0.00702951 | 21.69 | 7.72 | 13.97 |

**LEASE: (WAKE01)  Wakefield #2    County: MARION, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.36 | 131.29 /0.01 | Condensate Sales: | 4,773.28 | 0.20 |
| | Ovr NRI | 0.00004236 | | Production Tax - Condensate: | 219.57- | 0.01- |
| | | | | Net Income: | 4,553.71 | 0.19 |
| 10/2020 | CND | $/BBL:30.17 | 30.18 /0.00 | Condensate Sales: | 910.51 | 0.04 |
| | Ovr NRI | 0.00004236 | | Production Tax - Condensate: | 41.88- | 0.00 |
| | | | | Net Income: | 868.63 | 0.04 |
| 10/2020 | GAS | $/MCF:1.96 | 610 /0.03 | Gas Sales: | 1,193.25 | 0.05 |
| | Ovr NRI | 0.00004236 | | Production Tax - Gas: | 43.26- | 0.00 |
| | | | | Other Deducts - Gas: | 579.11- | 0.03- |
| | | | | Net Income: | 570.88 | 0.02 |

**Total Revenue for LEASE** 0.25

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   312

## LEASE: (WAKE01)  Wakefield #2   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WAKE01 | 0.00004236 | 0.25 | 0.25 |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:30.84 | 42.53 /0.35 | Oil Sales: | 1,311.65 | 10.76 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 93.06- | 0.77- |
| | | | | Net Income: | 1,218.59 | 9.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | WALLIS-000 | Speller Oil Corporation | 102 | 788.01 | 788.01 | 7.39 |
| | | **Total Lease Operating Expense** | | | **788.01** | **7.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 9.99 | 7.39 | 2.60 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 9.51- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13.76 | 0.00 |
| | | | | Other Deducts - Oil: | 128.13- | 0.01- |
| | | | | Net Income: | 123.88- | 0.01- |
| 11/2020 | OIL | $/BBL:37.80 | 1,486.74 /0.07 | Oil Sales: | 56,192.28 | 2.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,122.58- | 0.25- |
| | | | | Other Deducts - Oil: | 4,966.51- | 0.24- |
| | | | | Net Income: | 46,103.19 | 2.25 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 33.14 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7.80 | 0.00 |
| | | | | Other Deducts - Oil: | 111.17- | 0.00 |
| | | | | Net Income: | 70.23- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,655.93 /0.08 | Oil Sales: | 71,471.36 | 3.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,596.44- | 0.32- |
| | | | | Other Deducts - Oil: | 5,506.96- | 0.27- |
| | | | | Net Income: | 59,367.96 | 2.90 |

| | | **Total Revenue for LEASE** | | | | **5.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 3 | 7,364.11 | | |
| | 12202010200 | Marathon Oil Co | 3 | 1,512.92 | 8,877.03 | 0.43 |
| | | **Total Lease Operating Expense** | | | **8,877.03** | **0.43** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 3 | 42.27 | 42.27 | 0.01 |
| | | **Total TCC - Proven** | | | **42.27** | **0.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD  Page  313

## LEASE: (WARD03)  Wardner 14-35H  (Continued)
### Expenses:  (Continued)

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Total Expenses for LEASE** | | | **8,919.30** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | | 5.14 | 0.44 | 4.70 |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND
API: 33025011730000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 4.44 /0.00 | Condensate Sales: | 128.95 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.96- | 0.00 |
| | | | | Net Income: | 117.99 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 3.32 /0.00 | Condensate Sales: | 103.03 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.76- | 0.00 |
| | | | | Net Income: | 94.27 | 0.00 |
| 10/2020 | GAS | $/MCF:1.50 | 635.33 /0.03 | Gas Sales: | 955.48 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 33.16- | 0.01- |
| | | | | Other Deducts - Gas: | 498.13- | 0.02- |
| | | | | Net Income: | 424.19 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 580.13 /0.03 | Gas Sales: | 1,539.45 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.28- | 0.01- |
| | | | | Other Deducts - Gas: | 454.29- | 0.02- |
| | | | | Net Income: | 1,054.88 | 0.05 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 8.99- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13.00 | 0.00 |
| | | | | Other Deducts - Oil: | 120.93- | 0.00 |
| | | | | Net Income: | 116.92- | 0.00 |
| 11/2020 | OIL | $/BBL:37.80 | 1,580.82 /0.08 | Oil Sales: | 59,748.09 | 2.92 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,446.74- | 0.27- |
| | | | | Other Deducts - Oil: | 5,280.79- | 0.26- |
| | | | | Net Income: | 49,020.56 | 2.39 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 35.24 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8.32 | 0.00 |
| | | | | Other Deducts - Oil: | 118.44- | 0.00 |
| | | | | Net Income: | 74.88- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,560.62 /0.08 | Oil Sales: | 67,357.70 | 3.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,216.78- | 0.31- |
| | | | | Other Deducts - Oil: | 5,190.00- | 0.25- |
| | | | | Net Income: | 55,950.92 | 2.73 |
| 10/2020 | PRG | $/GAL:0.22 | 5,007.82 /0.24 | Plant Products - Gals - Sales: | 1,107.84 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,167.32- | 0.05- |
| | | | | Net Income: | 69.47- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 4,353.84 /0.21 | Plant Products - Gals - Sales: | 1,069.34 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.55- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   314

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,165.28- | 0.06- |
| | | | | Net Income: | 104.49- | 0.01- |
| | | | **Total Revenue for LEASE** | | | **5.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 2 | 7,918.67 | | |
| | 12202010200 | Marathon Oil Co | 2 | 1,407.37 | 9,326.04 | 0.46 |
| | | **Total Lease Operating Expense** | | | **9,326.04** | **0.46** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 2 | 42.27 | 42.27 | 0.00 |
| | | **Total TCC - Proven** | | | **42.27** | **0.00** |
| | | **Total Expenses for LEASE** | | | **9,368.31** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WARD04** | **0.00004881** | **0.00004881** | | **5.19** | **0.46** | **4.73** |

**LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA**
**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:33.00 | 292.03 /0.12 | Condensate Sales: | 9,636.74 | 3.86 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,206.61- | 0.48- |
| | | | | Net Income: | 8,430.13 | 3.38 |
| 10/2020 | GAS | $/MCF:1.96 | 25,404.78 /10.18 | Gas Sales: | 49,835.97 | 19.97 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,356.67- | 0.93- |
| | | | | Net Income: | 47,479.30 | 19.04 |
| 10/2020 | PRG | $/GAL:0.48 | 71,062.81 /28.46 | Plant Products - Gals - Sales: | 33,787.62 | 13.55 |
| | Roy NRI: | 0.00040054 | | Net Income: | 33,787.62 | 13.55 |
| | | | **Total Revenue for LEASE** | | | **35.97** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **WARJ01** | **0.00040054** | **35.97** | **35.97** |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:32.95 | 286.37 /0.04 | Condensate Sales: | 9,435.69 | 1.26 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,176.80- | 0.16- |
| | | | | Net Income: | 8,258.89 | 1.10 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   315

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
API: 1706121332
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.98 | 21,942.11 /2.92 | Gas Sales: | 43,335.72 | 5.77 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,041.00- | 0.27- |
| | | | | Net Income: | 41,294.72 | 5.50 |
| 10/2020 | PRG | $/GAL:0.46 | 54,376.56 /7.24 | Plant Products - Gals - Sales: | 24,989.78 | 3.33 |
| | Roy NRI: | 0.00013316 | | Net Income: | 24,989.78 | 3.33 |

**Total Revenue for LEASE**                9.93

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WARJ02 | 0.00013316 | 9.93 | 9.93 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:37.34 | 5.64 /0.05 | Oil Sales: | 210.58 | 2.02 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 6.60- | 0.07- |
| | | | | Net Income: | 203.98 | 1.95 |
| 12/2020 | OIL | $/BBL:43.27 | 5.11 /0.05 | Oil Sales: | 221.10 | 2.12 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 6.93- | 0.07- |
| | | | | Net Income: | 214.17 | 2.05 |

**Total Revenue for LEASE**                4.00

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WCTA01 | 0.00957041 | 4.00 | 4.00 |

**LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:35.06 | 172.72 /0.10 | Oil Sales: | 6,054.70 | 3.35 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 279.60- | 0.15- |
| | | | | Net Income: | 5,775.10 | 3.20 |
| 12/2020 | OIL | $/BBL:41.24 | 169.36 /0.09 | Oil Sales: | 6,984.51 | 3.87 |
| | Roy NRI: | 0.00055342 | | Production Tax - Oil: | 322.35- | 0.18- |
| | | | | Net Income: | 6,662.16 | 3.69 |

**Total Revenue for LEASE**                6.89

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WCWI01 | 0.00055342 | 6.89 | 6.89 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   316

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.17 | 16.74 /0.02 | Condensate Sales: | 605.44 | 0.59 |
|         | Roy NRI | 0.00097540 |          | Production Tax - Condensate: | 75.16- | 0.08- |
|         |      |           |              | Net Income: | 530.28 | 0.51 |
| 10/2020 | GAS | $/MCF:2.42 | 1,696 /1.65 | Gas Sales: | 4,102.03 | 4.00 |
|         | Roy NRI | 0.00097540 |          | Production Tax - Gas: | 22.05- | 0.02- |
|         |      |           |              | Other Deducts - Gas: | 410.51- | 0.40- |
|         |      |           |              | Net Income: | 3,669.47 | 3.58 |
| 10/2020 | PRG | $/GAL:0.44 | 5,677.74 /5.54 | Plant Products - Gals - Sales: | 2,506.11 | 2.45 |
|         | Roy NRI | 0.00097540 |          | Production Tax - Plant - Gals: | 5.64- | 0.02- |
|         |      |           |              | Net Income: | 2,500.47 | 2.43 |

**Total Revenue for LEASE**     **6.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WELO01 | 0.00097540 | 6.52 | 6.52 |

### LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA

API: 1701523019
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:36.17 | 246 /0.03 | Condensate Sales: | 8,897.26 | 1.02 |
|         | Roy NRI | 0.00011400 |          | Production Tax - Condensate: | 1,104.46- | 0.14- |
|         |      |           |              | Net Income: | 7,792.80 | 0.88 |
| 10/2020 | GAS | $/MCF:2.42 | 3,185 /0.36 | Gas Sales: | 7,701.64 | 0.88 |
|         | Roy NRI | 0.00011400 |          | Production Tax - Gas: | 41.41- | 0.01- |
|         |      |           |              | Other Deducts - Gas: | 770.92- | 0.09- |
|         |      |           |              | Net Income: | 6,889.31 | 0.78 |
| 10/2020 | PRG | $/GAL:0.42 | 10,413.73 /1.19 | Plant Products - Gals - Sales: | 4,370.94 | 0.50 |
|         | Roy NRI | 0.00011400 |          | Production Tax - Plant - Gals: | 10.58- | 0.00 |
|         |      |           |              | Net Income: | 4,360.36 | 0.50 |

**Total Revenue for LEASE**     **2.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WHIT07 | 0.00011400 | 2.16 | 2.16 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.61 | 100,427.52 /88.02 | Gas Sales: | 161,813.27 | 141.83 |
|         | Wrk NRI | 0.00087649 |          | Production Tax - Gas: | 8,351.77- | 7.32- |
|         |      |           |              | Other Deducts - Gas: | 28,983.26- | 25.41- |
|         |      |           |              | Net Income: | 124,478.24 | 109.10 |
| 11/2020 | GAS | $/MCF:2.37 | 91,749.84 /80.42 | Gas Sales: | 217,655.81 | 190.77 |
|         | Wrk NRI | 0.00087649 |          | Production Tax - Gas: | 7,630.88- | 6.69- |
|         |      |           |              | Other Deducts - Gas: | 28,508.53- | 24.98- |
|         |      |           |              | Net Income: | 181,516.40 | 159.10 |

**Total Revenue for LEASE**     **268.20**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   317

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    (Continued)**
**API: 1708121579**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA01 | 0.00087649 | 268.20 | 268.20 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA**
**API: 1708121578**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.61 | 79,736.45 /73.88 | Gas Sales: | 128,471.44 | 119.03 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 6,630.16- | 6.14- |
| | | | | Other Deducts - Gas: | 23,010.95- | 21.32- |
| | | | | Net Income: | 98,830.33 | 91.57 |
| 11/2020 | GAS | $/MCF:2.37 | 72,637.42 /67.30 | Gas Sales: | 172,311.01 | 159.65 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 6,041.33- | 5.60- |
| | | | | Other Deducts - Gas: | 22,571.82- | 20.91- |
| | | | | Net Income: | 143,697.86 | 133.14 |

**Total Revenue for LEASE**                                         224.71

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA02 | 0.00092650 | 224.71 | 224.71 |

**LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA**
**API: 17081217700000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.61 | 55,228.17 /64.20 | Gas Sales: | 88,976.80 | 103.43 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,592.56- | 5.34- |
| | | | | Other Deducts - Gas: | 15,941.37- | 18.53- |
| | | | | Net Income: | 68,442.87 | 79.56 |
| 11/2020 | GAS | $/MCF:2.37 | 48,485.88 /56.36 | Gas Sales: | 115,007.48 | 133.68 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,033.07- | 4.68- |
| | | | | Other Deducts - Gas: | 15,066.34- | 17.52- |
| | | | | Net Income: | 95,908.07 | 111.48 |

**Total Revenue for LEASE**                                         191.04

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA03 | 0.00116240 | 191.04 | 191.04 |

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA**
**API: 1708121576**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.61 | 588,270.85 /349.24 | Gas Sales: | 947,948.79 | 562.78 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 48,925.85- | 29.05- |
| | | | | Other Deducts - Gas: | 169,807.60- | 100.81- |
| | | | | Net Income: | 729,215.34 | 432.92 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   318

**LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   (Continued)**
**API: 1708121576**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.37 | 555,636.86 /329.87 | Gas Sales: | 1,318,225.71 | 782.60 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 46,210.63- | 27.43- |
| | | | | Other Deducts - Gas: | 172,673.37- | 102.51- |
| | | | | Net Income: | 1,099,341.71 | 652.66 |

**Total Revenue for LEASE**      **1,085.58**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILA04 | 0.00059368 | 1,085.58 | 1,085.58 |

**LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.0020 | Highmark Energy Operating, LLC | 1 | 2,647.25 | 2,647.25 | 9.43 |
| | **Total Lease Operating Expense** | | | **2,647.25** | **9.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WILL10 | 0.00356139 | 9.43 | 9.43 |

**LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.003 | Highmark Energy Operating, LLC | 1 | 3,282.24 | 3,282.24 | 17.65 |
| | **Total Lease Operating Expense** | | | **3,282.24** | **17.65** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WILL11 | 0.00537680 | 17.65 | 17.65 |

**LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.007 | Highmark Energy Operating, LLC | 2 | 2,647.47 | 2,647.47 | 12.18 |
| | **Total Lease Operating Expense** | | | **2,647.47** | **12.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WILL20 | 0.00460241 | 12.18 | 12.18 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    319

## LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.006 | Highmark Energy Operating, LLC | 2 | 2,757.64 | 2,757.64 | 12.69 |
| | **Total Lease Operating Expense** | | | **2,757.64** | **12.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 12.69 | 12.69 |

## LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.008 | Highmark Energy Operating, LLC | 3 | 2,647.25 | 2,647.25 | 11.85 |
| | **Total Lease Operating Expense** | | | **2,647.25** | **11.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 11.85 | 11.85 |

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.012 | Highmark Energy Operating, LLC | 2 | 2,647.22 | 2,647.22 | 9.43 |
| | **Total Lease Operating Expense** | | | **2,647.22** | **9.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.43 | 9.43 |

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.010 | Highmark Energy Operating, LLC | 2 | 3,282.22 | 3,282.22 | 11.69 |
| | **Total Lease Operating Expense** | | | **3,282.22** | **11.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 11.69 | 11.69 |

## LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.015 | Highmark Energy Operating, LLC | 2 | 5,097.19 | 5,097.19 | 18.15 |
| | **Total Lease Operating Expense** | | | **5,097.19** | **18.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 18.15 | 18.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    320

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.011 | Highmark Energy Operating, LLC | 2 | 3,084.26 | 3,084.26 | 10.98 |
| | **Total Lease Operating Expense** | | | **3,084.26** | **10.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 10.98 | 10.98 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.013 | Highmark Energy Operating, LLC | 2 | 3,232.04 | 3,232.04 | 11.51 |
| | **Total Lease Operating Expense** | | | **3,232.04** | **11.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 11.51 | 11.51 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.009 | Highmark Energy Operating, LLC | 2 | 2,647.25 | 2,647.25 | 9.43 |
| | **Total Lease Operating Expense** | | | **2,647.25** | **9.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 9.43 | 9.43 |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 428005.014 | Highmark Energy Operating, LLC | 2 | 3,613.16 | 3,613.16 | 12.87 |
| | **Total Lease Operating Expense** | | | **3,613.16** | **12.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 12.87 | 12.87 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.01 | 1,026 /3.48 | Gas Sales: | 3,091.26 | 10.49 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.87- | 0.01- |
| | | | | Other Deducts - Gas: | 674.88- | 2.29- |
| | | | | Net Income: | 2,415.51 | 8.19 |
| 11/2020 | GAS | $/MCF:3.01 | 1,026 /6.94 | Gas Sales: | 3,091.26 | 20.90 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 1.22- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   321

**LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)**
**API: 183-31083**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 674.99- | 4.57- |
| | | | | Net Income: | 2,415.05 | 16.32 |
| 11/2020 | PRD | $/BBL:11.36 | 62.34 /0.21 | Plant Products Sales: | 708.35 | 2.40 |
| | Ovr NRI: | 0.00339238 | | Other Deducts - Plant: | 237.43- | 0.81- |
| | | | | Net Income: | 470.92 | 1.59 |
| 11/2020 | PRD | $/BBL:11.36 | 62.34 /0.42 | Plant Products Sales: | 708.35 | 4.79 |
| | Wrk NRI: | 0.00675962 | | Other Deducts - Plant: | 237.44- | 1.61- |
| | | | | Net Income: | 470.91 | 3.18 |
| | | **Total Revenue for LEASE** | | | | **29.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1264 | Amplify Energy Operating, LLC | 2 | 2,708.63 | | |
| | 116694-18 | Amplify Energy Operating, LLC | 2 | 3,717.32 | 6,425.95 | 57.80 |
| | | **Total Lease Operating Expense** | | | **6,425.95** | **57.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 9.78 | 0.00 | 0.00 | 0.00 |
| | 0.00675962 | 0.00899436 | 0.00 | 19.50 | 57.80 | 38.30- |
| | Total Cash Flow | | 9.78 | 19.50 | 57.80 | 28.52- |

**LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX**
**API: 183-31112**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1265 | Amplify Energy Operating, LLC | 4 | 194.54 | | |
| | 116694-19 | Amplify Energy Operating, LLC | 4 | 1,355.60 | 1,550.14 | 20.89 |
| | | **Total Lease Operating Expense** | | | **1,550.14** | **20.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 20.89 | 20.89 |

**LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.86 | 2,143 /13.34 | Gas Sales: | 3,995.76 | 24.88 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 219.69- | 1.37- |
| | | | | Net Income: | 3,776.07 | 23.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 011421-3 | J-O'B Operating Company | 1 | 3,433.35 | 3,433.35 | 26.49 |
| | | **Total Lease Operating Expense** | | | **3,433.35** | **26.49** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page    322

**LEASE: (WOMA01)  Womack-Herring #1    (Continued)**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 011421-3 | J-O'B Operating Company | 1 | 1,349.00 | 1,349.00 | 10.41 |
| | **Total ICC - Proven** | | | **1,349.00** | **10.41** |
| | **Total Expenses for LEASE** | | | **4,782.35** | **36.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | | 23.51 | 36.90 | | 13.39- |

**LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.32 | 102.25 /1.49 | Oil Sales: | 4,020.98 | 58.64 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 185.61- | 2.71- |
| | | | | Net Income: | 3,835.37 | 55.93 |
| 11/2020 | OIL | $/BBL:39.33 | 257.46 /3.75 | Oil Sales: | 10,124.62 | 147.65 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 467.34- | 6.82- |
| | | | | Net Income: | 9,657.28 | 140.83 |
| 12/2020 | OIL | $/BBL:45.24 | 133.21 /1.94 | Oil Sales: | 6,026.50 | 87.88 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 278.05- | 4.05- |
| | | | | Net Income: | 5,748.45 | 83.83 |
| | | | **Total Revenue for LEASE** | | | **280.59** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WRCO01 | multiple | 280.59 | | 280.59 |

**LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 35.22 /0.00 | Gas Sales: | 70.25 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 0.46- | 0.00 |
| | | | | Net Income: | 69.79 | 0.01 |
| 10/2020 | GAS | $/MCF:1.97 | 2,513.96 /0.29 | Gas Sales: | 4,953.15 | 0.58 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,953.15 | 0.58 |
| 10/2020 | GAS | $/MCF:1.99 | 19,532.06 /2.29 | Gas Sales: | 38,954.10 | 4.57 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,432.41- | 0.17- |
| | | | | Net Income: | 37,521.69 | 4.40 |
| 10/2020 | GAS | $/MCF:1.99 | 15.17 /0.00 | Gas Sales: | 30.25 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1.42- | 0.00 |
| | | | | Net Income: | 28.83 | 0.00 |
| 10/2020 | PRG | $/GAL:0.65 | 113.31 /0.01 | Plant Products - Gals - Sales: | 74.14 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Net Income: | 74.04 | 0.01 |

From:    Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD    Page   323

## LEASE: (WTGL01) W.T. Gleason (Continued)
**Revenue:** (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | PRG | $/GAL:0.76 | 28.48 /0.00 | Plant Products - Gals - Sales: | 21.71 | 0.00 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 2.71- | 0.00 |
| | | | | Net Income: | 19.00 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 32,426.28 /3.80 | Plant Products - Gals - Sales: | 22,341.23 | 2.62 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 257.77- | 0.03- |
| | | | | Net Income: | 22,083.46 | 2.59 |
| 10/2020 | PRG | $/GAL:0.76 | 10,903.45 /1.28 | Plant Products - Gals - Sales: | 8,310.45 | 0.97 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,038.85- | 0.12- |
| | | | | Net Income: | 7,271.60 | 0.85 |
| 10/2020 | PRG | $/GAL:0.63 | 62.14 /0.01 | Plant Products - Gals - Sales: | 39.15 | 0.01 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 0.36- | 0.01- |
| | | | | Net Income: | 38.79 | 0.00 |

**Total Revenue for LEASE**    **8.44**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WTGL01 | 0.00011718 | 8.44 | 8.44 |

## LEASE: (YARB02) Yarbrough #3-4-5   County: OUACHITA, AR
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | OIL | $/BBL:37.09 | 603.80 /6.77 | Oil Sales: | 22,397.05 | 251.31 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 1,134.95- | 12.74- |
| | | | | Net Income: | 21,262.10 | 238.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 123120-3 | Blackbird Company | 2 | 2,794.41 | 2,794.41 | 37.01 |
| | **Total Lease Operating Expense** | | | | **2,794.41** | **37.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| YARB02 | 0.01122052 | 0.01324355 | 238.57 | 37.01 | 201.56 |

## LEASE: (YOUN01) Young L #1   Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | GAS | $/MCF:2.57 | 2,246.70 /3.49 | Gas Sales: | 5,774.54 | 8.96 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 39.68- | 0.06- |
| | | | | Other Deducts - Gas: | 218.78- | 0.34- |
| | | | | Net Income: | 5,516.08 | 8.56 |
| 11/2020 | PRG | $/GAL:0.50 | 5,652.90 /8.77 | Plant Products - Gals - Sales: | 2,845.33 | 4.41 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 270.93- | 0.42- |
| | | | | Net Income: | 2,574.40 | 3.99 |

**Total Revenue for LEASE**    **12.55**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| YOUN01 | 0.00155148 | 12.55 | 12.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD    Page    324

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.53 | 2,247 /14.46 | Gas Sales: | 3,447.95 | 22.18 |
|  | Wrk NRI: | 0.00643307 |  | Production Tax - Gas: | 216.61- | 1.39- |
|  |  |  |  | Net Income: | 3,231.34 | 20.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20121701550 | Xtreme Energy Company | 3 | 3,182.17 | 3,182.17 | 27.30 |
| | **Total Lease Operating Expense** | | | | **3,182.17** | **27.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | 20.79 | 27.30 | 6.51- |

### LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:29.04 | 5.72 /0.00 | Condensate Sales: | 166.13 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 7.06- | 0.00 |
|  |  |  |  | Net Income: | 159.07 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 6.25 /0.00 | Condensate Sales: | 193.96 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.24- | 0.00 |
|  |  |  |  | Net Income: | 185.72 | 0.01 |
| 10/2020 | GAS | $/MCF:1.50 | 661.19 /0.03 | Gas Sales: | 994.37 | 0.05 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 34.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 518.40- | 0.03- |
|  |  |  |  | Net Income: | 441.46 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 579.36 /0.03 | Gas Sales: | 1,537.40 | 0.08 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 30.24- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 453.69- | 0.02- |
|  |  |  |  | Net Income: | 1,053.47 | 0.05 |
| 10/2020 | OIL |  | /0.00 | Oil Sales: | 7.87- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5.69 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 105.87- | 0.00 |
|  |  |  |  | Net Income: | 108.05- | 0.00 |
| 11/2020 | OIL | $/BBL:37.80 | 1,306.94 /0.06 | Oil Sales: | 49,396.62 | 2.41 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 2,251.54- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 4,365.88- | 0.21- |
|  |  |  |  | Net Income: | 42,779.20 | 2.09 |
| 11/2020 | OIL |  | /0.00 | Oil Sales: | 29.14 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 3.43 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 97.77- | 0.00 |
|  |  |  |  | Net Income: | 65.20- | 0.00 |
| 12/2020 | OIL | $/BBL:43.16 | 1,359.97 /0.07 | Oil Sales: | 58,697.47 | 2.86 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 2,708.74- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 4,522.72- | 0.22- |
|  |  |  |  | Net Income: | 51,466.01 | 2.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD Page 325

**LEASE: (ZIMM01) Zimmerman 21-26TFH (Continued)**
Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | PRG | $/GAL:0.24 | 5,364.94 /0.26 | Plant Products - Gals - Sales: | 1,282.55 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.94- | 0.06- |
| | | | | Net Income: | 2.15 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 5,095.52 /0.25 | Plant Products - Gals - Sales: | 1,465.68 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,351.26- | 0.07- |
| | | | | Net Income: | 103.36 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **4.69** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 19,826.97 | | |
| | 12202010200 | Marathon Oil Co | 1 | 1,512.91 | 21,339.88 | 1.04 |
| | | **Total Lease Operating Expense** | | | **21,339.88** | **1.04** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 12202010200 | Marathon Oil Co | 1 | 42.27 | 42.27 | 0.00 |
| | | **Total TCC - Proven** | | | **42.27** | **0.00** |
| | | **Total Expenses for LEASE** | | | **21,382.15** | **1.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| ZIMM01 | 0.00004881 | 0.00004881 | | 4.69 | 1.04 | 3.65 |

**LEASE: (ZORR01) Zorro 27-34-26-35 LL County: MC KENZIE, ND**
API: 3305305156
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20201201302 | QEP Energy Company | 3 | 99.00 | 99.00 | 0.00 |
| | | **Total Lease Operating Expense** | | | **99.00** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| ZORR01 | 0.00001218 | 0.00 | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 02/28/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 138,004.99 |
| 1BKE01 | B&K Exploration LLC #1 | | 43.95 | 43.95 |
| 1DIC01 | Bickham Dickson #1 | 337.40 | 332.50 | (4.90) |
| 1FAV01 | John T. Favell etal #1 | 221.48 | 114.14 | (107.34) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 27.00 | 27.00 |
| 1KEY02 | Albert Key etal #1 | | 76.48 | 76.48 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 736.96 | 736.96 |
| 1SUN01 | Sun # R-1 | 8.46 | 2.32 | (6.14) |
| 1TAY01 | Taylor #1 | | 12.12 | 12.12 |
| 1TEL01 | Teledyne #1 | | 2.72 | 2.72 |
| 1VIC03 | Vickers #1 | 241.22 | 193.30 | (47.92) |
| 1WAR01 | Hilliard Warren #1 | 0.18 | 2.91 | 2.73 |
| 1WIG01 | Wiggins #1; GR RA SUD | 885.75 | 118.93 | (766.82) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 111.14 | 199.76 | 88.62 |
| 1WIL07 | GC Williams #4 | 152.80 | 206.90 | 54.10 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 49.22 | | (49.22) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 16.32 | | (16.32) |
| 2DAV01 | S L  Davis #3 | 101.30 | 68.23 | (33.07) |
| 2DAV05 | SL Davis #4 | 204.64 | 15.84 | (188.80) |
| 2DAV11 | S L Davis #5 | 65.21 | 15.53 | (49.68) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 14.12 | | (14.12) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.21 | | (5.21) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 23.08 | | (23.08) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.63 | | (2.63) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.41 | | (2.41) |
| 2HAR08 | Hartman 35-13-25 1H | 30.92 | | (30.92) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 7.77 | | (7.77) |
| 2HAY03 | Haynesville Mercantile #3 | 239.77 | 70.78 | (168.99) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 3.21 | | (3.21) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 6.27 | | (6.27) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.77 | | (5.77) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 10.94 | | (10.94) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ADAI01 | Royalty: Adair Wolfcamp Unit | 10.55 | | (10.55) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 29.48 | | (29.48) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 29.86 | | (29.86) |
| ALEX01 | Alexander Unit 1 #6 | 11.55 | | (11.55) |
| ALEX04 | Override: Alex 4-36 | 0.43 | | (0.43) |
| ANDE01 | Anderson Gu | 18.21 | | (18.21) |
| ANTH01 | Anthony | 134.47 | 90.18 | (44.29) |
| ARY01 | Override: Ary 3-36 | 0.72 | | (0.72) |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) |
| BADL01 | Badlands 21-15H | 0.39 | | (0.39) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.46 | | (0.46) |
| BADL02 | Badlands 21-15 MBH | 2.28 | | (2.28) |
| BADL03 | Badlands 31-15 TFH | (0.01) | | 0.01 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.11 | | (1.11) |
| BADL04 | Badlands 31-15 MBH | 5.78 | | (5.78) |
| BADL05 | Royalty: Badlands 11-15 TFH | (0.01) | | 0.01 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.83 | | (0.83) |
| BADL06 | Badlands 41-15 TFH | 4.35 | | (4.35) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.08 | | (0.08) |
| BADL07 | Badlands 41-15 MBH | 0.45 | | (0.45) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.07 | | (0.07) |
| BADL08 | Badlands 21-15 TFH | 0.35 | | (0.35) |
| BART02 | Override: Barton H.P. 1 | 0.05 | | (0.05) |
| BART03 | Royalty: Bartel 1-24C | 2.55 | | (2.55) |
| BART05 | Override: Barton, HP #3 | 0.01 | | (0.01) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.14 | | (0.14) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.62 | | (2.62) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.55 | | (2.55) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.76 | | (1.76) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.54 | | (0.54) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.81 | | (0.81) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.39 | | (0.39) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.88 | | (1.88) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.58 | | (0.58) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.63 | | (0.63) |
| BEAL01 | Beall, R #1 | | 0.76 | 0.76 |
| BEAL02 | Beall, R #2 | 9.51 | 4.04 | (5.47) |
| BEAL03 | Beall, R #4 | | 0.89 | 0.89 |
| BEAL04 | Beall, R #6 | | 0.76 | 0.76 |
| BEAL05 | Beall #5 | | 0.89 | 0.89 |
| BEAL06 | Beall #8 | | 0.76 | 0.76 |
| BENM02 | Benjamin Minerals 10-3 | 0.21 | | (0.21) |
| BENM03 | Benjamin Minerals 10 #2 | 0.10 | | (0.10) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.01 | | (1.01) |
| BMSM02 | B M Smith #3 | 5.46 | 98.18 | 92.72 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.16 | | (1.16) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.71 | | (0.71) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.30 | | (0.30) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.10 | | (0.10) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.08 | | (0.08) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BOND01 | Bond No. 1, R.L. | 271.57 | | (271.57) |
| BORD04 | Borders-Smith Unit 3 #3 | 26.88 | | (26.88) |
| BORD05 | Borders-Smith Unit 3 #4 | 7.33 | | (7.33) |
| BOYC01 | Boyce #1 | | 82.54 | 82.54 |
| BROW04 | Brown A2 | 44.49 | | (44.49) |
| BROW08 | Brown A-3 | 17.03 | | (17.03) |
| CADE01 | Cadeville Sand Unit #1 | 19.00 | | (19.00) |
| CALH01 | Calhoun Cadeville Unit | 4.55 | | (4.55) |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.03 | | (0.03) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 29.12 | | (29.12) |
| CANT02 | Canterbury #1-Alt | | 30.08 | 30.08 |
| CARR02 | Carr 3-A | 2.28 | | (2.28) |
| CARU01 | Override: Caruthers Et Al #1 | 13.27 | | (13.27) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 305.90 | 305.90 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.56 | | (0.56) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.76 | | (0.76) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.13 | | (14.13) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.24 | | (6.24) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 32.46 | | (32.46) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.35 | | (0.35) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 123.86 | | (123.86) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.88 | | (12.88) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.65 | | (2.65) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.91 | | (26.91) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.42 | | (0.42) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 34.81 | | (34.81) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 38.56 | | (38.56) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 34.13 | | (34.13) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.23 | | (4.23) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 43.60 | | (43.60) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.00 | | (5.00) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.35) | | 0.35 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 197.34 | | (197.34) |
| CLAY05 | Clayton Franks #4 | 118.63 | | (118.63) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 29.61 | | (29.61) |
| COTT01 | Cottle Reeves 1-1 | 42.70 | | (42.70) |
| COTT09 | Cottle Reeves 1-4 | 42.57 | | (42.57) |
| COTT10 | Cottle Reeves 1-5 | 2.83 | | (2.83) |
| COTT11 | Cottle-Reeves 1-3H | 13.74 | | (13.74) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.72 | | (3.72) |
| CUMM01 | Cummins Estate #1 & #4 | 17.06 | | (17.06) |
| CUMM02 | Cummins Estate #2 & #3 | 33.49 | | (33.49) |
| DANZ01 | Danzinger #1 | 63.01 | | (63.01) |
| DAVI02 | Davis Bros. Lbr C1 | 9.11 | | (9.11) |
| DEAS01 | Deason #1 | | 78.08 | 78.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DEMM01 | Demmon 34H #1 | 183.07 | | (183.07) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 332.97 | | (332.97) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 499.72 | | (499.72) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.63 | | (1.63) |
| DREW03 | Override: Drewett 1-23 | 0.57 | | (0.57) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.44 | 0.44 |
| ELLI02 | Ellis Estate A #5 | 11.70 | 4.92 | (6.78) |
| ELLI03 | Ellis Estate A #6 | 3.14 | 4.74 | 1.60 |
| ELLI04 | Ellis Estate A #7 | 5.10 | 4.75 | (0.35) |
| ELLI05 | Ellis Estate A #8 | | 4.74 | 4.74 |
| ELLI06 | Ellis Estate A | 21.28 | 4.74 | (16.54) |
| ELLI07 | Ellis Estate GU #2 | | 4.76 | 4.76 |
| ELLI10 | Ellis Estate A4 | | 4.74 | 4.74 |
| EUCU03 | Royalty: East Eucutta FU C02 | 38.19 | | (38.19) |
| FAI131 | Fairway J L Unit 555 | 8.34 | | (8.34) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.21 | | (7.21) |
| FAI133 | Fairway J L Unit 655 | 8.87 | | (8.87) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.84 | | (1.84) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 2.40 | | (2.40) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 24.04 | | (24.04) |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 3.19 | | (3.19) |
| FANN01 | Override: Fannie Lee Chandler | 32.22 | | (32.22) |
| FATB01 | Override: SN3 FATB 3HH | 30.41 | | (30.41) |
| FED007 | Shugart West 29 Fed #3 | 0.14 | | (0.14) |
| FED017 | West Shugart 31 Fed #1H | 82.03 | | (82.03) |
| FED018 | West Shugart 31 Fed #5H | 111.12 | | (111.12) |
| FISH01 | Override: Fisher Duncan #1 | 2.37 | | (2.37) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH01 | Fisher Duncan #1 | | 0.83 | 0.83 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.67 | | (1.67) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 19.49 | 19.49 |
| FRAN03 | Franks, Clayton #3 | 110.34 | | (110.34) |
| FRAN04 | Franks, Clayton #5 | 89.31 | | (89.31) |
| FRAN06 | Franks, Clayton #6 | 147.33 | | (147.33) |
| FRAN07 | Franks, Clayton #7 | 119.93 | | (119.93) |
| FROS01 | HB Frost Unit #11H | 13.53 | | (13.53) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 5.85 | | (5.85) |
| GLAD01 | Override: Gladewater 19 #4 through #13 | 21.72 | | (21.72) |
| GLAD02 | Override: Gladewater Gas Unit | 1.63 | | (1.63) |
| GLEN01 | Glenarie # 2-28 | | 18.22 | 18.22 |
| GOLD01 | Royalty: Goldsmith Blaylock | 12.38 | | (12.38) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | | 65.60 | 65.60 |
| GUIL02 | Guill J C #3 | 9.23 | | (9.23) |
| GUIL03 | Guill J C #5 | 57.91 | | (57.91) |
| GWCH01 | G.W. Cherry #1-1 | | 0.03 | 0.03 |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.46 | | (7.46) |
| HAM001 | Ham #1 | | 0.14 | 0.14 |
| HAMI01 | Hamliton #1 | | 0.14 | 0.14 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 10.57 | 10.57 |
| HAWK01 | Hawkins Field Unit | 90.84 | | (90.84) |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 3.10 | | (3.10) |
| HAYE02 | Hayes #2 | | 4.07 | 4.07 |
| HAYE03 | Hayes #3 | | 4.07 | 4.07 |
| HAZE05 | Hazel 13-34/27H | 1.25 | | (1.25) |
| HBFR01 | H.B. Frost Gas Unit | 0.04 | | (0.04) |
| HBFR02 | HB Frost Unit #3 | 1.68 | | (1.68) |
| HBFR03 | HB Frost Unit #23H | 11.51 | | (11.51) |
| HE1201 | HE 1-20H | 1.25 | | (1.25) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.34 | | (0.34) |
| HE2801 | HE 2-8-20MBH | 1.79 | | (1.79) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.21 | | (0.21) |
| HE3801 | HE 3-8-20UTFH | 1.10 | | (1.10) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.77 | | (0.77) |
| HE4801 | HE 4-8-20MBH | 4.10 | | (4.10) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.51 | | (0.51) |
| HE5801 | HE 5-8-OUTFH | 2.69 | | (2.69) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.85 | | (0.85) |
| HE6801 | HE 6-8-20 UTFH | 4.50 | | (4.50) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.92 | | (0.92) |
| HE7801 | HE 7-8-20 MBH | 4.92 | | (4.92) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.51 | | (0.51) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.71 | | (2.71) |
| HEIS01 | Heiser 11-2-1H | | 2.29 | 2.29 |
| HEMI01 | Hemi 3-34-27TH | 3.05 | | (3.05) |
| HEMI02 | Hemi 3-34-27 BH | 2.18 | | (2.18) |
| HEMI04 | Hemi 2-34-27 TH | 2.42 | | (2.42) |
| HEMI05 | Hemi 1-27-34 BH | 9.29 | | (9.29) |
| HEMI06 | Hemi 2-27-34 BH | 8.92 | | (8.92) |
| HEMP01 | Hemphill 11 #1 Alt | 6.52 | | (6.52) |
| HEND03 | Henderson 16-34/27H | 4.46 | | (4.46) |
| HEND04 | Henderson 1-28/33H | 3.76 | | (3.76) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.03 | | (2.03) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.02 | | (3.02) |
| HFED01 | H. F. Edgar #1 | | 11.47 | 11.47 |
| HKMO01 | H.K. Moore #1A-17 | 0.89 | | (0.89) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.25 | | (0.25) |
| HOOJ01 | JL Hood 15-10 HC #1 | 35.87 | | (35.87) |
| HOOJ02 | JL Hood 15-10 HC #2 | 24.06 | | (24.06) |
| HORN01 | Horning | 117.62 | 29.44 | (88.18) |
| INDI01 | Indian Draw 12-1 | 18.30 | | (18.30) |
| INDI05 | Indian Draw 13 Fed #3 | 16.36 | | (16.36) |
| IVAN01 | Royalty: Ivan 1-29H | 0.06 | | (0.06) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.21 | | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.22 | | (0.22) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.26 | | (0.26) |
| JABL01 | Royalty: J. A. Blaylock A | 12.85 | | (12.85) |
| JAME03 | James Lewis #6-12 | 16.23 | | (16.23) |
| JOHN05 | Johnson #1 Alt. | 20.80 | 27.46 | 6.66 |
| KELL12 | Kelly-Lincoln #6 | 3.35 | | (3.35) |
| LAUN04 | LA United Methodist 10-2 | 0.53 | | (0.53) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LEOP05 | Override: CL Leopard #6 | 0.76 | | (0.76) |
| LEVA03 | G Levang 2-32-29 TH | 0.26 | | (0.26) |
| LEVA05 | G Levang 4-32-29 BH | 0.15 | | (0.15) |
| LEWI04 | Lewis Unit #3-12 | 40.66 | | (40.66) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.57 | | (9.57) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.73 | | (1.73) |
| LITT01 | Royalty: Little Creek Field | 30.97 | | (30.97) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 318.54 | | (318.54) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.14 | | (2.14) |
| MADO01 | Royalty: Madole #1-7H | 0.64 | | (0.64) |
| MADO01 | Madole #1-7H | 4.08 | 1.87 | (2.21) |
| MART10 | Martinville Rodessa CO2 Unit | 3.48 | | (3.48) |
| MASO02 | South Mason Pass | 28.01 | | (28.01) |
| MAXI01 | Royalty: Maxine Redman | 29.11 | | (29.11) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 54.62 | | (54.62) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 198.59 | | (198.59) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 30.33 | | (30.33) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.32 | | (0.32) |
| MCKE01 | McKendrick A#1 | 5.09 | | (5.09) |
| MIKA01 | Override: Mikael 2-36 | 1.55 | | (1.55) |
| MOOR02 | Royalty: Moore 1-35 | 0.23 | | (0.23) |
| MUCK01 | Muckelroy A | 324.11 | 191.66 | (132.45) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.04 | | (0.04) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.82 | | (0.82) |
| NAPP02 | Napper 15 #2 | 1.65 | | (1.65) |
| OTIS01 | Otis 3-28-33BH | 1.93 | | (1.93) |
| OTIS02 | Otis 3-28-33TH | 0.96 | | (0.96) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.42 | | (0.42) |
| OTIS04 | Otis 28-29-32-33LL | 0.60 | | (0.60) |
| OTIS05 | Otis 1-28-33T2HD | 1.39 | | (1.39) |
| OTIS06 | Otis 2-28-33T2HD | 0.85 | | (0.85) |
| OTIS07 | Otis 5-28-33BHD | 3.08 | | (3.08) |
| OTIS08 | Otis 28-33-32-29BHD | 1.39 | | (1.39) |
| OTIS09 | Otis 6-28-33 BHD | 3.58 | | (3.58) |
| PATS01 | Patsy 2-29-32 BH | 0.24 | | (0.24) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.05 | | (0.05) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.24 | | (0.24) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.31 | | (0.31) |
| POGO01 | POGO 2-28-33 BH | 1.93 | | (1.93) |
| POGO02 | POGO 2-28-33TH | 1.22 | | (1.22) |
| POGO03 | POGO 1-28-33BH | 2.84 | | (2.84) |
| POGO04 | Pogo 28-33-27-34LL | 1.66 | | (1.66) |
| PRES01 | Prestridge No.1 | 4.50 | 10.81 | 6.31 |
| RAZE01 | Razor's Edge 1H-27 | 0.79 | | (0.79) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.56 | | (0.56) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.50 | | (0.50) |
| RNCA01 | R.N. Cash | 552.70 | 332.83 | (219.87) |
| RPCO01 | R&P Coal Unit #1 | 1.53 | | (1.53) |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.09 | | (0.09) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.05 | | (0.05) |
| SEEC01 | Seegers, CL etal 11 #1 | 21.49 | | (21.49) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SHAF01 | Shaula 30 Fed Com 3H | 159.60 | | (159.60) |
| SHAF02 | Shaula 30 Fed Com 4H | 217.44 | | (217.44) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 3.00 | | (3.00) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.49 | | (0.49) |
| SLAU01 | Slaughter #5 | 29.30 | | (29.30) |
| SLAU02 | Slaughter Unit #1-1 | 134.36 | | (134.36) |
| SLAU03 | Slaughter #3 | 40.50 | | (40.50) |
| SLAU04 | Slaughter #4 | 35.63 | | (35.63) |
| SLAU05 | Slaughter #2-1 | 32.56 | | (32.56) |
| SN1A01 | Override: SN1 AGC 1HH | 6.77 | | (6.77) |
| SN1A01 | SN1 AGC 1HH | 163.61 | | (163.61) |
| SN1A02 | Override: SN1 AGC 2HH | 194.72 | | (194.72) |
| SN2A01 | SN2 AFTFB 1HH | 19.56 | | (19.56) |
| SN2A02 | SN2 AFTB 2HH | 19.00 | | (19.00) |
| SPUR02 | Royalty: Spurlin 1H-36 | 2.75 | | (2.75) |
| STAN02 | Royalty: Stanley 1-11 | 0.57 | | (0.57) |
| STAN08 | Royalty: Stanley 6-1 | 0.71 | | (0.71) |
| STAR03 | Override: Starcke #4H | 19.74 | | (19.74) |
| STEV04 | Override: Stevens #3 | 0.30 | | (0.30) |
| STEV07 | Override: Stevens 1&2 | 2.42 | | (2.42) |
| STEV09 | Override: Stevens 5 | (0.82) | | 0.82 |
| STOC01 | Stockton 1-R GU, Oleo | 2.52 | 15.97 | 13.45 |
| TAYL03 | Taylor Heirs 11-1 | 19.17 | | (19.17) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.14 | | (0.14) |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | | (0.07) |
| THOM05 | Thompson 7-29-32BHD | 0.33 | | (0.33) |
| THOM07 | Thompson 4-29-32THD | 0.30 | | (0.30) |
| THRA01 | Thrasher #1 | 8.18 | 7.39 | (0.79) |
| TOWN01 | Royalty: Townsend | 22.88 | | (22.88) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.78 | | (10.78) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.02 | | (0.02) |
| WAGN01 | Wagnon Hill No. 1 | 22.50 | | (22.50) |
| WAGN04 | Override: Wagnon 1-36 | 0.12 | | (0.12) |
| WALL01 | Waller #3 | 1.71 | | (1.71) |
| WALL03 | Wallis No. 24-1 | 19.50 | | (19.50) |
| WALL05 | Waller #4 | 41.73 | | (41.73) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.47 | | (39.47) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 12.61 | | (12.61) |
| WERN01 | Royalty: Werner Burton #3 | 4.76 | | (4.76) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.01 | | (0.01) |
| WERN08 | Royalty: Werner-Burton | 7.74 | | (7.74) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.16 | | (0.16) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.56 | | (0.56) |
| WERN18 | Override: Werner-Brelsford #9H | 1.30 | | (1.30) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 30.13 | | (30.13) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 87.34 | | (87.34) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 132.43 | | (132.43) |
| WILL10 | Williamson Unit #2 | 5.99 | | (5.99) |
| WILL11 | Williamson Unit #3 | 9.75 | | (9.75) |
| WILL20 | Williamson Gas Unit 7 | 11.03 | | (11.03) |
| WILL21 | Williamson Gas Unit Well #6 | 9.64 | | (9.64) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WILL22 | Williamson Unit Well #8 | 6.33 | | (6.33) |
| WILL23 | Williamson Unit Well #12 | 12.24 | | (12.24) |
| WILL24 | Williamson Unit 10 CV | 13.39 | | (13.39) |
| WILL25 | Williamson Unit Well #15 | 3.94 | | (3.94) |
| WILL26 | Williamson Unit Well #11 | 25.30 | | (25.30) |
| WILL27 | Williamson Unit Well #13 | 18.83 | | (18.83) |
| WILL28 | Williamson Unit Well #9 | 9.84 | | (9.84) |
| WILL29 | Williamson Unit Well #14 | 4.88 | | (4.88) |
| WOMA01 | Womack-Herring #1 | 28.59 | 49.33 | 20.74 |
| YARB02 | Yarbrough #3-4-5 | | 13.82 | 13.82 |
| YOUN03 | Youngblood #1-D Alt. | 29.52 | 12.33 | (17.19) |
| | **Totals:** | **10,312.31** | **18,798.41** | **146,491.09** |

## PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 9,011.59 | 2,873.76 | 11,885.35 | | 0.00 |
| | 02/28/2021 | 2021 Totals: | 23,372.31 | 6,384.69 | 29,757.00 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account:  JUD    Page    9

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-02 | Sklar Exploration Co., L.L.C. | 10 | 990.96 | 990.96 | 47.18 |
| | **Total Lease Operating Expense** | | | **990.96** | **47.18** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-02 | Sklar Exploration Co., L.L.C. | INS02 | 28.86- | 28.86- | 3.23- |
| | **Total Insurance** | | | **28.86-** | **3.23-** |
| | **Total Expenses for LEASE** | | | **962.10** | **43.95** |
| Billing Summary | .12457903 | 10 | 0.04760613 | 990.96 | 47.18 |
| by Deck/AFE | .29257640 | INS02 | 0.11180397 | 28.86- | 3.23- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | multiple | **43.95** | **43.95** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.53 | 3,600 /138.25 | Gas Sales: | 9,121.78 | 350.30 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 336.23- | 12.90- |
| | | | | Net Income: | 8,785.55 | 337.40 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-15 | Sklar Exploration Co., L.L.C. | 2 | 6,959.17 | 6,959.17 | 334.65 |
| | **Total Lease Operating Expense** | | | **6,959.17** | **334.65** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-15 | Sklar Exploration Co., L.L.C. | INS03 | 18.77- | 18.77- | 2.15- |
| | **Total Insurance** | | | **18.77-** | **2.15-** |
| | **Total Expenses for LEASE** | | | **6,940.40** | **332.50** |
| Billing Summary | .12583740 | 2 | 0.04808700 | 6,959.17 | 334.65 |
| by Deck/AFE | .29961286 | INS03 | 0.11449286 | 18.77- | 2.15- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | multiple | **337.40** | **332.50** | **4.90** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.99 | 190.28 /5.40 | Oil Sales: | 8,180.25 | 232.19 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 377.32- | 10.71- |
| | | | | Net Income: | 7,802.93 | 221.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   10

## LEASE: (1FAV01)  John T. Favell etal #1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-21 | Sklar Exploration Co., L.L.C. | 3 | 2,998.10 | 2,998.10 | 117.38 |
| | **Total Lease Operating Expense** | | | **2,998.10** | **117.38** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-21 | Sklar Exploration Co., L.L.C. | INS04 | 62.00- | 62.00- | 3.24- |
| | **Total Insurance** | | | **62.00-** | **3.24-** |
| | **Total Expenses for LEASE** | | | **2,936.10** | **114.14** |
| Billing Summary | .450000 | 3 | 0.03915003 | 2,998.10 | 117.38 |
| by Deck/AFE | .60000 | INS04 | 0.05220004 | 62.00- | 3.24- |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1FAV01** | **0.02838376** | **multiple** | | **221.48** | **114.14** | | **107.34** |

## LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA
API: 17119200370000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-30 | Sklar Exploration Co., L.L.C. | 1 | 401.09 | 401.09 | 42.34 |
| | **Total Lease Operating Expense** | | | **401.09** | **42.34** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-30 | Sklar Exploration Co., L.L.C. | 1 | 145.29- | 145.29- | 15.34- |
| | **Total Insurance** | | | **145.29-** | **15.34-** |
| | **Total Expenses for LEASE** | | | **255.80** | **27.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **27.00** | **27.00** |

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-34 | Sklar Exploration Co., L.L.C. | 6 | 2,035.31 | 2,035.31 | 79.68 |
| | **Total Lease Operating Expense** | | | **2,035.31** | **79.68** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-34 | Sklar Exploration Co., L.L.C. | INS05 | 61.34- | 61.34- | 3.20- |
| | **Total Insurance** | | | **61.34-** | **3.20-** |
| | **Total Expenses for LEASE** | | | **1,973.97** | **76.48** |
| Billing Summary | .450000 | 6 | 0.03915003 | 2,035.31 | 79.68 |
| by Deck/AFE | .60000 | INS05 | 0.05220004 | 61.34- | 3.20- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | **multiple** | **76.48** | **76.48** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   11

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 02282021-51 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-52 | Sklar Exploration Co., L.L.C. | 1 | 8,971.81 | 8,971.81 | 736.96 |
| | **Total Lease Operating Expense** | | | **8,971.81** | **736.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | **0.08214125** | **736.96** | **736.96** |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.69 | 185 /0.19 | Oil Sales: | 8,452.76 | 8.87 |
| | Wrk NRI | 0.00104923 | | Production Tax - Oil: | 390.47- | 0.41- |
| | | | | Net Income: | 8,062.29 | 8.46 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-53 | Sklar Exploration Co., L.L.C. | 1 | 1,877.11 | 1,877.11 | 2.50 |
| | **Total Lease Operating Expense** | | | **1,877.11** | **2.50** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-53 | Sklar Exploration Co., L.L.C. | 1 | 133.14- | 133.14- | 0.18- |
| | **Total Insurance** | | | **133.14-** | **0.18-** |
| | **Total Expenses for LEASE** | | | **1,743.97** | **2.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1SUN01** | **0.00104923** | **0.00133263** | **8.46** | **2.32** | **6.14** |

### LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-54 | Sklar Exploration Co., L.L.C. | 1 | 201.09 | 201.09 | 12.12 |
| | **Total Lease Operating Expense** | | | **201.09** | **12.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **12.12** | **12.12** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   12

### LEASE: (1TEL01)  Teledyne #1   County: SMITH, TX

API: 423-30479

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-55 | Sklar Exploration Co., L.L.C. | 1 | 1,514.74 | 1,514.74 | 2.98 |
| | **Total Lease Operating Expense** | | | **1,514.74** | **2.98** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-55 | Sklar Exploration Co., L.L.C. | 1 | 133.53- | 133.53- | 0.26- |
| | **Total Insurance** | | | **133.53-** | **0.26-** |
| | **Total Expenses for LEASE** | | | 1,381.21 | 2.72 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TEL01** | **0.00196588** | **2.72** | **2.72** |

### LEASE: (1VIC03)  Vickers #1   County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.07 | 1,861 /38.68 | Gas Sales: | 3,853.20 | 80.08 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 289.25- | 6.01- |
| | | | | Net Income: | 3,563.95 | 74.07 |
| 12/2020 | OIL | $/BBL:44.74 | 188.45 /3.92 | Oil Sales: | 8,431.37 | 175.25 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 390.02- | 8.10- |
| | | | | Net Income: | 8,041.35 | 167.15 |
| | | | | **Total Revenue for LEASE** | | **241.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-56 | Sklar Exploration Co., L.L.C. | 1 | 7,688.08 | 7,688.08 | 197.87 |
| | **Total Lease Operating Expense** | | | **7,688.08** | **197.87** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 02282021-56 | Sklar Exploration Co., L.L.C. | INS03 | 142.12- | 142.12- | 4.57- |
| | **Total Insurance** | | | **142.12-** | **4.57-** |
| | **Total Expenses for LEASE** | | | 7,545.96 | 193.30 |
| Billing Summary | .08712192 | 1 | 0.02573662 | 7,688.08 | 197.87 |
| by Deck/AFE | .10890240 | INS03 | 0.03217077 | 142.12- | 4.57- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **multiple** | **241.22** | **193.30** | **47.92** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    13

### LEASE: (1WAR01) Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.16 | 51 /0.09 | Gas Sales: | 110.14 | 0.20 |
|  | Wrk NRI: | 0.00177044 |  | Production Tax - Gas: | 8.48- | 0.02- |
|  |  |  |  | Net Income: | 101.66 | 0.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-57 | Sklar Exploration Co., L.L.C. | 1 | 1,535.16 | 1,535.16 | 3.19 |
| | | **Total Lease Operating Expense** | | | **1,535.16** | **3.19** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-57 | Sklar Exploration Co., L.L.C. | INS01 | 116.98- | 116.98- | 0.28- |
| | | **Total Insurance** | | | **116.98-** | **0.28-** |
| | | **Total Expenses for LEASE** | | | **1,418.18** | **2.91** |
| Billing Summary | .04838538 | | 1 | 0.00207526 | 1,535.16 | 3.19 |
| by Deck/AFE | .05493444 | | INS01 | 0.00235615 | 116.98- | 0.28- |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1WAR01 | 0.00177044 | multiple | | 0.18 | 2.91 | 2.73- |

### LEASE: (1WIG01) Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Gas Sales: | 450.87 | 22.47 |
|  | Wrk NRI: | 0.04988325 |  | Net Income: | 450.87 | 22.47 |
| 12/2020 | GAS | $/MCF:2.01 | 11,339 /565.63 | Gas Sales: | 22,737.23 | 1,134.21 |
|  | Wrk NRI: | 0.04988325 |  | Production Tax - Gas: | 1,059.27- | 52.84- |
|  |  |  |  | Other Deducts - Gas: | 4,372.11- | 218.09- |
|  |  |  |  | Net Income: | 17,305.85 | 863.28 |
|  |  | **Total Revenue for LEASE** | | | | **885.75** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-58 | Sklar Exploration Co., L.L.C. | 1 | 1,939.18 | 1,939.18 | 121.20 |
| | | **Total Lease Operating Expense** | | | **1,939.18** | **121.20** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-58 | Sklar Exploration Co., L.L.C. | INS01 | 22.68- | 22.68- | 2.27- |
| | | **Total Insurance** | | | **22.68-** | **2.27-** |
| | | **Total Expenses for LEASE** | | | **1,916.50** | **118.93** |
| Billing Summary | .12500000 | | 1 | 0.06250000 | 1,939.18 | 121.20 |
| by Deck/AFE | .200000 | | INS01 | 0.10000000 | 22.68- | 2.27- |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1WIG01 | 0.04988325 | multiple | | 885.75 | 118.93 | 766.82 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    14

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.98 | 420 /41.93 | Gas Sales: | 1,252.55 | 125.03 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 4.97- | 0.50- |
| | | | | Other Deducts - Gas: | 134.01- | 13.39- |
| | | | | Net Income: | 1,113.57 | 111.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-59 | Sklar Exploration Co., L.L.C. | 10 | 1,714.95 | 1,714.95 | 224.36 |
| | | **Total Lease Operating Expense** | | | **1,714.95** | **224.36** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 02282021-59 | Sklar Exploration Co., L.L.C. | INS02 | 144.03- | 144.03- | 24.60- |
| | | **Total Insurance** | | | **144.03-** | **24.60-** |
| | | **Total Expenses for LEASE** | | | **1,570.92** | **199.76** |
| Billing Summary | .35610412 | | 10 | 0.13082822 | 1,714.95 | 224.36 |
| by Deck/AFE | .46490245 | | INS02 | 0.17079937 | 144.03- | 24.60- |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL01** | **0.09982918** | **multiple** | **111.14** | **199.76** | **88.62-** |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.99 | 149.45 /3.56 | Oil Sales: | 6,723.85 | 160.21 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 310.47- | 7.41- |
| | | | | Net Income: | 6,413.38 | 152.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-60 | Sklar Exploration Co., L.L.C. | 1 | 7,261.35 | 7,261.35 | 206.90 |
| | | **Total Lease Operating Expense** | | | **7,261.35** | **206.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL07** | **0.02382751** | **0.02849337** | **152.80** | **206.90** | **54.10-** |

### LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.62 | 4,773.68 /19.52 | Gas Sales: | 12,484.43 | 51.04 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 444.92- | 1.82- |
| | | | | Net Income: | 12,039.51 | 49.22 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2BKE01** | **0.00408828** | **49.22** | **49.22** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    15

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.61 | 7,563.66 /6.76 | Gas Sales: | 19,724.40 | 17.62 |
| | Ovr NRI | 0.00089348 | | Production Tax - Gas: | 714.26- | 0.63- |
| | | | | Other Deducts - Gas: | 752.75- | 0.67- |
| | | | | Net Income: | 18,257.39 | 16.32 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| 2BKE02 | 0.00089348 | | 16.32 | | | 16.32 |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.05 | 1,556 /23.06 | Gas Sales: | 4,743.16 | 70.29 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,433.12- | 21.24- |
| | | | | Net Income: | 3,309.00 | 49.04 |
| 12/2020 | GAS | $/MCF:3.10 | 1,617 /23.96 | Gas Sales: | 5,019.19 | 74.38 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,492.02- | 22.11- |
| | | | | Net Income: | 3,526.09 | 52.26 |

| | | **Total Revenue for LEASE** | | | | 101.30 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 020921 | Grigsby Petroleum Inc. | 5 | 3,573.13 | 3,573.13 | 68.23 |
| | | **Total Lease Operating Expense** | | | 3,573.13 | 68.23 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2DAV01 | 0.01481960 | 0.01909518 | | 101.30 | 68.23 | 33.07 |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.15 | 1,556 /23.15 | Gas Sales: | 4,897.64 | 72.86 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,561.01- | 23.23- |
| | | | | Net Income: | 3,335.59 | 49.62 |
| 12/2020 | GAS | $/MCF:3.21 | 1,435 /21.35 | Gas Sales: | 4,605.49 | 68.52 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 0.96- | 0.02- |
| | | | | Other Deducts - Gas: | 1,465.82- | 21.81- |
| | | | | Net Income: | 3,138.71 | 46.69 |
| 12/2020 | OIL | $/BBL:43.74 | 174.50 /2.60 | Oil Sales: | 7,632.73 | 113.55 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Oil: | 351.11- | 5.22- |
| | | | | Net Income: | 7,281.62 | 108.33 |

| | | **Total Revenue for LEASE** | | | | 204.64 |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    16

## LEASE: (2DAV05)  SL Davis #4    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 020921-2 | Grigsby Petroleum Inc. | 4 | 827.19 | 827.19 | 15.84 |
| | **Total Lease Operating Expense** | | | **827.19** | **15.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | | 204.64 | 15.84 | | 188.80 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.05 | 959 /15.00 | Gas Sales: | 2,923.32 | 45.74 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.64- | 0.01- |
| | | | | Other Deducts - Gas: | 883.27- | 13.82- |
| | | | | Net Income: | 2,039.41 | 31.91 |
| 12/2020 | GAS | $/MCF:3.10 | 976 /15.27 | Gas Sales: | 3,029.51 | 47.40 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.65- | 0.01- |
| | | | | Other Deducts - Gas: | 900.56- | 14.09- |
| | | | | Net Income: | 2,128.30 | 33.30 |
| | | | **Total Revenue for LEASE** | | | **65.21** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 020921-3 | Grigsby Petroleum Inc. | 1 | 770.39 | 770.39 | 15.53 |
| | **Total Lease Operating Expense** | | | **770.39** | **15.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | | 65.21 | 15.53 | | 49.68 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 3,742.27 /5.71 | Gas Sales: | 9,608.83 | 14.65 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 348.34- | 0.53- |
| | | | | Net Income: | 9,260.49 | 14.12 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2DIC01** | 0.00152484 | | 14.12 | | | 14.12 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.62 | 9,272.88 /2.06 | Gas Sales: | 24,255.96 | 5.40 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 841.69- | 0.19- |
| | | | | Net Income: | 23,414.27 | 5.21 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2DUT01** | 0.00022247 | | 5.21 | | | 5.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    17

### LEASE: (2GRA02) Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.27 | 7,045.94 /14.99 | Gas Sales: | 15,982.14 | 33.99 |
|  | Ovr NRI: | 0.00212682 |  | Production Tax - Gas: | 664.79- | 1.41- |
|  |  |  |  | Other Deducts - Gas: | 4,463.08- | 9.50- |
|  |  |  |  | Net Income: | 10,854.27 | 23.08 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 23.08 | | | | 23.08 |

### LEASE: (2GRA03) Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.25 | 2,598.20 /1.62 | Gas Sales: | 5,848.47 | 3.65 |
|  | Ovr NRI: | 0.00062490 |  | Production Tax - Gas: | 244.61- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 1,388.17- | 0.87- |
|  |  |  |  | Net Income: | 4,215.69 | 2.63 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 2.63 | | | | 2.63 |

### LEASE: (2HAR08) Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.60 | 186.80 /0.01 | Condensate Sales: | 7,958.27 | 0.29 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Condensate: | 601.89- | 0.02- |
|  |  |  |  | Net Income: | 7,356.38 | 0.27 |
| 12/2020 | CND | $/BBL:42.81 | 186.80 /0.05 | Condensate Sales: | 7,996.41 | 2.05 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Condensate: | 582.77- | 0.15- |
|  |  |  |  | Net Income: | 7,413.64 | 1.90 |
| 11/2020 | GAS |  | /0.00 | Production Tax - Gas: | 69,187.56 | 17.73 |
|  | Wrk NRI: | 0.00025628 |  | Net Income: | 69,187.56 | 17.73 |
| 12/2020 | GAS | $/MCF:2.95 | 996 /0.04 | Gas Sales: | 2,942.55 | 0.11 |
|  | Roy NRI: | 0.00003661 |  | Net Income: | 2,942.55 | 0.11 |
| 12/2020 | GAS | $/MCF:2.61 | 15,782.78 /0.58 | Gas Sales: | 41,195.75 | 1.51 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Gas: | 2,206.92- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,136.90- | 0.04- |
|  |  |  |  | Net Income: | 37,851.93 | 1.39 |
| 12/2020 | GAS | $/MCF:2.93 | 996 /0.26 | Gas Sales: | 2,913.86 | 0.75 |
|  | Wrk NRI: | 0.00025628 |  | Other Deducts - Gas: | 3,544.41- | 0.91- |
|  |  |  |  | Net Income: | 630.55- | 0.16- |
| 12/2020 | GAS | $/MCF:2.61 | 15,782.78 /4.04 | Gas Sales: | 41,195.35 | 10.56 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Gas: | 2,264.22- | 0.58- |
|  |  |  |  | Other Deducts - Gas: | 11,215.99- | 2.88- |
|  |  |  |  | Net Income: | 27,715.14 | 7.10 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    18

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | $/GAL:0.44 | 50,293.32 /1.84 | Plant Products - Gals - Sales: | 22,136.03 | 0.81 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,337.52- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 3,276.93- | 0.12- |
| | | | | Net Income: | 17,521.58 | 0.64 |
| 12/2020 | PRG | $/GAL:0.44 | 50,293.32 /12.89 | Plant Products - Gals - Sales: | 22,164.48 | 5.68 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,337.51- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 3,850.12- | 0.99- |
| | | | | Net Income: | 16,976.85 | 4.35 |

**Total Revenue for LEASE**          33.33

| LEASE Summary:<br>2HAR08 | Net Rev Int<br>0.00003661 | Royalty<br>2.41 | WI Revenue<br>0.00 | Net Cash<br>2.41 |
|----------|-------------|---------|------------|----------|
| | 0.00025628 | 0.00 | 30.92 | 30.92 |
| Total Cash Flow | | 2.41 | 30.92 | 33.33 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:38.23 | 109.15 /0.12 | Condensate Sales: | 4,172.91 | 4.48 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Condensate: | 598.00- | 0.64- |
| | | | | Net Income: | 3,574.91 | 3.84 |
| 12/2020 | CND | $/BBL:38.23 | 109.15 /3.62 | Condensate Sales: | 4,172.91 | 138.25 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Condensate: | 598.00- | 19.81- |
| | | | | Net Income: | 3,574.91 | 118.44 |
| 11/2020 | GAS | $/MCF:3.20 | 1,229 /1.32 | Gas Sales: | 3,929.86 | 4.22 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 16.63- | 0.02- |
| | | | | Other Deducts - Gas: | 251.12- | 0.27- |
| | | | | Net Income: | 3,662.11 | 3.93 |
| 11/2020 | GAS | $/MCF:3.20 | 1,229 /40.72 | Gas Sales: | 3,929.86 | 130.20 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 16.63- | 0.55- |
| | | | | Other Deducts - Gas: | 251.12- | 8.32- |
| | | | | Net Income: | 3,662.11 | 121.33 |

**Total Revenue for LEASE**          247.54

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20210182050 | Camterra Resources, Inc. | 1 | 1,869.39 | 1,869.39 | 70.78 |
| | | **Total Lease Operating Expense** | | | **1,869.39** | **70.78** |

| LEASE Summary:<br>2HAY03 | Net Rev Int<br>0.00107426 | Wrk Int<br>Override | Royalty<br>7.77 | WI Revenue<br>0.00 | Expenses<br>0.00 | Net Cash<br>7.77 |
|----------|-------------|---------|---------|------------|----------|----------|
| | 0.03313075 | 0.03786371 | 0.00 | 239.77 | 70.78 | 168.99 |
| Total Cash Flow | | | 7.77 | 239.77 | 70.78 | 176.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    19

### LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.47 | 10,169.34 /1.91 | Gas Sales: | 25,158.36 | 4.79 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 914.39- | 0.11- |
| | | | | Other Deducts - Gas: | 8,127.93- | 1.47- |
| | | | | Net Income: | 16,116.04 | 3.21 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| 2RED01 | 0.00018806 | 3.21 | | | | 3.21 |

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 320,703 /2.47 | Gas Sales: | 889,953.20 | 6.85 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,890.74- | 0.03- |
| | | | | Other Deducts - Gas: | 75,039.75- | 0.58- |
| | | | | Net Income: | 810,022.71 | 6.24 |
| 11/2020 | GAS | $/MCF:2.80 | 1,154 /0.01 | Gas Sales: | 3,235.95 | 0.02 |
| | Roy NRI: | 0.00000770 | | Net Income: | 3,235.95 | 0.02 |
| 11/2020 | GAS | $/MCF:2.80 | 459 /0.00 | Gas Sales: | 1,285.37 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,285.37 | 0.01 |

**Total Revenue for LEASE** — **6.27**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ABNE01 | 0.00000770 | 6.27 | | | | 6.27 |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 253,959 /2.29 | Gas Sales: | 704,736.47 | 6.34 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 7,100.28- | 0.06- |
| | | | | Other Deducts - Gas: | 59,335.87- | 0.54- |
| | | | | Net Income: | 638,300.32 | 5.74 |
| 11/2020 | GAS | $/MCF:2.80 | 913 /0.01 | Gas Sales: | 2,560.79 | 0.02 |
| | Roy NRI: | 0.00000900 | | Net Income: | 2,560.79 | 0.02 |
| 11/2020 | GAS | $/MCF:2.80 | 363 /0.00 | Gas Sales: | 1,016.53 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,016.53 | 0.01 |

**Total Revenue for LEASE** — **5.77**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ABNE02 | 0.00000900 | 5.77 | | | | 5.77 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    20

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 337,527 /4.33 | Gas Sales: | 936,637.97 | 12.03 |
| | Roy NRI | 0.00001284 | | Production Tax - Gas: | 10,294.59- | 0.13- |
| | | | | Other Deducts - Gas: | 78,917.27- | 1.02- |
| | | | | Net Income: | 847,426.11 | 10.88 |
| 11/2020 | GAS | $/MCF:2.80 | 1,213 /0.02 | Gas Sales: | 3,401.79 | 0.04 |
| | Roy NRI | 0.00001284 | | Net Income: | 3,401.79 | 0.04 |
| 11/2020 | GAS | $/MCF:2.80 | 483 /0.01 | Gas Sales: | 1,350.70 | 0.02 |
| | Roy NRI | 0.00001284 | | Net Income: | 1,350.70 | 0.02 |

**Total Revenue for LEASE** 10.94

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE03 | 0.00001284 | 10.94 | 10.94 |

### LEASE: (ADAI01)  Adair Wolfcamp Unit    County: TERRY, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | | /0.00 | Oil Sales: | 5.57 | 0.00 |
| | Roy NRI | 0.00087869 | | Net Income: | 5.57 | 0.00 |
| 01/2020 | OIL | $/BBL:55.18 | 39.49 /0.03 | Oil Sales: | 2,179.03 | 1.91 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 100.31- | 0.08- |
| | | | | Net Income: | 2,078.72 | 1.83 |
| 02/2020 | OIL | $/BBL:47.77 | 59.55 /0.05 | Oil Sales: | 2,844.99 | 2.50 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 130.96- | 0.12- |
| | | | | Net Income: | 2,714.03 | 2.38 |
| 03/2020 | OIL | $/BBL:27.27 | 49.77 /0.04 | Oil Sales: | 1,357.01 | 1.19 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 61.30- | 0.05- |
| | | | | Net Income: | 1,295.71 | 1.14 |
| 04/2020 | OIL | $/BBL:13.57 | 54.43 /0.05 | Oil Sales: | 738.42 | 0.65 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 33.44- | 0.03- |
| | | | | Net Income: | 704.98 | 0.62 |
| 05/2020 | OIL | $/BBL:14.46 | 23.70 /0.02 | Oil Sales: | 342.74 | 0.30 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 16.72- | 0.01- |
| | | | | Net Income: | 326.02 | 0.29 |
| 06/2020 | OIL | $/BBL:33.03 | 25.48 /0.02 | Oil Sales: | 841.52 | 0.74 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 39.01- | 0.03- |
| | | | | Net Income: | 802.51 | 0.71 |
| 07/2020 | OIL | $/BBL:35.51 | 25.03 /0.02 | Oil Sales: | 888.89 | 0.78 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 41.80- | 0.04- |
| | | | | Net Income: | 847.09 | 0.74 |
| 08/2020 | OIL | $/BBL:37.58 | 12.68 /0.01 | Oil Sales: | 476.49 | 0.42 |
| | Roy NRI | 0.00087869 | | Production Tax - Oil: | 22.29- | 0.02- |
| | | | | Net Income: | 454.20 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    21

## LEASE: (ADAI01)  Adair Wolfcamp Unit    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:34.74 | 26.31 /0.02 | Oil Sales: | 913.96 | 0.80 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 41.80- | 0.03- |
| | | | | Net Income: | 872.16 | 0.77 |
| 10/2020 | OIL | $/BBL:34.45 | 19.90 /0.02 | Oil Sales: | 685.47 | 0.60 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 30.65- | 0.02- |
| | | | | Net Income: | 654.82 | 0.58 |
| 11/2020 | OIL | $/BBL:36.28 | 12.75 /0.01 | Oil Sales: | 462.56 | 0.41 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 22.29- | 0.02- |
| | | | | Net Income: | 440.27 | 0.39 |
| 12/2020 | OIL | $/BBL:42.25 | 19.72 /0.02 | Oil Sales: | 833.16 | 0.73 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 39.01- | 0.03- |
| | | | | Net Income: | 794.15 | 0.70 |

**Total Revenue for LEASE**                                                           **10.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ADAI01 | 0.00087869 | 10.55 | 10.55 |

## LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX
API: 4236538341
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.81 | 86,524.43 /12.76 | Gas Sales: | 242,980.55 | 35.82 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 265.72- | 0.04- |
| | | | | Other Deducts - Gas: | 47,448.23- | 6.99- |
| | | | | Net Income: | 195,266.60 | 28.79 |
| 11/2020 | PRG | $/GAL:0.23 | 62,210.21 /9.17 | Plant Products - Gals - Sales: | 14,495.03 | 2.14 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 9,798.55- | 1.45- |
| | | | | Net Income: | 4,696.48 | 0.69 |

**Total Revenue for LEASE**                                                           **29.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 29.48 | 29.48 |

## LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX
API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.82 | 74,107.77 /13.04 | Gas Sales: | 208,701.81 | 36.73 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Gas: | 3,895.49- | 0.68- |
| | | | | Other Deducts - Gas: | 40,777.43- | 7.18- |
| | | | | Net Income: | 164,028.89 | 28.87 |
| 11/2020 | PRG | $/GAL:0.25 | 63,318.57 /11.14 | Plant Products - Gals - Sales: | 15,744.90 | 2.77 |
| | Ovr NRI: | 0.00017599 | | Production Tax - Plant - Gals: | 139.12- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 9,975.24- | 1.76- |
| | | | | Net Income: | 5,630.54 | 0.99 |

**Total Revenue for LEASE**                                                           **29.86**

| From: | Sklarco, LLC | |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
| | | Account: JUD    Page    22 |

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    (Continued)**
**API: 4236538342**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017599 | 29.86 | 29.86 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.81 | 752.87 /3.92 | Gas Sales: | 2,113.79 | 11.00 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 411.75- | 2.15- |
| | | | | Net Income: | 1,701.57 | 8.85 |
| 11/2020 | PRG | $/GAL:0.42 | 2,012.67 /10.47 | Plant Products - Gals - Sales: | 835.79 | 4.35 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 317.17- | 1.65- |
| | | | | Net Income: | 518.62 | 2.70 |

**Total Revenue for LEASE**    **11.55**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ALEX01 | 0.00520307 | 11.55 | 11.55 |

### LEASE: (ALEX04)  Alex 4-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 561.93 | 0.38 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 561.93 | 0.38 |
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 77.29 | 0.05 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 77.29 | 0.05 |

**Total Revenue for LEASE**    **0.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEX04 | 0.00066780 | 0.43 | 0.43 |

### LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.26 | 2,146 /3.16 | Gas Sales: | 2,713.33 | 3.99 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.43- | 0.00 |
| | | | | Net Income: | 2,711.90 | 3.99 |
| 12/2020 | GAS | $/MCF:1.00 | 1,793 /2.64 | Gas Sales: | 1,797.55 | 2.64 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.20- | 0.00 |
| | | | | Net Income: | 1,796.35 | 2.64 |
| 12/2020 | OIL | $/BBL:44.08 | 187.14 /0.28 | Oil Sales: | 8,248.81 | 12.13 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Oil: | 379.45- | 0.55- |
| | | | | Net Income: | 7,869.36 | 11.58 |

**Total Revenue for LEASE**    **18.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ANDE01 | 0.00147117 | 18.21 | 18.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   23

### LEASE: (ANTH01)  Anthony   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:40.63 | 105.65 /3.45 | Oil Sales: | 4,292.65 | 140.17 |
| | Wrk NRI | 0.03265242 | | Production Tax - Oil: | 174.34- | 5.70- |
| | | | | Net Income: | 4,118.31 | 134.47 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19158 | Beebe & Beebe, Inc. | 101 EF | 2,378.83 | 2,378.83 | 85.00 |
| | 19158 | Beebe & Beebe, Inc. | 101 EFA | | | 5.18 |
| | | **Total Lease Operating Expense** | | | **2,378.83** | **90.18** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 2,378.83 | 85.00 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 2,378.83 | 5.18 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ANTH01** | **0.03265242** | **0.03573358** | | **134.47** | **85.00** | **49.47** |
| | 0.00000000 | 0.00217632 | | 0.00 | 5.18 | 5.18- |
| | Total Cash Flow | | | 134.47 | 90.18 | 44.29 |

### LEASE: (ARY01)  Ary 3-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2014 | GAS | | /0.00 | Production Tax - Gas: | 960.91 | 0.64 |
| | Ovr NRI | 0.00066780 | | Net Income: | 960.91 | 0.64 |
| 05/2014 | GAS | | /0.00 | Production Tax - Gas: | 112.80 | 0.08 |
| | Ovr NRI | 0.00066780 | | Net Income: | 112.80 | 0.08 |
| | | **Total Revenue for LEASE** | | | | **0.72** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ARY01** | **0.00066780** | **0.72** | **0.72** |

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 75.64 /0.00 | Gas Sales: | 224.97 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Gas: | 3.93- | 0.00 |
| | | | | Other Deducts - Gas: | 50.62- | 0.00 |
| | | | | Net Income: | 170.42 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 51.06 /0.00 | Gas Sales: | 151.87 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Gas: | 2.65- | 0.00 |
| | | | | Other Deducts - Gas: | 34.17- | 0.00 |
| | | | | Net Income: | 115.05 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 25.53 /0.00 | Gas Sales: | 75.94 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 17.09- | 0.01- |
| | | | | Net Income: | 57.52 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 25.53 /0.00 | Gas Sales: | 75.94 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 1.33- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page  24

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 17.09- | 0.00 |
| | | | | Net Income: | 57.52 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 75.64 /0.01 | Gas Sales: | 224.97 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.93- | 0.01- |
| | | | | Other Deducts - Gas: | 50.62- | 0.00 |
| | | | | Net Income: | 170.42 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 51.06 /0.01 | Gas Sales: | 151.87 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 2.65- | 0.00 |
| | | | | Other Deducts - Gas: | 34.17- | 0.01- |
| | | | | Net Income: | 115.05 | 0.01 |
| 12/2020 | OIL | $/BBL:44.91 | 40.17 /0.00 | Oil Sales: | 1,803.91 | 0.04 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 82.56- | 0.00 |
| | | | | Other Deducts - Oil: | 152.69- | 0.01- |
| | | | | Net Income: | 1,568.66 | 0.03 |
| 12/2020 | OIL | $/BBL:44.91 | 27.12 /0.00 | Oil Sales: | 1,217.83 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 55.74- | 0.01- |
| | | | | Other Deducts - Oil: | 103.09- | 0.00 |
| | | | | Net Income: | 1,059.00 | 0.02 |
| 12/2020 | OIL | $/BBL:44.90 | 13.56 /0.00 | Oil Sales: | 608.91 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 27.87- | 0.00 |
| | | | | Other Deducts - Oil: | 51.54- | 0.00 |
| | | | | Net Income: | 529.50 | 0.01 |
| 12/2020 | OIL | $/BBL:44.91 | 40.17 /0.00 | Oil Sales: | 1,803.91 | 0.20 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 82.56- | 0.01- |
| | | | | Other Deducts - Oil: | 152.69- | 0.02- |
| | | | | Net Income: | 1,568.66 | 0.17 |
| 12/2020 | OIL | $/BBL:44.91 | 27.12 /0.00 | Oil Sales: | 1,217.83 | 0.13 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 55.74- | 0.00 |
| | | | | Other Deducts - Oil: | 103.09- | 0.01- |
| | | | | Net Income: | 1,059.00 | 0.12 |
| 12/2020 | OIL | $/BBL:44.90 | 13.56 /0.00 | Oil Sales: | 608.91 | 0.07 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 27.87- | 0.01- |
| | | | | Other Deducts - Oil: | 51.54- | 0.00 |
| | | | | Net Income: | 529.50 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 12.74 /0.00 | Plant Products - Gals - Sales: | 9.41 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.12- | 0.00 |
| | | | | Net Income: | 6.89 | 0.00 |
| 11/2020 | PRG | $/GAL:0.30 | 193.45 /0.02 | Plant Products - Gals - Sales: | 57.10 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.88- | 0.01- |
| | | | | Net Income: | 10.15- | 0.00 |
| 11/2020 | PRG | $/GAL:0.30 | 573.09 /0.06 | Plant Products - Gals - Sales: | 169.15 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.11- | 0.02- |
| | | | | Net Income: | 30.08- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   25 |

### LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 37.74 /0.00 | Plant Products - Gals - Sales: | 27.88 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.28- | 0.00 |
| | | | | Net Income: | 20.41 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 25.48 /0.00 | Plant Products - Gals - Sales: | 18.83 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.23- | 0.00 |
| | | | | Net Income: | 13.80 | 0.00 |
| 11/2020 | PRG | $/GAL:0.30 | 386.90 /0.04 | Plant Products - Gals - Sales: | 114.19 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.73- | 0.01- |
| | | | | Net Income: | 20.29- | 0.00 |

|  |  | **Total Revenue for LEASE** | | | | **0.45** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL01 | 0.00002090 | 0.06 | 0.00 | 0.06 |
| | 0.00010971 | 0.00 | 0.39 | 0.39 |
| Total Cash Flow | | 0.06 | 0.39 | 0.45 |

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
API: 33053046800000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 71.43 /0.00 | Gas Sales: | 212.46 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 47.80- | 0.01- |
| | | | | Net Income: | 160.95 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 211.61 /0.01 | Gas Sales: | 629.40 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.99- | 0.00 |
| | | | | Other Deducts - Gas: | 141.61- | 0.00 |
| | | | | Net Income: | 476.80 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 142.86 /0.01 | Gas Sales: | 424.91 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.42- | 0.00 |
| | | | | Other Deducts - Gas: | 95.61- | 0.00 |
| | | | | Net Income: | 321.88 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 71.43 /0.01 | Gas Sales: | 212.46 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.71- | 0.00 |
| | | | | Other Deducts - Gas: | 47.80- | 0.01- |
| | | | | Net Income: | 160.95 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 211.61 /0.04 | Gas Sales: | 629.40 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 10.99- | 0.00 |
| | | | | Other Deducts - Gas: | 141.61- | 0.03- |
| | | | | Net Income: | 476.80 | 0.09 |
| 11/2020 | GAS | $/MCF:2.97 | 142.86 /0.03 | Gas Sales: | 424.91 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.42- | 0.00 |
| | | | | Other Deducts - Gas: | 95.61- | 0.02- |
| | | | | Net Income: | 321.88 | 0.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   26

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | OIL | $/BBL:44.90 | 51.58 /0.00 | Oil Sales: | 2,315.88 | 0.09 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 211.98- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 196.03- | 0.01- |
|  |  |  |  | Net Income: | 1,907.87 | 0.07 |
| 12/2020 | OIL | $/BBL:44.90 | 51.58 /0.00 | Oil Sales: | 2,315.88 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 211.98- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 196.03- | 0.03- |
|  |  |  |  | Net Income: | 1,907.87 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 152.79 /0.01 | Oil Sales: | 6,860.77 | 0.25 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 628.00- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 580.73- | 0.02- |
|  |  |  |  | Net Income: | 5,652.04 | 0.21 |
| 12/2020 | OIL | $/BBL:44.90 | 152.79 /0.01 | Oil Sales: | 6,860.77 | 0.19 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 628.00- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 580.73- | 0.09- |
|  |  |  |  | Net Income: | 5,652.04 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 103.15 /0.00 | Oil Sales: | 4,631.75 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 423.96- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 392.06- | 0.01- |
|  |  |  |  | Net Income: | 3,815.73 | 0.14 |
| 12/2020 | OIL | $/BBL:44.90 | 103.15 /0.00 | Oil Sales: | 4,631.75 | 0.12 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 423.96- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 392.06- | 0.06- |
|  |  |  |  | Net Income: | 3,815.73 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 51.58 /0.01 | Oil Sales: | 2,315.88 | 0.45 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 211.98- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 196.03- | 0.03- |
|  |  |  |  | Net Income: | 1,907.87 | 0.37 |
| 12/2020 | OIL | $/BBL:44.90 | 152.79 /0.03 | Oil Sales: | 6,860.77 | 1.32 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 628.00- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 580.73- | 0.11- |
|  |  |  |  | Net Income: | 5,652.04 | 1.09 |
| 12/2020 | OIL | $/BBL:44.90 | 103.15 /0.02 | Oil Sales: | 4,631.75 | 0.89 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 423.96- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 392.06- | 0.08- |
|  |  |  |  | Net Income: | 3,815.73 | 0.73 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 11.00- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 11.00- | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 32.55- | 0.01- |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 32.55- | 0.01- |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 21.99- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 21.99- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   27

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.26 | 420.20 /0.02 | Plant Products - Gals - Sales: | 107.77 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 175.29- | 0.00 |
|  |  |  |  | Net Income: | 68.37- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 1,244.84 /0.05 | Plant Products - Gals - Sales: | 319.25 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 2.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 519.29- | 0.02- |
|  |  |  |  | Net Income: | 202.58- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 840.40 /0.03 | Plant Products - Gals - Sales: | 215.54 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 350.59- | 0.01- |
|  |  |  |  | Net Income: | 136.76- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 13.89 /0.00 | Plant Products - Gals - Sales: | 10.26 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.31- | 0.00 |
|  |  |  |  | Net Income: | 7.07 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 420.20 /0.08 | Plant Products - Gals - Sales: | 107.77 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 175.29- | 0.04- |
|  |  |  |  | Net Income: | 68.37- | 0.02- |
| 11/2020 | PRG | $/GAL:0.74 | 41.14 /0.01 | Plant Products - Gals - Sales: | 30.40 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6.84- | 0.00 |
|  |  |  |  | Net Income: | 20.98 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 1,244.84 /0.24 | Plant Products - Gals - Sales: | 319.25 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 519.29- | 0.10- |
|  |  |  |  | Net Income: | 202.58- | 0.04- |
| 11/2020 | PRG | $/GAL:0.26 | 840.40 /0.16 | Plant Products - Gals - Sales: | 215.54 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 350.59- | 0.06- |
|  |  |  |  | Net Income: | 136.76- | 0.02- |
| 11/2020 | PRG | $/GAL:0.74 | 27.77 /0.01 | Plant Products - Gals - Sales: | 20.53 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.61- | 0.00 |
|  |  |  |  | Net Income: | 14.18 | 0.00 |

**Total Revenue for LEASE**                                                          **2.74**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL02** | **0.00003668** | **0.46** | **0.00** | **0.46** |
|  | 0.00019256 | 0.00 | 2.28 | 2.28 |
|  | Total Cash Flow | 0.46 | 2.28 | 2.74 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   28

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 27.87 /0.00 | Gas Sales: | 82.88 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.45- | 0.00 |
| | | | | Other Deducts - Gas: | 18.65- | 0.00 |
| | | | | Net Income: | 62.78 | 0.00 |
| 11/2020 | GAS | $/MCF:2.98 | 18.81 /0.00 | Gas Sales: | 55.96 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.98- | 0.00 |
| | | | | Other Deducts - Gas: | 12.59- | 0.00 |
| | | | | Net Income: | 42.39 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 9.41 /0.00 | Gas Sales: | 27.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 6.29- | 0.00 |
| | | | | Net Income: | 21.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 27.87 /0.01 | Gas Sales: | 82.88 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.45- | 0.01- |
| | | | | Other Deducts - Gas: | 18.65- | 0.00 |
| | | | | Net Income: | 62.78 | 0.01 |
| 11/2020 | GAS | $/MCF:2.98 | 18.81 /0.00 | Gas Sales: | 55.96 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.98- | 0.00 |
| | | | | Other Deducts - Gas: | 12.59- | 0.00 |
| | | | | Net Income: | 42.39 | 0.01 |
| 10/2018 | PRG | $/GAL:0.57 | 16.37 /0.00 | Plant Products - Gals - Sales: | 9.30 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 0.55- | 0.00 |
| | | | | Net Income: | 8.75 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,201.49 /0.23 | Plant Products - Gals - Sales: | 4,033.89 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,756.94- | 0.12- |
| | | | | Net Income: | 1,259.52 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 6,153-/0.23- | Plant Products - Gals - Sales: | 4,006.37- | 0.13- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 17.43 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,755.34 | 0.12 |
| | | | | Net Income: | 1,233.60- | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 48.49 /0.01 | Plant Products - Gals - Sales: | 27.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Plant - Gals: | 1.60- | 0.00 |
| | | | | Net Income: | 25.92 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 32.74 /0.01 | Plant Products - Gals - Sales: | 18.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.10 | 0.00 |
| | | | | Net Income: | 19.71 | 0.00 |
| 11/2020 | PRG | $/GAL:0.27 | 184.64 /0.01 | Plant Products - Gals - Sales: | 49.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.63- | 0.00 |
| | | | | Net Income: | 63.75- | 0.00 |
| 11/2020 | PRG | $/GAL:0.27 | 62.33 /0.01 | Plant Products - Gals - Sales: | 16.61 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    29

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 38.02- | 0.01- |
| | | | | Net Income: | 21.54- | 0.01- |
| 11/2020 | PRG | $/GAL:0.27 | 184.64 /0.04 | Plant Products - Gals - Sales: | 49.23 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.63- | 0.03- |
| | | | | Net Income: | 63.75- | 0.02- |
| 11/2020 | PRG | $/GAL:0.27 | 124.66 /0.02 | Plant Products - Gals - Sales: | 33.23 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.03- | 0.01- |
| | | | | Net Income: | 43.03- | 0.00 |

**Total Revenue for LEASE**                                               **0.01-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL03 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.01- | 0.01- |
| Total Cash Flow | | 0.01- | 0.01- |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 220.45 /0.01 | Gas Sales: | 655.69 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.44- | 0.00 |
| | | | | Other Deducts - Gas: | 147.53- | 0.00 |
| | | | | Net Income: | 496.72 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 653.08 /0.02 | Gas Sales: | 1,942.47 | 0.07 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.91- | 0.00 |
| | | | | Other Deducts - Gas: | 437.06- | 0.02- |
| | | | | Net Income: | 1,471.50 | 0.05 |
| 11/2020 | GAS | $/MCF:2.97 | 653.08 /0.02 | Gas Sales: | 1,942.47 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.91- | 0.01- |
| | | | | Other Deducts - Gas: | 437.06- | 0.04- |
| | | | | Net Income: | 1,471.50 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 440.89 /0.02 | Gas Sales: | 1,311.37 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.89- | 0.00 |
| | | | | Other Deducts - Gas: | 295.06- | 0.01- |
| | | | | Net Income: | 993.42 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 440.89 /0.02 | Gas Sales: | 1,311.37 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.89- | 0.02- |
| | | | | Other Deducts - Gas: | 295.06- | 0.02- |
| | | | | Net Income: | 993.42 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 220.45 /0.04 | Gas Sales: | 655.69 | 0.13 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.44- | 0.01- |
| | | | | Other Deducts - Gas: | 147.53- | 0.02- |
| | | | | Net Income: | 496.72 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    30

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 653.08 /0.13 | Gas Sales: | 1,942.47 | 0.37 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 33.91- | 0.00 |
| | | | | Other Deducts - Gas: | 437.06- | 0.09- |
| | | | | Net Income: | 1,471.50 | 0.28 |
| 11/2020 | GAS | $/MCF:2.97 | 440.89 /0.08 | Gas Sales: | 1,311.37 | 0.25 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 22.89- | 0.00 |
| | | | | Other Deducts - Gas: | 295.06- | 0.06- |
| | | | | Net Income: | 993.42 | 0.19 |
| 12/2020 | OIL | $/BBL:44.90 | 125.27 /0.00 | Oil Sales: | 5,624.97 | 0.21 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 514.88- | 0.02- |
| | | | | Other Deducts - Oil: | 476.13- | 0.02- |
| | | | | Net Income: | 4,633.96 | 0.17 |
| 12/2020 | OIL | $/BBL:44.90 | 125.27 /0.00 | Oil Sales: | 5,624.97 | 0.15 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 514.88- | 0.07- |
| | | | | Other Deducts - Oil: | 476.13- | 0.07- |
| | | | | Net Income: | 4,633.96 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 371.11 /0.01 | Oil Sales: | 16,663.98 | 0.61 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1,525.34- | 0.05- |
| | | | | Other Deducts - Oil: | 1,410.54- | 0.05- |
| | | | | Net Income: | 13,728.10 | 0.51 |
| 12/2020 | OIL | $/BBL:44.90 | 250.54 /0.01 | Oil Sales: | 11,249.94 | 0.41 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1,029.76- | 0.04- |
| | | | | Other Deducts - Oil: | 952.26- | 0.03- |
| | | | | Net Income: | 9,267.92 | 0.34 |
| 12/2020 | OIL | $/BBL:44.90 | 125.27 /0.02 | Oil Sales: | 5,624.97 | 1.08 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 514.88- | 0.10- |
| | | | | Other Deducts - Oil: | 476.13- | 0.09- |
| | | | | Net Income: | 4,633.96 | 0.89 |
| 12/2020 | OIL | $/BBL:45.25 | 371.11 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
| | Wrk NRI | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 14,925.37 | 0.02 |
| 12/2020 | OIL | $/BBL:44.90 | 371.11 /0.07 | Oil Sales: | 16,663.98 | 3.21 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1,525.34- | 0.29- |
| | | | | Other Deducts - Oil: | 1,410.54- | 0.28- |
| | | | | Net Income: | 13,728.10 | 2.64 |
| 12/2020 | OIL | $/BBL:44.68 | 250.54 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | Wrk NRI | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 250.54 /0.05 | Oil Sales: | 11,249.94 | 2.17 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1,029.76- | 0.20- |
| | | | | Other Deducts - Oil: | 952.26- | 0.18- |
| | | | | Net Income: | 9,267.92 | 1.79 |
| 10/2018 | PRG | $/GAL:0.57 | 77.48 /0.00 | Plant Products - Gals - Sales: | 44.05 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   31

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 2.58- | 0.00 |
| | | | | Net Income: | 41.48 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,871.55 /0.36 | Plant Products - Gals - Sales: | 6,415.63 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.82- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,380.30- | 0.19- |
| | | | | Net Income: | 2,007.51 | 0.00 |
| 10/2018 | PRG | $/GAL:0.65 | 9,794.07-/0.36- | Plant Products - Gals - Sales: | 6,371.58- | 0.21- |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 27.83 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,377.72 | 0.19 |
| | | | | Net Income: | 1,966.03- | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 52.31 /0.00 | Plant Products - Gals - Sales: | 29.75 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.72 | 0.00 |
| | | | | Net Income: | 31.48 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 26.15 /0.01 | Plant Products - Gals - Sales: | 14.87 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.87- | 0.00 |
| | | | | Net Income: | 14.01 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 77.48 /0.01 | Plant Products - Gals - Sales: | 44.05 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.58- | 0.00 |
| | | | | Net Income: | 41.48 | 0.01 |
| 10/2018 | PRG | $/GAL:0.57 | 52.31 /0.01 | Plant Products - Gals - Sales: | 29.75 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.72- | 0.00 |
| | | | | Net Income: | 28.04 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 58.95 /0.00 | Plant Products - Gals - Sales: | 43.56 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.80- | 0.00 |
| | | | | Net Income: | 30.06 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 1,486.61 /0.05 | Plant Products - Gals - Sales: | 392.29 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 554.58- | 0.01- |
| | | | | Net Income: | 165.12- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 4,404.08 /0.16 | Plant Products - Gals - Sales: | 1,162.17 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,642.98- | 0.06- |
| | | | | Net Income: | 489.21- | 0.02- |
| 11/2020 | PRG | $/GAL:0.74 | 174.64 /0.01 | Plant Products - Gals - Sales: | 129.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.03- | 0.00 |
| | | | | Net Income: | 89.05 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 117.90 /0.00 | Plant Products - Gals - Sales: | 87.12 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.40- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   32

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
API: 33053046760000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 19.60- | 0.00 |
| | | | | Net Income: | 60.12 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 2,973.22 /0.11 | Plant Products - Gals - Sales: | 784.59 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,109.17- | 0.04- |
| | | | | Net Income: | 330.24- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 1,486.61 /0.29 | Plant Products - Gals - Sales: | 392.29 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 554.58- | 0.11- |
| | | | | Net Income: | 165.12- | 0.03- |
| 11/2020 | PRG | $/GAL:0.74 | 58.95 /0.01 | Plant Products - Gals - Sales: | 43.56 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.80- | 0.01- |
| | | | | Net Income: | 30.06 | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 4,404.08 /0.85 | Plant Products - Gals - Sales: | 1,162.17 | 0.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,642.98- | 0.31- |
| | | | | Net Income: | 489.21- | 0.09- |
| 11/2020 | PRG | $/GAL:0.74 | 174.64 /0.03 | Plant Products - Gals - Sales: | 129.04 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.03- | 0.00 |
| | | | | Net Income: | 89.05 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 117.90 /0.02 | Plant Products - Gals - Sales: | 87.12 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19.60- | 0.00 |
| | | | | Net Income: | 60.12 | 0.01 |
| 11/2020 | PRG | $/GAL:0.26 | 2,973.22 /0.57 | Plant Products - Gals - Sales: | 784.59 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,109.17- | 0.21- |
| | | | | Net Income: | 330.24- | 0.06- |

**Total Revenue for LEASE**                                           **6.89**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL04** | 0.00003668 | **1.11** | **0.00** | **1.11** |
| | multiple | 0.00 | 5.78 | 5.78 |
| Total Cash Flow | | 1.11 | 5.78 | 6.89 |

**LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND**
API: 33053047620000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.59 | 9 /0.00 | Plant Products - Gals - Sales: | 5.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 4.85 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   33

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.59 | 18.01 /0.00 | Plant Products - Gals - Sales: | 10.54 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.79- | 0.00 |
|  |  |  |  | Net Income: | 9.72 | 0.00 |
| 10/2018 | PRG | $/GAL:0.59 | 9 /0.00 | Plant Products - Gals - Sales: | 5.28 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
|  |  |  |  | Net Income: | 4.85 | 0.00 |
| 10/2018 | PRG | $/GAL:0.59 | 18.01 /0.00 | Plant Products - Gals - Sales: | 10.54 | 0.00 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.79- | 0.00 |
|  |  |  |  | Net Income: | 9.72 | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 14.06- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 14.06- | 0.00 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 14.06- | 0.01- |
|  | Roy NRI: | 0.00019256 |  | Net Income: | 14.06- | 0.01- |

**Total Revenue for LEASE**     0.01-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BADL05 | multiple | 0.01- | 0.01- |

**LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND**
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.90 | 101.81 /0.00 | Oil Sales: | 4,571.44 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 418.44- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 386.95- | 0.01- |
|  |  |  |  | Net Income: | 3,766.05 | 0.14 |
| 12/2020 | OIL | $/BBL:44.90 | 101.81 /0.00 | Oil Sales: | 4,571.44 | 0.12 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 418.44- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 386.95- | 0.06- |
|  |  |  |  | Net Income: | 3,766.05 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 301.60 /0.01 | Oil Sales: | 13,542.90 | 0.50 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,239.66- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,146.35- | 0.04- |
|  |  |  |  | Net Income: | 11,156.89 | 0.41 |
| 12/2020 | OIL | $/BBL:44.90 | 203.61 /0.01 | Oil Sales: | 9,142.88 | 0.34 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 836.90- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 773.90- | 0.02- |
|  |  |  |  | Net Income: | 7,532.08 | 0.28 |
| 12/2020 | OIL | $/BBL:44.90 | 101.81 /0.02 | Oil Sales: | 4,571.44 | 0.88 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 418.44- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 386.95- | 0.07- |
|  |  |  |  | Net Income: | 3,766.05 | 0.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   34

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | OIL | $/BBL:43.22 | 301.60 /0.00 | Oil Sales: | 13,035.38 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.01- |
| | | | | Net Income: | 11,173.18 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 301.60 /0.06 | Oil Sales: | 13,542.90 | 2.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,239.66- | 0.24- |
| | | | | Other Deducts - Oil: | 1,146.35- | 0.22- |
| | | | | Net Income: | 11,156.89 | 2.15 |
| 12/2020 | OIL | $/BBL:45.73 | 203.61 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 203.61 /0.04 | Oil Sales: | 9,142.88 | 1.76 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 836.90- | 0.16- |
| | | | | Other Deducts - Oil: | 773.90- | 0.15- |
| | | | | Net Income: | 7,532.08 | 1.45 |
| 10/2018 | PRG | $/GAL:0.57 | 14.98 /0.00 | Plant Products - Gals - Sales: | 8.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.47- | 0.00 |
| | | | | Net Income: | 8.02 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 10.12 /0.00 | Plant Products - Gals - Sales: | 5.73 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.32 | 0.00 |
| | | | | Net Income: | 6.06 | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 18.75- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 18.75- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.38- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 9.38- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 27.79- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 27.79- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 18.75- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 18.75- | 0.00 |

**Total Revenue for LEASE**                                                                 **5.18**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BADL06 | 0.00003668 | 0.83 | 0.00 | 0.83 |
| | multiple | 0.00 | 4.35 | 4.35 |
| Total Cash Flow | | 0.83 | 4.35 | 5.18 |

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.97 | 46.25 /0.00 | Gas Sales: | 137.55 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.40- | 0.00 |
| | | | | Other Deducts - Gas: | 30.95- | 0.00 |
| | | | | Net Income: | 104.20 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   35

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 137 /0.01 | Gas Sales: | 407.50 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.11- | 0.00 |
| | | | | Other Deducts - Gas: | 91.68- | 0.00 |
| | | | | Net Income: | 308.71 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 92.49 /0.00 | Gas Sales: | 275.11 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.80- | 0.00 |
| | | | | Other Deducts - Gas: | 61.90- | 0.00 |
| | | | | Net Income: | 208.41 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 46.25 /0.01 | Gas Sales: | 137.55 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.40- | 0.00 |
| | | | | Other Deducts - Gas: | 30.95- | 0.01- |
| | | | | Net Income: | 104.20 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 137 /0.03 | Gas Sales: | 407.50 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.11- | 0.00 |
| | | | | Other Deducts - Gas: | 91.68- | 0.02- |
| | | | | Net Income: | 308.71 | 0.06 |
| 11/2020 | GAS | $/MCF:2.97 | 92.49 /0.02 | Gas Sales: | 275.11 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.80- | 0.00 |
| | | | | Other Deducts - Gas: | 61.90- | 0.01- |
| | | | | Net Income: | 208.41 | 0.04 |
| 12/2020 | OIL | $/BBL:44.92 | 9.26 /0.00 | Oil Sales: | 415.99 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 38.08- | 0.00 |
| | | | | Other Deducts - Oil: | 35.21- | 0.00 |
| | | | | Net Income: | 342.70 | 0.01 |
| 12/2020 | OIL | $/BBL:44.89 | 27.45 /0.00 | Oil Sales: | 1,232.35 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 112.80- | 0.00 |
| | | | | Other Deducts - Oil: | 104.32- | 0.01- |
| | | | | Net Income: | 1,015.23 | 0.03 |
| 12/2020 | OIL | $/BBL:44.89 | 27.45 /0.00 | Oil Sales: | 1,232.35 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 112.80- | 0.01- |
| | | | | Other Deducts - Oil: | 104.32- | 0.02- |
| | | | | Net Income: | 1,015.23 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 18.53 /0.00 | Oil Sales: | 831.97 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 76.16- | 0.00 |
| | | | | Other Deducts - Oil: | 70.42- | 0.01- |
| | | | | Net Income: | 685.39 | 0.02 |
| 12/2020 | OIL | $/BBL:44.92 | 9.26 /0.00 | Oil Sales: | 415.99 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 38.08- | 0.01- |
| | | | | Other Deducts - Oil: | 35.21- | 0.00 |
| | | | | Net Income: | 342.70 | 0.07 |
| 12/2020 | OIL | $/BBL:44.89 | 27.45 /0.01 | Oil Sales: | 1,232.35 | 0.24 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 112.80- | 0.02- |
| | | | | Other Deducts - Oil: | 104.32- | 0.02- |
| | | | | Net Income: | 1,015.23 | 0.20 |

From: Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD  Page  36

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**  
**API: 33053046780000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | OIL | $/BBL:44.90 | 18.53 /0.00 | Oil Sales: | 831.97 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 76.16- | 0.02- |
| | | | | Other Deducts - Oil: | 70.42- | 0.01- |
| | | | | Net Income: | 685.39 | 0.13 |
| 10/2018 | PRG | $/GAL:0.56 | 8.99 /0.00 | Plant Products - Gals - Sales: | 5.07 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.41- | 0.00 |
| | | | | Net Income: | 4.64 | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 39.59- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 39.59- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 13.39- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 13.39- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 39.59- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 39.59- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.72- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 26.72- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 248.92 /0.01 | Plant Products - Gals - Sales: | 56.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 0.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.74- | 0.00 |
| | | | | Net Income: | 52.51- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 737.43 /0.03 | Plant Products - Gals - Sales: | 167.90 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 1.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 322.16- | 0.00 |
| | | | | Net Income: | 155.59- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 497.85 /0.02 | Plant Products - Gals - Sales: | 113.34 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 0.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 217.49- | 0.00 |
| | | | | Net Income: | 105.05- | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 248.92 /0.05 | Plant Products - Gals - Sales: | 56.68 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 0.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.74- | 0.02- |
| | | | | Net Income: | 52.51- | 0.01- |
| 11/2020 | PRG | $/GAL:0.23 | 737.43 /0.14 | Plant Products - Gals - Sales: | 167.90 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 1.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 322.16- | 0.06- |
| | | | | Net Income: | 155.59- | 0.03- |
| 11/2020 | PRG | $/GAL:0.74 | 20.88 /0.00 | Plant Products - Gals - Sales: | 15.43 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 1.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.47- | 0.00 |
| | | | | Net Income: | 10.64 | 0.00 |
| 11/2020 | PRG | $/GAL:0.23 | 497.85 /0.10 | Plant Products - Gals - Sales: | 113.34 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gals: | 0.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 217.49- | 0.04- |
| | | | | Net Income: | 105.05- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   37

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 14.09 /0.00 | Plant Products - Gals - Sales: | 10.41 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.35- | 0.00 |
| | | | | Net Income: | 7.18 | 0.00 |

**Total Revenue for LEASE**     **0.53**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL07 | 0.00003668 | 0.08 | 0.00 | 0.08 |
| | 0.00019256 | 0.00 | 0.45 | 0.45 |
| Total Cash Flow | | 0.08 | 0.45 | 0.53 |

**LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND**
**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 32.62 /0.00 | Gas Sales: | 97.01 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Other Deducts - Gas: | 21.83- | 0.00 |
| | | | | Net Income: | 73.49 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 96.63 /0.00 | Gas Sales: | 287.40 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 5.02- | 0.00 |
| | | | | Other Deducts - Gas: | 64.66- | 0.00 |
| | | | | Net Income: | 217.72 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 65.23 /0.00 | Gas Sales: | 194.03 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 3.39- | 0.00 |
| | | | | Other Deducts - Gas: | 43.66- | 0.01- |
| | | | | Net Income: | 146.98 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 32.62 /0.01 | Gas Sales: | 97.01 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Other Deducts - Gas: | 21.83- | 0.01- |
| | | | | Net Income: | 73.49 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 96.63 /0.02 | Gas Sales: | 287.40 | 0.06 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 5.02- | 0.01- |
| | | | | Other Deducts - Gas: | 64.66- | 0.01- |
| | | | | Net Income: | 217.72 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 65.23 /0.01 | Gas Sales: | 194.03 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 3.39- | 0.00 |
| | | | | Other Deducts - Gas: | 43.66- | 0.01- |
| | | | | Net Income: | 146.98 | 0.03 |
| 12/2020 | OIL | $/BBL:44.87 | 7.11 /0.00 | Oil Sales: | 319.04 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 29.20- | 0.00 |
| | | | | Other Deducts - Oil: | 27.01- | 0.00 |
| | | | | Net Income: | 262.83 | 0.01 |
| 12/2020 | OIL | $/BBL:44.90 | 21.05 /0.00 | Oil Sales: | 945.15 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 86.52- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page  38

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 80.01- | 0.00 |
| | | | | Net Income: | 778.62 | 0.03 |
| 12/2020 | OIL | $/BBL:44.90 | 21.05 /0.00 | Oil Sales: | 945.15 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 86.52- | 0.02- |
| | | | | Other Deducts - Oil: | 80.01- | 0.01- |
| | | | | Net Income: | 778.62 | 0.00 |
| 12/2020 | OIL | $/BBL:44.90 | 14.21 /0.00 | Oil Sales: | 638.08 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 58.40- | 0.00 |
| | | | | Other Deducts - Oil: | 54.01- | 0.00 |
| | | | | Net Income: | 525.67 | 0.02 |
| 12/2020 | OIL | $/BBL:44.87 | 7.11 /0.00 | Oil Sales: | 319.04 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 29.20- | 0.00 |
| | | | | Other Deducts - Oil: | 27.01- | 0.01- |
| | | | | Net Income: | 262.83 | 0.05 |
| 12/2020 | OIL | $/BBL:44.90 | 21.05 /0.00 | Oil Sales: | 945.15 | 0.18 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 86.52- | 0.01- |
| | | | | Other Deducts - Oil: | 80.01- | 0.02- |
| | | | | Net Income: | 778.62 | 0.15 |
| 12/2020 | OIL | $/BBL:44.90 | 14.21 /0.00 | Oil Sales: | 638.08 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 58.40- | 0.01- |
| | | | | Other Deducts - Oil: | 54.01- | 0.01- |
| | | | | Net Income: | 525.67 | 0.10 |
| 10/2018 | PRG | $/GAL:0.57 | 24.72 /0.00 | Plant Products - Gals - Sales: | 14.11 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.78- | 0.00 |
| | | | | Net Income: | 13.32 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 16.69 /0.00 | Plant Products - Gals - Sales: | 9.51 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.57- | 0.00 |
| | | | | Net Income: | 8.93 | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.43- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 26.43- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 78.37- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 78.37- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.90- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 52.90- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 45.34 /0.00 | Plant Products - Gals - Sales: | 33.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.54- | 0.00 |
| | | | | Net Income: | 23.12 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 721.36 /0.03 | Plant Products - Gals - Sales: | 208.96 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.83- | 0.01- |
| | | | | Net Income: | 43.25- | 0.00 |

From:  Sklarco, LLC

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   39

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | PRG | $/GAL:0.74 | 15.30 /0.00 | Plant Products - Gals - Sales: | 11.31 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.54- | 0.00 |
| | | | | Net Income: | 7.81 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 243.50 /0.05 | Plant Products - Gals - Sales: | 70.53 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 84.67- | 0.01- |
| | | | | Net Income: | 14.61- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 45.34 /0.01 | Plant Products - Gals - Sales: | 33.50 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.54- | 0.00 |
| | | | | Net Income: | 23.12 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 721.36 /0.14 | Plant Products - Gals - Sales: | 208.96 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.83- | 0.05- |
| | | | | Net Income: | 43.25- | 0.01- |
| 11/2020 | PRG | $/GAL:0.29 | 487 /0.09 | Plant Products - Gals - Sales: | 141.07 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 169.34- | 0.03- |
| | | | | Net Income: | 29.20- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 30.61 /0.01 | Plant Products - Gals - Sales: | 22.61 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.09- | 0.00 |
| | | | | Net Income: | 15.60 | 0.00 |

**Total Revenue for LEASE**                                                         **0.42**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|-----------|----------|
| **BADL08** | 0.00003668 | 0.07 | 0.00 | 0.07 |
| | 0.00019256 | 0.00 | 0.35 | 0.35 |
| Total Cash Flow | | 0.07 | 0.35 | 0.42 |

**LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | CND | $/BBL:46.48 | 6.42 /0.00 | Condensate Sales: | 298.42 | 0.08 |
| | Ovr NRI | 0.00025403 | | Production Tax - Condensate: | 12.60- | 0.01- |
| | | | | Other Deducts - Condensate: | 24.66- | 0.01- |
| | | | | Net Income: | 261.16 | 0.06 |
| 11/2020 | GAS | $/MCF:2.75 | 1,348 /0.34 | Gas Sales: | 3,707.08 | 0.94 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Other Deducts - Gas: | 1,004.29- | 0.26- |
| | | | | Net Income: | 2,701.89 | 0.68 |
| 11/2020 | GAS | $/MCF:2.75 | 1,348-/0.34- | Gas Sales: | 3,703.00- | 0.94- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 0.90 | 0.00 |
| | | | | Other Deducts - Gas: | 1,001.62 | 0.25 |
| | | | | Net Income: | 2,700.48- | 0.69- |

**Total Revenue for LEASE**                                                         **0.05**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    40

## LEASE: (BART02)  Barton H.P. 1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 0.05 | 0.05 |

## LEASE: (BART03)  Bartel 1-24C   County: CUSTER, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 12/2015 | GAS | | /0.00 | | Production Tax - Gas: | 672.95 | 0.09 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 672.95 | 0.09 |
| 12/2015 | GAS | | /0.00 | | Production Tax - Gas: | 91.77 | 0.01 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 91.77 | 0.01 |
| 12/2015 | GAS | | /0.00 | | Production Tax - Gas: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | | Net Income: | 862.07 | 0.00 |
| 03/2020 | GAS | $/MCF:1.54 | 1,131.55-/0.15- | | Gas Sales: | 1,743.55- | 0.23- |
| | Roy NRI: | 0.00012934 | | | Net Income: | 1,743.55- | 0.23- |
| 03/2020 | GAS | $/MCF:1.54 | 1,131.55 /0.15 | | Gas Sales: | 1,743.55 | 0.23 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 1,743.55 | 0.23 |
| 03/2020 | GAS | $/MCF:1.52 | 1,131.55-/0.01- | | Gas Sales: | 1,724.14- | 0.01- |
| | Roy NRI: | 0.00000443 | | | Net Income: | 1,724.14- | 0.01- |
| 03/2020 | GAS | $/MCF:1.52 | 1,131.55 /0.01 | | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | | Net Income: | 1,724.14 | 0.01 |
| 04/2020 | GAS | $/MCF:1.28 | 976.82 /0.13 | | Gas Sales: | 1,254.13 | 0.16 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 1,254.13 | 0.16 |
| 04/2020 | GAS | $/MCF:0.88 | 976.82 /0.00 | | Gas Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | | Net Income: | 862.07 | 0.00 |
| 05/2020 | GAS | $/MCF:1.77 | 932.46 /0.12 | | Gas Sales: | 1,651.78 | 0.21 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 1,651.78 | 0.21 |
| 05/2020 | GAS | $/MCF:1.85 | 932.46 /0.00 | | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | | Net Income: | 1,724.14 | 0.01 |
| 06/2020 | GAS | $/MCF:1.61 | 1,439.89 /0.19 | | Gas Sales: | 2,324.73 | 0.30 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 2,324.73 | 0.30 |
| 06/2020 | GAS | $/MCF:1.80 | 1,439.89 /0.01 | | Gas Sales: | 2,586.21 | 0.01 |
| | Roy NRI: | 0.00000443 | | | Net Income: | 2,586.21 | 0.01 |
| 07/2020 | GAS | $/MCF:1.59 | 1,151.84 /0.15 | | Gas Sales: | 1,835.31 | 0.24 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 1,835.31 | 0.24 |
| 07/2020 | GAS | $/MCF:1.50 | 1,151.84 /0.01 | | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | | Net Income: | 1,724.14 | 0.01 |
| 08/2020 | GAS | $/MCF:1.92 | 940.17 /0.12 | | Gas Sales: | 1,804.72 | 0.23 |
| | Roy NRI: | 0.00012934 | | | Net Income: | 1,804.72 | 0.23 |
| 08/2020 | GAS | $/MCF:1.83 | 940.17 /0.00 | | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI: | 0.00000443 | | | Net Income: | 1,724.14 | 0.01 |

| From: | Sklarco, LLC | | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page    41 |

**LEASE: (BART03)  Bartel 1-24C    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | GAS | $/MCF:2.51 | 805.05 /0.10 | Gas Sales: | 2,018.84 | 0.26 |
| | Roy NRI | 0.00012934 | | Production Tax - Gas: | 61.18- | 0.01- |
| | | | | Net Income: | 1,957.66 | 0.25 |
| 09/2020 | GAS | $/MCF:2.51 | 805.05-/0.10- | Gas Sales: | 2,018.84- | 0.26- |
| | Roy NRI | 0.00012934 | | Production Tax - Gas: | 61.18 | 0.01 |
| | | | | Net Income: | 1,957.66- | 0.25- |
| 09/2020 | GAS | $/MCF:2.51 | 805.05 /0.10 | Gas Sales: | 2,018.84 | 0.26 |
| | Roy NRI | 0.00012934 | | Production Tax - Gas: | 30.59- | 0.00 |
| | | | | Net Income: | 1,988.25 | 0.26 |
| 09/2020 | GAS | $/MCF:2.51 | 805.05 /0.10 | Gas Sales: | 2,018.84 | 0.26 |
| | Roy NRI | 0.00012934 | | Production Tax - Gas: | 30.59- | 0.00 |
| | | | | Net Income: | 1,988.25 | 0.26 |
| 09/2020 | GAS | $/MCF:2.51 | 805.05-/0.10- | Gas Sales: | 2,018.84- | 0.26- |
| | Roy NRI | 0.00012934 | | Production Tax - Gas: | 30.59 | 0.00 |
| | | | | Net Income: | 1,988.25- | 0.26- |
| 09/2020 | GAS | $/MCF:2.14 | 805.05 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 09/2020 | GAS | $/MCF:2.14 | 805.05-/0.00- | Gas Sales: | 1,724.14- | 0.01- |
| | Roy NRI | 0.00000443 | | Net Income: | 1,724.14- | 0.01- |
| 09/2020 | GAS | $/MCF:2.14 | 805.05 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 09/2020 | GAS | $/MCF:2.14 | 805.05 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 09/2020 | GAS | $/MCF:2.14 | 805.05-/0.00- | Gas Sales: | 1,724.14- | 0.01- |
| | Roy NRI | 0.00000443 | | Net Income: | 1,724.14- | 0.01- |
| 10/2020 | GAS | $/MCF:1.99 | 890.39 /0.12 | Gas Sales: | 1,774.13 | 0.23 |
| | Roy NRI | 0.00012934 | | Production Tax - Gas: | 30.59- | 0.00 |
| | | | | Net Income: | 1,743.54 | 0.23 |
| 10/2020 | GAS | $/MCF:1.94 | 890.39 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
| | Roy NRI | 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 11/2020 | GAS | $/MCF:3.02 | 880.54 /0.11 | Gas Sales: | 2,661.20 | 0.34 |
| | Roy NRI | 0.00012934 | | Production Tax - Gas: | 61.18- | 0.00 |
| | | | | Net Income: | 2,600.02 | 0.34 |
| 11/2020 | GAS | $/MCF:2.94 | 880.54 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
| | Roy NRI | 0.00000443 | | Net Income: | 2,586.21 | 0.01 |
| 07/2018 | PRG | $/GAL:0.30 | 3,133.51-/0.41- | Plant Products - Gals - Sales: | 948.24- | 0.12- |
| | Roy NRI | 0.00012934 | | Production Tax - Plant - Gals: | 61.18 | 0.01 |
| | | | | Net Income: | 887.06- | 0.11- |
| 07/2018 | PRG | $/GAL:0.30 | 3,133.51 /0.41 | Plant Products - Gals - Sales: | 948.24 | 0.12 |
| | Roy NRI | 0.00012934 | | Production Tax - Plant - Gals: | 61.18- | 0.01- |
| | | | | Net Income: | 887.06 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   42

**LEASE: (BART03) Bartel 1-24C   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | PRG | $/GAL:0.28 | 3,133.51-/0.01- | Plant Products - Gals - Sales: | 862.07- | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07- | 0.00 |
| 07/2018 | PRG | $/GAL:0.28 | 3,133.51 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30-/0.17- | Plant Products - Gals - Sales: | 214.12- | 0.03- |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12- | 0.03- |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30 /0.17 | Plant Products - Gals - Sales: | 214.12 | 0.03 |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12 | 0.03 |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30-/0.17- | Plant Products - Gals - Sales: | 214.12- | 0.03- |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12- | 0.03- |
| 03/2020 | PRG | $/GAL:0.16 | 1,335.30 /0.17 | Plant Products - Gals - Sales: | 214.12 | 0.03 |
| | Roy NRI: | 0.00012934 | | Net Income: | 214.12 | 0.03 |
| 04/2020 | PRG | $/GAL:0.12 | 1,515.17 /0.20 | Plant Products - Gals - Sales: | 183.53 | 0.02 |
| | Roy NRI: | 0.00012934 | | Net Income: | 183.53 | 0.02 |
| 05/2020 | PRG | $/GAL:0.25 | 1,459.57 /0.19 | Plant Products - Gals - Sales: | 367.06 | 0.05 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.01- |
| | | | | Net Income: | 336.47 | 0.04 |
| 06/2020 | PRG | $/GAL:0.24 | 2,598.74 /0.34 | Plant Products - Gals - Sales: | 611.77 | 0.08 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 581.18 | 0.08 |
| 06/2020 | PRG | $/GAL:0.33 | 2,598.74 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 07/2020 | PRG | $/GAL:0.25 | 2,246.41 /0.29 | Plant Products - Gals - Sales: | 550.59 | 0.07 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 520.00 | 0.07 |
| 07/2020 | PRG | $/GAL:0.38 | 2,246.41 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 08/2020 | PRG | $/GAL:0.24 | 1,873.31 /0.24 | Plant Products - Gals - Sales: | 458.83 | 0.06 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 428.24 | 0.06 |
| 08/2020 | PRG | $/GAL:0.46 | 1,873.31 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | Roy NRI: | 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 09/2020 | PRG | $/GAL:0.20 | 1,652.19 /0.21 | Plant Products - Gals - Sales: | 336.47 | 0.04 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 305.88 | 0.04 |
| 09/2020 | PRG | $/GAL:0.20 | 1,652.19-/0.21- | Plant Products - Gals - Sales: | 336.47- | 0.04- |
| | Roy NRI: | 0.00012934 | | Net Income: | 336.47- | 0.04- |
| 09/2020 | PRG | $/GAL:0.20 | 1,652.19 /0.21 | Plant Products - Gals - Sales: | 336.47 | 0.04 |
| | Roy NRI: | 0.00012934 | | Net Income: | 336.47 | 0.04 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   43

**LEASE: (BART03)  Bartel 1-24C    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRG | $/GAL:0.35 | 1,148.09 /0.15 | Plant Products - Gals - Sales: | 397.65 | 0.05 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 367.06 | 0.05 |
| 11/2020 | PRG | $/GAL:0.35 | 1,224.22 /0.16 | Plant Products - Gals - Sales: | 428.24 | 0.06 |
| | Roy NRI: | 0.00012934 | | Production Tax - Plant - Gals: | 30.59- | 0.01- |
| | | | | Net Income: | 397.65 | 0.05 |

**Total Revenue for LEASE**     **2.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART03 | multiple | 2.55 | 2.55 |

**LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 3,938 /1.00 | Gas Sales: | 10,827.23 | 2.75 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 553.34- | 0.14- |
| | | | | Other Deducts - Gas: | 2,933.68- | 0.74- |
| | | | | Net Income: | 7,340.21 | 1.87 |
| 11/2020 | GAS | $/MCF:2.75 | 3,938-/1.00- | Gas Sales: | 10,815.32- | 2.75- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 553.06 | 0.14 |
| | | | | Other Deducts - Gas: | 2,925.87 | 0.75 |
| | | | | Net Income: | 7,336.39- | 1.86- |

**Total Revenue for LEASE**     **0.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART05 | 0.00025403 | 0.01 | 0.01 |

**LEASE: (BART07)  Barton, HP #5    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 2,405 /0.61 | Gas Sales: | 6,612.33 | 1.68 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 337.93- | 0.08- |
| | | | | Other Deducts - Gas: | 1,791.65- | 0.46- |
| | | | | Net Income: | 4,482.75 | 1.14 |
| 11/2020 | GAS | $/MCF:2.75 | 2,405-/0.61- | Gas Sales: | 6,605.06- | 1.68- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 337.75 | 0.09 |
| | | | | Other Deducts - Gas: | 1,786.89 | 0.45 |
| | | | | Net Income: | 4,480.42- | 1.14- |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| BART07 | 0.00025403 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   44

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:1.99 | 221.24 /0.04 | Gas Sales: | 440.37 | 0.08 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 440.37 | 0.08 |
| 10/2020 | PRG | $/GAL:0.47 | 705.31 /0.14 | Plant Products - Gals - Sales: | 332.22 | 0.06 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 332.22 | 0.06 |

**Total Revenue for LEASE**  0.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BAXT01 | 0.00019239 | 0.14 | 0.14 |

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2019 | GAS | $/MCF:2.62 | 39.29 /0.00 | Gas Sales: | 103.09 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 23.31- | 0.00 |
| | | | | Net Income: | 79.78 | 0.00 |
| 10/2020 | GAS | $/MCF:1.97 | 1,354.60 /0.00 | Gas Sales: | 2,674.29 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 14,678.74- | 0.03- |
| | | | | Net Income: | 12,004.45- | 0.02- |
| 10/2020 | GAS | $/MCF:1.97 | 723.72 /0.00 | Gas Sales: | 1,428.78 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 7,837.85- | 0.01- |
| | | | | Net Income: | 6,409.07- | 0.00 |
| 10/2020 | GAS | $/MCF:1.97 | 995.13 /0.00 | Gas Sales: | 1,964.61 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 10,719.05- | 0.02- |
| | | | | Net Income: | 8,754.44- | 0.01- |
| 10/2020 | GAS | $/MCF:2.02 | 3,945.10 /0.01 | Gas Sales: | 7,987.22 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 21,565.50- | 0.06- |
| | | | | Net Income: | 13,578.28- | 0.04- |
| 10/2020 | GAS | $/MCF:1.95 | 3,685.33 /0.01 | Gas Sales: | 7,188.50 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 19,968.05- | 0.06- |
| | | | | Net Income: | 12,779.55- | 0.04- |
| 10/2020 | GAS | $/MCF:1.97 | 5,003.32 /0.00 | Gas Sales: | 9,877.68 | 0.02 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Gas: | 55,000.11- | 0.03- |
| | | | | Net Income: | 45,122.43- | 0.01- |
| 10/2020 | GAS | $/MCF:1.92 | 5,003.32 /0.01 | Gas Sales: | 9,600.00 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 27,200.00- | 0.04- |
| | | | | Net Income: | 17,600.00- | 0.03- |
| 11/2020 | GAS | $/MCF:2.50 | 389.51 /0.00 | Gas Sales: | 974.75 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 10,347.04- | 0.02- |
| | | | | Net Income: | 9,372.29- | 0.01- |
| 11/2020 | GAS | $/MCF:2.57 | 2,486.89 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 9,584.66- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   45

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 1,450.68 /0.00 | Gas Sales: | 3,629.38 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 16,059.25- | 0.04- |
| | | | | Net Income: | 12,429.87- | 0.02- |
| 11/2020 | GAS | $/MCF:2.66 | 2,398.48 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,175.72- | 0.05- |
| | | | | Net Income: | 8,785.94- | 0.03- |
| 11/2020 | GAS | $/MCF:2.44 | 3,601.95 /0.01 | Gas Sales: | 8,785.94 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 24,760.38- | 0.08- |
| | | | | Net Income: | 15,974.44- | 0.05- |
| 11/2020 | GAS | $/MCF:2.56 | 2,493.45 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 9,584.66- | 0.03- |
| 11/2020 | GAS | $/MCF:2.50 | 3,789.64 /0.00 | Gas Sales: | 9,481.12 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Gas: | 42,652.83- | 0.02- |
| | | | | Net Income: | 33,171.71- | 0.01- |
| 11/2020 | GAS | $/MCF:2.53 | 3,789.64 /0.01 | Gas Sales: | 9,600.00 | 0.01 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 25,600.00- | 0.03- |
| | | | | Net Income: | 16,000.00- | 0.02- |
| 11/2020 | OIL | $/BBL:39.90 | 1,541.36 /0.00 | Oil Sales: | 61,501.60 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.04- |
| | | | | Net Income: | 45,527.16 | 0.14 |
| 11/2020 | OIL | $/BBL:39.96 | 189.09 /0.00 | Oil Sales: | 7,555.42 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Oil: | 1,510.53- | 0.00 |
| | | | | Net Income: | 6,044.89 | 0.02 |
| 11/2020 | OIL | $/BBL:39.79 | 1,545.70 /0.00 | Oil Sales: | 61,501.60 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.04- |
| | | | | Net Income: | 43,131.00 | 0.13 |
| 11/2020 | OIL | $/BBL:40.09 | 1,155.46 /0.00 | Oil Sales: | 46,325.88 | 0.14 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 8,785.94- | 0.03- |
| | | | | Net Income: | 33,546.33 | 0.10 |
| 11/2020 | OIL | $/BBL:40.10 | 1,732.69 /0.01 | Oil Sales: | 69,488.82 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 50,319.50 | 0.15 |
| 11/2020 | OIL | $/BBL:39.92 | 1,680.64 /0.01 | Oil Sales: | 67,092.65 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 47,923.33 | 0.15 |
| 11/2020 | OIL | $/BBL:40.00 | 1,517.51 /0.00 | Oil Sales: | 60,702.88 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.04- |
| | | | | Net Income: | 42,332.28 | 0.13 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   46

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:40.33 | 3,655.78 /0.00 | Oil Sales: | 147,435.90 | 0.11 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 16,025.64- | 0.01- |
| | | | | Other Deducts - Oil: | 28,846.15- | 0.02- |
| | | | | Net Income: | 102,564.11 | 0.08 |
| 11/2020 | OIL | $/BBL:39.83 | 3,655.78 /0.01 | Oil Sales: | 145,600.00 | 0.22 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 16,000.00- | 0.02- |
| | | | | Other Deducts - Oil: | 28,800.00- | 0.05- |
| | | | | Net Income: | 100,800.00 | 0.15 |
| 12/2020 | OIL | $/BBL:45.95 | 1,390.64 /0.00 | Oil Sales: | 63,897.76 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.02- |
| | | | | Other Deducts - Oil: | 10,383.39- | 0.03- |
| | | | | Net Income: | 49,520.76 | 0.15 |
| 12/2020 | OIL | $/BBL:45.75 | 1,379.07 /0.00 | Oil Sales: | 63,099.04 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 46,325.88 | 0.14 |
| 12/2020 | OIL | $/BBL:45.99 | 1,448.43 /0.00 | Oil Sales: | 66,616.82 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,573.60- | 0.01- |
| | | | | Other Deducts - Oil: | 11,164.34- | 0.04- |
| | | | | Net Income: | 49,878.88 | 0.15 |
| 12/2020 | OIL | $/BBL:46.14 | 1,350.12 /0.00 | Oil Sales: | 62,300.32 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 9,584.66- | 0.03- |
| | | | | Net Income: | 46,325.89 | 0.14 |
| 12/2020 | OIL | $/BBL:45.75 | 1,449.17 /0.00 | Oil Sales: | 66,293.93 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.77- | 0.02- |
| | | | | Other Deducts - Oil: | 11,182.11- | 0.03- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| 12/2020 | OIL | $/BBL:46.02 | 2,013.32 /0.01 | Oil Sales: | 92,651.76 | 0.28 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,584.66- | 0.03- |
| | | | | Other Deducts - Oil: | 15,175.72- | 0.04- |
| | | | | Net Income: | 67,891.38 | 0.21 |
| 12/2020 | OIL | $/BBL:45.95 | 3,354.91 /0.01 | Oil Sales: | 154,153.35 | 0.47 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 15,974.44- | 0.05- |
| | | | | Other Deducts - Oil: | 25,559.11- | 0.08- |
| | | | | Net Income: | 112,619.80 | 0.34 |
| 12/2020 | OIL | $/BBL:46.40 | 3,799.51 /0.00 | Oil Sales: | 176,282.05 | 0.13 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 16,025.64- | 0.01- |
| | | | | Other Deducts - Oil: | 28,846.15- | 0.02- |
| | | | | Net Income: | 131,410.26 | 0.10 |
| 12/2020 | OIL | $/BBL:45.90 | 3,799.51 /0.01 | Oil Sales: | 174,400.00 | 0.27 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 19,200.00- | 0.03- |
| | | | | Other Deducts - Oil: | 28,800.00- | 0.05- |
| | | | | Net Income: | 126,400.00 | 0.19 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   47

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | PRG | $/GAL:0.34 | 16,169.68 /0.05 | Plant Products - Gals - Sales: | 5,432.14 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 544.25- | 0.01- |
| | | | | Net Income: | 4,887.89 | 0.01 |
| 10/2020 | PRG | $/GAL:0.34 | 8,617.25 /0.03 | Plant Products - Gals - Sales: | 2,917.21 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 2,917.21 | 0.01 |
| 10/2020 | PRG | $/GAL:0.33 | 11,679.59 /0.04 | Plant Products - Gals - Sales: | 3,844.36 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 3,844.36 | 0.01 |
| 10/2020 | PRG | $/GAL:0.34 | 46,800.88 /0.14 | Plant Products - Gals - Sales: | 15,724.77 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,569.00- | 0.01- |
| | | | | Net Income: | 14,155.77 | 0.04 |
| 10/2020 | PRG | $/GAL:0.33 | 43,753 /0.13 | Plant Products - Gals - Sales: | 14,619.85 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,479.41- | 0.00 |
| | | | | Net Income: | 13,140.44 | 0.04 |
| 10/2020 | PRG | $/GAL:0.33 | 61,920.10 /0.05 | Plant Products - Gals - Sales: | 20,674.81 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 2,102.65- | 0.00 |
| | | | | Net Income: | 18,572.16 | 0.01 |
| 10/2020 | PRG | $/GAL:0.33 | 61,920.10 /0.09 | Plant Products - Gals - Sales: | 20,674.81 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,102.65- | 0.00 |
| | | | | Net Income: | 18,572.16 | 0.03 |
| 11/2020 | PRG | $/GAL:0.35 | 16,278.05 /0.05 | Plant Products - Gals - Sales: | 5,650.32 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 598.79- | 0.01- |
| | | | | Net Income: | 5,051.53 | 0.01 |
| 11/2020 | PRG | $/GAL:0.37 | 31,646.08 /0.10 | Plant Products - Gals - Sales: | 11,598.83 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,179.78- | 0.01- |
| | | | | Net Income: | 10,419.05 | 0.03 |
| 11/2020 | PRG | $/GAL:0.37 | 18,403.52 /0.06 | Plant Products - Gals - Sales: | 6,800.30 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 690.28- | 0.00 |
| | | | | Net Income: | 6,110.02 | 0.02 |
| 11/2020 | PRG | $/GAL:0.36 | 30,013.56 /0.09 | Plant Products - Gals - Sales: | 10,779.55 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,121.83- | 0.00 |
| | | | | Net Income: | 9,657.72 | 0.03 |
| 11/2020 | PRG | $/GAL:0.37 | 45,548.38 /0.14 | Plant Products - Gals - Sales: | 16,673.85 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,689.00- | 0.00 |
| | | | | Net Income: | 14,984.85 | 0.05 |
| 11/2020 | PRG | $/GAL:0.36 | 31,558.72 /0.10 | Plant Products - Gals - Sales: | 11,504.38 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,180.86- | 0.00 |
| | | | | Net Income: | 10,323.52 | 0.03 |
| 11/2020 | PRG | $/GAL:0.36 | 50,069.70 /0.04 | Plant Products - Gals - Sales: | 18,233.68 | 0.01 |
| | Roy NRI: | 0.00000076 | | Net Income: | 18,233.68 | 0.01 |
| 11/2020 | PRG | $/GAL:0.36 | 50,069.70 /0.08 | Plant Products - Gals - Sales: | 18,233.68 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,880.28- | 0.01- |
| | | | | Net Income: | 16,353.40 | 0.02 |

**Total Revenue for LEASE**                                                     **2.62**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   48

## LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)

| LEASE Summary: BBBU01 | Net Rev Int multiple | Royalty 2.62 | Net Cash 2.62 |
|---|---|---|---|

## LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 45,744.16 /0.14 | Gas Sales: | 90,617.48 | 0.28 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.02- |
| | | | | Other Deducts - Gas: | 287,890.94- | 0.87- |
| | | | | Net Income: | 201,283.08- | 0.61- |
| 11/2020 | GAS | $/MCF:2.50 | 30,206.44 /0.09 | Gas Sales: | 75,380.91 | 0.23 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 225,340.82- | 0.69- |
| | | | | Net Income: | 153,969.53- | 0.47- |
| 11/2020 | OIL | $/BBL:39.95 | 13,468.11 /0.04 | Oil Sales: | 538,091.42 | 1.64 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 54,530.87- | 0.17- |
| | | | | Other Deducts - Oil: | 105,052.13- | 0.32- |
| | | | | Net Income: | 378,508.42 | 1.15 |
| 12/2020 | OIL | $/BBL:46.00 | 13,736.16 /0.04 | Oil Sales: | 631,916.60 | 1.93 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 66,559.74- | 0.21- |
| | | | | Other Deducts - Oil: | 103,448.28- | 0.31- |
| | | | | Net Income: | 461,908.58 | 1.41 |
| 10/2020 | PRG | $/GAL:0.38 | 575,520.49 /1.76 | Plant Products - Gals - Sales: | 221,437.84 | 0.68 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 21,409.49- | 0.07- |
| | | | | Net Income: | 200,028.35 | 0.61 |
| 11/2020 | PRG | $/GAL:0.42 | 402,540.17 /1.23 | Plant Products - Gals - Sales: | 169,477.86 | 0.52 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 16,768.13- | 0.06- |
| | | | | Net Income: | 152,709.73 | 0.46 |

**Total Revenue for LEASE** 2.55

| LEASE Summary: BBCL01 | Net Rev Int 0.00000305 | Royalty 2.55 | Net Cash 2.55 |
|---|---|---|---|

## LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 45,644.32 /0.14 | Gas Sales: | 89,815.56 | 0.27 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.01- |
| | | | | Other Deducts - Gas: | 285,485.16- | 0.87- |
| | | | | Net Income: | 201,283.07- | 0.61- |
| 11/2020 | GAS | $/MCF:2.50 | 35,240.87 /0.11 | Gas Sales: | 88,211.71 | 0.27 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,811.55- | 0.02- |
| | | | | Other Deducts - Gas: | 262,229.35- | 0.80- |
| | | | | Net Income: | 178,829.19- | 0.55- |
| 11/2020 | OIL | $/BBL:39.95 | 10,938.95 /0.03 | Oil Sales: | 437,048.92 | 1.33 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 44,907.78- | 0.13- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   49

## LEASE: (BBCL02)  BB Charlie Loomer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H5    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 85,004.01- | 0.26- |
| | | | | Net Income: | 307,137.13 | 0.94 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:46.04 | 8,135.06 /0.02 | Oil Sales: | 374,498.80 | 1.14 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 40,096.23- | 0.12- |
| | | | | Other Deducts - Oil: | 60,946.27- | 0.19- |
| | | | | Net Income: | 273,456.30 | 0.83 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.38 | 574,263.93 /1.75 | Plant Products - Gals - Sales: | 220,954.36 | 0.68 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 21,362.74- | 0.07- |
| | | | | Net Income: | 199,591.62 | 0.61 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.42 | 469,631.52 /1.43 | Plant Products - Gals - Sales: | 197,724.73 | 0.60 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 19,562.84- | 0.06- |
| | | | | Net Income: | 178,161.89 | 0.54 |

**Total Revenue for LEASE**     **1.76**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL02 | 0.00000305 | 1.76 | | 1.76 |

## LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 27,690.62 /0.08 | Gas Sales: | 54,530.87 | 0.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.69- | 0.01- |
| | | | | Other Deducts - Gas: | 174,017.64- | 0.53- |
| | | | | Net Income: | 122,694.46- | 0.37- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.50 | 8,348.19 /0.03 | Gas Sales: | 20,850.04 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 62,550.12- | 0.19- |
| | | | | Net Income: | 43,303.92- | 0.13- |
| | | | | | | |
| 11/2020 | OIL | $/BBL:39.96 | 2,950.25 /0.01 | Oil Sales: | 117,882.92 | 0.36 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 12,028.87- | 0.04- |
| | | | | Other Deducts - Oil: | 23,255.81- | 0.07- |
| | | | | Net Income: | 82,598.24 | 0.25 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:46.01 | 2,875.88 /0.01 | Oil Sales: | 132,317.56 | 0.40 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 14,434.64- | 0.04- |
| | | | | Other Deducts - Oil: | 21,651.96- | 0.07- |
| | | | | Net Income: | 96,230.96 | 0.29 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.38 | 348,383.13 /1.06 | Plant Products - Gals - Sales: | 134,044.24 | 0.41 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 12,959.92- | 0.04- |
| | | | | Net Income: | 121,084.32 | 0.37 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.42 | 111,250.03 /0.34 | Plant Products - Gals - Sales: | 46,838.60 | 0.14 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 4,634.22- | 0.01- |
| | | | | Net Income: | 42,204.38 | 0.13 |

**Total Revenue for LEASE**     **0.54**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL03 | 0.00000305 | 0.54 | | 0.54 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    50

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 15,971.96 /0.05 | Gas Sales: | 31,275.06 | 0.10 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 99,438.65- | 0.31- |
|  |  |  |  | Net Income: | 70,569.36- | 0.22- |
| 11/2020 | GAS | $/MCF:2.50 | 21,449.71 /0.07 | Gas Sales: | 53,728.95 | 0.16 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 161,186.85- | 0.50- |
|  |  |  |  | Net Income: | 109,863.67- | 0.34- |
| 11/2020 | OIL | $/BBL:39.90 | 5,567.21 /0.02 | Oil Sales: | 222,133.12 | 0.68 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 22,453.89- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 43,303.93- | 0.13- |
|  |  |  |  | Net Income: | 156,375.30 | 0.48 |
| 12/2020 | OIL | $/BBL:45.96 | 3,437.64 /0.01 | Oil Sales: | 157,979.15 | 0.48 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 16,038.49- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 25,661.59- | 0.08- |
|  |  |  |  | Net Income: | 116,279.07 | 0.35 |
| 10/2020 | PRG | $/GAL:0.38 | 200,947.57 /0.61 | Plant Products - Gals - Sales: | 77,316.79 | 0.23 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Plant - Gals: | 7,475.29- | 0.02- |
|  |  |  |  | Net Income: | 69,841.50 | 0.21 |
| 11/2020 | PRG | $/GAL:0.42 | 285,846.06 /0.87 | Plant Products - Gals - Sales: | 120,347.19 | 0.37 |
|  | Roy NRI | 0.00000305 |  | Other Deducts - Plant - Gals: | 11,907.14- | 0.04- |
|  |  |  |  | Net Income: | 108,440.05 | 0.33 |

**Total Revenue for LEASE**                                                                 0.81

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.81 | 0.81 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.96 | 19,257.69 /0.06 | Gas Sales: | 37,690.46 | 0.11 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Gas: | 2,405.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 120,288.69- | 0.37- |
|  |  |  |  | Net Income: | 85,004.00- | 0.26- |
| 11/2020 | GAS | $/MCF:2.46 | 7,826.28 /0.02 | Gas Sales: | 19,246.19 | 0.06 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Gas: | 1,603.84- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 58,540.50- | 0.17- |
|  |  |  |  | Net Income: | 40,898.15- | 0.12- |
| 11/2020 | OIL | $/BBL:39.95 | 2,247.99 /0.01 | Oil Sales: | 89,815.56 | 0.27 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 9,623.10- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 17,642.34- | 0.05- |
|  |  |  |  | Net Income: | 62,550.12 | 0.19 |
| 12/2020 | OIL | $/BBL:46.19 | 1,927.17 /0.01 | Oil Sales: | 89,013.63 | 0.27 |
|  | Roy NRI | 0.00000305 |  | Production Tax - Oil: | 9,623.10- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 14,434.64- | 0.04- |
|  |  |  |  | Net Income: | 64,955.89 | 0.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    51

**LEASE: (BBCL05)  BB Charlie Loomer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H8    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.38 | 242,286.86 /0.74 | Plant Products - Gals - Sales: | 93,222.53 | 0.28 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 9,013.12- | 0.02- |
|  |  |  |  | Net Income: | 84,209.41 | 0.26 |
| 11/2020 | PRG | $/GAL:0.42 | 104,295.12 /0.32 | Plant Products - Gals - Sales: | 43,910.44 | 0.13 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 4,344.48- | 0.01- |
|  |  |  |  | Net Income: | 39,565.96 | 0.12 |

**Total Revenue for LEASE** — **0.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 0.39 | 0.39 |

**LEASE: (BBCL06)  BB Charlie Loomer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H9    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 34,095.55 /0.10 | Gas Sales: | 67,361.67 | 0.21 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,009.62- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 212,510.02- | 0.64- |
|  |  |  |  | Net Income: | 149,157.97- | 0.45- |
| 11/2020 | GAS | $/MCF:2.51 | 35,167.68 /0.11 | Gas Sales: | 88,211.71 | 0.27 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,811.55- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 262,229.35- | 0.80- |
|  |  |  |  | Net Income: | 178,829.19- | 0.55- |
| 11/2020 | OIL | $/BBL:39.98 | 9,968.02 /0.03 | Oil Sales: | 398,556.54 | 1.22 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 40,898.15- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 77,786.69- | 0.24- |
|  |  |  |  | Net Income: | 279,871.70 | 0.85 |
| 12/2020 | OIL | $/BBL:46.00 | 10,111.18 /0.03 | Oil Sales: | 465,116.28 | 1.42 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 48,115.48- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 76,182.84- | 0.23- |
|  |  |  |  | Net Income: | 340,817.96 | 1.04 |
| 10/2020 | PRG | $/GAL:0.38 | 428,965.22 /1.31 | Plant Products - Gals - Sales: | 165,049.09 | 0.50 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 15,957.59- | 0.05- |
|  |  |  |  | Net Income: | 149,091.50 | 0.45 |
| 11/2020 | PRG | $/GAL:0.42 | 468,655.83 /1.43 | Plant Products - Gals - Sales: | 197,313.95 | 0.60 |
|  | Roy NRI: | 0.00000305 |  | Other Deducts - Plant - Gals: | 19,522.20- | 0.06- |
|  |  |  |  | Net Income: | 177,791.75 | 0.54 |

**Total Revenue for LEASE** — **1.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 1.88 | 1.88 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   52

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.98 | 843.64 /0.00 | Gas Sales: | 1,666.83 | 0.01 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 9,477.12- | 0.02- |
| | | | | Net Income: | 7,810.29- | 0.01- |
| 11/2020 | GAS | $/MCF:2.50 | 164.44 /0.00 | Gas Sales: | 411.52 | 0.00 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 1,886.49- | 0.00 |
| | | | | Net Income: | 1,474.97- | 0.00 |
| 11/2020 | OIL | $/BBL:40.03 | 3,946.42 /0.01 | Oil Sales: | 157,979.15 | 0.48 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 16,038.49- | 0.05- |
| | | | | Other Deducts - Oil: | 30,473.14- | 0.09- |
| | | | | Net Income: | 111,467.52 | 0.34 |
| 12/2020 | OIL | $/BBL:45.95 | 2,408.15 /0.01 | Oil Sales: | 110,665.60 | 0.34 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 12,028.87- | 0.04- |
| | | | | Other Deducts - Oil: | 18,444.27- | 0.06- |
| | | | | Net Income: | 80,192.46 | 0.24 |
| 10/2020 | PRG | $/GAL:0.38 | 10,614.36 /0.03 | Plant Products - Gals - Sales: | 4,084.02 | 0.01 |
| | Roy NRI | 0.00000305 | | Net Income: | 4,084.02 | 0.01 |
| 11/2020 | PRG | $/GAL:0.42 | 2,191.67 /0.01 | Plant Products - Gals - Sales: | 922.71 | 0.00 |
| | Roy NRI | 0.00000305 | | Net Income: | 922.71 | 0.00 |

**Total Revenue for LEASE**    **0.58**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BBCL07 | 0.00000305 | 0.58 | | | | 0.58 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

**API: 3505308130**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.08 | 5,403.96 /0.01 | Gas Sales: | 11,217.95 | 0.02 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 32,051.28- | 0.05- |
| | | | | Net Income: | 20,833.33- | 0.03- |
| 11/2020 | GAS | $/MCF:2.47 | 8,451.37 /0.01 | Gas Sales: | 20,833.33 | 0.03 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 60,897.44- | 0.09- |
| | | | | Net Income: | 40,064.11- | 0.06- |
| 11/2020 | OIL | $/BBL:39.89 | 6,668.16 /0.01 | Oil Sales: | 266,025.64 | 0.41 |
| | Wrk NRI | 0.00000153 | | Production Tax - Oil: | 28,846.16- | 0.05- |
| | | | | Other Deducts - Oil: | 51,282.05- | 0.08- |
| | | | | Net Income: | 185,897.43 | 0.28 |
| 12/2020 | OIL | $/BBL:45.89 | 6,810.40 /0.01 | Oil Sales: | 312,500.00 | 0.48 |
| | Wrk NRI | 0.00000153 | | Production Tax - Oil: | 32,051.29- | 0.05- |
| | | | | Other Deducts - Oil: | 51,282.05- | 0.08- |
| | | | | Net Income: | 229,166.66 | 0.35 |
| 10/2020 | PRG | $/GAL:0.34 | 72,309.42 /0.11 | Plant Products - Gals - Sales: | 24,807.70 | 0.04 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Plant - Gals: | 2,487.72- | 0.01- |
| | | | | Net Income: | 22,319.98 | 0.03 |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 | |
| | | Account: JUD Page 53 | |

**LEASE: (BBSL01) BB-S Loomer LW 15-95-0817 H-1 (Continued)**
**API: 3505308130**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.37 | 120,875.78 /0.18 | Plant Products - Gals - Sales: | 45,279.22 | 0.07 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 4,613.93- | 0.01- |
| | | | | Net Income: | 40,665.29 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.63** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.63 | 0.63 |

### LEASE: (BEAL01) Beall, R #1 County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 186238 | Trivium Operating, LLC | 1 | 144.92 | 144.92 | 0.76 |
| | | **Total Lease Operating Expense** | | | **144.92** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL01 | 0.00522747 | 0.76 | 0.76 |

### LEASE: (BEAL02) Beall, R #2 County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:1.97 | 588.64 /2.05 | Gas Sales: | 1,161.89 | 4.04 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 24.66- | 0.09- |
| | | | | Other Deducts - Gas: | 608.78- | 2.11- |
| | | | | Net Income: | 528.45 | 1.84 |
| 11/2020 | GAS | $/MCF:2.58 | 755.46 /2.63 | Gas Sales: | 1,948.23 | 6.77 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 75.39- | 0.26- |
| | | | | Other Deducts - Gas: | 632.03- | 2.20- |
| | | | | Net Income: | 1,240.81 | 4.31 |
| 02/2021 | GAS | $/MCF:1.72 | 569.93 /1.98 | Gas Sales: | 980.81 | 3.41 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Gas: | 13.39- | 0.05- |
| | | | | Other Deducts - Gas: | 589.75- | 2.05- |
| | | | | Net Income: | 377.67 | 1.31 |
| 12/2020 | OIL | | /0.00 | Oil Sales: | 278.32 | 0.97 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 12.68- | 0.05- |
| | | | | Other Deducts - Oil: | 1.41- | 0.00 |
| | | | | Net Income: | 264.23 | 0.92 |
| 02/2021 | OIL | $/BBL:49.83 | 7 /0.02 | Oil Sales: | 348.78 | 1.21 |
| | Wrk NRI: | 0.00347492 | | Production Tax - Oil: | 16.21- | 0.05- |
| | | | | Other Deducts - Oil: | 7.05- | 0.03- |
| | | | | Net Income: | 325.52 | 1.13 |
| | | **Total Revenue for LEASE** | | | | **9.51** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   54

## LEASE: (BEAL02) Beall, R #2   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186239 | Trivium Operating, LLC | 1 | 772.10 | 772.10 | 4.04 |
| | **Total Lease Operating Expense** | | | **772.10** | **4.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAL02 | 0.00347492 | 0.00522747 | 9.51 | 4.04 | 5.47 |

## LEASE: (BEAL03) Beall, R #4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186240 | Trivium Operating, LLC | 1 | 170.09 | 170.09 | 0.89 |
| | **Total Lease Operating Expense** | | | **170.09** | **0.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL03 | 0.00522747 | 0.89 | 0.89 |

## LEASE: (BEAL04) Beall, R #6   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186242 | Trivium Operating, LLC | 1 | 144.92 | 144.92 | 0.76 |
| | **Total Lease Operating Expense** | | | **144.92** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL04 | 0.00522747 | 0.76 | 0.76 |

## LEASE: (BEAL05) Beall #5   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186241 | Trivium Operating, LLC | 3 | 170.09 | 170.09 | 0.89 |
| | **Total Lease Operating Expense** | | | **170.09** | **0.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL05 | 0.00522747 | 0.89 | 0.89 |

## LEASE: (BEAL06) Beall #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 186243 | Trivium Operating, LLC | 2 | 144.92 | 144.92 | 0.76 |
| | **Total Lease Operating Expense** | | | **144.92** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BEAL06 | 0.00522747 | 0.76 | 0.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   55

### LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.92 | 110.24-/0.02- | Gas Sales: | 211.84- | 0.04- |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 204.59- | 0.04- |
| 11/2020 | GAS | $/MCF:2.90 | 313.65 /0.06 | Gas Sales: | 909.12 | 0.17 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 901.87 | 0.17 |
| 10/2020 | PRG | $/GAL:0.46 | 243.58-/0.05- | Plant Products - Gals - Sales: | 111.40- | 0.02- |
| | Wrk NRI | 0.00019239 | | Net Income: | 111.40- | 0.02- |
| 11/2020 | PRG | $/GAL:0.50 | 1,074.02 /0.21 | Plant Products - Gals - Sales: | 535.11 | 0.10 |
| | Wrk NRI | 0.00019239 | | Net Income: | 535.11 | 0.10 |

**Total Revenue for LEASE**      **0.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM02 | 0.00019239 | 0.21 | 0.21 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.86 | 10.98-/0.00- | Gas Sales: | 20.44- | 0.00 |
| | Wrk NRI | 0.00019239 | | Net Income: | 20.44- | 0.00 |
| 11/2020 | GAS | $/MCF:2.94 | 108.91 /0.02 | Gas Sales: | 320.27 | 0.06 |
| | Wrk NRI | 0.00019239 | | Net Income: | 320.27 | 0.06 |
| 11/2020 | PRG | $/GAL:0.52 | 378.41 /0.07 | Plant Products - Gals - Sales: | 194.99 | 0.04 |
| | Wrk NRI | 0.00019239 | | Net Income: | 194.99 | 0.04 |

**Total Revenue for LEASE**      **0.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM03 | 0.00019239 | 0.10 | 0.10 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.92 | 20.42 /0.01 | Gas Sales: | 39.21 | 0.03 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 6.49 | 0.00 |
| | | | | Net Income: | 45.70 | 0.03 |
| 11/2020 | GAS | $/MCF:2.78 | 361.41 /0.25 | Gas Sales: | 1,006.14 | 0.68 |
| | Ovr NRI | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 895.83 | 0.61 |
| 10/2020 | PRG | $/GAL:0.45 | 56.26 /0.04 | Plant Products - Gals - Sales: | 25.15 | 0.02 |
| | Ovr NRI | 0.00067957 | | Net Income: | 25.15 | 0.02 |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    56 |

**LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.49 | 1,175.16 /0.80 | Plant Products - Gals - Sales: | 574.93 | 0.39 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 516.53 | 0.35 |

**Total Revenue for LEASE** | | | | | | **1.01**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 1.01 | | | | 1.01 |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.37 | 225 /4.20 | Gas Sales: | 308.75 | 5.77 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 16.52- | 0.31- |
| | | | | Net Income: | 292.23 | 5.46 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02122021-05 | J-O'B Operating Company | 2 | 4,525.38 | 4,525.38 | 98.18 |
| | **Total Lease Operating Expense** | | | **4,525.38** | **98.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 5.46 | 98.18 | | 92.72- |

**LEASE: (BODE01)  Bodenheim, G.A. 3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 1,551 /0.30 | Gas Sales: | 4,297.70 | 0.83 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 1.28- | 0.00 |
| | | | | Other Deducts - Gas: | 2,277.05- | 0.44- |
| | | | | Net Income: | 2,019.37 | 0.39 |
| 11/2020 | GAS | $/MCF:2.77 | 1,123 /0.22 | Gas Sales: | 3,112.70 | 0.60 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.78- | 0.00 |
| | | | | Other Deducts - Gas: | 158.31- | 0.03- |
| | | | | Net Income: | 2,953.61 | 0.57 |
| 11/2020 | PRG | $/GAL:0.49 | 1,370 /0.26 | Plant Products - Gals - Sales: | 665.96 | 0.13 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 53.10- | 0.01- |
| | | | | Net Income: | 612.86 | 0.12 |
| 11/2020 | PRG | $/GAL:0.47 | 917.72 /0.18 | Plant Products - Gals - Sales: | 432.29 | 0.09 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 38.16- | 0.01- |
| | | | | Net Income: | 394.13 | 0.08 |

**Total Revenue for LEASE** | | | | | | **1.16**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BODE01 | 0.00019340 | 1.16 | | | | 1.16 |

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    57

## LEASE: (BODE08)  Bodenheim, G.A. 10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 433 /0.08 | Gas Sales: | 1,201.21 | 0.23 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Other Deducts - Gas: | 61.07- | 0.01- |
| | | | | Net Income: | 1,139.83 | 0.22 |
| 11/2020 | GAS | $/MCF:2.77 | 421 /0.08 | Gas Sales: | 1,165.88 | 0.23 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 83.30- | 0.02- |
| | | | | Other Deducts - Gas: | 59.27- | 0.01- |
| | | | | Net Income: | 1,023.31 | 0.20 |
| 11/2020 | GAS | $/MCF:2.77 | 421 /0.08 | Gas Sales: | 1,165.88 | 0.23 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 83.30- | 0.02- |
| | | | | Other Deducts - Gas: | 59.27- | 0.01- |
| | | | | Net Income: | 1,023.31 | 0.20 |
| 11/2020 | PRG | $/GAL:0.49 | 341.57 /0.07 | Plant Products - Gals - Sales: | 168.32 | 0.04 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 14.71- | 0.01- |
| | | | | Net Income: | 153.61 | 0.03 |
| 11/2020 | PRG | $/GAL:0.49 | 331.52 /0.06 | Plant Products - Gals - Sales: | 163.37 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 11.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.28- | 0.00 |
| | | | | Net Income: | 137.91 | 0.03 |
| 11/2020 | PRG | $/GAL:0.49 | 331.52 /0.06 | Plant Products - Gals - Sales: | 163.37 | 0.03 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 11.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.28- | 0.00 |
| | | | | Net Income: | 137.91 | 0.03 |

**Total Revenue for LEASE**   0.71

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE08 | 0.00019340 | 0.71 | 0.71 |

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

API: 3305306695

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 1,191.06 /0.00 | Oil Sales: | 44,128.46 | 0.15 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,273.54- | 0.02- |
| | | | | Other Deducts - Oil: | 1,393.12- | 0.00 |
| | | | | Net Income: | 38,461.80 | 0.13 |
| 11/2020 | PRG | $/GAL:0.27 | 23,948.15 /0.08 | Plant Products - Gals - Sales: | 6,360.50 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 2,428.38- | 0.00 |
| | | | | Net Income: | 3,932.12 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 1,143.75 /0.00 | Plant Products - Gals - Sales: | 845.15 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 71.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 143.04- | 0.00 |
| | | | | Net Income: | 630.27 | 0.00 |

**Total Revenue for LEASE**   0.15

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG02 | 0.00000332 | 0.15 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   58

### LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 3,810.97 /0.01 | Gas Sales: | 10,112.85 | 0.03 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 257.85- | 0.00 |
| | | | | Other Deducts - Gas: | 9,519.27- | 0.03- |
| | | | | Net Income: | 335.73 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 2,585.58 /0.01 | Oil Sales: | 95,795.53 | 0.32 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 9,277.12- | 0.03- |
| | | | | Other Deducts - Oil: | 3,024.24- | 0.01- |
| | | | | Net Income: | 83,494.17 | 0.28 |
| 11/2020 | PRG | $/GAL:0.27 | 31,427.71 /0.10 | Plant Products - Gals - Sales: | 8,347.02 | 0.03 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,186.82- | 0.01- |
| | | | | Net Income: | 5,160.20 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 1,500.97 /0.00 | Plant Products - Gals - Sales: | 1,109.11 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 94.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.73- | 0.00 |
| | | | | Net Income: | 827.10 | 0.00 |

**Total Revenue for LEASE**  0.30

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG03 | 0.00000332 | 0.30 | 0.30 |

### LEASE: (BOGG04) Boggs 2-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 14,098.43 /0.01 | Gas Sales: | 37,411.84 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 942.84- | 0.00 |
| | | | | Other Deducts - Gas: | 35,623.10- | 0.04- |
| | | | | Net Income: | 845.90 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 2,255.53 /0.00 | Oil Sales: | 83,567.18 | 0.09 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 8,092.90- | 0.01- |
| | | | | Other Deducts - Oil: | 2,638.20- | 0.00 |
| | | | | Net Income: | 72,836.08 | 0.08 |
| 11/2020 | PRG | $/GAL:0.27 | 103,281.07 /0.11 | Plant Products - Gals - Sales: | 27,526.94 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 10,492.72- | 0.01- |
| | | | | Net Income: | 17,034.22 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 5,471.11 /0.01 | Plant Products - Gals - Sales: | 4,042.77 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 343.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 685.05- | 0.00 |
| | | | | Net Income: | 3,014.08 | 0.00 |

**Total Revenue for LEASE**  0.10

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.10 | 0.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page   59

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 8,333.09 /0.01 | Gas Sales: | 22,112.82 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 557.28- | 0.00 |
| | | | | Other Deducts - Gas: | 21,055.55- | 0.02- |
| | | | | Net Income: | 499.99 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 2,185.95 /0.00 | Oil Sales: | 80,989.03 | 0.09 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,843.22- | 0.01- |
| | | | | Other Deducts - Oil: | 2,556.80- | 0.01- |
| | | | | Net Income: | 70,589.01 | 0.07 |
| 11/2020 | PRG | $/GAL:0.27 | 61,045.80 /0.06 | Plant Products - Gals - Sales: | 16,270.21 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 6,201.89- | 0.01- |
| | | | | Net Income: | 10,068.32 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 3,233.78 /0.00 | Plant Products - Gals - Sales: | 2,389.54 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 203.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 404.92- | 0.00 |
| | | | | Net Income: | 1,781.50 | 0.00 |

**Total Revenue for LEASE** **0.08**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.08 | 0.08 |

### LEASE: (BOND01)  Bond No. 1, R.L.    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 1,149.86 /32.59 | Gas Sales: | 2,869.68 | 81.35 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 14.96- | 0.43- |
| | | | | Other Deducts - Gas: | 602.10- | 17.07- |
| | | | | Net Income: | 2,252.62 | 63.85 |
| 12/2020 | GAS | $/MCF:2.46 | 1,167.37 /33.09 | Gas Sales: | 2,871.66 | 81.40 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.16- | 0.43- |
| | | | | Other Deducts - Gas: | 612.06- | 17.35- |
| | | | | Net Income: | 2,244.44 | 63.62 |
| 12/2020 | OIL | $/BBL:40.39 | 8.41 /0.24 | Oil Sales: | 339.67 | 9.63 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 42.58- | 1.21- |
| | | | | Net Income: | 297.09 | 8.42 |
| 01/2021 | OIL | $/BBL:1.00 | 584.04 /16.56 | Oil Sales: | 584.04 | 16.56 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 73.18- | 2.08- |
| | | | | Net Income: | 510.86 | 14.48 |
| 11/2020 | PRG | $/GAL:0.50 | 3,883.14 /110.07 | Plant Products - Gals - Sales: | 1,948.97 | 55.25 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.28- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
| | | | | Net Income: | 1,943.49 | 55.09 |
| 12/2020 | PRG | $/GAL:0.58 | 4,001.60 /113.43 | Plant Products - Gals - Sales: | 2,337.51 | 66.26 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.20- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 2,332.11 | 66.11 |

**Total Revenue for LEASE** **271.57**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    60

### LEASE: (BOND01)  Bond No. 1, R.L.   (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOND01 | 0.02834656 | 271.57 | 271.57 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.83 | 1,893.99 /9.42 | Gas Sales: | 5,352.51 | 26.63 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 282.50- | 1.40- |
| | | | | Other Deducts - Gas: | 1,606.74- | 8.00- |
| | | | | Net Income: | 3,463.27 | 17.23 |
| 11/2020 | PRG | $/GAL:0.44 | 7,532.16 /37.48 | Plant Products - Gals - Sales: | 3,282.05 | 16.33 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 157.44- | 0.78- |
| | | | | Other Deducts - Plant - Gals: | 1,186.45- | 5.90- |
| | | | | Net Income: | 1,938.16 | 9.65 |

**Total Revenue for LEASE** — 26.88

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD04 | 0.00497607 | 26.88 | 26.88 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.73 | 650.49 /3.24 | Gas Sales: | 1,776.61 | 8.84 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 533.46- | 2.66- |
| | | | | Net Income: | 1,242.60 | 6.18 |
| 11/2020 | PRG | $/GAL:0.44 | 834.45 /4.15 | Plant Products - Gals - Sales: | 363.26 | 1.81 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 131.70- | 0.66- |
| | | | | Net Income: | 231.56 | 1.15 |

**Total Revenue for LEASE** — 7.33

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD05 | 0.00497607 | 7.33 | 7.33 |

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021 | Blackbird Company | 2 | 7,928.36 | 7,928.36 | 82.54 |
| | **Total Lease Operating Expense** | | | 7,928.36 | 82.54 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOYC01 | 0.01041049 | 82.54 | 82.54 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   61

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.54 | 6.74 /0.51 | Oil Sales: | 280.01 | 21.14 |
| | Wrk NRI | 0.07550098 | | Production Tax - Oil: | 8.75- | 0.65- |
| | | | | Net Income: | 271.26 | 20.49 |
| 01/2021 | OIL | $/BBL:47.48 | 6.91 /0.52 | Oil Sales: | 328.09 | 24.77 |
| | Wrk NRI | 0.07550098 | | Production Tax - Oil: | 10.25- | 0.77- |
| | | | | Net Income: | 317.84 | 24.00 |

**Total Revenue for LEASE**                                                44.49

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW04 | 0.07550098 | 44.49 | 44.49 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.71 | 34.24 /2.59 | Gas Sales: | 92.65 | 7.00 |
| | Wrk NRI | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.04- |
| | | | | Net Income: | 92.10 | 6.96 |
| 01/2021 | GAS | $/MCF:2.38 | 32.85 /2.48 | Gas Sales: | 78.03 | 5.89 |
| | Wrk NRI | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.03- |
| | | | | Net Income: | 77.48 | 5.86 |
| 12/2020 | PRD | $/BBL:23.12 | 1.80 /0.14 | Plant Products Sales: | 41.61 | 3.14 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant: | 19.70- | 1.49- |
| | | | | Net Income: | 21.87 | 1.65 |
| 01/2021 | PRD | $/BBL:29.21 | 1.84 /0.14 | Plant Products Sales: | 53.74 | 4.06 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.01- |
| | | | | Other Deducts - Plant: | 19.82- | 1.49- |
| | | | | Net Income: | 33.88 | 2.56 |

**Total Revenue for LEASE**                                                17.03

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BROW08 | 0.07550098 | 17.03 | 17.03 |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:3.87 | 20 /5.22 | Gas Sales: | 77.49 | 20.22 |
| | Wrk NRI | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.64- | 1.21- |
| | | | | Net Income: | 72.83 | 19.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 19.00 | 19.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   62

### LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.20 | 190.87 /0.13 | Oil Sales: | 7,864.74 | 5.20 |
| | Wrk NRI: | 0.00066089 | | Production Tax - Oil: | 985.95- | 0.65- |
| | | | | Net Income: | 6,878.79 | 4.55 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---|---|---|---|
| CALH01 | **0.00066089** | **4.55** | **4.55** |

### LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:45.71 | 3.03 /0.00 | Condensate Sales: | 138.49 | 0.01 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 6.37- | 0.01- |
| | | | | Net Income: | 132.12 | 0.00 |
| 12/2020 | CND | $/BBL:45.70 | 0.61 /0.00 | Condensate Sales: | 27.88 | 0.00 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 1.28- | 0.00 |
| | | | | Net Income: | 26.60 | 0.00 |
| 12/2020 | CND | $/BBL:45.71 | 12.40 /0.00 | Condensate Sales: | 566.75 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 26.07- | 0.00 |
| | | | | Net Income: | 540.68 | 0.03 |

| | Total Revenue for LEASE | | | | | 0.03 |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|---|---|---|---|
| CAMP05 | **0.00004688** | **0.03** | **0.03** |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.43 | 786 /12.47 | Gas Sales: | 1,911.19 | 30.32 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 75.77- | 1.20- |
| | | | | Net Income: | 1,835.42 | 29.12 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---|---|---|---|
| CANT01 | **0.01586418** | **29.12** | **29.12** |

### LEASE: (CANT02)  Canterbury #1-Alt   Parish: BIENVILLE, LA

API: 17013211060000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21011701500 | Xtreme Energy Company | 3 | 1,451.72 | 1,451.72 | 30.08 |
| | | Total Lease Operating Expense | | | 1,451.72 | 30.08 |

| LEASE Summary: | **Wrk Int** | **Expenses** | **You Owe** |
|---|---|---|---|
| CANT02 | **0.02072057** | **30.08** | **30.08** |

From: Sklarco, LLC

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

To: Maren Silberstein Revocable Trust

Account: JUD    Page    63

## LEASE: (CARR02) Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.08 | 74-/0.80- | Gas Sales: | 80.18- | 0.87- |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 6.90 | 0.08 |
| | | | | Net Income: | 73.28- | 0.79- |
| 03/2020 | GAS | $/MCF:1.08 | 72 /0.78 | Gas Sales: | 78.01 | 0.84 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 6.72- | 0.07- |
| | | | | Net Income: | 71.29 | 0.77 |
| 04/2020 | GAS | $/MCF:0.95 | 46-/0.50- | Gas Sales: | 43.92- | 0.47- |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 4.15 | 0.04 |
| | | | | Net Income: | 39.77- | 0.43- |
| 04/2020 | GAS | $/MCF:0.95 | 46 /0.50 | Gas Sales: | 43.92 | 0.47 |
| | Wrk NRI: | 0.01081427 | | Other Deducts - Gas: | 4.15- | 0.04- |
| | | | | Net Income: | 39.77 | 0.43 |
| 05/2020 | GAS | $/MCF:1.18 | 107-/1.16- | Gas Sales: | 126.67- | 1.37- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 126.67- | 1.37- |
| 05/2020 | GAS | $/MCF:1.18 | 102 /1.10 | Gas Sales: | 120.76 | 1.31 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 120.76 | 1.31 |
| 09/2020 | GAS | $/MCF:0.91 | 109 /1.18 | Gas Sales: | 98.67 | 1.07 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 98.67 | 1.07 |
| 10/2020 | GAS | $/MCF:0.84 | 129 /1.40 | Gas Sales: | 108.86 | 1.18 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 108.86 | 1.18 |
| 11/2020 | GAS | $/MCF:1.41 | 22 /0.24 | Gas Sales: | 31.12 | 0.34 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 31.12 | 0.34 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 21.56- | 0.23- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 21.56- | 0.23- |

**Total Revenue for LEASE**            2.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CARR02 | 0.01081427 | 2.28 | 2.28 |

## LEASE: (CARU01) Caruthers Et Al #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.77 | 306.40 /1.22 | Gas Sales: | 543.06 | 2.17 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 6.16- | 0.03- |
| | | | | Other Deducts - Gas: | 31.35- | 0.12- |
| | | | | Net Income: | 505.55 | 2.02 |
| 03/2020 | GAS | $/MCF:1.70 | 87.72 /0.35 | Gas Sales: | 149.36 | 0.60 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.61- | 0.01- |
| | | | | Other Deducts - Gas: | 8.79- | 0.04- |
| | | | | Net Income: | 138.96 | 0.55 |
| 04/2020 | GAS | $/MCF:1.46 | 90.87 /0.36 | Gas Sales: | 132.96 | 0.53 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.68- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   64

**LEASE: (CARU01)  Caruthers Et Al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 8.59- | 0.03- |
| | | | | Net Income: | 122.69 | 0.49 |
| 05/2020 | GAS | $/MCF:1.70 | 79.97 /0.32 | Gas Sales: | 135.97 | 0.54 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 10.16- | 0.04- |
| | | | | Net Income: | 123.82 | 0.49 |
| 06/2020 | GAS | $/MCF:1.61 | 46.94 /0.19 | Gas Sales: | 75.58 | 0.30 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 0.95- | 0.00 |
| | | | | Other Deducts - Gas: | 5.06- | 0.02- |
| | | | | Net Income: | 69.57 | 0.28 |
| 07/2020 | GAS | $/MCF:1.40 | 88.50 /0.35 | Gas Sales: | 124.26 | 0.49 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 1.55- | 0.00 |
| | | | | Other Deducts - Gas: | 7.95- | 0.03- |
| | | | | Net Income: | 114.76 | 0.46 |
| 08/2020 | GAS | $/MCF:1.77 | 98.88 /0.39 | Gas Sales: | 175.51 | 0.70 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 2.29- | 0.01- |
| | | | | Other Deducts - Gas: | 11.67- | 0.05- |
| | | | | Net Income: | 161.55 | 0.64 |
| 09/2020 | GAS | $/MCF:2.41 | 189.06 /0.75 | Gas Sales: | 456.37 | 1.82 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 3.54- | 0.02- |
| | | | | Other Deducts - Gas: | 17.68- | 0.06- |
| | | | | Net Income: | 435.15 | 1.74 |
| 11/2020 | GAS | $/MCF:2.81 | 111.16 /0.44 | Gas Sales: | 312.70 | 1.25 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Gas: | 2.55- | 0.01- |
| | | | | Other Deducts - Gas: | 13.03- | 0.05- |
| | | | | Net Income: | 297.12 | 1.19 |
| 04/2020 | OIL | $/BBL:15.20 | 2.32 /0.01 | Oil Sales: | 35.26 | 0.14 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Oil: | 4.41- | 0.02- |
| | | | | Other Deducts - Oil: | 5.38- | 0.02- |
| | | | | Net Income: | 25.47 | 0.10 |
| 12/2020 | OIL | $/BBL:42.20 | 2.69 /0.01 | Oil Sales: | 113.51 | 0.45 |
| | Ovr NRI: | 0.00398764 | | Production Tax - Oil: | 14.19- | 0.05- |
| | | | | Other Deducts - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 99.31 | 0.40 |
| 02/2020 | PRG | $/GAL:0.40 | 1,097.22 /4.38 | Plant Products - Gals - Sales: | 442.48 | 1.76 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 51.78- | 0.20- |
| | | | | Net Income: | 390.70 | 1.56 |
| 03/2020 | PRG | $/GAL:0.22 | 266.01 /1.06 | Plant Products - Gals - Sales: | 57.88 | 0.23 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 12.56- | 0.05- |
| | | | | Net Income: | 45.32 | 0.18 |
| 04/2020 | PRG | $/GAL:0.17 | 281.08 /1.12 | Plant Products - Gals - Sales: | 48.87 | 0.20 |
| | Ovr NRI: | 0.00398764 | | Other Deducts - Plant - Gals: | 13.26- | 0.06- |
| | | | | Net Income: | 35.61 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    65

## LEASE: (CARU01)  Caruthers Et Al #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.28 | 337.93 /1.35 | Plant Products - Gals - Sales: | 94.13 | 0.38 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 15.95- | 0.07- |
|  |  |  |  | Net Income: | 78.18 | 0.31 |
| 06/2020 | PRG | $/GAL:0.31 | 176.34 /0.70 | Plant Products - Gals - Sales: | 54.18 | 0.21 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 8.32- | 0.03- |
|  |  |  |  | Net Income: | 45.86 | 0.18 |
| 07/2020 | PRG | $/GAL:0.35 | 311.02 /1.24 | Plant Products - Gals - Sales: | 109.79 | 0.44 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 14.96- | 0.06- |
|  |  |  |  | Net Income: | 94.83 | 0.38 |
| 08/2020 | PRG | $/GAL:0.43 | 356.26 /1.42 | Plant Products - Gals - Sales: | 152.61 | 0.61 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 17.17- | 0.07- |
|  |  |  |  | Net Income: | 135.44 | 0.54 |
| 09/2020 | PRG | $/GAL:0.45 | 519.84 /2.07 | Plant Products - Gals - Sales: | 235.32 | 0.94 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 25.16- | 0.10- |
|  |  |  |  | Net Income: | 210.16 | 0.84 |
| 11/2020 | PRG | $/GAL:0.51 | 418.99 /1.67 | Plant Products - Gals - Sales: | 215.16 | 0.86 |
|  | Ovr NRI: | 0.00398764 |  | Other Deducts - Plant - Gals: | 20.23- | 0.08- |
|  |  |  |  | Net Income: | 194.93 | 0.78 |

**Total Revenue for LEASE**                                                 **13.27**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CARU01 | 0.00398764 | 13.27 | 13.27 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1796230 | Basa Resources, Inc. | 2 | 116,469.77 | 116,469.77 | 305.90 |
|  |  | **Total Lease Operating Expense** |  |  | **116,469.77** | **305.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 305.90 | 305.90 |

## LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.47 | 1.37 /0.00 | Oil Sales: | 59.56 | 0.12 |
|  | Wrk NRI: | 0.00209842 |  | Production Tax - Oil: | 2.06- | 0.00 |
|  |  |  |  | Net Income: | 57.50 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.12 | 0.12 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   66

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 6.54 /0.01 | Oil Sales: | 284.34 | 0.58 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 9.85- | 0.02- |
| | | | | Net Income: | 274.49 | 0.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.56 | 0.56 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.47 | 0.91 /0.00 | Oil Sales: | 39.56 | 0.08 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.37- | 0.00 |
| | | | | Net Income: | 38.19 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.08 | 0.08 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 8.65 /0.02 | Oil Sales: | 376.08 | 0.79 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 13.02- | 0.03- |
| | | | | Net Income: | 363.06 | 0.76 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.76 | 0.76 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 158.44 /0.34 | Oil Sales: | 6,888.53 | 14.64 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 238.64- | 0.51- |
| | | | | Net Income: | 6,649.89 | 14.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 14.13 | 14.13 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 60.90 /0.15 | Oil Sales: | 2,647.76 | 6.46 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 91.73- | 0.22- |
| | | | | Net Income: | 2,556.03 | 6.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 6.24 | 6.24 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page   67

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 353.22 /0.77 | Oil Sales: | 15,357.02 | 33.62 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 532.03- | 1.16- |
| | | | | Net Income: | 14,824.99 | 32.46 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---------------|-----------------|----------------|--------------|
| CLAR08 | **0.00218936** | **32.46** | **32.46** |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 3.90 /0.01 | Oil Sales: | 169.56 | 0.36 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 5.87- | 0.01- |
| | | | | Net Income: | 163.69 | 0.35 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---------------|-----------------|----------------|--------------|
| CLAR09 | **0.00212569** | **0.35** | **0.35** |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 0.27 /0.00 | Oil Sales: | 11.74 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.40- | 0.00 |
| | | | | Net Income: | 11.34 | 0.02 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---------------|-----------------|----------------|--------------|
| CLAR10 | **0.00204393** | **0.02** | **0.02** |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.50 | 0.06 /0.00 | Oil Sales: | 2.61 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 2.52 | 0.01 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---------------|-----------------|----------------|--------------|
| CLAR11 | **0.00212569** | **0.01** | **0.01** |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:43.48 | 1,422.35 /2.95 | Oil Sales: | 61,839.80 | 128.31 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,142.36- | 4.45- |
| | | | | Net Income: | 59,697.44 | 123.86 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---------------|-----------------|----------------|--------------|
| CLAR13 | **0.00207489** | **123.86** | **123.86** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    68

### LEASE: (CLAR14) Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 148.69 /0.31 | Oil Sales: | 6,464.63 | 13.34 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 223.96- | 0.46- |
| | | | | Net Income: | 6,240.67 | 12.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 12.88 | 12.88 |

### LEASE: (CLAR15) Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 29.68 /0.06 | Oil Sales: | 1,290.40 | 2.74 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 44.71- | 0.09- |
| | | | | Net Income: | 1,245.69 | 2.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.65 | 2.65 |

### LEASE: (CLAR16) Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 310.31 /0.64 | Oil Sales: | 13,491.41 | 27.87 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 467.39- | 0.96- |
| | | | | Net Income: | 13,024.02 | 26.91 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 26.91 | 26.91 |

### LEASE: (CLAR17) Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 5.37 /0.01 | Oil Sales: | 233.47 | 0.44 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 8.08- | 0.02- |
| | | | | Net Income: | 225.39 | 0.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.42 | 0.42 |

### LEASE: (CLAR18) Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 388.89 /0.83 | Oil Sales: | 16,907.85 | 36.06 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 585.75- | 1.25- |
| | | | | Net Income: | 16,322.10 | 34.81 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 34.81 | 34.81 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   69

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 430.81 /0.92 | Oil Sales: | 18,730.41 | 39.94 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 648.89- | 1.38- |
| | | | | Net Income: | 18,081.52 | 38.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 38.56 | 38.56 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 381.34 /0.81 | Oil Sales: | 16,579.60 | 35.36 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 574.38- | 1.23- |
| | | | | Net Income: | 16,005.22 | 34.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 34.13 | 34.13 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 47.05 /0.10 | Oil Sales: | 2,045.60 | 4.38 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 70.86- | 0.15- |
| | | | | Net Income: | 1,974.74 | 4.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 4.23 | 4.23 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 552.37 /1.04 | Oil Sales: | 24,015.50 | 45.16 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 831.98- | 1.56- |
| | | | | Net Income: | 23,183.52 | 43.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 43.60 | 43.60 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 56.79 /0.12 | Oil Sales: | 2,469.07 | 5.18 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 85.53- | 0.18- |
| | | | | Net Income: | 2,383.54 | 5.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 5.00 | 5.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   70

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 1.40 /0.00 | Oil Sales: | 60.87 | 0.13 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 2.11- | 0.01- |
| | | | | Net Income: | 58.76 | 0.12 |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---|---|---|---|
| CLAR25 | **0.00208479** | **0.12** | **0.12** |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.46 | 3.18-/0.01- | Oil Sales: | 138.21- | 0.36- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 4.79 | 0.01 |
| | | | | Net Income: | 133.42- | 0.35- |

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---|---|---|---|
| CLAR26 | **0.00262642** | **0.35-** | **0.35-** |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.44 | 233 /5.40 | Gas Sales: | 335.86 | 7.79 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 4.18- | 0.10- |
| | | | | Other Deducts - Gas: | 377.93- | 8.76- |
| | | | | Net Income: | 46.25- | 1.07- |
| 04/2020 | GAS | $/MCF:1.15 | 213 /4.94 | Gas Sales: | 245.64 | 5.69 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 3.14- | 0.07- |
| | | | | Other Deducts - Gas: | 276.30- | 6.40- |
| | | | | Net Income: | 33.80- | 0.78- |
| 06/2020 | GAS | $/MCF:1.52 | 75 /1.74 | Gas Sales: | 113.71 | 2.63 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 1.39- | 0.03- |
| | | | | Other Deducts - Gas: | 127.95- | 2.96- |
| | | | | Net Income: | 15.63- | 0.36- |
| 07/2020 | GAS | $/MCF:1.61 | 294 /6.81 | Gas Sales: | 473.06 | 10.97 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 5.93- | 0.14- |
| | | | | Other Deducts - Gas: | 529.42- | 12.27- |
| | | | | Net Income: | 62.29- | 1.44- |
| 08/2020 | GAS | $/MCF:1.95 | 277 /6.42 | Gas Sales: | 538.95 | 12.49 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 6.80- | 0.16- |
| | | | | Other Deducts - Gas: | 498.74- | 11.55- |
| | | | | Net Income: | 33.41 | 0.78 |
| 09/2020 | GAS | $/MCF:2.36 | 270 /6.26 | Gas Sales: | 635.92 | 14.74 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 8.02- | 0.19- |
| | | | | Other Deducts - Gas: | 486.01- | 11.26- |
| | | | | Net Income: | 141.89 | 3.29 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    71

**LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    (Continued)**
**API: 03027011580000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.00 | 337 /7.81 | Gas Sales: | 675.57 | 15.66 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 8.37- | 0.20- |
| | | | | Other Deducts - Gas: | 606.82- | 14.06- |
| | | | | Net Income: | 60.38 | 1.40 |
| 11/2020 | GAS | $/MCF:2.77 | 323 /7.49 | Gas Sales: | 894.95 | 20.74 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 11.16- | 0.26- |
| | | | | Other Deducts - Gas: | 581.54- | 13.47- |
| | | | | Net Income: | 302.25 | 7.01 |
| 01/2021 | OIL | $/BBL:48.58 | 174.50 /4.04 | Oil Sales: | 8,477.37 | 196.47 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 343.42- | 7.96- |
| | | | | Net Income: | 8,133.95 | 188.51 |

**Total Revenue for LEASE**                                                                              **197.34**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAY03 | 0.02317622 | 197.34 | 197.34 |

**LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR**
**API: 03027117360000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 202 /1.74 | Gas Sales: | 402.05 | 3.47 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 5.18- | 0.04- |
| | | | | Net Income: | 396.87 | 3.43 |
| 11/2020 | GAS | $/MCF:2.92 | 193 /1.67 | Gas Sales: | 563.41 | 4.86 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.91- | 0.05- |
| | | | | Net Income: | 556.50 | 4.81 |
| 11/2020 | OIL | $/BBL:40.12 | 326.69 /2.82 | Oil Sales: | 13,105.72 | 113.17 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 663.40- | 5.73- |
| | | | | Net Income: | 12,442.32 | 107.44 |
| 10/2020 | PRG | $/GAL:0.32 | 505.72 /4.37 | Plant Products - Gals - Sales: | 163.03 | 1.41 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 160.87 | 1.39 |
| 11/2020 | PRG | $/GAL:0.37 | 489.56 /4.23 | Plant Products - Gals - Sales: | 183.07 | 1.58 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 180.91 | 1.56 |

**Total Revenue for LEASE**                                                                              **118.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAY05 | 0.00863531 | 118.63 | 118.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   72

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.33 | 0.46 /0.00 | Condensate Sales: | 17.17 | 0.00 |
| | Roy NRI | 0.00019223 | | Net Income: | 17.17 | 0.00 |
| 10/2020 | GAS | $/MCF:1.98 | 35.06 /0.01 | Gas Sales: | 69.31 | 0.01 |
| | Roy NRI | 0.00019223 | | Net Income: | 69.31 | 0.01 |
| 11/2020 | GAS | $/MCF:2.89 | 130.13 /0.03 | Gas Sales: | 375.61 | 0.07 |
| | Roy NRI | 0.00019223 | | Net Income: | 375.61 | 0.07 |
| 10/2020 | PRG | $/GAL:0.45 | 118.30 /0.02 | Plant Products - Gals - Sales: | 53.55 | 0.01 |
| | Roy NRI | 0.00019223 | | Net Income: | 53.55 | 0.01 |
| 11/2020 | PRG | $/GAL:0.50 | 445.92 /0.09 | Plant Products - Gals - Sales: | 220.84 | 0.04 |
| | Roy NRI | 0.00019223 | | Net Income: | 220.84 | 0.04 |

**Total Revenue for LEASE** 0.13

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| COLV03 | 0.00019223 | 0.13 | | 0.13 |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.73 | 1,357.37 /7.10 | Gas Sales: | 3,707.64 | 19.38 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 459.42- | 2.40- |
| | | | | Net Income: | 3,247.28 | 16.98 |
| 11/2020 | PRG | $/GAL:0.50 | 5,939.60 /31.05 | Plant Products - Gals - Sales: | 2,981.73 | 15.59 |
| | Wrk NRI | 0.00522818 | | Other Deducts - Plant - Gals: | 566.66- | 2.96- |
| | | | | Net Income: | 2,415.07 | 12.63 |

**Total Revenue for LEASE** 29.61

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| COOK03 | 0.00522818 | 29.61 | | 29.61 |

### LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.10 | 2,020.36 /8.16 | Gas Sales: | 6,271.34 | 25.32 |
| | Wrk NRI | 0.00403773 | | Production Tax - Gas: | 1.21- | 0.00 |
| | | | | Other Deducts - Gas: | 1,890.59- | 7.64- |
| | | | | Net Income: | 4,379.54 | 17.68 |
| 11/2020 | PRG | $/GAL:0.43 | 23,197.28 /93.66 | Plant Products - Gals - Sales: | 9,865.71 | 39.83 |
| | Wrk NRI | 0.00403773 | | Other Deducts - Plant - Gals: | 3,669.84- | 14.81- |
| | | | | Net Income: | 6,195.87 | 25.02 |

**Total Revenue for LEASE** 42.70

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| COTT01 | 0.00403773 | 42.70 | | 42.70 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   73

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | CND | $/BBL:55.23 | 83.04 /0.24 | Condensate Sales: | 4,585.98 | 13.12 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 210.62- | 0.60- |
| | | | | Other Deducts - Condensate: | 37.40- | 0.11- |
| | | | | Net Income: | 4,337.96 | 12.41 |
| 12/2019 | CND | $/BBL:57.93 | 121.33 /0.35 | Condensate Sales: | 7,029.00 | 20.11 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 322.43- | 0.92- |
| | | | | Other Deducts - Condensate: | 54.84- | 0.16- |
| | | | | Net Income: | 6,651.73 | 19.03 |
| 01/2020 | CND | $/BBL:56.27 | 53.85 /0.15 | Condensate Sales: | 3,030.24 | 8.67 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 139.12- | 0.40- |
| | | | | Other Deducts - Condensate: | 24.41- | 0.07- |
| | | | | Net Income: | 2,866.71 | 8.20 |
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 1.36 | 0.00 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 1.36 | 0.00 |
| 11/2020 | CND | $/BBL:32.07 | 8.98 /0.03 | Condensate Sales: | 288.03 | 0.82 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 13.37- | 0.03- |
| | | | | Other Deducts - Condensate: | 1.94- | 0.01- |
| | | | | Net Income: | 272.72 | 0.78 |
| 11/2020 | GAS | $/MCF:2.76 | 304.22 /0.87 | Gas Sales: | 838.71 | 2.40 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 44.37- | 0.13- |
| | | | | Other Deducts - Gas: | 252.09- | 0.72- |
| | | | | Net Income: | 542.25 | 1.55 |
| 11/2020 | PRG | $/GAL:0.48 | 701.14 /2.01 | Plant Products - Gals - Sales: | 338.98 | 0.97 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 17.25- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 110.64- | 0.32- |
| | | | | Net Income: | 211.09 | 0.60 |

**Total Revenue for LEASE**      **42.57**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT09 | 0.00286103 | 42.57 | 42.57 |

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.84 | 227.86 /0.92 | Gas Sales: | 646.26 | 2.61 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 195.38- | 0.79- |
| | | | | Net Income: | 450.88 | 1.82 |
| 11/2020 | PRG | $/GAL:0.44 | 886.35 /3.58 | Plant Products - Gals - Sales: | 389.63 | 1.57 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 140.58- | 0.56- |
| | | | | Net Income: | 249.05 | 1.01 |

**Total Revenue for LEASE**      **2.83**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT10 | 0.00403773 | 2.83 | 2.83 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    74

## LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

API: 365-37512
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 10.49 | 0.04 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 10.49 | 0.04 |
| | | | | | | |
| 11/2020 | CND | $/BBL:32.07 | 29.94 /0.12 | Condensate Sales: | 960.32 | 3.88 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Condensate: | 44.17- | 0.18- |
| | | | | Other Deducts - Condensate: | 6.25- | 0.02- |
| | | | | Net Income: | 909.90 | 3.68 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:4.38 | 570.31 /2.30 | Gas Sales: | 2,498.06 | 10.09 |
| | Wrk NRI: | 0.00403772 | | Production Tax - Gas: | 0.45- | 0.01- |
| | | | | Other Deducts - Gas: | 488.80- | 1.97- |
| | | | | Net Income: | 2,008.81 | 8.11 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.42 | 1,818.72 /7.34 | Plant Products - Gals - Sales: | 759.59 | 3.07 |
| | Wrk NRI: | 0.00403772 | | Other Deducts - Plant - Gals: | 288.24- | 1.16- |
| | | | | Net Income: | 471.35 | 1.91 |

**Total Revenue for LEASE**                                                                   13.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT11 | 0.00403772 | 13.74 | 13.74 |

## LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.90 | 73.72 /0.00 | Oil Sales: | 3,310.29 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 303.00- | 0.01- |
| | | | | Other Deducts - Oil: | 280.20- | 0.01- |
| | | | | Net Income: | 2,727.09 | 0.10 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.90 | 218.40 /0.01 | Oil Sales: | 9,806.72 | 0.36 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 897.66- | 0.03- |
| | | | | Other Deducts - Oil: | 830.10- | 0.03- |
| | | | | Net Income: | 8,078.96 | 0.30 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.90 | 147.44 /0.01 | Oil Sales: | 6,620.57 | 0.24 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 606.02- | 0.02- |
| | | | | Other Deducts - Oil: | 560.41- | 0.02- |
| | | | | Net Income: | 5,454.14 | 0.20 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.90 | 73.72 /0.01 | Oil Sales: | 3,310.29 | 0.64 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 303.00- | 0.06- |
| | | | | Other Deducts - Oil: | 280.20- | 0.06- |
| | | | | Net Income: | 2,727.09 | 0.52 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.90 | 218.40 /0.04 | Oil Sales: | 9,806.72 | 1.89 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 897.66- | 0.17- |
| | | | | Other Deducts - Oil: | 830.10- | 0.16- |
| | | | | Net Income: | 8,078.96 | 1.56 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.90 | 147.44 /0.03 | Oil Sales: | 6,620.57 | 1.28 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 606.02- | 0.12- |
| | | | | Other Deducts - Oil: | 560.41- | 0.11- |
| | | | | Net Income: | 5,454.14 | 1.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    75

## LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | $/GAL:0.57 | 9.04 /0.00 | Plant Products - Gals - Sales: | 5.14 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 4.87 | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 26.76 /0.01 | Plant Products - Gals - Sales: | 15.23 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 14.40 | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.23- | 0.00 |
| | Roy NRI | 0.00003668 | | Net Income: | 36.23- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 24.46- | 0.00 |
| | Roy NRI | 0.00003668 | | Net Income: | 24.46- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 12.23- | 0.00 |
| | Roy NRI | 0.00019256 | | Net Income: | 12.23- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 36.23- | 0.01- |
| | Roy NRI | 0.00019256 | | Net Income: | 36.23- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 24.46- | 0.00 |
| | Roy NRI | 0.00019256 | | Net Income: | 24.46- | 0.00 |

**Total Revenue for LEASE**                                                   **3.72**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CRAT01 | multiple | 3.72 | 3.72 |

## LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.77 | 133.56 /0.67 | Gas Sales: | 235.89 | 1.19 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 17.51- | 0.09- |
| | | | | Net Income: | 218.38 | 1.10 |
| 12/2020 | GAS | $/MCF:2.01 | 158.06 /0.80 | Gas Sales: | 317.60 | 1.60 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 23.83- | 0.12- |
| | | | | Net Income: | 293.77 | 1.48 |
| 12/2020 | OIL | $/BBL:44.59 | 3.97 /0.02 | Oil Sales: | 177.04 | 0.89 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 8.27- | 0.04- |
| | | | | Net Income: | 168.77 | 0.85 |
| 12/2020 | OIL | $/BBL:44.61 | 54.07 /0.27 | Oil Sales: | 2,411.89 | 12.14 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 111.38- | 0.56- |
| | | | | Net Income: | 2,300.51 | 11.58 |
| 11/2020 | PRG | $/GAL:0.25 | 1,325.13 /6.67 | Plant Products - Gals - Sales: | 327.81 | 1.65 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 13.13- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 152.23- | 0.76- |
| | | | | Net Income: | 162.45 | 0.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   76

**LEASE: (CUMM01)  Cummins Estate #1 & #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.28 | 1,551.42 /7.81 | Plant Products - Gals - Sales: | 442.11 | 2.23 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 19.94- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 177.52- | 0.90- |
| | | | | Net Income: | 244.65 | 1.23 |

| | | **Total Revenue for LEASE** | | | | **17.06** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | | 17.06 | | | 17.06 |

**LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.77 | 139.50 /0.70 | Gas Sales: | 246.59 | 1.24 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 16.54- | 0.08- |
| | | | | Net Income: | 230.05 | 1.16 |
| 11/2020 | GAS | $/MCF:1.77 | 145.44 /0.73 | Gas Sales: | 256.80 | 1.29 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 17.51- | 0.09- |
| | | | | Net Income: | 239.29 | 1.20 |
| 12/2020 | GAS | $/MCF:2.01 | 158.06 /0.80 | Gas Sales: | 317.60 | 1.60 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 23.83- | 0.12- |
| | | | | Net Income: | 293.77 | 1.48 |
| 12/2020 | GAS | $/MCF:2.01 | 165.87 /0.84 | Gas Sales: | 333.16 | 1.68 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 24.80- | 0.13- |
| | | | | Net Income: | 308.36 | 1.55 |
| 12/2020 | OIL | $/BBL:44.60 | 57.50 /0.29 | Oil Sales: | 2,564.61 | 12.91 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 118.19- | 0.59- |
| | | | | Net Income: | 2,446.42 | 12.32 |
| 12/2020 | OIL | $/BBL:44.60 | 53.72 /0.27 | Oil Sales: | 2,395.84 | 12.06 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 110.41- | 0.55- |
| | | | | Net Income: | 2,285.43 | 11.51 |
| 11/2020 | PRG | $/GAL:0.25 | 1,382.76 /6.96 | Plant Products - Gals - Sales: | 342.40 | 1.72 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 13.62- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 158.56- | 0.80- |
| | | | | Net Income: | 170.22 | 0.86 |
| 11/2020 | PRG | $/GAL:0.25 | 1,440.38 /7.25 | Plant Products - Gals - Sales: | 356.51 | 1.79 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 14.59- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 165.36- | 0.83- |
| | | | | Net Income: | 176.56 | 0.89 |
| 12/2020 | PRG | $/GAL:0.28 | 1,551.42 /7.81 | Plant Products - Gals - Sales: | 442.11 | 2.23 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 19.94- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 177.52- | 0.90- |
| | | | | Net Income: | 244.65 | 1.23 |
| 12/2020 | PRG | $/GAL:0.28 | 1,628.98 /8.20 | Plant Products - Gals - Sales: | 463.99 | 2.34 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 20.91- | 0.11- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   77

## LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)
## Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 186.76- | 0.94- |
| | | | | Net Income: | 256.32 | 1.29 |

**Total Revenue for LEASE**                                                                                    **33.49**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CUMM02 | 0.00503415 | 33.49 | 33.49 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:2.32 | 549-/4.46- | Gas Sales: | 1,270.98- | 10.33- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 64.79 | 0.53 |
| | | | | Other Deducts - Gas: | 393.13 | 3.20 |
| | | | | Net Income: | 813.06- | 6.60- |
| 07/2019 | GAS | $/MCF:2.29 | 549 /4.46 | Gas Sales: | 1,255.92 | 10.20 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 64.14- | 0.52- |
| | | | | Other Deducts - Gas: | 387.14- | 3.14- |
| | | | | Net Income: | 804.64 | 6.54 |
| 08/2019 | GAS | $/MCF:2.17 | 522-/4.24- | Gas Sales: | 1,134.09- | 9.21- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 56.34 | 0.46 |
| | | | | Other Deducts - Gas: | 372.83 | 3.02 |
| | | | | Net Income: | 704.92- | 5.73- |
| 08/2019 | GAS | $/MCF:2.15 | 522 /4.24 | Gas Sales: | 1,120.92 | 9.11 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 55.79- | 0.46- |
| | | | | Other Deducts - Gas: | 367.13- | 2.98- |
| | | | | Net Income: | 698.00 | 5.67 |
| 09/2019 | GAS | $/MCF:2.58 | 541-/4.40- | Gas Sales: | 1,396.57- | 11.35- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 74.27 | 0.61 |
| | | | | Other Deducts - Gas: | 386.92 | 3.15 |
| | | | | Net Income: | 935.38- | 7.59- |
| 09/2019 | GAS | $/MCF:2.56 | 541 /4.40 | Gas Sales: | 1,382.46 | 11.23 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 73.63- | 0.60- |
| | | | | Other Deducts - Gas: | 381.01- | 3.09- |
| | | | | Net Income: | 927.82 | 7.54 |
| 10/2019 | GAS | $/MCF:2.85 | 510-/4.14- | Gas Sales: | 1,454.43- | 11.82- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 80.27 | 0.66 |
| | | | | Other Deducts - Gas: | 359.95 | 2.92 |
| | | | | Net Income: | 1,014.21- | 8.24- |
| 10/2019 | GAS | $/MCF:2.82 | 510 /4.14 | Gas Sales: | 1,439.37 | 11.69 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 79.60- | 0.64- |
| | | | | Other Deducts - Gas: | 354.39- | 2.88- |
| | | | | Net Income: | 1,005.38 | 8.17 |
| 11/2019 | GAS | $/MCF:3.29 | 553-/4.49- | Gas Sales: | 1,818.97- | 14.78- |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 104.41 | 0.85 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   78

**LEASE: (DANZ01)  Danzinger #1   (Continued)**
**API: 3504938671**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 390.82 | 3.17 |
| | | | | Net Income: | 1,323.74- | 10.76- |
| 11/2019 | GAS | $/MCF:3.26 | 553 /4.49 | Gas Sales: | 1,800.16 | 14.62 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 103.49- | 0.84- |
| | | | | Other Deducts - Gas: | 384.79- | 3.12- |
| | | | | Net Income: | 1,311.88 | 10.66 |
| 11/2020 | GAS | $/MCF:2.83 | 435 /3.53 | Gas Sales: | 1,232.87 | 10.02 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 73.23- | 0.60- |
| | | | | Other Deducts - Gas: | 228.54- | 1.86- |
| | | | | Net Income: | 931.10 | 7.56 |
| 11/2020 | OIL | $/BBL:38.56 | 170.01 /1.38 | Oil Sales: | 6,556.20 | 53.26 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 472.33- | 3.83- |
| | | | | Net Income: | 6,083.87 | 49.43 |
| 11/2020 | PRD | $/BBL:19.77 | 52.44 /0.43 | Plant Products Sales: | 1,036.72 | 8.42 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 61.55- | 0.50- |
| | | | | Other Deducts - Plant: | 192.09- | 1.56- |
| | | | | Net Income: | 783.08 | 6.36 |

**Total Revenue for LEASE**                      **63.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DANZ01 | 0.00812393 | 63.01 | 63.01 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.03 | 992 /2.28 | Gas Sales: | 2,015.53 | 4.63 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 14.10- | 0.03- |
| | | | | Net Income: | 2,001.43 | 4.60 |
| 12/2020 | GAS | $/MCF:2.07 | 957 /2.20 | Gas Sales: | 1,978.88 | 4.54 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 13.75- | 0.03- |
| | | | | Net Income: | 1,965.13 | 4.51 |

**Total Revenue for LEASE**                      **9.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DAVI02 | 0.00229630 | 9.11 | 9.11 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67340 | Shelby Operating Company | 3 | 2,170.28 | 2,170.28 | 78.08 |
| | | **Total Lease Operating Expense** | | | **2,170.28** | **78.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DEAS01 | 0.03597822 | 78.08 | 78.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    79

### LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.43 | 166,426 /84.82 | Gas Sales: | 405,157.28 | 206.49 |
| | Wrk NRI | 0.00050964 | | Production Tax - Gas: | 15,544.19- | 7.93- |
| | | | | Other Deducts - Gas: | 30,404.49- | 15.49- |
| | | | | Net Income: | 359,208.60 | 183.07 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 183.07 | 183.07 |

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.44 | 449,355 /147.75 | Gas Sales: | 1,094,838.97 | 359.98 |
| | Ovr NRI | 0.00032880 | | Other Deducts - Gas: | 82,160.73- | 27.01- |
| | | | | Net Income: | 1,012,678.24 | 332.97 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DEMM02 | 0.00032880 | 332.97 | 332.97 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.43 | 569,876 /222.06 | Gas Sales: | 1,386,508.63 | 540.27 |
| | Ovr NRI | 0.00038966 | | Other Deducts - Gas: | 104,048.69- | 40.55- |
| | | | | Net Income: | 1,282,459.94 | 499.72 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DEMM03 | 0.00038966 | 499.72 | 499.72 |

### LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:36.96 | 184.42 /0.04 | Condensate Sales: | 6,816.82 | 1.31 |
| | Wrk NRI | 0.00019239 | | Production Tax - Condensate: | 826.63- | 0.16- |
| | | | | Net Income: | 5,990.19 | 1.15 |
| 10/2020 | GAS | $/MCF:1.85 | 89.69-/0.02- | Gas Sales: | 165.96- | 0.03- |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50 | 0.00 |
| | | | | Net Income: | 151.46- | 0.03- |
| 11/2020 | GAS | $/MCF:2.87 | 593.12 /0.11 | Gas Sales: | 1,700.48 | 0.33 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,693.23 | 0.33 |
| 10/2020 | PRG | $/GAL:0.46 | 112.13-/0.02- | Plant Products - Gals - Sales: | 51.43- | 0.01- |
| | Wrk NRI | 0.00019239 | | Net Income: | 51.43- | 0.01- |
| 11/2020 | PRG | $/GAL:0.50 | 1,994.46 /0.38 | Plant Products - Gals - Sales: | 992.00 | 0.19 |
| | Wrk NRI | 0.00019239 | | Net Income: | 992.00 | 0.19 |

**Total Revenue for LEASE**                                      1.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DISO01 | 0.00019239 | 1.63 | 1.63 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   80

### LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.92 | 38.79 /0.03 | Gas Sales: | 74.50 | 0.05 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49 | 0.00 |
| | | | | Other Deducts - Gas: | 12.98- | 0.01- |
| | | | | Net Income: | 68.01 | 0.04 |
| 11/2020 | GAS | $/MCF:2.78 | 183.21 /0.12 | Gas Sales: | 509.34 | 0.34 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.03- |
| | | | | Net Income: | 457.43 | 0.31 |
| 10/2020 | PRG | $/GAL:0.46 | 123.03 /0.08 | Plant Products - Gals - Sales: | 55.98 | 0.04 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 6.49- | 0.01- |
| | | | | Net Income: | 49.49 | 0.03 |
| 11/2020 | PRG | $/GAL:0.50 | 624.76 /0.42 | Plant Products - Gals - Sales: | 310.09 | 0.21 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 32.44- | 0.02- |
| | | | | Net Income: | 277.65 | 0.19 |

**Total Revenue for LEASE**     **0.57**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| DREW03 | 0.00067957 | 0.57 | | 0.57 |

### LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01272021-1 | John Linder Operating Company, LLC | 101 EF | 297.61 | 297.61 | 0.44 |
| | | **Total Lease Operating Expense** | | | **297.61** | **0.44** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| ELLI01 | 0.00148650 | | 0.44 | 0.44 |

### LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.48 | 1,437.34 /1.75 | Gas Sales: | 3,570.45 | 4.35 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.12- | 0.00 |
| | | | | Other Deducts - Gas: | 504.00- | 0.61- |
| | | | | Net Income: | 3,065.33 | 3.74 |
| 12/2020 | GAS | $/MCF:2.59 | 2,110.82 /2.57 | Gas Sales: | 5,474.36 | 6.68 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.64- | 0.01- |
| | | | | Other Deducts - Gas: | 738.94- | 0.90- |
| | | | | Net Income: | 4,733.78 | 5.77 |
| 11/2020 | PRG | $/GAL:0.46 | 1,502.31 /1.83 | Plant Products - Gals - Sales: | 685.01 | 0.84 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 685.01 | 0.84 |
| 12/2020 | PRG | $/GAL:0.51 | 2,150.89 /2.62 | Plant Products - Gals - Sales: | 1,104.31 | 1.35 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,104.31 | 1.35 |

**Total Revenue for LEASE**     **11.70**

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    81

## LEASE: (ELLI02) Ellis Estate A #5    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2021011002   Tanos Exploration, LLC | 2 | 3,312.78 | 3,312.78 | 4.92 |
| **Total Lease Operating Expense** | | | **3,312.78** | **4.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | 11.70 | 4.92 | 6.78 |

## LEASE: (ELLI03) Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.48 | 394.11 /0.48 | Gas Sales: | 978.99 | 1.20 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 138.55- | 0.17- |
| | | | | Net Income: | 840.44 | 1.03 |
| 12/2020 | GAS | $/MCF:2.59 | 556.34 /0.68 | Gas Sales: | 1,442.85 | 1.76 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 194.77- | 0.24- |
| | | | | Net Income: | 1,248.08 | 1.52 |
| 11/2020 | PRG | $/GAL:0.46 | 411.92 /0.50 | Plant Products - Gals - Sales: | 187.82 | 0.23 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 187.82 | 0.23 |
| 12/2020 | PRG | $/GAL:0.51 | 566.90 /0.69 | Plant Products - Gals - Sales: | 291.06 | 0.36 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 291.06 | 0.36 |
| | | | **Total Revenue for LEASE** | | | **3.14** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| I2021011002   Tanos Exploration, LLC | 2 | 3,191.52 | 3,191.52 | 4.74 |
| **Total Lease Operating Expense** | | | **3,191.52** | **4.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI03** | 0.00121966 | 0.00148644 | 3.14 | 4.74 | 1.60- |

## LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.48 | 605.96 /0.74 | Gas Sales: | 1,505.24 | 1.84 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 212.85- | 0.26- |
| | | | | Net Income: | 1,292.39 | 1.58 |
| 12/2020 | GAS | $/MCF:2.59 | 939.70 /1.15 | Gas Sales: | 2,437.10 | 2.97 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 329.31- | 0.40- |
| | | | | Net Income: | 2,107.79 | 2.57 |
| 11/2020 | PRG | $/GAL:0.46 | 633.34 /0.77 | Plant Products - Gals - Sales: | 288.78 | 0.35 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 288.78 | 0.35 |
| 12/2020 | PRG | $/GAL:0.51 | 957.54 /1.17 | Plant Products - Gals - Sales: | 491.62 | 0.60 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 491.62 | 0.60 |
| | | | **Total Revenue for LEASE** | | | **5.10** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   82

## LEASE: (ELLI04)  Ellis Estate A #7    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011003 | Tanos Exploration, LLC | 2 | 3,197.36 | 3,197.36 | 4.75 |
| | **Total Lease Operating Expense** | | | **3,197.36** | **4.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | **0.00121966** | **0.00148644** | **5.10** | **4.75** | **0.35** |

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011003 | Tanos Exploration, LLC | 2 | 3,191.56 | 3,191.56 | 4.74 |
| | **Total Lease Operating Expense** | | | **3,191.56** | **4.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | **0.00148644** | **4.74** | **4.74** |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.48 | 1,019.25 /1.24 | Gas Sales: | 2,531.88 | 3.09 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 357.42- | 0.44- |
| | | | | Net Income: | 2,174.46 | 2.65 |
| 11/2020 | GAS | $/MCF:2.48 | 549.99 /0.67 | Gas Sales: | 1,366.23 | 1.67 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 192.77- | 0.24- |
| | | | | Net Income: | 1,173.46 | 1.43 |
| 11/2020 | GAS | $/MCF:2.48 | 670.70 /0.82 | Gas Sales: | 1,666.08 | 2.03 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 234.93- | 0.28- |
| | | | | Net Income: | 1,431.15 | 1.75 |
| 11/2020 | GAS | $/MCF:2.48 | 387.71 /0.47 | Gas Sales: | 963.12 | 1.18 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 136.54- | 0.17- |
| | | | | Net Income: | 826.58 | 1.01 |
| 12/2020 | GAS | $/MCF:2.59 | 1,501.88 /1.83 | Gas Sales: | 3,895.11 | 4.75 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 526.09- | 0.64- |
| | | | | Net Income: | 3,367.86 | 4.11 |
| 12/2020 | GAS | $/MCF:2.59 | 864.90 /1.05 | Gas Sales: | 2,243.10 | 2.74 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 301.20- | 0.37- |
| | | | | Net Income: | 1,941.90 | 2.37 |
| 12/2020 | GAS | $/MCF:2.59 | 938.53 /1.14 | Gas Sales: | 2,434.07 | 2.97 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 329.31- | 0.40- |
| | | | | Net Income: | 2,104.76 | 2.57 |
| 12/2020 | GAS | $/MCF:2.59 | 517.77 /0.63 | Gas Sales: | 1,342.83 | 1.64 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 182.73- | 0.22- |
| | | | | Net Income: | 1,160.10 | 1.42 |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   83 |

## LEASE: (ELLI06)  Ellis Estate A   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.46 | 1,065.32 /1.30 | Plant Products - Gals - Sales: | 485.75 | 0.59 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 485.75 | 0.59 |
| 11/2020 | PRG | $/GAL:0.46 | 574.85 /0.70 | Plant Products - Gals - Sales: | 262.11 | 0.32 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 262.11 | 0.32 |
| 11/2020 | PRG | $/GAL:0.46 | 701.02 /0.86 | Plant Products - Gals - Sales: | 319.64 | 0.39 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 319.64 | 0.39 |
| 11/2020 | PRG | $/GAL:0.46 | 405.24 /0.49 | Plant Products - Gals - Sales: | 184.78 | 0.23 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 184.78 | 0.23 |
| 12/2020 | PRG | $/GAL:0.51 | 1,530.39 /1.87 | Plant Products - Gals - Sales: | 785.73 | 0.96 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 785.73 | 0.96 |
| 12/2020 | PRG | $/GAL:0.51 | 881.32 /1.07 | Plant Products - Gals - Sales: | 452.49 | 0.55 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 452.49 | 0.55 |
| 12/2020 | PRG | $/GAL:0.51 | 956.35 /1.17 | Plant Products - Gals - Sales: | 491.01 | 0.60 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 491.01 | 0.60 |
| 12/2020 | PRG | $/GAL:0.51 | 527.60 /0.64 | Plant Products - Gals - Sales: | 270.88 | 0.33 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 270.88 | 0.33 |

**Total Revenue for LEASE**                                                                                 **21.28**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2021011002 | Tanos Exploration, LLC | 2 | 3,188.89 | 3,188.89 | 4.74 |
| | | **Total Lease Operating Expense** | | | **3,188.89** | **4.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | 0.00121966 | 0.00148644 | **21.28** | **4.74** | **16.54** |

## LEASE: (ELLI07)  Ellis Estate GU #2   County: RUSK, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2021011002 | Tanos Exploration, LLC | 2 | 3,201.48 | 3,201.48 | 4.76 |
| | | **Total Lease Operating Expense** | | | **3,201.48** | **4.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI07** | 0.00148650 | **4.76** | **4.76** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   84

## LEASE: (ELLI10)  Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011002 | Tanos Exploration, LLC | 1 | 3,192.14 | 3,192.14 | 4.74 |
| | **Total Lease Operating Expense** | | | **3,192.14** | **4.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 4.74 | 4.74 |

## LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 4,834.01- | 0.10- |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 145.02 | 0.00 |
| | | | | Net Income: | 4,688.99- | 0.10- |
| 12/2020 | OIL | $/BBL:44.71 | 41,963.46 /0.90 | Oil Sales: | 1,876,105.40 | 40.02 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 57,034.30- | 1.22- |
| | | | | Other Deducts - Oil: | 23,919.17- | 0.51- |
| | | | | Net Income: | 1,795,151.93 | 38.29 |
| | | | **Total Revenue for LEASE** | | | **38.19** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 38.19 | 38.19 |

## LEASE: (FAI131)  Fairway J L Unit 555    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.24 | 188 /0.75 | Gas Sales: | 421.74 | 1.69 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 7.38- | 0.03- |
| | | | | Net Income: | 414.10 | 1.66 |
| 12/2020 | OIL | $/BBL:46.49 | 27.01 /0.11 | Oil Sales: | 1,255.63 | 5.02 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 53.15- | 0.21- |
| | | | | Other Deducts - Oil: | 103.80- | 0.42- |
| | | | | Net Income: | 1,098.68 | 4.39 |
| 11/2020 | PRD | $/BBL:16.95 | 39.41 /0.16 | Plant Products Sales: | 668.15 | 2.67 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 37.31- | 0.15- |
| | | | | Other Deducts - Plant: | 57.03- | 0.23- |
| | | | | Net Income: | 573.81 | 2.29 |
| | | | **Total Revenue for LEASE** | | | **8.34** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 8.34 | 8.34 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   85

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.25 | 162 /0.65 | Gas Sales: | 364.70 | 1.46 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 6.39- | 0.03- |
| | | | | Net Income: | 358.10 | 1.43 |
| 12/2020 | OIL | $/BBL:46.48 | 23.36 /0.09 | Oil Sales: | 1,085.80 | 4.34 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.96- | 0.18- |
| | | | | Other Deducts - Oil: | 89.76- | 0.36- |
| | | | | Net Income: | 950.08 | 3.80 |
| 11/2020 | PRD | $/BBL:16.96 | 34.06 /0.14 | Plant Products Sales: | 577.80 | 2.31 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 32.27- | 0.13- |
| | | | | Other Deducts - Plant: | 49.31- | 0.20- |
| | | | | Net Income: | 496.22 | 1.98 |

**Total Revenue for LEASE**     **7.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 7.21 | 7.21 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.25 | 191 /0.76 | Gas Sales: | 430.35 | 1.72 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 7.51- | 0.03- |
| | | | | Net Income: | 422.58 | 1.69 |
| 12/2020 | OIL | $/BBL:46.49 | 28.99 /0.12 | Oil Sales: | 1,347.81 | 5.39 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 57.06- | 0.23- |
| | | | | Other Deducts - Oil: | 111.42- | 0.44- |
| | | | | Net Income: | 1,179.33 | 4.72 |
| 11/2020 | PRD | $/BBL:16.96 | 42.29 /0.17 | Plant Products Sales: | 717.22 | 2.87 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 40.06- | 0.16- |
| | | | | Other Deducts - Plant: | 61.21- | 0.25- |
| | | | | Net Income: | 615.95 | 2.46 |

**Total Revenue for LEASE**     **8.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 8.87 | 8.87 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:46.49 | 48.40 /0.05 | Oil Sales: | 2,249.97 | 2.11 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 95.26- | 0.09- |
| | | | | Other Deducts - Oil: | 186.00- | 0.18- |
| | | | | Net Income: | 1,968.71 | 1.84 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.84 | 1.84 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    86

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:46.49 | 42.79 /0.06 | Oil Sales: | 1,989.28 | 2.74 |
| | Roy NRI | 0.00137610 | | Production Tax - Oil: | 84.21- | 0.12- |
| | | | | Other Deducts - Oil: | 164.45- | 0.22- |
| | | | | Net Income: | 1,740.62 | 2.40 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FAI232 | 0.00137610 | 2.40 | | | | 2.40 |

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRD | $/BBL:22.67 | 12,820.59 /1.41 | Plant Products Sales: | 290,608.35 | 31.98 |
| | Wrk NRI | 0.00011004 | | Other Deducts - Plant: | 72,154.16- | 7.94- |
| | | | | Net Income: | 218,454.19 | 24.04 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| FAIR03 | 0.00011004 | 24.04 | | | | 24.04 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA

API: 17061121160

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.71 | 366.28 /0.05 | Condensate Sales: | 12,712.96 | 1.70 |
| | Roy NRI | 0.00013353 | | Production Tax - Condensate: | 1,558.60- | 0.21- |
| | | | | Net Income: | 11,154.36 | 1.49 |
| 10/2020 | GAS | $/MCF:1.90 | 25,245.05-/3.37- | Gas Sales: | 48,074.96- | 6.42- |
| | Roy NRI | 0.00013353 | | Production Tax - Gas: | 2,310.40 | 0.30 |
| | | | | Net Income: | 45,764.56- | 6.12- |
| 11/2020 | GAS | $/MCF:2.89 | 19,068.47 /2.55 | Gas Sales: | 55,146.43 | 7.37 |
| | Roy NRI | 0.00013353 | | Production Tax - Gas: | 1,796.98- | 0.24- |
| | | | | Net Income: | 53,349.45 | 7.13 |
| 10/2020 | PRG | $/GAL:0.41 | 24,746.30-/3.30- | Plant Products - Gals - Sales: | 10,043.90- | 1.34- |
| | Roy NRI | 0.00013353 | | Net Income: | 10,043.90- | 1.34- |
| 11/2020 | PRG | $/GAL:0.49 | 31,181.79 /4.16 | Plant Products - Gals - Sales: | 15,162.87 | 2.03 |
| | Roy NRI | 0.00013353 | | Net Income: | 15,162.87 | 2.03 |

**Total Revenue for LEASE**                          3.19

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FALB01 | 0.00013353 | 3.19 | | | | 3.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    87

### LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:41.60 | 147.70 /0.81 | Oil Sales: | 6,144.89 | 33.60 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 252.34- | 1.38- |
| | | | | Net Income: | 5,892.55 | 32.22 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FANN01 | 0.00546877 | 32.22 | | 32.22 |

### LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX

API: 4236538343
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.82 | 102,190.06 /12.93 | Gas Sales: | 288,416.15 | 36.48 |
| | Ovr NRI: | 0.00012652 | | Production Tax - Gas: | 77.41- | 0.01- |
| | | | | Other Deducts - Gas: | 56,179.12- | 7.12- |
| | | | | Net Income: | 232,159.62 | 29.35 |
| 11/2020 | PRG | $/GAL:0.25 | 89,474.72 /11.30 | Plant Products - Gals - Sales: | 22,429.82 | 2.84 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 14,107.98- | 1.78- |
| | | | | Net Income: | 8,321.84 | 1.06 |

**Total Revenue for LEASE** — 30.41

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FATB01 | multiple | 30.41 | | 30.41 |

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

API: 30-015-30774
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.62 | 6.09 /0.08 | Gas Sales: | 9.85 | 0.12 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 11.18- | 0.14- |
| | | | | Net Income: | 1.33- | 0.02- |
| 12/2020 | PRD | $/BBL:17.49 | 1.17 /0.01 | Plant Products Sales: | 20.46 | 0.25 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.43- | 0.02- |
| | | | | Other Deducts - Plant: | 6.30- | 0.07- |
| | | | | Net Income: | 12.73 | 0.16 |

**Total Revenue for LEASE** — 0.14

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| FED007 | 0.01232491 | 0.14 | | 0.14 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    88

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | CND | $/BBL:91.74 | 3.18 /0.00 | Condensate Sales: | 291.74 | 0.39 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Condensate: | 2.65- | 0.01- |
| | | | | Net Income: | 289.09 | 0.38 |
| | | | | | | |
| 12/2020 | CND | $/BBL:35.89 | 2.06-/0.00- | Condensate Sales: | 73.94- | 0.05- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 73.94- | 0.05- |
| | | | | | | |
| 04/2014 | GAS | $/MCF:1.41 | 198.88-/0.26- | Gas Sales: | 281.13- | 0.37- |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Gas: | 209.52- | 0.28- |
| | | | | Net Income: | 490.65- | 0.65- |
| | | | | | | |
| 04/2014 | GAS | | /0.00 | Gas Sales: | 2.65 | 0.00 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Gas: | 1,296.91- | 1.72- |
| | | | | Net Income: | 1,294.26- | 1.72- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:3.19 | 81.78-/0.06- | Gas Sales: | 261.25- | 0.19- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 44.36 | 0.03 |
| | | | | Net Income: | 216.89- | 0.16- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.30 | 492.80 /2.67 | Gas Sales: | 1,132.99 | 6.15 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 59.91- | 0.33- |
| | | | | Other Deducts - Gas: | 376.36- | 2.04- |
| | | | | Net Income: | 696.72 | 3.78 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.39 | 491.72-/0.35- | Gas Sales: | 1,173.17- | 0.84- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 295.76 | 0.21 |
| | | | | Net Income: | 877.41- | 0.63- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:45.14 | 373.57 /2.03 | Oil Sales: | 16,864.57 | 91.47 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,187.03- | 6.43- |
| | | | | Net Income: | 15,677.54 | 85.04 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:47.00 | 373.57-/0.27- | Oil Sales: | 17,558.04- | 12.58- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 690.10 | 0.49 |
| | | | | Net Income: | 16,867.94- | 12.09- |
| | | | | | | |
| 04/2014 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.65- | 0.00 |
| | Wrk NRI: | 0.00133166 | | Other Deducts - Plant - Gals: | 1,113.91 | 1.48 |
| | | | | Net Income: | 1,111.26 | 1.48 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.54 | 3,467.10 /18.81 | Plant Products - Gals - Sales: | 1,857.06 | 10.07 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 122.41- | 0.66- |
| | | | | Other Deducts - Plant - Gals: | 291.71- | 1.58- |
| | | | | Net Income: | 1,442.94 | 7.83 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.54 | 3,467.10-/2.48- | Plant Products - Gals - Sales: | 1,858.33- | 1.33- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 207.03- | 0.15 |
| | | | | Net Income: | 1,651.30- | 1.18- |

**Total Revenue for LEASE**                                    **82.03**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED017 | multiple | 82.03 | 82.03 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page  89

### LEASE: (FED018) West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:45.14 | 560.40 /2.83 | Condensate Sales: | 25,298.87 | 127.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,761.33- | 8.89- |
| | | | | Net Income: | 23,537.54 | 118.80 |
| | | | | | | |
| 12/2020 | CND | $/BBL:46.99 | 560.40-/0.40- | Condensate Sales: | 26,333.47- | 18.83- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,037.33 | 0.74 |
| | | | | Net Income: | 25,296.14- | 18.09- |
| | | | | | | |
| 12/2020 | CND | $/BBL:36.01 | 1.69-/0.00- | Condensate Sales: | 60.86- | 0.06- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 60.86- | 0.06- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:3.12 | 67.27-/0.07- | Gas Sales: | 209.62- | 0.22- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 40.57 | 0.04 |
| | | | | Net Income: | 169.05- | 0.18- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.30 | 409.26 /3.25 | Gas Sales: | 940.91 | 7.47 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 48.94- | 0.39- |
| | | | | Other Deducts - Gas: | 320.76- | 2.55- |
| | | | | Net Income: | 571.21 | 4.53 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.39 | 408.83-/0.43- | Gas Sales: | 977.08- | 1.02- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 243.42 | 0.25 |
| | | | | Net Income: | 733.66- | 0.77- |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.50 | 2,673.72 /21.23 | Plant Products - Gals - Sales: | 1,348.86 | 10.71 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 86.75- | 0.69- |
| | | | | Other Deducts - Plant - Gals: | 239.79- | 1.90- |
| | | | | Net Income: | 1,022.32 | 8.12 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.50 | 2,673.72-/2.79- | Plant Products - Gals - Sales: | 1,348.98- | 1.41- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 169.04 | 0.18 |
| | | | | Net Income: | 1,179.94- | 1.23- |

**Total Revenue for LEASE**            111.12

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED018 | multiple | 111.12 | 111.12 |

### LEASE: (FISH01) Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 1,212 /0.96 | Gas Sales: | 3,359.36 | 2.66 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 203.18- | 0.16- |
| | | | | Net Income: | 3,156.18 | 2.50 |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 772.62- | 0.61- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 772.62- | 0.61- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.77 | 1,212 /0.00 | Gas Sales: | 3,359.36 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 203.18- | 0.00 |
| | | | | Net Income: | 3,156.18 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   90

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 772.62- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 772.62- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.52 | 1,254.99 /1.00 | Plant Products - Gals - Sales: | 651.55 | 0.52 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 42.24- | 0.04- |
| | | | | Net Income: | 609.31 | 0.48 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.52 | 1,254.99 /0.00 | Plant Products - Gals - Sales: | 651.55 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 42.24- | 0.00 |
| | | | | Net Income: | 609.31 | 0.00 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **2.38** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 64754-2 | Sabine Oil & Gas LLC | 4 | 263.15 | 263.15 | 0.83 |
| | | **Total Lease Operating Expense** | | | **263.15** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH01 | **0.00079304** | **Override** | **2.37** | **0.00** | **2.37** |
| | 0.00000179 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.00317245 | 0.00 | 0.83 | 0.83- |
| | Total Cash Flow | | 2.38 | 0.83 | 1.55 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 859 /0.68 | Gas Sales: | 2,381.22 | 1.89 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 144.02- | 0.12- |
| | | | | Net Income: | 2,237.20 | 1.77 |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 548.53- | 0.44- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 548.53- | 0.44- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.77 | 859 /0.00 | Gas Sales: | 2,381.22 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 144.02- | 0.00 |
| | | | | Net Income: | 2,237.20 | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.52 | 889.58 /0.71 | Plant Products - Gals - Sales: | 461.84 | 0.37 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 29.94- | 0.03- |
| | | | | Net Income: | 431.90 | 0.34 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **1.67** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH02 | **0.00079304** | **1.67** | **1.67** |
| | 0.00000179 | 0.00 | 0.00 |
| | Total Cash Flow | 1.67 | 1.67 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   91

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312020 | Dorfman Production Company | 1 | 1,536.23 | 1,536.23 | 19.49 |
| | **Total Lease Operating Expense** | | | **1,536.23** | **19.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FISH03 | 0.01268981 | 19.49 | 19.49 |

### LEASE: (FRAN03)  Franks, Clayton #3   County: COLUMBIA, AR

**API: 03027116880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.99 | 227 /1.99 | Gas Sales: | 451.57 | 3.96 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 5.58- | 0.04- |
| | | | | Net Income: | 445.99 | 3.92 |
| 11/2020 | GAS | $/MCF:2.91 | 218 /1.91 | Gas Sales: | 635.37 | 5.58 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Gas: | 7.90- | 0.07- |
| | | | | Net Income: | 627.47 | 5.51 |
| 10/2020 | OIL | $/BBL:37.08 | 163.32 /1.43 | Oil Sales: | 6,056.00 | 53.19 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 246.38- | 2.16- |
| | | | | Net Income: | 5,809.62 | 51.03 |
| 11/2020 | OIL | $/BBL:40.12 | 137.54 /1.21 | Oil Sales: | 5,517.65 | 48.46 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Oil: | 224.06- | 1.96- |
| | | | | Net Income: | 5,293.59 | 46.50 |
| 10/2020 | PRG | $/GAL:0.32 | 568.01 /4.99 | Plant Products - Gals - Sales: | 183.10 | 1.61 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 2.32- | 0.02- |
| | | | | Net Income: | 180.78 | 1.59 |
| 11/2020 | PRG | $/GAL:0.37 | 552.08 /4.85 | Plant Products - Gals - Sales: | 206.45 | 1.81 |
| | Wrk NRI: | 0.00878364 | | Production Tax - Plant - Gals: | 2.79- | 0.02- |
| | | | | Net Income: | 203.66 | 1.79 |

| | **Total Revenue for LEASE** | | | | | **110.34** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FRAN03 | 0.00878364 | 110.34 | 110.34 |

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

**API: 03027118600000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.98 | 103 /0.92 | Gas Sales: | 204.40 | 1.83 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 2.50- | 0.02- |
| | | | | Net Income: | 201.90 | 1.81 |
| 11/2020 | GAS | $/MCF:2.92 | 120 /1.07 | Gas Sales: | 350.02 | 3.13 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 4.59- | 0.04- |
| | | | | Net Income: | 345.43 | 3.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   92

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
API: 03027118600000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:40.12 | 240.42 /2.15 | Oil Sales: | 9,644.86 | 86.18 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 391.92- | 3.50- |
| | | | | Net Income: | 9,252.94 | 82.68 |
| 10/2020 | PRG | $/GAL:0.32 | 257.11 /2.30 | Plant Products - Gals - Sales: | 82.88 | 0.74 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 81.63 | 0.73 |
| 11/2020 | PRG | $/GAL:0.37 | 304.14 /2.72 | Plant Products - Gals - Sales: | 113.73 | 1.01 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Net Income: | 112.48 | 1.00 |

**Total Revenue for LEASE** 89.31

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN04 | 0.00893568 | 89.31 | 89.31 |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:2.00 | 207 /1.77 | Gas Sales: | 413.06 | 3.53 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 5.07- | 0.04- |
| | | | | Net Income: | 407.99 | 3.49 |
| 11/2020 | GAS | $/MCF:2.91 | 207 /1.77 | Gas Sales: | 602.66 | 5.15 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 7.41- | 0.06- |
| | | | | Net Income: | 595.25 | 5.09 |
| 10/2020 | OIL | $/BBL:37.08 | 163.58 /1.40 | Oil Sales: | 6,065.65 | 51.87 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 246.59- | 2.11- |
| | | | | Net Income: | 5,819.06 | 49.76 |
| 11/2020 | OIL | $/BBL:40.12 | 261.09 /2.23 | Oil Sales: | 10,474.07 | 89.56 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 425.29- | 3.63- |
| | | | | Net Income: | 10,048.78 | 85.93 |
| 10/2020 | PRG | $/GAL:0.32 | 519.57 /4.44 | Plant Products - Gals - Sales: | 167.49 | 1.43 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 1.95- | 0.02- |
| | | | | Net Income: | 165.54 | 1.41 |
| 11/2020 | PRG | $/GAL:0.37 | 523.66 /4.48 | Plant Products - Gals - Sales: | 195.82 | 1.67 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 2.34- | 0.02- |
| | | | | Net Income: | 193.48 | 1.65 |

**Total Revenue for LEASE** 147.33

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN06 | 0.00855116 | 147.33 | 147.33 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   93

### LEASE: (FRAN07) Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.99 | 336 /2.88 | Gas Sales: | 668.55 | 5.72 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 8.18- | 0.07- |
| | | | | Net Income: | 660.37 | 5.65 |
| 11/2020 | GAS | $/MCF:2.91 | 266 /2.28 | Gas Sales: | 774.36 | 6.63 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 9.74- | 0.08- |
| | | | | Net Income: | 764.62 | 6.55 |
| 10/2020 | OIL | $/BBL:37.08 | 163.38 /1.40 | Oil Sales: | 6,058.23 | 51.87 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 246.30- | 2.11- |
| | | | | Net Income: | 5,811.93 | 49.76 |
| 11/2020 | OIL | $/BBL:40.12 | 162.53 /1.39 | Oil Sales: | 6,520.17 | 55.82 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 265.01- | 2.27- |
| | | | | Net Income: | 6,255.16 | 53.55 |
| 10/2020 | PRG | $/GAL:0.32 | 840.94 /7.20 | Plant Products - Gals - Sales: | 271.08 | 2.32 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.51- | 0.03- |
| | | | | Net Income: | 267.57 | 2.29 |
| 11/2020 | PRG | $/GAL:0.37 | 672.86 /5.76 | Plant Products - Gals - Sales: | 251.61 | 2.16 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 3.12- | 0.03- |
| | | | | Net Income: | 248.49 | 2.13 |

**Total Revenue for LEASE** 119.93

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN07 | 0.00856121 | 119.93 | 119.93 |

### LEASE: (FROS01) HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13.13 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Net Income: | 13.13 | 0.01 |
| 11/2020 | CND | $/BBL:32.07 | 86.25 /0.07 | Condensate Sales: | 2,766.45 | 2.30 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 126.53- | 0.11- |
| | | | | Other Deducts - Condensate: | 17.32- | 0.01- |
| | | | | Net Income: | 2,622.60 | 2.18 |
| 11/2020 | GAS | $/MCF:2.84 | 5,279.30 /4.38 | Gas Sales: | 14,979.63 | 12.44 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 129.63- | 0.11- |
| | | | | Other Deducts - Gas: | 4,495.42- | 3.73- |
| | | | | Net Income: | 10,354.58 | 8.60 |
| 11/2020 | PRG | $/GAL:0.39 | 14,331.72 /11.90 | Plant Products - Gals - Sales: | 5,601.25 | 4.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 40.11- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,257.37- | 1.88- |
| | | | | Net Income: | 3,303.77 | 2.74 |

**Total Revenue for LEASE** 13.53

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FROS01 | 0.00083049 | 13.53 | 13.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   94

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:37.23 | 298.36 /0.16 | Oil Sales: | 11,107.17 | 6.07 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 385.06- | 0.22- |
| | | | | Net Income: | 10,722.11 | 5.85 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GILB02 | 0.00054696 | 5.85 | | | | 5.85 |

### LEASE: (GLAD01)  Gladewater 19 #4 through #13    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.17 | 866 /0.12 | Gas Sales: | 1,877.85 | 0.26 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,877.85 | 0.26 |
| 12/2019 | GAS | $/MCF:2.17 | 1,050 /0.14 | Gas Sales: | 2,275.56 | 0.32 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,275.56 | 0.32 |
| 12/2019 | GAS | $/MCF:2.17 | 1,169 /0.16 | Gas Sales: | 2,533.55 | 0.35 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 40.09- | 0.01- |
| | | | | Net Income: | 2,493.46 | 0.34 |
| 12/2019 | GAS | $/MCF:2.17 | 1,171 /0.16 | Gas Sales: | 2,537.00 | 0.35 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 428.56- | 0.06- |
| | | | | Net Income: | 2,108.44 | 0.29 |
| 12/2019 | GAS | $/MCF:2.17 | 1,404 /0.19 | Gas Sales: | 3,043.38 | 0.42 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 48.16- | 0.01- |
| | | | | Net Income: | 2,995.22 | 0.41 |
| 12/2019 | GAS | $/MCF:2.17 | 784 /0.11 | Gas Sales: | 1,698.98 | 0.24 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,698.98 | 0.24 |
| 01/2020 | GAS | $/MCF:1.92 | 1,168 /0.16 | Gas Sales: | 2,245.02 | 0.31 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 40.75- | 0.01- |
| | | | | Net Income: | 2,204.27 | 0.30 |
| 01/2020 | GAS | $/MCF:1.92 | 1,026 /0.14 | Gas Sales: | 1,973.42 | 0.27 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,973.42 | 0.27 |
| 01/2020 | GAS | $/MCF:1.92 | 1,187 /0.16 | Gas Sales: | 2,282.53 | 0.32 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 41.43- | 0.01- |
| | | | | Net Income: | 2,241.10 | 0.31 |
| 01/2020 | GAS | $/MCF:1.92 | 1,138 /0.16 | Gas Sales: | 2,187.74 | 0.30 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 416.86- | 0.06- |
| | | | | Net Income: | 1,770.88 | 0.24 |
| 01/2020 | GAS | $/MCF:1.92 | 1,442 /0.20 | Gas Sales: | 2,773.63 | 0.38 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 50.34- | 0.01- |
| | | | | Net Income: | 2,723.29 | 0.37 |
| 01/2020 | GAS | $/MCF:1.92 | 463 /0.06 | Gas Sales: | 889.60 | 0.12 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 889.60 | 0.12 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   95

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.65 | 1,185 /0.16 | Gas Sales: | 1,954.05 | 0.27 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 58.87- | 0.01- |
|  |  |  |  | Net Income: | 1,895.18 | 0.26 |
| 02/2020 | GAS | $/MCF:1.65 | 754 /0.10 | Gas Sales: | 1,243.99 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 24.43- | 0.01- |
|  |  |  |  | Net Income: | 1,219.56 | 0.16 |
| 02/2020 | GAS | $/MCF:1.65 | 1,090 /0.15 | Gas Sales: | 1,798.43 | 0.25 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 54.18- | 0.02- |
|  |  |  |  | Net Income: | 1,744.25 | 0.23 |
| 02/2020 | GAS | $/MCF:1.65 | 1,024 /0.14 | Gas Sales: | 1,689.26 | 0.23 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 372.96- | 0.05- |
|  |  |  |  | Net Income: | 1,316.30 | 0.18 |
| 02/2020 | GAS | $/MCF:1.65 | 1,387 /0.19 | Gas Sales: | 2,287.64 | 0.32 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 68.92- | 0.01- |
|  |  |  |  | Net Income: | 2,218.72 | 0.31 |
| 02/2020 | GAS | $/MCF:1.65 | 727 /0.10 | Gas Sales: | 1,199.40 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 23.56- | 0.01- |
|  |  |  |  | Net Income: | 1,175.84 | 0.16 |
| 03/2020 | GAS | $/MCF:1.59 | 859 /0.12 | Gas Sales: | 1,369.83 | 0.19 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,369.83 | 0.19 |
| 03/2020 | GAS | $/MCF:1.59 | 792 /0.11 | Gas Sales: | 1,262.23 | 0.18 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,262.23 | 0.18 |
| 03/2020 | GAS | $/MCF:1.59 | 1,252 /0.17 | Gas Sales: | 1,996.14 | 0.28 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 41.45- | 0.01- |
|  |  |  |  | Net Income: | 1,954.69 | 0.27 |
| 03/2020 | GAS | $/MCF:1.59 | 1,110 /0.15 | Gas Sales: | 1,769.02 | 0.25 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 389.35- | 0.06- |
|  |  |  |  | Net Income: | 1,379.67 | 0.19 |
| 03/2020 | GAS | $/MCF:1.60 | 683 /0.09 | Gas Sales: | 1,089.57 | 0.15 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,089.57 | 0.15 |
| 03/2020 | GAS | $/MCF:1.59 | 568 /0.08 | Gas Sales: | 904.88 | 0.13 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 904.88 | 0.13 |
| 04/2020 | GAS | $/MCF:1.37 | 291 /0.04 | Gas Sales: | 397.96 | 0.06 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 32.77- | 0.01- |
|  |  |  |  | Net Income: | 365.19 | 0.05 |
| 04/2020 | GAS | $/MCF:1.37 | 898 /0.12 | Gas Sales: | 1,228.24 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 101.15- | 0.02- |
|  |  |  |  | Net Income: | 1,127.09 | 0.15 |
| 04/2020 | GAS | $/MCF:1.37 | 1,116 /0.15 | Gas Sales: | 1,527.33 | 0.21 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 125.78- | 0.02- |
|  |  |  |  | Net Income: | 1,401.55 | 0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   96

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.37 | 983 /0.14 | Gas Sales: | 1,345.69 | 0.19 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 439.06- | 0.07- |
|  |  |  |  | Net Income: | 906.63 | 0.12 |
| 04/2020 | GAS | $/MCF:1.37 | 751 /0.10 | Gas Sales: | 1,027.33 | 0.14 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 84.61- | 0.01- |
|  |  |  |  | Net Income: | 942.72 | 0.13 |
| 05/2020 | GAS | $/MCF:1.63 | 318 /0.04 | Gas Sales: | 518.37 | 0.07 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 36.41- | 0.00 |
|  |  |  |  | Net Income: | 481.96 | 0.07 |
| 05/2020 | GAS | $/MCF:1.63 | 959 /0.13 | Gas Sales: | 1,564.76 | 0.22 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 109.90- | 0.02- |
|  |  |  |  | Net Income: | 1,454.86 | 0.20 |
| 05/2020 | GAS | $/MCF:1.63 | 1,061 /0.15 | Gas Sales: | 1,731.85 | 0.24 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 121.63- | 0.02- |
|  |  |  |  | Net Income: | 1,610.22 | 0.22 |
| 05/2020 | GAS | $/MCF:1.63 | 978 /0.13 | Gas Sales: | 1,596.52 | 0.22 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 440.00- | 0.06- |
|  |  |  |  | Net Income: | 1,156.52 | 0.16 |
| 05/2020 | GAS | $/MCF:1.63 | 746 /0.10 | Gas Sales: | 1,217.25 | 0.17 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 85.49- | 0.02- |
|  |  |  |  | Net Income: | 1,131.76 | 0.15 |
| 06/2020 | GAS | $/MCF:1.53 | 255 /0.04 | Gas Sales: | 391.40 | 0.06 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 18.78- | 0.01- |
|  |  |  |  | Net Income: | 372.62 | 0.05 |
| 06/2020 | GAS | $/MCF:1.54 | 850 /0.12 | Gas Sales: | 1,305.40 | 0.18 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 62.64- | 0.01- |
|  |  |  |  | Net Income: | 1,242.76 | 0.17 |
| 06/2020 | GAS | $/MCF:1.54 | 1,084 /0.15 | Gas Sales: | 1,664.90 | 0.23 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 79.89- | 0.01- |
|  |  |  |  | Net Income: | 1,585.01 | 0.22 |
| 06/2020 | GAS | $/MCF:1.54 | 923 /0.13 | Gas Sales: | 1,417.83 | 0.20 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 405.62- | 0.06- |
|  |  |  |  | Net Income: | 1,012.21 | 0.14 |
| 06/2020 | GAS | $/MCF:1.54 | 703 /0.10 | Gas Sales: | 1,080.25 | 0.15 |
|  | Ovr NRI: | 0.00013746 |  | Other Deducts - Gas: | 51.83- | 0.01- |
|  |  |  |  | Net Income: | 1,028.42 | 0.14 |
| 07/2020 | GAS | $/MCF:1.36 | 285 /0.04 | Gas Sales: | 387.24 | 0.06 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 387.24 | 0.06 |
| 07/2020 | GAS | $/MCF:1.36 | 1,117 /0.15 | Gas Sales: | 1,516.37 | 0.21 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,516.37 | 0.21 |
| 07/2020 | GAS | $/MCF:1.36 | 1,213 /0.17 | Gas Sales: | 1,647.77 | 0.23 |
|  | Ovr NRI: | 0.00013746 |  | Net Income: | 1,647.77 | 0.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   97

## LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.36 | 919 /0.13 | Gas Sales: | 1,247.94 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 398.59- | 0.06- |
| | | | | Net Income: | 849.35 | 0.11 |
| 07/2020 | GAS | $/MCF:1.36 | 526 /0.07 | Gas Sales: | 714.09 | 0.10 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 714.09 | 0.10 |
| 08/2020 | GAS | $/MCF:1.73 | 254 /0.03 | Gas Sales: | 438.85 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 438.85 | 0.06 |
| 08/2020 | GAS | $/MCF:1.72 | 929 /0.13 | Gas Sales: | 1,601.90 | 0.22 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,601.90 | 0.22 |
| 08/2020 | GAS | $/MCF:1.72 | 1,194 /0.16 | Gas Sales: | 2,059.31 | 0.29 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,059.31 | 0.29 |
| 08/2020 | GAS | $/MCF:1.72 | 909 /0.12 | Gas Sales: | 1,567.59 | 0.22 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 400.23- | 0.06- |
| | | | | Net Income: | 1,167.36 | 0.16 |
| 08/2020 | GAS | $/MCF:1.72 | 551 /0.08 | Gas Sales: | 949.94 | 0.13 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 949.94 | 0.13 |
| 09/2020 | GAS | $/MCF:2.30 | 204 /0.03 | Gas Sales: | 469.30 | 0.07 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 469.30 | 0.07 |
| 09/2020 | GAS | $/MCF:2.30 | 820 /0.11 | Gas Sales: | 1,885.35 | 0.26 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,885.35 | 0.26 |
| 09/2020 | GAS | $/MCF:2.30 | 1,127 /0.15 | Gas Sales: | 2,591.62 | 0.36 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,591.62 | 0.36 |
| 09/2020 | GAS | $/MCF:2.30 | 850 /0.12 | Gas Sales: | 1,953.77 | 0.27 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 384.91- | 0.05- |
| | | | | Net Income: | 1,568.86 | 0.22 |
| 09/2020 | GAS | $/MCF:2.30 | 475 /0.07 | Gas Sales: | 1,092.42 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,092.42 | 0.15 |
| 10/2020 | GAS | $/MCF:1.76 | 255 /0.04 | Gas Sales: | 448.60 | 0.06 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 448.60 | 0.06 |
| 10/2020 | GAS | $/MCF:1.76 | 762 /0.10 | Gas Sales: | 1,339.95 | 0.19 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,339.95 | 0.19 |
| 10/2020 | GAS | $/MCF:1.76 | 1,166 /0.16 | Gas Sales: | 2,050.55 | 0.28 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,050.55 | 0.28 |
| 10/2020 | GAS | $/MCF:1.76 | 855 /0.12 | Gas Sales: | 1,503.09 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 377.93- | 0.06- |
| | | | | Net Income: | 1,125.16 | 0.15 |
| 10/2020 | GAS | $/MCF:1.75 | 61 /0.01 | Gas Sales: | 106.60 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 106.60 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    98

**LEASE: (GLAD01)  Gladewater 19 #4 through #13    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.76 | 506 /0.07 | Gas Sales: | 890.63 | 0.12 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 890.63 | 0.12 |
| 11/2020 | GAS | $/MCF:2.69 | 298 /0.04 | Gas Sales: | 800.79 | 0.11 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 800.79 | 0.11 |
| 11/2020 | GAS | $/MCF:2.68 | 623 /0.09 | Gas Sales: | 1,671.07 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,671.07 | 0.23 |
| 11/2020 | GAS | $/MCF:2.68 | 1,052 /0.14 | Gas Sales: | 2,823.64 | 0.39 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,823.64 | 0.39 |
| 11/2020 | GAS | $/MCF:2.68 | 865 /0.12 | Gas Sales: | 2,320.05 | 0.32 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 394.08- | 0.05- |
| | | | | Net Income: | 1,925.97 | 0.27 |
| 11/2020 | GAS | $/MCF:2.68 | 56 /0.01 | Gas Sales: | 150.35 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 150.35 | 0.02 |
| 11/2020 | GAS | $/MCF:2.68 | 512 /0.07 | Gas Sales: | 1,372.58 | 0.19 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,372.58 | 0.19 |
| 01/2020 | OIL | $/BBL:57.13 | 5.22 /0.00 | Oil Sales: | 298.23 | 0.04 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 298.23 | 0.04 |
| 02/2020 | OIL | $/BBL:49.92 | 3.90 /0.00 | Oil Sales: | 194.68 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 194.68 | 0.03 |
| 03/2020 | OIL | $/BBL:29.68 | 4.30 /0.00 | Oil Sales: | 127.64 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 127.64 | 0.02 |
| 04/2020 | OIL | $/BBL:17.32 | 3.52 /0.00 | Oil Sales: | 60.96 | 0.01 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 60.96 | 0.01 |
| 05/2020 | OIL | $/BBL:27.80 | 3.81 /0.00 | Oil Sales: | 105.93 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 105.93 | 0.02 |
| 06/2020 | OIL | $/BBL:37.61 | 2.57 /0.00 | Oil Sales: | 96.66 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 96.66 | 0.02 |
| 07/2020 | OIL | $/BBL:38.57 | 3.77 /0.00 | Oil Sales: | 145.42 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 145.42 | 0.02 |
| 08/2020 | OIL | $/BBL:39.89 | 2.57 /0.00 | Oil Sales: | 102.53 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 102.53 | 0.02 |
| 09/2020 | OIL | $/BBL:37.33 | 3.80 /0.00 | Oil Sales: | 141.85 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 141.85 | 0.02 |
| 10/2020 | OIL | $/BBL:37.07 | 2.54 /0.00 | Oil Sales: | 94.15 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 94.15 | 0.02 |
| 11/2020 | OIL | $/BBL:39.09 | 2.54 /0.00 | Oil Sales: | 99.29 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 99.29 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    99

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.90 | 3.79 /0.00 | Oil Sales: | 170.18 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 170.18 | 0.03 |
| 12/2019 | PRG | $/GAL:0.40 | 3,083.75 /0.42 | Plant Products - Gals - Sales: | 1,219.22 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,219.22 | 0.17 |
| 12/2019 | PRG | $/GAL:0.40 | 3,736.89 /0.51 | Plant Products - Gals - Sales: | 1,477.45 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,477.45 | 0.21 |
| 12/2019 | PRG | $/GAL:0.40 | 4,160.57 /0.57 | Plant Products - Gals - Sales: | 1,644.96 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,644.96 | 0.23 |
| 12/2019 | PRG | $/GAL:0.40 | 4,166.20 /0.57 | Plant Products - Gals - Sales: | 1,647.18 | 0.23 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,647.18 | 0.23 |
| 12/2019 | PRG | $/GAL:0.40 | 4,997.79 /0.69 | Plant Products - Gals - Sales: | 1,975.97 | 0.27 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,975.97 | 0.27 |
| 12/2019 | PRG | $/GAL:0.40 | 2,790.05 /0.38 | Plant Products - Gals - Sales: | 1,103.10 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,103.10 | 0.15 |
| 01/2020 | PRG | $/GAL:0.36 | 4,143.36 /0.57 | Plant Products - Gals - Sales: | 1,505.12 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,505.12 | 0.21 |
| 01/2020 | PRG | $/GAL:0.36 | 3,642.09 /0.50 | Plant Products - Gals - Sales: | 1,323.03 | 0.18 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,323.03 | 0.18 |
| 01/2020 | PRG | $/GAL:0.36 | 4,212.63 /0.58 | Plant Products - Gals - Sales: | 1,530.28 | 0.21 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,530.28 | 0.21 |
| 01/2020 | PRG | $/GAL:0.36 | 4,037.67 /0.56 | Plant Products - Gals - Sales: | 1,466.73 | 0.20 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,466.73 | 0.20 |
| 01/2020 | PRG | $/GAL:0.36 | 5,118.98 /0.70 | Plant Products - Gals - Sales: | 1,859.53 | 0.26 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,859.53 | 0.26 |
| 01/2020 | PRG | $/GAL:0.36 | 1,641.85 /0.23 | Plant Products - Gals - Sales: | 596.42 | 0.08 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 596.42 | 0.08 |
| 02/2020 | PRG | $/GAL:0.30 | 4,149.72 /0.57 | Plant Products - Gals - Sales: | 1,249.81 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,249.81 | 0.17 |
| 02/2020 | PRG | $/GAL:0.30 | 2,641.78 /0.36 | Plant Products - Gals - Sales: | 795.65 | 0.11 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 795.65 | 0.11 |
| 02/2020 | PRG | $/GAL:0.30 | 3,819.19 /0.52 | Plant Products - Gals - Sales: | 1,150.26 | 0.16 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,150.26 | 0.16 |
| 02/2020 | PRG | $/GAL:0.30 | 3,587.37 /0.49 | Plant Products - Gals - Sales: | 1,080.44 | 0.15 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,080.44 | 0.15 |
| 02/2020 | PRG | $/GAL:0.30 | 4,858.12 /0.67 | Plant Products - Gals - Sales: | 1,463.16 | 0.20 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,463.16 | 0.20 |
| 02/2020 | PRG | $/GAL:0.30 | 2,547.08 /0.35 | Plant Products - Gals - Sales: | 767.13 | 0.11 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 767.13 | 0.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   100

## LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.15 | 2,952.73 /0.41 | Plant Products - Gals - Sales: | 431.05 | 0.06 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 431.05 | 0.06 |
| 03/2020 | PRG | $/GAL:0.15 | 2,720.80 /0.37 | Plant Products - Gals - Sales: | 397.19 | 0.06 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 397.19 | 0.06 |
| 03/2020 | PRG | $/GAL:0.15 | 4,302.78 /0.59 | Plant Products - Gals - Sales: | 628.13 | 0.09 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 628.13 | 0.09 |
| 03/2020 | PRG | $/GAL:0.15 | 3,813.21 /0.52 | Plant Products - Gals - Sales: | 556.66 | 0.08 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 556.66 | 0.08 |
| 03/2020 | PRG | $/GAL:0.15 | 2,348.62 /0.32 | Plant Products - Gals - Sales: | 342.86 | 0.05 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 342.86 | 0.05 |
| 03/2020 | PRG | $/GAL:0.15 | 1,950.49 /0.27 | Plant Products - Gals - Sales: | 284.74 | 0.04 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 284.74 | 0.04 |
| 04/2020 | PRG | $/GAL:0.09 | 1,181.55 /0.16 | Plant Products - Gals - Sales: | 112.17 | 0.02 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 112.17 | 0.02 |
| 04/2020 | PRG | $/GAL:0.09 | 3,646.65 /0.50 | Plant Products - Gals - Sales: | 346.18 | 0.05 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 346.18 | 0.05 |
| 04/2020 | PRG | $/GAL:0.09 | 4,534.65 /0.62 | Plant Products - Gals - Sales: | 430.48 | 0.06 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 430.48 | 0.06 |
| 04/2020 | PRG | $/GAL:0.09 | 3,995.34 /0.55 | Plant Products - Gals - Sales: | 379.28 | 0.05 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 379.28 | 0.05 |
| 04/2020 | PRG | $/GAL:0.09 | 3,050.14 /0.42 | Plant Products - Gals - Sales: | 289.55 | 0.04 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 289.55 | 0.04 |
| 05/2020 | PRG | $/GAL:0.21 | 1,310.58 /0.18 | Plant Products - Gals - Sales: | 270.53 | 0.04 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 270.53 | 0.04 |
| 05/2020 | PRG | $/GAL:0.21 | 3,956.16 /0.54 | Plant Products - Gals - Sales: | 816.63 | 0.11 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 816.63 | 0.11 |
| 05/2020 | PRG | $/GAL:0.21 | 4,378.59 /0.60 | Plant Products - Gals - Sales: | 903.82 | 0.13 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 903.82 | 0.13 |
| 05/2020 | PRG | $/GAL:0.21 | 4,036.40 /0.55 | Plant Products - Gals - Sales: | 833.19 | 0.12 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 833.19 | 0.12 |
| 05/2020 | PRG | $/GAL:0.21 | 3,077.53 /0.42 | Plant Products - Gals - Sales: | 635.26 | 0.09 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 635.26 | 0.09 |
| 06/2020 | PRG | $/GAL:0.24 | 1,049 /0.14 | Plant Products - Gals - Sales: | 252.73 | 0.04 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 252.73 | 0.04 |
| 06/2020 | PRG | $/GAL:0.24 | 3,498.71 /0.48 | Plant Products - Gals - Sales: | 842.93 | 0.12 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 842.93 | 0.12 |
| 06/2020 | PRG | $/GAL:0.24 | 4,462.23 /0.61 | Plant Products - Gals - Sales: | 1,075.07 | 0.15 |
|         | Ovr NRI: | 0.00013746 | | Net Income: | 1,075.07 | 0.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   101

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | PRG | $/GAL:0.24 | 3,800.02 /0.52 | Plant Products - Gals - Sales: | 915.53 | 0.13 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 915.53 | 0.13 |
| 06/2020 | PRG | $/GAL:0.24 | 2,895.25 /0.40 | Plant Products - Gals - Sales: | 697.54 | 0.10 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 697.54 | 0.10 |
| 07/2020 | PRG | $/GAL:0.30 | 1,245.39 /0.17 | Plant Products - Gals - Sales: | 374.55 | 0.05 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 374.55 | 0.05 |
| 07/2020 | PRG | $/GAL:0.30 | 4,876.75 /0.67 | Plant Products - Gals - Sales: | 1,466.69 | 0.20 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,466.69 | 0.20 |
| 07/2020 | PRG | $/GAL:0.30 | 5,299.35 /0.73 | Plant Products - Gals - Sales: | 1,593.78 | 0.22 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,593.78 | 0.22 |
| 07/2020 | PRG | $/GAL:0.30 | 4,013.49 /0.55 | Plant Products - Gals - Sales: | 1,207.06 | 0.17 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,207.06 | 0.17 |
| 07/2020 | PRG | $/GAL:0.30 | 2,296.56 /0.32 | Plant Products - Gals - Sales: | 690.69 | 0.10 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 690.69 | 0.10 |
| 08/2020 | PRG | $/GAL:0.34 | 1,106.07 /0.15 | Plant Products - Gals - Sales: | 375.54 | 0.05 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 375.54 | 0.05 |
| 08/2020 | PRG | $/GAL:0.34 | 4,037.36 /0.55 | Plant Products - Gals - Sales: | 1,370.78 | 0.19 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,370.78 | 0.19 |
| 08/2020 | PRG | $/GAL:0.34 | 5,190.20 /0.71 | Plant Products - Gals - Sales: | 1,762.20 | 0.24 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,762.20 | 0.24 |
| 08/2020 | PRG | $/GAL:0.34 | 3,950.90 /0.54 | Plant Products - Gals - Sales: | 1,341.43 | 0.19 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,341.43 | 0.19 |
| 08/2020 | PRG | $/GAL:0.34 | 2,394.17 /0.33 | Plant Products - Gals - Sales: | 812.88 | 0.11 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 812.88 | 0.11 |
| 09/2020 | PRG | $/GAL:0.32 | 911.49 /0.13 | Plant Products - Gals - Sales: | 295.91 | 0.04 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 295.91 | 0.04 |
| 09/2020 | PRG | $/GAL:0.32 | 3,661.76 /0.50 | Plant Products - Gals - Sales: | 1,188.78 | 0.17 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,188.78 | 0.17 |
| 09/2020 | PRG | $/GAL:0.32 | 5,033.50 /0.69 | Plant Products - Gals - Sales: | 1,634.12 | 0.23 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,634.12 | 0.23 |
| 09/2020 | PRG | $/GAL:0.32 | 3,794.67 /0.52 | Plant Products - Gals - Sales: | 1,231.93 | 0.17 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,231.93 | 0.17 |
| 09/2020 | PRG | $/GAL:0.32 | 2,121.70 /0.29 | Plant Products - Gals - Sales: | 688.81 | 0.10 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 688.81 | 0.10 |
| 10/2020 | PRG | $/GAL:0.34 | 1,159.04 /0.16 | Plant Products - Gals - Sales: | 398.55 | 0.06 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 398.55 | 0.06 |
| 10/2020 | PRG | $/GAL:0.34 | 3,462.06 /0.48 | Plant Products - Gals - Sales: | 1,190.48 | 0.17 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,190.48 | 0.17 |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD   Page   102

**LEASE: (GLAD01)  Gladewater 19 #4 through #13    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.34 | 5,298.04 /0.73 | Plant Products - Gals - Sales: | 1,821.82 | 0.25 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,821.82 | 0.25 |
| 10/2020 | PRG | $/GAL:0.34 | 3,883.56 /0.53 | Plant Products - Gals - Sales: | 1,335.42 | 0.19 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,335.42 | 0.19 |
| 10/2020 | PRG | $/GAL:0.34 | 275.42 /0.04 | Plant Products - Gals - Sales: | 94.71 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 94.71 | 0.02 |
| 10/2020 | PRG | $/GAL:0.34 | 2,301.16 /0.32 | Plant Products - Gals - Sales: | 791.29 | 0.11 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 791.29 | 0.11 |
| 11/2020 | PRG | $/GAL:0.37 | 1,350.74 /0.19 | Plant Products - Gals - Sales: | 495.91 | 0.07 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 495.91 | 0.07 |
| 11/2020 | PRG | $/GAL:0.37 | 2,818.65 /0.39 | Plant Products - Gals - Sales: | 1,034.84 | 0.14 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,034.84 | 0.14 |
| 11/2020 | PRG | $/GAL:0.37 | 4,762.74 /0.65 | Plant Products - Gals - Sales: | 1,748.60 | 0.24 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,748.60 | 0.24 |
| 11/2020 | PRG | $/GAL:0.37 | 3,913.34 /0.54 | Plant Products - Gals - Sales: | 1,436.75 | 0.20 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,436.75 | 0.20 |
| 11/2020 | PRG | $/GAL:0.37 | 253.61 /0.03 | Plant Products - Gals - Sales: | 93.11 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 93.11 | 0.02 |
| 11/2020 | PRG | $/GAL:0.37 | 2,315.21 /0.32 | Plant Products - Gals - Sales: | 850.01 | 0.12 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 850.01 | 0.12 |

**Total Revenue for LEASE**                                           **21.72**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD01 | 0.00013746 | 21.72 | 21.72 |

**LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.52 | 6.41 /0.04 | Condensate Sales: | 298.22 | 1.87 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.59- | 0.09- |
| | | | | Other Deducts - Condensate: | 24.64- | 0.15- |
| | | | | Net Income: | 260.99 | 1.63 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 1.63 | 1.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    103

### LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB092035 | Toland & Johnston, Inc. | 1 | 1,546.28 | 1,546.28 | 18.22 |
| | **Total Lease Operating Expense** | | | **1,546.28** | **18.22** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GLEN01 | 0.01178160 | | 18.22 | 18.22 |

### LEASE: (GOLD01)  Goldsmith Blaylock    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:48.01 | 328 /0.03 | Oil Sales: | 15,746.23 | 1.61 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 719.10- | 0.07- |
| | | | | Net Income: | 15,027.13 | 1.54 |
| 03/2020 | OIL | $/BBL:27.51 | 468.80 /0.05 | Oil Sales: | 12,898.13 | 1.32 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 599.25- | 0.06- |
| | | | | Net Income: | 12,298.88 | 1.26 |
| 04/2020 | OIL | $/BBL:14.23 | 475.93 /0.05 | Oil Sales: | 6,773.91 | 0.69 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 335.58- | 0.03- |
| | | | | Net Income: | 6,438.33 | 0.66 |
| 06/2020 | OIL | $/BBL:31.89 | 665.40 /0.07 | Oil Sales: | 21,218.41 | 2.17 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 982.77- | 0.10- |
| | | | | Net Income: | 20,235.64 | 2.07 |
| 07/2020 | OIL | $/BBL:36.28 | 518.99 /0.05 | Oil Sales: | 18,826.77 | 1.92 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 862.92- | 0.09- |
| | | | | Net Income: | 17,963.85 | 1.83 |
| 08/2020 | OIL | $/BBL:37.87 | 521.30 /0.05 | Oil Sales: | 19,741.15 | 2.02 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 910.86- | 0.10- |
| | | | | Net Income: | 18,830.29 | 1.92 |
| 09/2020 | OIL | $/BBL:35.19 | 319.86 /0.03 | Oil Sales: | 11,256.00 | 1.15 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 527.34- | 0.05- |
| | | | | Net Income: | 10,728.66 | 1.10 |
| 11/2020 | OIL | $/BBL:36.81 | 175.53 /0.02 | Oil Sales: | 6,461.99 | 0.66 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 311.61- | 0.03- |
| | | | | Net Income: | 6,150.38 | 0.63 |
| 12/2020 | OIL | $/BBL:42.73 | 328.63 /0.03 | Oil Sales: | 14,041.80 | 1.43 |
| | Roy NRI: | 0.00010215 | | Production Tax - Oil: | 647.19- | 0.06- |
| | | | | Net Income: | 13,394.61 | 1.37 |

| | **Total Revenue for LEASE** | | | | | **12.38** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GOLD01 | 0.00010215 | 12.38 | | 12.38 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    104

### LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-2 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GRAY03** | **0.01324355** | **1.32** | **1.32** |

### LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-1 | Blackbird Company | 2 | 6,803.64 | 6,803.64 | 65.60 |
| | **Total Lease Operating Expense** | | | **6,803.64** | **65.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GRAY04** | **0.00964190** | **65.60** | **65.60** |

### LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 416-/2.87- | Gas Sales: | 740.96- | 5.11- |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 18.48 | 0.13 |
| | | | | Net Income: | 722.48- | 4.98- |
| 08/2020 | GAS | $/MCF:1.81 | 416 /2.87 | Gas Sales: | 751.86 | 5.18 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 18.84- | 0.13- |
| | | | | Net Income: | 733.02 | 5.05 |
| 11/2020 | GAS | $/MCF:2.94 | 381 /2.62 | Gas Sales: | 1,118.34 | 7.71 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 28.08- | 0.20- |
| | | | | Net Income: | 1,090.26 | 7.51 |
| 11/2020 | PRD | $/BBL:18.66 | 27.10 /0.19 | Plant Products Sales: | 505.71 | 3.48 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 266.55- | 1.83- |
| | | | | Net Income: | 239.16 | 1.65 |

**Total Revenue for LEASE**    9.23

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **GUIL02** | **0.00688936** | **9.23** | **9.23** |

### LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.78 | 3,345-/23.04- | Gas Sales: | 5,952.74- | 41.01- |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 435.53 | 3.00 |
| | | | | Other Deducts - Gas: | 148.20 | 1.02 |
| | | | | Net Income: | 5,369.01- | 36.99- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    105

**LEASE: (GUIL03) Guill J C #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.81 | 3,345 /23.04 | Gas Sales: | 6,040.33 | 41.61 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 441.94- | 3.04- |
| | | | | Other Deducts - Gas: | 150.33- | 1.04- |
| | | | | Net Income: | 5,448.06 | 37.53 |
| 11/2020 | GAS | $/MCF:2.94 | 2,578 /17.76 | Gas Sales: | 7,572.17 | 52.17 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 553.96- | 3.82- |
| | | | | Other Deducts - Gas: | 188.71- | 1.30- |
| | | | | Net Income: | 6,829.50 | 47.05 |
| 11/2020 | PRD | $/BBL:18.66 | 183.47 /1.26 | Plant Products Sales: | 3,424.08 | 23.59 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 121.44- | 0.84- |
| | | | | Other Deducts - Plant: | 1,804.69- | 12.43- |
| | | | | Net Income: | 1,497.95 | 10.32 |

**Total Revenue for LEASE**      **57.91**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GUIL03 | 0.00688936 | 57.91 | 57.91 |

**LEASE: (GWCH01) G.W. Cherry #1-1    County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 64754 | Sabine Oil & Gas LLC | 101 EF | 24.81 | 24.81 | 0.03 |
| | | **Total Lease Operating Expense** | | | **24.81** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GWCH01 | 0.00127273 | 0.03 | 0.03 |

**LEASE: (HAIR01) Hairgrove #1 & #2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 1,397 /2.50 | Gas Sales: | 3,871.39 | 6.94 |
| | Ovr NRI: | 0.00179221 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 196.91- | 0.36- |
| | | | | Net Income: | 3,673.46 | 6.58 |
| 11/2020 | PRG | $/GAL:0.47 | 1,141.40 /2.05 | Plant Products - Gals - Sales: | 537.65 | 0.96 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 47.47- | 0.08- |
| | | | | Net Income: | 490.18 | 0.88 |

**Total Revenue for LEASE**      **7.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAIR01 | 0.00179221 | 7.46 | 7.46 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    106

## LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011010 | Tanos Exploration, LLC | 2 | 126.80 | 126.80 | 0.14 |
| | **Total Lease Operating Expense** | | | **126.80** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAM001** | **0.00109951** | **0.14** | **0.14** |

## LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021011010 | Tanos Exploration, LLC | 2 | 126.80 | 126.80 | 0.14 |
| | **Total Lease Operating Expense** | | | **126.80** | **0.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAMI01** | **0.00109951** | **0.14** | **0.14** |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0121-25159 | Vernon E. Faulconer, Inc. | 1 | 2,819.98 | 2,819.98 | 10.57 |
| | **Total Lease Operating Expense** | | | **2,819.98** | **10.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAVE01** | **0.00374802** | **10.57** | **10.57** |

## LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.00 | 24.29 /0.13 | Gas Sales: | | 0.00 |
| | | Wrk NRI: 0.00534007 | | Other Deducts - Gas: | 39.43- | 0.21- |
| | | | | Net Income: | 39.43- | 0.21- |
| 12/2020 | GAS | $/MCF:0.00 | 278.84 /1.49 | Gas Sales: | | 0.00 |
| | | Wrk NRI: 0.00534007 | | Other Deducts - Gas: | 758.82- | 4.05- |
| | | | | Net Income: | 758.82- | 4.05- |
| 12/2020 | GAS | $/MCF:2.98 | 530.01 /2.83 | Gas Sales: | 1,577.25 | 8.42 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Gas: | 191.65- | 1.02- |
| | | | | Other Deducts - Gas: | 1,178.81 | 6.29 |
| | | | | Net Income: | 2,564.41 | 13.69 |
| 12/2020 | OIL | $/BBL:40.28 | 261.94 /1.40 | Oil Sales: | 10,550.75 | 56.34 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 486.78- | 2.60- |
| | | | | Other Deducts - Oil: | 260.16- | 1.39- |
| | | | | Net Income: | 9,803.81 | 52.35 |
| 12/2020 | OIL | $/BBL:40.35 | 3.32 /0.02 | Oil Sales: | 133.96 | 0.71 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 6.18- | 0.03- |

| From: | Sklarco, LLC | | | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   107 |

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3.30- | 0.01- |
| | | | | Net Income: | 124.48 | 0.67 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.55 | 4,716.94 /25.19 | Plant Products - Gals - Sales: | 2,609.34 | 13.93 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 194.86- | 1.04- |
| | | | | Other Deducts - Plant - Gals: | 337.46 | 1.81 |
| | | | | Net Income: | 2,751.94 | 14.70 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.96 | 69.96 /0.37 | Plant Products - Gals - Sales: | 67.06 | 0.36 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 5.06- | 0.03- |
| | | | | Net Income: | 62.00 | 0.33 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.45 | 925.65 /4.94 | Plant Products - Gals - Sales: | 415.71 | 2.22 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,086.28 | 11.14 |
| | | | | Net Income: | 2,501.95 | 13.36 |

### Total Revenue for LEASE

90.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HAWK01 | 0.00534007 | 90.84 | 90.84 |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.61 | 14.87 /0.01 | Gas Sales: | 24.01 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 24.01 | 0.01 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.73 | 170.65 /0.07 | Gas Sales: | 465.27 | 0.20 |
| | Roy NRI: | 0.00043594 | | Net Income: | 465.27 | 0.20 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.98 | 324.43 /0.14 | Gas Sales: | 966.40 | 0.42 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 9.60- | 0.00 |
| | | | | Other Deducts - Gas: | 723.20- | 0.32- |
| | | | | Net Income: | 233.60 | 0.10 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:40.28 | 160.35 /0.07 | Oil Sales: | 6,458.43 | 2.82 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 297.86- | 0.13- |
| | | | | Other Deducts - Oil: | 159.10- | 0.07- |
| | | | | Net Income: | 6,001.47 | 2.62 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:40.39 | 2.03 /0.00 | Oil Sales: | 82.00 | 0.04 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 3.78- | 0.01- |
| | | | | Other Deducts - Oil: | 2.02- | 0.00 |
| | | | | Net Income: | 76.20 | 0.03 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.55 | 2,887.39 /1.26 | Plant Products - Gals - Sales: | 1,597.47 | 0.70 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 104.52- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 202.91- | 0.09- |
| | | | | Net Income: | 1,290.04 | 0.57 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.96 | 42.83 /0.02 | Plant Products - Gals - Sales: | 41.10 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 3.15- | 0.00 |
| | | | | Net Income: | 37.95 | 0.02 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    108

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | $/GAL:0.45 | 566.61 /0.25 | Plant Products - Gals - Sales: | 254.49 | 0.11 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,276.60- | 0.56- |
| | | | | Net Income: | 1,022.12- | 0.45- |

|  |  |  | **Total Revenue for LEASE** | | | **3.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| HAWK03 | 0.00043594 | 3.10 | | | | 3.10 |

## LEASE: (HAYE02)  Hayes #2    County: GREGG, TX
**API: 183-30395**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 12312020-01 | Dorfman Production Company | 3 | 54.28 | 54.28 | 4.07 |
| | **Total Lease Operating Expense** | | | 54.28 | 4.07 |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|----------------|---------|--|----------|--|--|---------|
| HAYE02 | 0.07495282 | | 4.07 | | | 4.07 |

## LEASE: (HAYE03)  Hayes #3    County: GREGG, TX
**API: 183-20010**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 12312020-02 | Dorfman Production Company | 3 | 54.28 | 54.28 | 4.07 |
| | **Total Lease Operating Expense** | | | 54.28 | 4.07 |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|----------------|---------|--|----------|--|--|---------|
| HAYE03 | 0.07495282 | | 4.07 | | | 4.07 |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND
**API: 3305303971**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:32.83 | 32.55 /0.00 | Condensate Sales: | 1,068.57 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 106.86- | 0.01- |
| | | | | Net Income: | 961.71 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 4,718.64 /0.11 | Gas Sales: | 12,521.47 | 0.31 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 310.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,742.33- | 0.29- |
| | | | | Net Income: | 469.12 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,374.01 /0.03 | Oil Sales: | 50,906.80 | 1.24 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 4,929.96- | 0.12- |
| | | | | Other Deducts - Oil: | 1,607.12- | 0.04- |
| | | | | Net Income: | 44,369.72 | 1.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   109

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
**API: 3305303971**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG | $/GAL:0.47 | 386.88-/0.01- | Plant Products - Gals - Sales: | 182.90- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 31.92 | 0.00 |
| | | | | Net Income: | 150.98- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.25 | 32,492.81 /0.79 | Plant Products - Gals - Sales: | 8,120.79 | 0.20 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 3,337.71- | 0.08- |
| | | | | Net Income: | 4,783.08 | 0.12 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.74 | 1,362.99 /0.03 | Plant Products - Gals - Sales: | 1,007.16 | 0.02 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 85.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 173.35- | 0.00 |
| | | | | Net Income: | 748.21 | 0.02 |

**Total Revenue for LEASE** · · · · · · · **1.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HAZE05 | 0.00002436 | 1.25 | 1.25 |

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.85 | 16.71 /0.01 | Gas Sales: | 47.56 | 0.04 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 14.40- | 0.01- |
| | | | | Net Income: | 33.16 | 0.03 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.41 | 47.29 /0.04 | Plant Products - Gals - Sales: | 19.44 | 0.02 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 7.48- | 0.01- |
| | | | | Net Income: | 11.96 | 0.01 |

**Total Revenue for LEASE** · · · · · · · **0.04**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HBFR01 | 0.00083049 | 0.04 | 0.04 |

**LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX**
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.86 | 700.02 /0.58 | Gas Sales: | 2,004.03 | 1.66 |
| | Wrk NRI | 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 601.49- | 0.50- |
| | | | | Net Income: | 1,401.99 | 1.16 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.41 | 2,468.21 /2.05 | Plant Products - Gals - Sales: | 1,013.38 | 0.84 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 388.90- | 0.32- |
| | | | | Net Income: | 624.48 | 0.52 |

**Total Revenue for LEASE** · · · · · · · **1.68**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HBFR02 | 0.00083049 | 1.68 | 1.68 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    110

### LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13.49 | 0.01 |
| | Wrk NRI: | 0.00083048 | | Net Income: | 13.49 | 0.01 |
| 11/2020 | CND | $/BBL:32.07 | 68.36 /0.06 | Condensate Sales: | 2,192.63 | 1.82 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 100.28- | 0.08- |
| | | | | Other Deducts - Condensate: | 13.86- | 0.01- |
| | | | | Net Income: | 2,078.49 | 1.73 |
| 11/2020 | GAS | $/MCF:2.83 | 4,353.79 /3.62 | Gas Sales: | 12,334.16 | 10.24 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 748.26- | 0.62- |
| | | | | Other Deducts - Gas: | 2,398.86- | 1.99- |
| | | | | Net Income: | 9,187.04 | 7.63 |
| 11/2020 | PRG | $/GAL:0.39 | 11,810.73 /9.81 | Plant Products - Gals - Sales: | 4,643.47 | 3.86 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 208.58- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 1,860.27- | 1.54- |
| | | | | Net Income: | 2,574.62 | 2.14 |

**Total Revenue for LEASE**    11.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR03 | 0.00083048 | 11.51 | 11.51 |

### LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

**API: 3305303271**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /0.01 | Gas Sales: | 3,089.92 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 53.93- | 0.00 |
| | | | | Other Deducts - Gas: | 695.23- | 0.01- |
| | | | | Net Income: | 2,340.76 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /0.07 | Gas Sales: | 3,089.92 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.93- | 0.00 |
| | | | | Other Deducts - Gas: | 695.23- | 0.05- |
| | | | | Net Income: | 2,340.76 | 0.15 |
| 12/2020 | OIL | $/BBL:45.49 | 404.73 /0.01 | Oil Sales: | 18,409.95 | 0.23 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,631.26- | 0.02- |
| | | | | Other Deducts - Oil: | 2,097.39- | 0.03- |
| | | | | Net Income: | 14,681.30 | 0.18 |
| 12/2020 | OIL | $/BBL:45.49 | 404.73 /0.03 | Oil Sales: | 18,409.95 | 1.21 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,631.26- | 0.11- |
| | | | | Other Deducts - Oil: | 2,097.39- | 0.14- |
| | | | | Net Income: | 14,681.30 | 0.96 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 256.36- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Net Income: | 256.36- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 256.36- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Net Income: | 256.36- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   111

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 321.57 /0.00 | Plant Products - Gals - Sales: | 237.61 | 0.00 |
|  | Wrk NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 20.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 53.46- | 0.00 |
|  |  |  |  | Net Income: | 163.95 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97 /0.09 | Plant Products - Gals - Sales: | 1,923.93 | 0.02 |
|  | Wrk NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 13.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,632.32- | 0.03- |
|  |  |  |  | Net Income: | 722.25- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 321.57 /0.02 | Plant Products - Gals - Sales: | 237.61 | 0.01 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Plant - Gals: | 20.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 53.46- | 0.00 |
|  |  |  |  | Net Income: | 163.95 | 0.01 |
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97 /0.46 | Plant Products - Gals - Sales: | 1,923.93 | 0.13 |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Plant - Gals: | 13.86- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,632.32- | 0.17- |
|  |  |  |  | Net Income: | 722.25- | 0.05- |

**Total Revenue for LEASE**     **1.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HE1201** | **multiple** | **1.25** | **1.25** |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 192.60 /0.00 | Gas Sales: | 572.85 | 0.01 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 10.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 128.89- | 0.01- |
|  |  |  |  | Net Income: | 433.96 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,426.70 /0.02 | Plant Products - Gals - Sales: | 403.20 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 2.73- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 497.79- | 0.01- |
|  |  |  |  | Net Income: | 97.32- | 0.00 |

**Total Revenue for LEASE**     **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **HE1401** | **0.00001250** | **0.00** |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**
**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.13 | 17.22 /0.00 | Gas Sales: | 36.69 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 0.89- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8.25- | 0.00 |
|  |  |  |  | Net Income: | 27.55 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   112

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 452.14 /0.01 | Gas Sales: | 790.24 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 23.48- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 177.81- | 0.00 |
|  |  |  |  | Net Income: | 588.95 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 452.14 /0.03 | Gas Sales: | 790.24 | 0.05 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 23.48- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 177.81- | 0.01- |
|  |  |  |  | Net Income: | 588.95 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 21.02 /0.00 | Gas Sales: | 62.53 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 1.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.07- | 0.00 |
|  |  |  |  | Net Income: | 47.37 | 0.00 |
| 12/2020 | OIL | $/BBL:45.49 | 735.09 /0.01 | Oil Sales: | 33,437.14 | 0.42 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Oil: | 2,985.92- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 3,577.85- | 0.04- |
|  |  |  |  | Net Income: | 26,873.37 | 0.34 |
| 12/2020 | OIL | $/BBL:45.49 | 735.09 /0.05 | Oil Sales: | 33,437.14 | 2.19 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 2,985.92- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 3,577.85- | 0.24- |
|  |  |  |  | Net Income: | 26,873.37 | 1.76 |
| 10/2018 | PRG | $/GAL:0.57 | 75.91 /0.00 | Plant Products - Gals - Sales: | 42.97 | 0.00 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.29- | 0.00 |
|  |  |  |  | Net Income: | 39.59 | 0.00 |
| 10/2018 | PRG | $/GAL:1.46 | 1.88-/0.00- | Plant Products - Gals - Sales: | 2.74- | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 0.26 | 0.00 |
|  |  |  |  | Net Income: | 2.48- | 0.00 |
| 10/2018 | PRG | $/GAL:0.57 | 75.91 /0.00 | Plant Products - Gals - Sales: | 42.97 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.29- | 0.00 |
|  |  |  |  | Net Income: | 39.59 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 147.08 /0.01 | Plant Products - Gals - Sales: | 33.68 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 0.91 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 50.38- | 0.00 |
|  |  |  |  | Net Income: | 15.79- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 3,560.29 /0.04 | Plant Products - Gals - Sales: | 927.38 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 23.59 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,319.78- | 0.02- |
|  |  |  |  | Net Income: | 368.81- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 216.65 /0.00 | Plant Products - Gals - Sales: | 149.82 | 0.00 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 12.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 33.71- | 0.00 |
|  |  |  |  | Net Income: | 103.37 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   113

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 216.65 /0.01 | Plant Products - Gals - Sales: | 149.82 | 0.01 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 12.74 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 33.71- | 0.00 |
|  |  |  |  | Net Income: | 103.37 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 3,560.29 /0.23 | Plant Products - Gals - Sales: | 927.38 | 0.06 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 23.59 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,319.78- | 0.09- |
|  |  |  |  | Net Income: | 368.81- | 0.02- |
| 11/2020 | PRG | $/GAL:0.29 | 169.81 /0.01 | Plant Products - Gals - Sales: | 49.78 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 0.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 55.47- | 0.00 |
|  |  |  |  | Net Income: | 6.01- | 0.00 |

**Total Revenue for LEASE**                                                                 **2.13**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE2801 | 0.00001249 | 0.34 | 0.00 | 0.34 |
|  | 0.00006558 | 0.00 | 1.79 | 1.79 |
| Total Cash Flow |  | 0.34 | 1.79 | 2.13 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 146.57 /0.00 | Gas Sales: | 256.16 | 0.00 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 7.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 57.64- | 0.00 |
|  |  |  |  | Net Income: | 190.91 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 146.57 /0.01 | Gas Sales: | 256.16 | 0.02 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 7.61- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 57.64- | 0.00 |
|  |  |  |  | Net Income: | 190.91 | 0.01 |
| 12/2020 | OIL | $/BBL:45.49 | 460.16 /0.01 | Oil Sales: | 20,931.37 | 0.26 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Oil: | 1,869.16- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2,239.70- | 0.03- |
|  |  |  |  | Net Income: | 16,822.51 | 0.21 |
| 12/2020 | OIL | $/BBL:45.49 | 460.16 /0.03 | Oil Sales: | 20,931.37 | 1.37 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Oil: | 1,869.16- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 2,239.70- | 0.15- |
|  |  |  |  | Net Income: | 16,822.51 | 1.10 |
| 10/2020 | PRG | $/GAL:0.26 | 1,154.09 /0.01 | Plant Products - Gals - Sales: | 300.62 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 7.65 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 427.80- | 0.01- |
|  |  |  |  | Net Income: | 119.53- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 1,154.09 /0.08 | Plant Products - Gals - Sales: | 300.62 | 0.02 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 7.65 | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   114

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 427.80- | 0.02- |
| | | | | Net Income: | 119.53- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 70.23 /0.00 | Plant Products - Gals - Sales: | 48.57 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 4.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.93- | 0.00 |
| | | | | Net Income: | 33.52 | 0.00 |

**Total Revenue for LEASE** | | | | | | **1.31**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE3801** | **0.00001249** | **0.21** | **0.00** | **0.21** |
| | 0.00006558 | 0.00 | 1.10 | 1.10 |
| Total Cash Flow | | 0.21 | 1.10 | 1.31 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 450.85 /0.01 | Gas Sales: | 787.98 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 23.41- | 0.00 |
| | | | | Other Deducts - Gas: | 177.30- | 0.00 |
| | | | | Net Income: | 587.27 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 450.85 /0.03 | Gas Sales: | 787.98 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 23.41- | 0.00 |
| | | | | Other Deducts - Gas: | 177.30- | 0.01- |
| | | | | Net Income: | 587.27 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 15 /0.00 | Gas Sales: | 44.61 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.78- | 0.00 |
| | | | | Other Deducts - Gas: | 10.04- | 0.00 |
| | | | | Net Income: | 33.79 | 0.00 |
| 12/2020 | OIL | $/BBL:45.49 | 1,694.91 /0.02 | Oil Sales: | 77,097.02 | 0.96 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,884.74- | 0.08- |
| | | | | Other Deducts - Oil: | 8,249.56- | 0.11- |
| | | | | Net Income: | 61,962.72 | 0.77 |
| 12/2020 | OIL | $/BBL:45.49 | 1,694.91 /0.11 | Oil Sales: | 77,097.02 | 5.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,884.74- | 0.46- |
| | | | | Other Deducts - Oil: | 8,249.56- | 0.54- |
| | | | | Net Income: | 61,962.72 | 4.06 |
| 10/2018 | PRG | $/GAL:0.57 | 79.31 /0.01 | Plant Products - Gals - Sales: | 44.88 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.42 | 0.01 |
| | | | | Net Income: | 48.23 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 216.04 /0.00 | Plant Products - Gals - Sales: | 149.39 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 12.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.61- | 0.00 |
| | | | | Net Income: | 103.08 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    115

**LEASE: (HE4801)  HE 4-8-20MBH    (Continued)**
**API: 3305307100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.26 | 3,550.13 /0.04 | Plant Products - Gals - Sales: | 924.75 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 23.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,316.01- | 0.02- |
| | | | | Net Income: | 367.74- | 0.01- |
| 10/2020 | PRG | $/GAL:0.26 | 3,550.13 /0.23 | Plant Products - Gals - Sales: | 924.75 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 23.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,316.01- | 0.09- |
| | | | | Net Income: | 367.74- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 216.04 /0.01 | Plant Products - Gals - Sales: | 149.39 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 12.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.61- | 0.00 |
| | | | | Net Income: | 103.08 | 0.01 |

**Total Revenue for LEASE**                                                                 **4.87**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE4801 | 0.00001249 | 0.77 | 0.00 | 0.77 |
| | 0.00006558 | 0.00 | 4.10 | 4.10 |
| Total Cash Flow | | 0.77 | 4.10 | 4.87 |

**LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 323.98-/0.00- | Gas Sales: | 566.25- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 16.82 | 0.00 |
| | | | | Other Deducts - Gas: | 127.40 | 0.01 |
| | | | | Net Income: | 422.03- | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 323.98-/0.02- | Gas Sales: | 566.25- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 16.82 | 0.00 |
| | | | | Other Deducts - Gas: | 127.40 | 0.01 |
| | | | | Net Income: | 422.03- | 0.03- |
| 12/2020 | OIL | $/BBL:45.49 | 1,127.96 /0.01 | Oil Sales: | 51,307.80 | 0.64 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,581.78- | 0.06- |
| | | | | Other Deducts - Oil: | 5,490.06- | 0.07- |
| | | | | Net Income: | 41,235.96 | 0.51 |
| 12/2020 | OIL | $/BBL:45.49 | 1,127.96 /0.07 | Oil Sales: | 51,307.80 | 3.37 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,581.78- | 0.31- |
| | | | | Other Deducts - Oil: | 5,490.06- | 0.35- |
| | | | | Net Income: | 41,235.96 | 2.71 |
| 10/2018 | PRG | $/GAL:0.57 | 53.52 /0.00 | Plant Products - Gals - Sales: | 30.27 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.32- | 0.00 |
| | | | | Net Income: | 27.90 | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 155.24-/0.00- | Plant Products - Gals - Sales: | 107.35- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 9.12 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    116

## LEASE: (HE5801)  HE 5-8-OUTFH    (Continued)
**API: 3305307099**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 24.16 | 0.00 |
| | | | | Net Income: | 74.07- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,551.11-/0.03- | Plant Products - Gals - Sales: | 664.51- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 16.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 945.69 | 0.01 |
| | | | | Net Income: | 264.27 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,551.11-/0.17- | Plant Products - Gals - Sales: | 664.51- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 16.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 945.69 | 0.06 |
| | | | | Net Income: | 264.27 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 155.24-/0.01- | Plant Products - Gals - Sales: | 107.35- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 9.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.16 | 0.00 |
| | | | | Net Income: | 74.07- | 0.00 |

### Total Revenue for LEASE

3.20

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HE5801 | 0.00001249 | 0.51 | 0.00 | 0.51 |
| | 0.00006558 | 0.00 | 2.69 | 2.69 |
| Total Cash Flow | | 0.51 | 2.69 | 3.20 |

## LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 265.30 /0.00 | Gas Sales: | 410.43 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 13.77- | 0.00 |
| | | | | Other Deducts - Gas: | 92.34- | 0.00 |
| | | | | Net Income: | 304.32 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 265.30 /0.02 | Gas Sales: | 410.43 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 13.77- | 0.00 |
| | | | | Other Deducts - Gas: | 92.34- | 0.01- |
| | | | | Net Income: | 304.32 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 493.92 /0.01 | Gas Sales: | 1,052.58 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 25.65- | 0.00 |
| | | | | Other Deducts - Gas: | 236.82- | 0.00 |
| | | | | Net Income: | 790.11 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 493.92 /0.03 | Gas Sales: | 1,052.58 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 25.65- | 0.00 |
| | | | | Other Deducts - Gas: | 236.82- | 0.02- |
| | | | | Net Income: | 790.11 | 0.05 |
| 10/2020 | GAS | $/MCF:1.75 | 361.33 /0.00 | Gas Sales: | 631.53 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 18.76- | 0.00 |
| | | | | Other Deducts - Gas: | 142.10- | 0.01- |
| | | | | Net Income: | 470.67 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   117

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 361.33 /0.02 | Gas Sales: | 631.53 | 0.04 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 18.76- | 0.00 |
| | | | | Other Deducts - Gas: | 142.10- | 0.01- |
| | | | | Net Income: | 470.67 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 144.73 /0.00 | Gas Sales: | 430.48 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 7.51- | 0.00 |
| | | | | Other Deducts - Gas: | 96.86- | 0.00 |
| | | | | Net Income: | 326.11 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 144.73 /0.01 | Gas Sales: | 430.48 | 0.03 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 7.51- | 0.00 |
| | | | | Other Deducts - Gas: | 96.86- | 0.01- |
| | | | | Net Income: | 326.11 | 0.02 |
| 12/2020 | OIL | $/BBL:45.49 | 1,853.65 /0.02 | Oil Sales: | 84,317.25 | 1.05 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 7,529.52- | 0.09- |
| | | | | Other Deducts - Oil: | 9,022.14- | 0.11- |
| | | | | Net Income: | 67,765.59 | 0.85 |
| 12/2020 | OIL | $/BBL:45.49 | 1,853.65 /0.12 | Oil Sales: | 84,317.25 | 5.53 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 7,529.52- | 0.49- |
| | | | | Other Deducts - Oil: | 9,022.14- | 0.60- |
| | | | | Net Income: | 67,765.59 | 4.44 |
| 08/2020 | PRG | $/GAL:0.22 | 2,107.75 /0.03 | Plant Products - Gals - Sales: | 469.54 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 13.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.39- | 0.00 |
| | | | | Net Income: | 248.08- | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 2,107.75 /0.14 | Plant Products - Gals - Sales: | 469.54 | 0.03 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 13.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.39- | 0.04- |
| | | | | Net Income: | 248.08- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 91.48 /0.01 | Plant Products - Gals - Sales: | 68.03 | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 6.80- | 0.00 |
| | | | | Net Income: | 61.23 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 4,219.39 /0.05 | Plant Products - Gals - Sales: | 966.11 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 25.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,445.44- | 0.02- |
| | | | | Net Income: | 453.56- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 265.66 /0.02 | Plant Products - Gals - Sales: | 187.92 | 0.01 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 15.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.28- | 0.01- |
| | | | | Net Income: | 129.66 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 4,219.39 /0.28 | Plant Products - Gals - Sales: | 966.11 | 0.06 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 25.77 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,445.44- | 0.10- |
| | | | | Net Income: | 453.56- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   118

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2020 | PRG | $/GAL:0.69 | 173.14 /0.00 | Plant Products - Gals - Sales: | 119.73 | 0.00 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 10.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 26.93- | 0.00 |
|  |  |  |  | Net Income: | 82.62 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,845.24 /0.04 | Plant Products - Gals - Sales: | 741.13 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 18.85 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,054.73- | 0.01- |
|  |  |  |  | Net Income: | 294.75- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 2,845.24 /0.19 | Plant Products - Gals - Sales: | 741.13 | 0.05 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 18.85 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,054.73- | 0.07- |
|  |  |  |  | Net Income: | 294.75- | 0.02- |
| 10/2020 | PRG | $/GAL:0.69 | 173.14 /0.01 | Plant Products - Gals - Sales: | 119.73 | 0.01 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 10.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 26.93- | 0.01- |
|  |  |  |  | Net Income: | 82.62 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 91.52 /0.00 | Plant Products - Gals - Sales: | 26.83 | 0.00 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Plant - Gals: | 0.59 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 29.88- | 0.00 |
|  |  |  |  | Net Income: | 2.46- | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 1,169.13 /0.08 | Plant Products - Gals - Sales: | 342.72 | 0.02 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 2.22- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 381.86- | 0.02- |
|  |  |  |  | Net Income: | 41.36- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 68.65 /0.00 | Plant Products - Gals - Sales: | 50.73 | 0.00 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Plant - Gals: | 4.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11.42- | 0.00 |
|  |  |  |  | Net Income: | 34.99 | 0.00 |

**Total Revenue for LEASE**                                                                          **5.35**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HE6801** | 0.00001249 | 0.85 | 0.00 | 0.85 |
|  | 0.00006558 | 0.00 | 4.50 | 4.50 |
| Total Cash Flow |  | 0.85 | 4.50 | 5.35 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | GAS | $/MCF:1.55 | 378.54 /0.00 | Gas Sales: | 585.62 | 0.01 |
|  | Roy NRI | 0.00001249 |  | Production Tax - Gas: | 19.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 131.77- | 0.00 |
|  |  |  |  | Net Income: | 434.20 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 378.54 /0.02 | Gas Sales: | 585.62 | 0.04 |
|  | Wrk NRI | 0.00006558 |  | Production Tax - Gas: | 19.65- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   119

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 131.77- | 0.01- |
| | | | | Net Income: | 434.20 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 587.53 /0.01 | Gas Sales: | 1,252.07 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 30.50- | 0.00 |
| | | | | Other Deducts - Gas: | 281.71- | 0.00 |
| | | | | Net Income: | 939.86 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 587.53 /0.04 | Gas Sales: | 1,252.07 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 30.50- | 0.00 |
| | | | | Other Deducts - Gas: | 281.71- | 0.02- |
| | | | | Net Income: | 939.86 | 0.06 |
| 10/2020 | GAS | $/MCF:1.75 | 438.19 /0.01 | Gas Sales: | 765.86 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 22.75- | 0.00 |
| | | | | Other Deducts - Gas: | 172.32- | 0.01- |
| | | | | Net Income: | 570.79 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 438.19 /0.03 | Gas Sales: | 765.86 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 22.75- | 0.00 |
| | | | | Other Deducts - Gas: | 172.32- | 0.01- |
| | | | | Net Income: | 570.79 | 0.04 |
| 11/2020 | GAS | $/MCF:2.97 | 175.51 /0.00 | Gas Sales: | 522.04 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 9.11- | 0.00 |
| | | | | Other Deducts - Gas: | 117.46- | 0.01- |
| | | | | Net Income: | 395.47 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 175.51 /0.01 | Gas Sales: | 522.04 | 0.03 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 9.11- | 0.00 |
| | | | | Other Deducts - Gas: | 117.46- | 0.00 |
| | | | | Net Income: | 395.47 | 0.03 |
| 12/2020 | OIL | $/BBL:45.49 | 2,002.62 /0.03 | Oil Sales: | 91,093.78 | 1.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8,134.66- | 0.10- |
| | | | | Other Deducts - Oil: | 9,747.25- | 0.13- |
| | | | | Net Income: | 73,211.87 | 0.91 |
| 12/2020 | OIL | $/BBL:45.49 | 2,002.62 /0.13 | Oil Sales: | 91,093.78 | 5.97 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8,134.66- | 0.53- |
| | | | | Other Deducts - Oil: | 9,747.25- | 0.64- |
| | | | | Net Income: | 73,211.87 | 4.80 |
| 08/2020 | PRG | $/GAL:0.22 | 3,007.46 /0.04 | Plant Products - Gals - Sales: | 669.99 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 19.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,043.58- | 0.02- |
| | | | | Net Income: | 353.94- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 130.52 /0.01 | Plant Products - Gals - Sales: | 97.06 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 9.72- | 0.00 |
| | | | | Net Income: | 87.34 | 0.01 |
| 08/2020 | PRG | $/GAL:0.22 | 3,007.46 /0.20 | Plant Products - Gals - Sales: | 669.99 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 19.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,043.58- | 0.06- |
| | | | | Net Income: | 353.94- | 0.02- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   120

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.23 | 5,019.14 /0.06 | Plant Products - Gals - Sales: | 1,149.24 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 30.65 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,719.37- | 0.01- |
|  |  |  |  | Net Income: | 539.48- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 316.01 /0.00 | Plant Products - Gals - Sales: | 223.56 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 19.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 50.29- | 0.00 |
|  |  |  |  | Net Income: | 154.25 | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 5,019.14 /0.33 | Plant Products - Gals - Sales: | 1,149.24 | 0.08 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 30.65 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,719.37- | 0.11- |
|  |  |  |  | Net Income: | 539.48- | 0.03- |
| 09/2020 | PRG | $/GAL:0.71 | 316.01 /0.02 | Plant Products - Gals - Sales: | 223.56 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 19.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 50.29- | 0.00 |
|  |  |  |  | Net Income: | 154.25 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 209.97 /0.00 | Plant Products - Gals - Sales: | 145.20 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 12.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 32.68- | 0.00 |
|  |  |  |  | Net Income: | 100.18 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 3,450.45 /0.04 | Plant Products - Gals - Sales: | 898.79 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 22.87 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,279.05- | 0.01- |
|  |  |  |  | Net Income: | 357.39- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 209.97 /0.01 | Plant Products - Gals - Sales: | 145.20 | 0.01 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 12.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 32.68- | 0.00 |
|  |  |  |  | Net Income: | 100.18 | 0.01 |
| 10/2020 | PRG | $/GAL:0.26 | 3,450.45 /0.23 | Plant Products - Gals - Sales: | 898.79 | 0.06 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 22.87 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,279.05- | 0.08- |
|  |  |  |  | Net Income: | 357.39- | 0.02- |
| 11/2020 | PRG | $/GAL:0.29 | 1,417.80 /0.02 | Plant Products - Gals - Sales: | 415.64 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 2.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 463.07- | 0.00 |
|  |  |  |  | Net Income: | 50.11- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 83.25 /0.01 | Plant Products - Gals - Sales: | 61.51 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 5.22- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 13.84- | 0.00 |
|  |  |  |  | Net Income: | 42.45 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 1,417.80 /0.09 | Plant Products - Gals - Sales: | 415.64 | 0.03 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 2.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 463.07- | 0.03- |
|  |  |  |  | Net Income: | 50.11- | 0.00 |

**Total Revenue for LEASE**                                                              **5.84**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   121

**LEASE: (HE7801)  HE 7-8-20 MBH    (Continued)**
**API: 3305307104**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE7801 | 0.00001249 | 0.92 | 0.00 | 0.92 |
|  | 0.00006558 | 0.00 | 4.92 | 4.92 |
| Total Cash Flow |  | 0.92 | 4.92 | 5.84 |

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 37.10-/0.00- | Gas Sales: | 68.10- | 0.00 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 2.63 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.32 | 0.00 |
|  |  |  |  | Net Income: | 50.15- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 37.10 /0.00 | Gas Sales: | 68.10 | 0.00 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 2.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 15.32- | 0.00 |
|  |  |  |  | Net Income: | 50.15 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09-/0.03- | Gas Sales: | 5,729.56- | 0.07- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 164.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,289.15 | 0.02 |
|  |  |  |  | Net Income: | 4,276.40- | 0.05- |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.03 | Gas Sales: | 5,729.55 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 164.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,289.15- | 0.02- |
|  |  |  |  | Net Income: | 4,276.39 | 0.05 |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09-/0.15- | Gas Sales: | 5,729.56- | 0.38- |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 164.01 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,289.15 | 0.08 |
|  |  |  |  | Net Income: | 4,276.40- | 0.28- |
| 11/2019 | GAS | $/MCF:2.47 | 2,316.09 /0.15 | Gas Sales: | 5,729.55 | 0.38 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 164.01- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,289.15- | 0.08- |
|  |  |  |  | Net Income: | 4,276.39 | 0.28 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46-/0.03- | Gas Sales: | 7,305.06- | 0.09- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 182.52 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,643.64 | 0.02 |
|  |  |  |  | Net Income: | 5,478.90- | 0.07- |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.03 | Gas Sales: | 7,305.05 | 0.09 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 182.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,643.64- | 0.02- |
|  |  |  |  | Net Income: | 5,478.89 | 0.07 |
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46-/0.17- | Gas Sales: | 7,305.06- | 0.48- |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Gas: | 182.52 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,643.64 | 0.11 |
|  |  |  |  | Net Income: | 5,478.90- | 0.36- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   122

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | GAS | $/MCF:2.83 | 2,577.46 /0.17 | Gas Sales: | 7,305.05 | 0.48 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 182.52- | 0.01- |
| | | | | Other Deducts - Gas: | 1,643.64- | 0.11- |
| | | | | Net Income: | 5,478.89 | 0.36 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /-0.03- | Gas Sales: | 5,607.12- | 0.07- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 165.13 | 0.00 |
| | | | | Other Deducts - Gas: | 1,261.60 | 0.02 |
| | | | | Net Income: | 4,180.39- | 0.05- |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.03 | Gas Sales: | 5,607.11 | 0.07 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 165.13- | 0.00 |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.02- |
| | | | | Net Income: | 4,180.38 | 0.05 |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /-0.15- | Gas Sales: | 5,607.12- | 0.37- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 165.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,261.60 | 0.09 |
| | | | | Net Income: | 4,180.39- | 0.27- |
| 01/2020 | GAS | $/MCF:2.40 | 2,331.92 /0.15 | Gas Sales: | 5,607.11 | 0.37 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 165.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,261.60- | 0.09- |
| | | | | Net Income: | 4,180.38 | 0.27 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /-0.02- | Gas Sales: | 2,988.77- | 0.04- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 116.10 | 0.00 |
| | | | | Other Deducts - Gas: | 672.47 | 0.01 |
| | | | | Net Income: | 2,200.20- | 0.03- |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.02 | Gas Sales: | 2,988.77 | 0.04 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 116.10- | 0.00 |
| | | | | Other Deducts - Gas: | 672.47- | 0.01- |
| | | | | Net Income: | 2,200.20 | 0.03 |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /-0.11- | Gas Sales: | 2,988.77- | 0.20- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 116.10 | 0.01 |
| | | | | Other Deducts - Gas: | 672.47 | 0.05 |
| | | | | Net Income: | 2,200.20- | 0.14- |
| 02/2020 | GAS | $/MCF:1.82 | 1,639.49 /0.11 | Gas Sales: | 2,988.77 | 0.20 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 116.10- | 0.01- |
| | | | | Other Deducts - Gas: | 672.47- | 0.05- |
| | | | | Net Income: | 2,200.20 | 0.14 |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /-0.03- | Gas Sales: | 3,661.60- | 0.05- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 172.73 | 0.01 |
| | | | | Other Deducts - Gas: | 823.86 | 0.01 |
| | | | | Net Income: | 2,665.01- | 0.03- |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.03 | Gas Sales: | 3,661.59 | 0.05 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.01- |
| | | | | Net Income: | 2,665.00 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  123

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16-/0.16- | Gas Sales: | 3,661.60- | 0.24- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 172.73 | 0.01 |
| | | | | Other Deducts - Gas: | 823.86 | 0.06 |
| | | | | Net Income: | 2,665.01- | 0.17- |
| 03/2020 | GAS | $/MCF:1.50 | 2,439.16 /0.16 | Gas Sales: | 3,661.59 | 0.24 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 172.73- | 0.01- |
| | | | | Other Deducts - Gas: | 823.86- | 0.06- |
| | | | | Net Income: | 2,665.00 | 0.17 |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24-/0.02- | Gas Sales: | 2,471.32- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 141.08 | 0.00 |
| | | | | Other Deducts - Gas: | 556.05 | 0.01 |
| | | | | Net Income: | 1,774.19- | 0.02- |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.02 | Gas Sales: | 2,471.31 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 141.08- | 0.00 |
| | | | | Other Deducts - Gas: | 556.05- | 0.01- |
| | | | | Net Income: | 1,774.18 | 0.02 |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24-/0.13- | Gas Sales: | 2,471.32- | 0.16- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 141.08 | 0.01 |
| | | | | Other Deducts - Gas: | 556.05 | 0.03 |
| | | | | Net Income: | 1,774.19- | 0.12- |
| 04/2020 | GAS | $/MCF:1.24 | 1,992.24 /0.13 | Gas Sales: | 2,471.31 | 0.16 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 141.08- | 0.01- |
| | | | | Other Deducts - Gas: | 556.05- | 0.03- |
| | | | | Net Income: | 1,774.18 | 0.12 |
| 05/2020 | GAS | $/MCF:1.62 | 50.73-/0.00- | Gas Sales: | 82.23- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 3.59 | 0.00 |
| | | | | Other Deducts - Gas: | 18.50 | 0.00 |
| | | | | Net Income: | 60.14- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 50.73 /0.00 | Gas Sales: | 82.23 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 3.59- | 0.00 |
| | | | | Other Deducts - Gas: | 18.50- | 0.00 |
| | | | | Net Income: | 60.14 | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48-/0.02- | Gas Sales: | 2,489.95- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 83.56 | 0.00 |
| | | | | Other Deducts - Gas: | 560.24 | 0.01 |
| | | | | Net Income: | 1,846.15- | 0.02- |
| 08/2020 | GAS | $/MCF:1.55 | 1,287.56 /0.02 | Gas Sales: | 1,991.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 66.85- | 0.00 |
| | | | | Other Deducts - Gas: | 448.18- | 0.00 |
| | | | | Net Income: | 1,476.89 | 0.02 |
| 08/2020 | GAS | $/MCF:1.55 | 1,609.48-/0.11- | Gas Sales: | 2,489.95- | 0.16- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 83.56 | 0.00 |
| | | | | Other Deducts - Gas: | 560.24 | 0.04 |
| | | | | Net Income: | 1,846.15- | 0.12- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   124

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 1,287.56 /0.08 | Gas Sales: | 1,991.92 | 0.13 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 66.85- | 0.00 |
| | | | | Other Deducts - Gas: | 448.18- | 0.03- |
| | | | | Net Income: | 1,476.89 | 0.10 |
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14-/0.03- | Gas Sales: | 4,969.96- | 0.06- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 121.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1,118.24 | 0.02 |
| | | | | Net Income: | 3,730.64- | 0.04- |
| 09/2020 | GAS | $/MCF:2.13 | 1,782.81 /0.02 | Gas Sales: | 3,799.29 | 0.05 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 92.56- | 0.00 |
| | | | | Other Deducts - Gas: | 854.84- | 0.01- |
| | | | | Net Income: | 2,851.89 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 2,332.14-/0.15- | Gas Sales: | 4,969.96- | 0.33- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 121.08 | 0.01 |
| | | | | Other Deducts - Gas: | 1,118.24 | 0.08 |
| | | | | Net Income: | 3,730.64- | 0.24- |
| 09/2020 | GAS | $/MCF:2.13 | 1,782.81 /0.12 | Gas Sales: | 3,799.29 | 0.25 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 92.56- | 0.01- |
| | | | | Other Deducts - Gas: | 854.84- | 0.05- |
| | | | | Net Income: | 2,851.89 | 0.19 |
| 10/2020 | GAS | $/MCF:1.75 | 762.55-/0.01- | Gas Sales: | 1,332.77- | 0.02- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 39.59 | 0.00 |
| | | | | Other Deducts - Gas: | 299.88 | 0.01 |
| | | | | Net Income: | 993.30- | 0.01- |
| 10/2020 | GAS | $/MCF:1.75 | 762.55-/0.05- | Gas Sales: | 1,332.77- | 0.09- |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 39.59 | 0.00 |
| | | | | Other Deducts - Gas: | 299.88 | 0.02 |
| | | | | Net Income: | 993.30- | 0.07- |
| 11/2020 | GAS | $/MCF:2.97 | 36.56 /0.00 | Gas Sales: | 108.73 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 1.90- | 0.00 |
| | | | | Other Deducts - Gas: | 24.46- | 0.00 |
| | | | | Net Income: | 82.37 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 36.56 /0.00 | Gas Sales: | 108.73 | 0.01 |
| | Wrk NRI | 0.00006560 | | Production Tax - Gas: | 1.90- | 0.00 |
| | | | | Other Deducts - Gas: | 24.46- | 0.01- |
| | | | | Net Income: | 82.37 | 0.00 |
| 12/2020 | OIL | $/BBL:45.49 | 1,151.54 /0.01 | Oil Sales: | 52,380.27 | 0.65 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 4,677.54- | 0.05- |
| | | | | Other Deducts - Oil: | 5,604.81- | 0.08- |
| | | | | Net Income: | 42,097.92 | 0.52 |
| 12/2020 | OIL | $/BBL:45.49 | 1,151.54 /0.08 | Oil Sales: | 52,380.27 | 3.44 |
| | Wrk NRI | 0.00006560 | | Production Tax - Oil: | 4,677.54- | 0.31- |
| | | | | Other Deducts - Oil: | 5,604.81- | 0.37- |
| | | | | Net Income: | 42,097.92 | 2.76 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   125

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | PRG | $/GAL:0.25 | 250.60-/0.02- | Plant Products - Gals - Sales: | 62.50- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 106.74 | 0.00 |
| | | | | Net Income: | 44.24 | 0.00 |
| 10/2019 | PRG | $/GAL:0.25 | 250.60 /0.02 | Plant Products - Gals - Sales: | 62.50 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 106.74- | 0.00 |
| | | | | Net Income: | 44.24- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21-/0.01- | Plant Products - Gals - Sales: | 1,284.72- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 128.48 | 0.00 |
| | | | | Net Income: | 1,156.24- | 0.02- |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76-/0.20- | Plant Products - Gals - Sales: | 5,868.76- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41 | 0.08 |
| | | | | Net Income: | 633.78 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.01 | Plant Products - Gals - Sales: | 1,284.72 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 128.48- | 0.00 |
| | | | | Net Income: | 1,156.24 | 0.02 |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.75 /0.20 | Plant Products - Gals - Sales: | 5,868.76 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.40- | 0.08- |
| | | | | Net Income: | 633.77- | 0.01- |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.76-/1.07- | Plant Products - Gals - Sales: | 5,868.76- | 0.38- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 11.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.41 | 0.42 |
| | | | | Net Income: | 633.78 | 0.04 |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21-/0.08- | Plant Products - Gals - Sales: | 1,284.72- | 0.08- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 128.48 | 0.01 |
| | | | | Net Income: | 1,156.24- | 0.07- |
| 11/2019 | PRG | $/GAL:0.36 | 16,384.75 /1.07 | Plant Products - Gals - Sales: | 5,868.76 | 0.38 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 11.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,491.40- | 0.42- |
| | | | | Net Income: | 633.77- | 0.04- |
| 11/2019 | PRG | $/GAL:1.07 | 1,198.21 /0.08 | Plant Products - Gals - Sales: | 1,284.72 | 0.08 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 128.48- | 0.01- |
| | | | | Net Income: | 1,156.24 | 0.07 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10-/0.22- | Plant Products - Gals - Sales: | 5,130.27- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,796.61 | 0.08 |
| | | | | Net Income: | 1,666.34 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 908.79-/0.01- | Plant Products - Gals - Sales: | 1,044.93- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.50 | 0.00 |
| | | | | Net Income: | 940.43- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.01 | Plant Products - Gals - Sales: | 1,044.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.50- | 0.00 |
| | | | | Net Income: | 940.43 | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   126

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /0.22 | Plant Products - Gals - Sales: | 5,130.26 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.08- |
| | | | | Net Income: | 1,666.35- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79-/0.06- | Plant Products - Gals - Sales: | 1,044.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 104.50 | 0.01 |
| | | | | Net Income: | 940.43 | 0.06- |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10-/1.17- | Plant Products - Gals - Sales: | 5,130.27- | 0.34- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,796.61 | 0.45 |
| | | | | Net Income: | 1,666.34 | 0.11 |
| 12/2019 | PRG | $/GAL:0.29 | 17,804.10 /1.17 | Plant Products - Gals - Sales: | 5,130.26 | 0.34 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,796.61- | 0.45- |
| | | | | Net Income: | 1,666.33- | 0.11- |
| 12/2019 | PRG | $/GAL:1.15 | 908.79 /0.06 | Plant Products - Gals - Sales: | 1,044.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 104.50- | 0.01- |
| | | | | Net Income: | 940.43 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 780.27-/0.01- | Plant Products - Gals - Sales: | 846.04- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 84.60 | 0.00 |
| | | | | Net Income: | 761.44- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65/0.21- | Plant Products - Gals - Sales: | 4,509.07- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,462.15 | 0.09 |
| | | | | Net Income: | 1,953.08 | 0.03 |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.01 | Plant Products - Gals - Sales: | 846.04 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 84.60- | 0.00 |
| | | | | Net Income: | 761.44 | 0.01 |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.64 /0.21 | Plant Products - Gals - Sales: | 4,509.07 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.09- |
| | | | | Net Income: | 1,953.08- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27-/0.05- | Plant Products - Gals - Sales: | 846.04- | 0.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 84.60 | 0.01 |
| | | | | Net Income: | 761.44- | 0.05- |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.65-/1.08- | Plant Products - Gals - Sales: | 4,509.07- | 0.30- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,462.15 | 0.42 |
| | | | | Net Income: | 1,953.08 | 0.12 |
| 01/2020 | PRG | $/GAL:0.27 | 16,446.64 /1.08 | Plant Products - Gals - Sales: | 4,509.07 | 0.30 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,462.15- | 0.42- |
| | | | | Net Income: | 1,953.08- | 0.12- |
| 01/2020 | PRG | $/GAL:1.08 | 780.27 /0.05 | Plant Products - Gals - Sales: | 846.04 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 84.60- | 0.01- |
| | | | | Net Income: | 761.44 | 0.05 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40-/0.17- | Plant Products - Gals - Sales: | 3,148.26- | 0.04- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 5,104.32 | 0.07 |
| | | | | Net Income: | 1,956.06 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  127

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW  (Continued)**
**API: 3305307103**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 989.11-/0.01- | Plant Products - Gals - Sales: | 907.90- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 90.80 | 0.00 |
| | | | | Net Income: | 817.10- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.01 | Plant Products - Gals - Sales: | 907.90 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 90.80- | 0.00 |
| | | | | Net Income: | 817.10 | 0.01 |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.17 | Plant Products - Gals - Sales: | 3,148.26 | 0.04 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.07- |
| | | | | Net Income: | 1,956.06- | 0.03- |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40-/0.88- | Plant Products - Gals - Sales: | 3,148.26- | 0.21- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 5,104.32 | 0.34 |
| | | | | Net Income: | 1,956.06 | 0.13 |
| 02/2020 | PRG | $/GAL:0.92 | 989.11-/0.06- | Plant Products - Gals - Sales: | 907.90- | 0.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 90.80 | 0.01 |
| | | | | Net Income: | 817.10- | 0.05- |
| 02/2020 | PRG | $/GAL:0.24 | 13,384.40 /0.88 | Plant Products - Gals - Sales: | 3,148.26 | 0.21 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 5,104.32- | 0.34- |
| | | | | Net Income: | 1,956.06- | 0.13- |
| 02/2020 | PRG | $/GAL:0.92 | 989.11 /0.06 | Plant Products - Gals - Sales: | 907.90 | 0.06 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 90.80- | 0.01- |
| | | | | Net Income: | 817.10 | 0.05 |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17-/0.22- | Plant Products - Gals - Sales: | 1,007.93- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 3,226.27 | 0.04 |
| | | | | Net Income: | 2,218.34 | 0.03 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12-/0.01- | Plant Products - Gals - Sales: | 515.21- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.52 | 0.00 |
| | | | | Net Income: | 463.69- | 0.01- |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /0.22 | Plant Products - Gals - Sales: | 1,007.93 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.04- |
| | | | | Net Income: | 2,218.34- | 0.03- |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.01 | Plant Products - Gals - Sales: | 515.21 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.01 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12-/0.07- | Plant Products - Gals - Sales: | 515.21- | 0.03- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 51.52 | 0.00 |
| | | | | Net Income: | 463.69- | 0.03- |
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17-/1.16- | Plant Products - Gals - Sales: | 1,007.93- | 0.07- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 3,226.27 | 0.22 |
| | | | | Net Income: | 2,218.34 | 0.15 |
| 03/2020 | PRG | $/GAL:0.46 | 1,127.12 /0.07 | Plant Products - Gals - Sales: | 515.21 | 0.03 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 51.52- | 0.00 |
| | | | | Net Income: | 463.69 | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   128

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | PRG | $/GAL:0.06 | 17,613.17 /1.16 | Plant Products - Gals - Sales: | 1,007.93 | 0.07 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 3,226.27- | 0.22- |
| | | | | Net Income: | 2,218.34- | 0.15- |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93-/0.17- | Plant Products - Gals - Sales: | 109.04- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 1,228.94 | 0.01 |
| | | | | Net Income: | 1,119.90 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 966.66-/0.01- | Plant Products - Gals - Sales: | 133.78- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.38 | 0.00 |
| | | | | Net Income: | 120.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.92 /0.17 | Plant Products - Gals - Sales: | 109.05 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.01- |
| | | | | Net Income: | 1,119.89- | 0.01- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.01 | Plant Products - Gals - Sales: | 133.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 966.66-/0.06- | Plant Products - Gals - Sales: | 133.78- | 0.01- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 13.38 | 0.00 |
| | | | | Net Income: | 120.40- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.93-/0.87- | Plant Products - Gals - Sales: | 109.04- | 0.01- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 1,228.94 | 0.09 |
| | | | | Net Income: | 1,119.90 | 0.08 |
| 04/2020 | PRG | $/GAL:0.01 | 13,277.92 /0.87 | Plant Products - Gals - Sales: | 109.05 | 0.01 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 1,228.94- | 0.09- |
| | | | | Net Income: | 1,119.89- | 0.08- |
| 04/2020 | PRG | $/GAL:0.14 | 966.66 /0.06 | Plant Products - Gals - Sales: | 133.78 | 0.01 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 13.38- | 0.00 |
| | | | | Net Income: | 120.40 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 360.38-/0.02- | Plant Products - Gals - Sales: | 36.03- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 80.66 | 0.00 |
| | | | | Net Income: | 44.63 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 360.38 /0.02 | Plant Products - Gals - Sales: | 36.03 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 80.67- | 0.00 |
| | | | | Net Income: | 44.64- | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 554.96-/0.01- | Plant Products - Gals - Sales: | 412.67- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 41.26 | 0.00 |
| | | | | Net Income: | 371.41- | 0.00 |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06-/0.16- | Plant Products - Gals - Sales: | 2,848.58- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,437.02 | 0.06 |
| | | | | Net Income: | 1,590.26 | 0.02 |
| 08/2020 | PRG | $/GAL:0.74 | 443.96 /0.01 | Plant Products - Gals - Sales: | 330.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 33.02- | 0.00 |
| | | | | Net Income: | 297.11 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   129

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.22 | 10,229.45 /0.13 | Plant Products - Gals - Sales: | 2,278.83 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,549.54- | 0.04- |
| | | | | Net Income: | 1,289.24- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 554.96 /0.04- | Plant Products - Gals - Sales: | 412.67- | 0.03- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 41.26 | 0.01 |
| | | | | Net Income: | 371.41- | 0.02- |
| 08/2020 | PRG | $/GAL:0.22 | 12,787.06 /0.84- | Plant Products - Gals - Sales: | 2,848.58- | 0.19- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 1.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,437.02 | 0.30 |
| | | | | Net Income: | 1,590.26 | 0.11 |
| 08/2020 | PRG | $/GAL:0.74 | 443.96 /0.03 | Plant Products - Gals - Sales: | 330.13 | 0.02 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 33.02- | 0.00 |
| | | | | Net Income: | 297.11 | 0.02 |
| 08/2020 | PRG | $/GAL:0.22 | 10,229.45 /0.67 | Plant Products - Gals - Sales: | 2,278.83 | 0.15 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 18.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,549.54- | 0.23- |
| | | | | Net Income: | 1,289.24- | 0.08- |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36 /0.02- | Plant Products - Gals - Sales: | 887.33- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 75.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 199.65 | 0.00 |
| | | | | Net Income: | 612.26- | 0.01- |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86 /0.25- | Plant Products - Gals - Sales: | 4,561.78- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 6,824.86 | 0.09 |
| | | | | Net Income: | 2,263.08 | 0.03 |
| 09/2020 | PRG | $/GAL:0.23 | 15,230.06 /0.19 | Plant Products - Gals - Sales: | 3,487.26 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 28.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,217.26- | 0.07- |
| | | | | Net Income: | 1,758.31- | 0.03- |
| 09/2020 | PRG | $/GAL:0.71 | 958.90 /0.01 | Plant Products - Gals - Sales: | 678.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 57.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.62- | 0.01- |
| | | | | Net Income: | 468.04 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 1,254.36 /0.08- | Plant Products - Gals - Sales: | 887.33- | 0.06- |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 75.42 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 199.65 | 0.01 |
| | | | | Net Income: | 612.26- | 0.04- |
| 09/2020 | PRG | $/GAL:0.23 | 19,922.86 /1.31- | Plant Products - Gals - Sales: | 4,561.78- | 0.30- |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 6,824.86 | 0.45 |
| | | | | Net Income: | 2,263.08 | 0.15 |
| 09/2020 | PRG | $/GAL:0.71 | 958.90 /0.06 | Plant Products - Gals - Sales: | 678.32 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 57.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.62- | 0.01- |
| | | | | Net Income: | 468.04 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   130

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.23 | 15,230.06 /1.00 | Plant Products - Gals - Sales: | 3,487.26 | 0.23 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 28.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,217.26- | 0.34- |
| | | | | Net Income: | 1,758.31- | 0.11- |
| 10/2020 | PRG | $/GAL:0.69 | 365.40-/0.00- | Plant Products - Gals - Sales: | 252.68- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 21.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.85 | 0.00 |
| | | | | Net Income: | 174.35- | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 6,004.55-/0.08- | Plant Products - Gals - Sales: | 1,564.05- | 0.02- |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 30.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,225.84 | 0.02 |
| | | | | Net Income: | 631.35 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 6,004.55-/0.39- | Plant Products - Gals - Sales: | 1,564.05- | 0.10- |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 30.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,225.84 | 0.15 |
| | | | | Net Income: | 631.35 | 0.04 |
| 10/2020 | PRG | $/GAL:0.69 | 365.40-/0.02- | Plant Products - Gals - Sales: | 252.68- | 0.02- |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 21.48 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 56.85 | 0.00 |
| | | | | Net Income: | 174.35- | 0.01- |

**Total Revenue for LEASE** 3.22

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HEFE01 | 0.00001250 | 0.51 | 0.00 | 0.51 |
| | 0.00006560 | 0.00 | 2.71 | 2.71 |
| Total Cash Flow | | 0.51 | 2.71 | 3.22 |

**LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 78074 | Prima Exploration, Inc. | 1 | 11,706.62 | 11,706.62 | 2.29 |
| | | **Total Lease Operating Expense** | | | **11,706.62** | **2.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEIS01 | 0.00019570 | 2.29 | 2.29 |

**LEASE: (HEMI01)  Hemi 3-34-27TH   County: MC KENZIE, ND**
**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 68.72 /0.00 | Condensate Sales: | 2,255.87 | 0.05 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 225.58- | 0.00 |
| | | | | Net Income: | 2,030.29 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    131

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.65 | 7,819.98 /0.19 | Gas Sales: | 20,751.23 | 0.50 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 513.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 19,460.01- | 0.47- |
|  |  |  |  | Net Income: | 777.44 | 0.02 |
| 11/2020 | OIL | $/BBL:37.05 | 3,517.59 /0.09 | Oil Sales: | 130,326.03 | 3.18 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 12,621.16- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 4,114.36- | 0.11- |
|  |  |  |  | Net Income: | 113,590.51 | 2.76 |
| 03/2019 | PRG | $/GAL:1.15 | 22.45-/0.00- | Plant Products - Gals - Sales: | 25.81- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 2.20 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.77 | 0.00 |
|  |  |  |  | Net Income: | 20.84- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 53,848.77 /1.31 | Plant Products - Gals - Sales: | 13,458.21 | 0.33 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 5,531.43- | 0.14- |
|  |  |  |  | Net Income: | 7,926.78 | 0.19 |
| 11/2020 | PRG | $/GAL:0.74 | 2,258.82 /0.06 | Plant Products - Gals - Sales: | 1,669.11 | 0.04 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 141.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 287.27- | 0.01- |
|  |  |  |  | Net Income: | 1,239.98 | 0.03 |

| | | | | **Total Revenue for LEASE** | | **3.05** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI01 | 0.00002436 | 3.05 | 3.05 |

**LEASE: (HEMI02)  Hemi 3-34-27 BH    County: MC KENZIE, ND**

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:32.83 | 49.42 /0.00 | Condensate Sales: | 1,622.30 | 0.04 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 162.24- | 0.01- |
|  |  |  |  | Net Income: | 1,460.06 | 0.03 |
| 11/2020 | GAS | $/MCF:2.65 | 5,235.18 /0.13 | Gas Sales: | 13,892.16 | 0.34 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 343.95- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,027.73- | 0.32- |
|  |  |  |  | Net Income: | 520.48 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 2,528.74 /0.06 | Oil Sales: | 93,689.38 | 2.28 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 9,073.18- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 2,957.75- | 0.07- |
|  |  |  |  | Net Income: | 81,658.45 | 1.99 |
| 03/2019 | PRG | $/GAL:0.47 | 289.48-/0.01- | Plant Products - Gals - Sales: | 136.88- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 23.86 | 0.00 |
|  |  |  |  | Net Income: | 113.02- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 36.58-/0.00- | Plant Products - Gals - Sales: | 42.06- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 3.58 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    132

**LEASE: (HEMI02) Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 4.53 | 0.00 |
| | | | | Net Income: | 33.95- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 36,049.70 /0.88 | Plant Products - Gals - Sales: | 9,009.75 | 0.22 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,703.08- | 0.09- |
| | | | | Net Income: | 5,306.67 | 0.13 |
| 11/2020 | PRG | $/GAL:0.74 | 1,512.19 /0.04 | Plant Products - Gals - Sales: | 1,117.40 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 94.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.33- | 0.01- |
| | | | | Net Income: | 830.09 | 0.02 |

**Total Revenue for LEASE**    **2.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI02 | 0.00002436 | 2.18 | 2.18 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | CND | $/BBL:32.82 | 48.39 /0.00 | Condensate Sales: | 1,588.33 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 158.84- | 0.01- |
| | | | | Net Income: | 1,429.49 | 0.03 |
| 11/2020 | GAS | $/MCF:2.65 | 3,521.95 /0.09 | Gas Sales: | 9,345.90 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 231.39- | 0.01- |
| | | | | Other Deducts - Gas: | 8,764.37- | 0.21- |
| | | | | Net Income: | 350.14 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 2,894.48 /0.07 | Oil Sales: | 107,239.96 | 2.61 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 10,385.46- | 0.25- |
| | | | | Other Deducts - Oil: | 3,385.54- | 0.08- |
| | | | | Net Income: | 93,468.96 | 2.28 |
| 11/2020 | PRG | $/GAL:0.25 | 24,252.31 /0.59 | Plant Products - Gals - Sales: | 6,061.29 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,491.23- | 0.06- |
| | | | | Net Income: | 3,570.06 | 0.09 |
| 11/2020 | PRG | $/GAL:0.74 | 1,017.32 /0.02 | Plant Products - Gals - Sales: | 751.73 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 63.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.39- | 0.01- |
| | | | | Net Income: | 558.44 | 0.01 |

**Total Revenue for LEASE**    **2.42**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HEMI04 | 0.00002436 | 2.42 | 2.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   133

### LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 204.58 /0.00 | Condensate Sales: | 6,715.38 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 671.54- | 0.01- |
| | | | | Net Income: | 6,043.84 | 0.15 |
| 11/2020 | GAS | $/MCF:2.65 | 20,051.97 /0.49 | Gas Sales: | 53,210.24 | 1.30 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,317.43- | 0.04- |
| | | | | Other Deducts - Gas: | 49,899.31- | 1.21- |
| | | | | Net Income: | 1,993.50 | 0.05 |
| 11/2020 | OIL | $/BBL:37.05 | 10,822.09 /0.26 | Oil Sales: | 400,956.85 | 9.77 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 38,829.86- | 0.95- |
| | | | | Other Deducts - Oil: | 12,658.11- | 0.31- |
| | | | | Net Income: | 349,468.88 | 8.51 |
| 11/2020 | PRG | $/GAL:0.25 | 138,078.86 /3.36 | Plant Products - Gals - Sales: | 34,509.47 | 0.84 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 14,183.62- | 0.34- |
| | | | | Net Income: | 20,325.85 | 0.50 |
| 11/2020 | PRG | $/GAL:0.74 | 5,792.06 /0.14 | Plant Products - Gals - Sales: | 4,279.93 | 0.11 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 363.80- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 736.64- | 0.02- |
| | | | | Net Income: | 3,179.49 | 0.08 |

**Total Revenue for LEASE** 9.29

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI05 | 0.00002436 | 9.29 | 9.29 |

### LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND

**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.82 | 201.69 /0.00 | Condensate Sales: | 6,620.41 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 662.04- | 0.01- |
| | | | | Net Income: | 5,958.37 | 0.15 |
| 11/2020 | GAS | $/MCF:2.65 | 25,841.81 /0.63 | Gas Sales: | 68,574.25 | 1.67 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,697.82- | 0.04- |
| | | | | Other Deducts - Gas: | 64,307.32- | 1.57- |
| | | | | Net Income: | 2,569.11 | 0.06 |
| 11/2020 | OIL | $/BBL:37.05 | 10,132.14 /0.25 | Oil Sales: | 375,394.52 | 9.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 36,354.34- | 0.88- |
| | | | | Other Deducts - Oil: | 11,851.12- | 0.29- |
| | | | | Net Income: | 327,189.06 | 7.97 |
| 11/2020 | PRG | $/GAL:0.25 | 177,947.98 /4.33 | Plant Products - Gals - Sales: | 44,473.79 | 1.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,279.02- | 0.44- |
| | | | | Net Income: | 26,194.77 | 0.64 |
| 11/2020 | PRG | $/GAL:0.74 | 7,464.47 /0.18 | Plant Products - Gals - Sales: | 5,515.72 | 0.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 468.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 949.32- | 0.02- |
| | | | | Net Income: | 4,097.58 | 0.10 |

**Total Revenue for LEASE** 8.92

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    134

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
API: 3305304742

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 8.92 | 8.92 |

### LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 253.52 /1.43 | Gas Sales: | 689.58 | 3.88 |
| | Wrk NRI: | 0.00562831 | | Production Tax - Gas: | 4.41- | 0.02- |
| | | | | Net Income: | 685.17 | 3.86 |
| 11/2020 | PRG | $/GAL:0.55 | 1,133.20 /6.38 | Plant Products - Gals - Sales: | 621.28 | 3.50 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 149.64- | 0.84- |
| | | | | Net Income: | 471.64 | 2.66 |

**Total Revenue for LEASE** 6.52

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMP01 | 0.00562831 | 6.52 | 6.52 |

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:32.83 | 96.32 /0.00 | Condensate Sales: | 3,161.82 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 316.18- | 0.01- |
| | | | | Net Income: | 2,845.64 | 0.07 |
| 11/2020 | GAS | $/MCF:2.65 | 4,571.13 /0.11 | Gas Sales: | 12,130.03 | 0.30 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 300.33- | 0.01- |
| | | | | Other Deducts - Gas: | 11,375.26- | 0.28- |
| | | | | Net Income: | 454.44 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 5,386.41 /0.13 | Oil Sales: | 199,565.74 | 4.87 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 19,326.54- | 0.48- |
| | | | | Other Deducts - Oil: | 6,300.25- | 0.15- |
| | | | | Net Income: | 173,938.95 | 4.24 |
| 11/2020 | PRG | $/GAL:0.25 | 31,477.05 /0.77 | Plant Products - Gals - Sales: | 7,866.92 | 0.19 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 3,233.35- | 0.07- |
| | | | | Net Income: | 4,633.57 | 0.12 |
| 11/2020 | PRG | $/GAL:0.74 | 1,320.38 /0.03 | Plant Products - Gals - Sales: | 975.67 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 82.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 167.94- | 0.00 |
| | | | | Net Income: | 724.79 | 0.02 |

**Total Revenue for LEASE** 4.46

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEND03 | 0.00002441 | 4.46 | 4.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   135

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

API: 33-053-03591
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 6,059.92 /0.26 | Gas Sales: | 16,080.71 | 0.69 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 400.74- | 0.02- |
| | | | | Other Deducts - Gas: | 15,064.70- | 0.64- |
| | | | | Net Income: | 615.27 | 0.03 |
| 11/2020 | OIL | $/BBL:37.05 | 2,476.17 /0.11 | Oil Sales: | 91,741.90 | 3.92 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 8,884.56- | 0.38- |
| | | | | Other Deducts - Oil: | 2,896.27- | 0.13- |
| | | | | Net Income: | 79,961.07 | 3.41 |
| 03/2019 | PRG | $/GAL:0.48 | 54.06-/0.00- | Plant Products - Gals - Sales: | 25.89- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4.39 | 0.00 |
| | | | | Net Income: | 21.50- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 43,719.15 /1.87 | Plant Products - Gals - Sales: | 11,017.00 | 0.47 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 4,482.41- | 0.19- |
| | | | | Net Income: | 6,534.59 | 0.28 |
| 11/2020 | PRG | $/GAL:0.74 | 1,796.19 /0.08 | Plant Products - Gals - Sales: | 1,327.26 | 0.06 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 112.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 227.88- | 0.01- |
| | | | | Net Income: | 986.56 | 0.04 |

**Total Revenue for LEASE** 3.76

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEND04 | 0.00004272 | 3.76 | 3.76 |

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

API: 1706112134
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.65 | 358.28 /0.01 | Condensate Sales: | 12,413.99 | 0.31 |
| | Roy NRI | 0.00002456 | | Production Tax - Condensate: | 1,495.22- | 0.04- |
| | | | | Net Income: | 10,918.77 | 0.27 |
| 10/2020 | GAS | $/MCF:1.96 | 111.06 /0.00 | Gas Sales: | 217.58 | 0.01 |
| | Roy NRI | 0.00002456 | | Net Income: | 217.58 | 0.01 |
| 11/2020 | GAS | $/MCF:2.94 | 19,170.96 /0.47 | Gas Sales: | 56,385.46 | 1.39 |
| | Roy NRI | 0.00002456 | | Production Tax - Gas: | 1,794.26- | 0.05- |
| | | | | Net Income: | 54,591.20 | 1.34 |
| 11/2020 | PRG | $/GAL:0.54 | 31,267.04 /0.77 | Plant Products - Gals - Sales: | 16,765.94 | 0.41 |
| | Roy NRI | 0.00002456 | | Net Income: | 16,765.94 | 0.41 |

**Total Revenue for LEASE** 2.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 2.03 | 2.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    136

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.64 | 427.12 /0.02 | Condensate Sales: | 14,795.83 | 0.65 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 1,769.81- | 0.08- |
| | | | | Net Income: | 13,026.02 | 0.57 |
| 10/2020 | GAS | $/MCF:1.96 | 111.06-/0.00- | Gas Sales: | 217.58- | 0.01- |
| | Roy NRI: | 0.00004427 | | Net Income: | 217.58- | 0.01- |
| 11/2020 | GAS | $/MCF:2.74 | 18,249.28 /0.81 | Gas Sales: | 49,966.97 | 2.21 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,659.20- | 0.07- |
| | | | | Net Income: | 48,307.77 | 2.14 |
| 10/2020 | PRG | $/GAL:0.52 | 158.38-/0.01- | Plant Products - Gals - Sales: | 83.05- | 0.00 |
| | Roy NRI: | 0.00004427 | | Net Income: | 83.05- | 0.00 |
| 11/2020 | PRG | $/GAL:0.53 | 13,544.87 /0.60 | Plant Products - Gals - Sales: | 7,175.77 | 0.32 |
| | Roy NRI: | 0.00004427 | | Net Income: | 7,175.77 | 0.32 |

**Total Revenue for LEASE**                                3.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 3.02 | 3.02 |

### LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67339 | Shelby Operating Company | 3 | 2,170.28 | 2,170.28 | 11.47 |
| | | **Total Lease Operating Expense** | | | **2,170.28** | **11.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HFED01 | 0.00528647 | 11.47 | 11.47 |

### LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.34 | 43 /0.41 | Gas Sales: | 100.56 | 0.96 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 7.24- | 0.07- |
| | | | | Net Income: | 93.32 | 0.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HKMO01 | 0.00950065 | 0.89 | 0.89 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD    Page    137

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | GAS | $/MCF:1.52 | 10.45-/0.00- | Gas Sales: | 15.90- | 0.00 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 8.65- | 0.00 |
| 11/2020 | GAS | $/MCF:2.72 | 294.89 /0.06 | Gas Sales: | 802.41 | 0.15 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 795.16 | 0.15 |
| 10/2020 | PRG | $/GAL:0.46 | 36.24 /0.01 | Plant Products - Gals - Sales: | 16.72 | 0.00 |
| | Wrk NRI | 0.00019239 | | Net Income: | 16.72 | 0.00 |
| 11/2020 | PRG | $/GAL:0.51 | 1,057.20 /0.20 | Plant Products - Gals - Sales: | 538.06 | 0.10 |
| | Wrk NRI | 0.00019239 | | Net Income: | 538.06 | 0.10 |

**Total Revenue for LEASE**      **0.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| HOOD01 | 0.00019239 | 0.25 | 0.25 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:34.69 | 327.62 /0.11 | Condensate Sales: | 11,364.65 | 3.83 |
| | Wrk NRI | 0.00033766 | | Production Tax - Condensate: | 1,392.21- | 0.47- |
| | | | | Net Income: | 9,972.44 | 3.36 |
| 10/2020 | GAS | $/MCF:1.75 | 165.67 /0.06 | Gas Sales: | 289.19 | 0.10 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 274.69 | 0.09 |
| 11/2020 | GAS | $/MCF:2.80 | 24,633.12 /8.32 | Gas Sales: | 68,951.74 | 23.28 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 2,291.35- | 0.78- |
| | | | | Net Income: | 66,660.39 | 22.50 |
| 10/2020 | PRG | $/GAL:0.46 | 50.08-/0.02- | Plant Products - Gals - Sales: | 23.21- | 0.01- |
| | Wrk NRI | 0.00033766 | | Net Income: | 23.21- | 0.01- |
| 11/2020 | PRG | $/GAL:0.50 | 59,163 /19.98 | Plant Products - Gals - Sales: | 29,416.88 | 9.93 |
| | Wrk NRI | 0.00033766 | | Net Income: | 29,416.88 | 9.93 |

**Total Revenue for LEASE**      **35.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| HOOJ01 | 0.00033766 | 35.87 | 35.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    138

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.73 | 261.08 /0.09 | Condensate Sales: | 9,067.95 | 3.06 |
| | Wrk NRI | 0.00033766 | | Production Tax - Condensate: | 1,123.92- | 0.38- |
| | | | | Net Income: | 7,944.03 | 2.68 |
| 10/2020 | GAS | $/MCF:1.94 | 485.56 /0.16 | Gas Sales: | 942.32 | 0.32 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 50.76- | 0.02- |
| | | | | Net Income: | 891.56 | 0.30 |
| 11/2020 | GAS | $/MCF:2.87 | 15,309.29 /5.17 | Gas Sales: | 43,890.04 | 14.82 |
| | Wrk NRI | 0.00033766 | | Production Tax - Gas: | 1,421.22- | 0.47- |
| | | | | Net Income: | 42,468.82 | 14.35 |
| 10/2020 | PRG | $/GAL:0.46 | 908.79 /0.31 | Plant Products - Gals - Sales: | 422.46 | 0.14 |
| | Wrk NRI | 0.00033766 | | Net Income: | 422.46 | 0.14 |
| 11/2020 | PRG | $/GAL:0.50 | 38,699.24 /13.07 | Plant Products - Gals - Sales: | 19,510.08 | 6.59 |
| | Wrk NRI | 0.00033766 | | Net Income: | 19,510.08 | 6.59 |

**Total Revenue for LEASE**                                                                 **24.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 24.06 | 24.06 |

### LEASE: (HORN01)  Horning    County: NORTON, KS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.19 | 325.34 /2.50 | Oil Sales: | 15,352.80 | 118.03 |
| | Wrk NRI | 0.00768851 | | Production Tax - Oil: | 53.15- | 0.41- |
| | | | | Net Income: | 15,299.65 | 117.62 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 383638 | John O. Farmer, Inc. | 1 | 3,141.37 | 3,141.37 | 29.44 |
| | | **Total Lease Operating Expense** | | | **3,141.37** | **29.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 117.62 | 29.44 | 88.18 |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

API: 30-015-30052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.39 | 836.45 /10.66 | Gas Sales: | 1,998.66 | 25.48 |
| | Wrk NRI | 0.01274699 | | Production Tax - Gas: | 146.40- | 1.87- |
| | | | | Other Deducts - Gas: | 416.27- | 5.31- |
| | | | | Net Income: | 1,435.99 | 18.30 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| INDI01 | 0.01274699 | 18.30 | 18.30 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD  Page  139

### LEASE: (INDI05) Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.39 | 661.38 /9.55 | Gas Sales: | 1,580.33 | 22.81 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 114.45- | 1.65- |
| | | | | Other Deducts - Gas: | 332.68- | 4.80- |
| | | | | Net Income: | 1,133.20 | 16.36 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| INDI05 | 0.01443534 | | 16.36 | | 16.36 |

### LEASE: (IVAN01) Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 1,179.70 /0.00 | Oil Sales: | 53,661.34 | 0.08 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 4,754.78- | 0.00 |
| | | | | Other Deducts - Oil: | 6,113.48- | 0.02- |
| | | | | Net Income: | 42,793.08 | 0.06 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| IVAN01 | 0.00000156 | | 0.06 | | 0.06 |

### LEASE: (IVAN02) Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 3,283.39 /0.00 | Gas Sales: | 9,765.99 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 170.46- | 0.00 |
| | | | | Other Deducts - Gas: | 2,197.35- | 0.00 |
| | | | | Net Income: | 7,398.18 | 0.01 |
| 11/2020 | GAS | $/MCF:2.97 | 3,283.39 /0.02 | Gas Sales: | 9,765.99 | 0.05 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 170.46- | 0.01- |
| | | | | Other Deducts - Gas: | 2,197.35- | 0.01- |
| | | | | Net Income: | 7,398.18 | 0.03 |
| 12/2020 | OIL | $/BBL:44.37 | 1,105.88 /0.00 | Oil Sales: | 49,065.09 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,542.76- | 0.00 |
| | | | | Other Deducts - Oil: | 3,637.50- | 0.00 |
| | | | | Net Income: | 40,884.83 | 0.04 |
| 12/2020 | OIL | $/BBL:44.37 | 1,105.88 /0.01 | Oil Sales: | 49,065.09 | 0.23 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,542.76- | 0.02- |
| | | | | Other Deducts - Oil: | 3,637.50- | 0.02- |
| | | | | Net Income: | 40,884.83 | 0.19 |
| 11/2020 | PRG | $/GAL:0.27 | 20,303.84 /0.02 | Plant Products - Gals - Sales: | 5,477.72 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 40.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,118.52- | 0.00 |
| | | | | Net Income: | 2,680.94- | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 851.75 /0.00 | Plant Products - Gals - Sales: | 629.36 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 53.50- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    140

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 141.61- | 0.00 |
| | | | | Net Income: | 434.25 | 0.00 |
| 11/2020 | PRG | $/GAL:0.27 | 20,303.84 /0.10 | Plant Products - Gals - Sales: | 5,477.72 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 40.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,118.52- | 0.04- |
| | | | | Net Income: | 2,680.94- | 0.01- |

**Total Revenue for LEASE** 0.26

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| IVAN02 | **0.00000090** | **0.05** | **0.00** | **0.05** |
| | 0.00000468 | 0.00 | 0.21 | 0.21 |
| Total Cash Flow | | 0.05 | 0.21 | 0.26 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:45.49 | 477.34 /0.01 | Oil Sales: | 21,712.67 | 0.27 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,938.94- | 0.02- |
| | | | | Other Deducts - Oil: | 2,323.31- | 0.03- |
| | | | | Net Income: | 17,450.42 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| IVAN03 | **0.00001250** | **0.22** | **0.22** |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND**

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:45.49 | 571.50 /0.01 | Oil Sales: | 25,995.97 | 0.33 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,321.44- | 0.03- |
| | | | | Other Deducts - Oil: | 2,781.63- | 0.04- |
| | | | | Net Income: | 20,892.90 | 0.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| IVAN04 | **0.00001250** | **0.26** | **0.26** |

**LEASE: (JABL01)  J. A. Blaylock A    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:48.01 | 510.78 /0.04 | Oil Sales: | 24,520.93 | 1.79 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,136.97- | 0.08- |
| | | | | Net Income: | 23,383.96 | 1.71 |
| 03/2020 | OIL | $/BBL:27.51 | 700.47 /0.05 | Oil Sales: | 19,272.10 | 1.41 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 869.45- | 0.06- |
| | | | | Net Income: | 18,402.65 | 1.35 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   141

**LEASE: (JABL01)  J. A. Blaylock A   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:14.23 | 647.76 /0.05 | Oil Sales: | 9,219.58 | 0.68 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 434.72- | 0.04- |
| | | | | Net Income: | 8,784.86 | 0.64 |
| 06/2020 | OIL | $/BBL:31.89 | 850.54 /0.06 | Oil Sales: | 27,122.18 | 1.99 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,237.29- | 0.09- |
| | | | | Net Income: | 25,884.89 | 1.90 |
| 07/2020 | OIL | $/BBL:36.28 | 515.23 /0.04 | Oil Sales: | 18,690.38 | 1.37 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 869.45- | 0.06- |
| | | | | Net Income: | 17,820.93 | 1.31 |
| 08/2020 | OIL | $/BBL:37.87 | 670.76 /0.05 | Oil Sales: | 25,401.08 | 1.86 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,170.41- | 0.08- |
| | | | | Net Income: | 24,230.67 | 1.78 |
| 09/2020 | OIL | $/BBL:35.19 | 320.27 /0.02 | Oil Sales: | 11,270.42 | 0.83 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 535.05- | 0.04- |
| | | | | Net Income: | 10,735.37 | 0.79 |
| 11/2020 | OIL | $/BBL:36.81 | 520.20 /0.04 | Oil Sales: | 19,150.75 | 1.40 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 902.89- | 0.06- |
| | | | | Net Income: | 18,247.86 | 1.34 |
| 12/2020 | OIL | $/BBL:42.73 | 681.79 /0.05 | Oil Sales: | 29,131.72 | 2.13 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 1,337.61- | 0.10- |
| | | | | Net Income: | 27,794.11 | 2.03 |

**Total Revenue for LEASE**                                                       **12.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JABL01 | 0.00007322 | 12.85 | 12.85 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**
API: 121-22922
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.26 | 1,456 /9.15 | Gas Sales: | 3,287.83 | 20.67 |
| | Wrk NRI | 0.00628637 | | Production Tax - Gas: | 195.13- | 1.23- |
| | | | | Other Deducts - Gas: | 511.83- | 3.21- |
| | | | | Net Income: | 2,580.87 | 16.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JAME03 | 0.00628637 | 16.23 | 16.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    142

### LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.44 | 617 /8.89 | Gas Sales: | 1,503.15 | 21.65 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 59.48- | 0.85- |
| | | | | Net Income: | 1,443.67 | 20.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21011701520 | Xtreme Energy Company | 4 | 1,429.50 | 1,429.50 | 27.46 |
| | | **Total Lease Operating Expense** | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | **20.80** | **27.46** | **6.66-** |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.00 | 0.07 /0.00 | Condensate Sales: | 2.59 | 0.00 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 0.12- | 0.00 |
| | | | | Net Income: | 2.47 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 18.30 /0.01 | Condensate Sales: | 788.42 | 0.25 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 36.26- | 0.01- |
| | | | | Net Income: | 752.16 | 0.24 |
| 11/2020 | GAS | $/MCF:3.09 | 2,017 /1.05 | Gas Sales: | 6,240.00 | 3.26 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 49.72- | 0.02- |
| | | | | Other Deducts - Gas: | 250.43- | 0.13- |
| | | | | Net Income: | 5,939.85 | 3.11 |
| 11/2020 | PRG | $/GAL:0.46 | 1,163.13 /0.61 | Plant Products - Gals - Sales: | 535.18 | 0.28 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 3.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 659.57- | 0.35- |
| | | | | Net Income: | 128.28- | 0.07- |
| 11/2020 | PRG | $/GAL:0.87 | 456 /0.24 | Plant Products - Gals - Sales: | 398.27 | 0.21 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 10.67- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 258.58- | 0.13- |
| | | | | Net Income: | 129.02 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **3.35** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **KELL12** | **multiple** | **3.35** | **3.35** |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.89 | 117.72-/0.02- | Gas Sales: | 222.97- | 0.04- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50 | 0.00 |
| | | | | Net Income: | 208.47- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   143

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.91 | 654.62 /0.13 | Gas Sales: | 1,906.97 | 0.37 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,899.72 | 0.37 |
| 10/2020 | PRG | $/GAL:0.46 | 181.10-/0.03- | Plant Products - Gals - Sales: | 83.78- | 0.02- |
| | Wrk NRI | 0.00019239 | | Net Income: | 83.78- | 0.02- |
| 11/2020 | PRG | $/GAL:0.50 | 2,257.23 /0.43 | Plant Products - Gals - Sales: | 1,133.90 | 0.22 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,133.90 | 0.22 |

**Total Revenue for LEASE**                                                                              **0.53**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 0.53 | 0.53 |

**LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 4,944 /0.74 | Gas Sales: | 13,593.50 | 2.03 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 694.72- | 0.10- |
| | | | | Other Deducts - Gas: | 3,683.15- | 0.55- |
| | | | | Net Income: | 9,215.63 | 1.38 |
| 11/2020 | GAS | $/MCF:2.75 | 4,944-/0.74- | Gas Sales: | 13,578.55- | 2.03- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 694.36 | 0.10 |
| | | | | Other Deducts - Gas: | 3,673.35 | 0.55 |
| | | | | Net Income: | 9,210.84- | 1.38- |

**Total Revenue for LEASE**                                                                              **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | | 0.00 |

**LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.48 | 126.63 /0.02 | Condensate Sales: | 5,886.04 | 0.88 |
| | Ovr NRI | 0.00014936 | | Production Tax - Condensate: | 248.38- | 0.04- |
| | | | | Other Deducts - Condensate: | 486.59- | 0.07- |
| | | | | Net Income: | 5,151.07 | 0.77 |
| 11/2020 | GAS | $/MCF:2.75 | 2,198 /0.33 | Gas Sales: | 6,043.04 | 0.90 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 308.84- | 0.04- |
| | | | | Other Deducts - Gas: | 1,637.42- | 0.25- |
| | | | | Net Income: | 4,096.78 | 0.61 |
| 11/2020 | GAS | $/MCF:2.75 | 2,198-/0.33- | Gas Sales: | 6,036.40- | 0.90- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 308.68 | 0.04 |
| | | | | Other Deducts - Gas: | 1,633.06 | 0.24 |
| | | | | Net Income: | 4,094.66- | 0.62- |

**Total Revenue for LEASE**                                                                              **0.76**

From: Sklarco, LLC

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

To: Maren Silberstein Revocable Trust

Account: JUD Page 144

## LEASE: (LEOP05)  CL Leopard #6    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP05 | 0.00014936 | 0.76 | 0.76 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

API: 3305304694

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 1,140.72 /0.01 | Oil Sales: | 42,263.59 | 0.28 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,092.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,334.25- | 0.01- |
| | | | | Net Income: | 36,836.40 | 0.24 |
| 11/2020 | PRG | $/GAL:0.27 | 12,447.29 /0.08 | Plant Products - Gals - Sales: | 3,408.87 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1,257.59- | 0.00 |
| | | | | Net Income: | 2,151.28 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 683.49 /0.00 | Plant Products - Gals - Sales: | 505.05 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 42.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 84.94- | 0.00 |
| | | | | Net Income: | 377.17 | 0.00 |

**Total Revenue for LEASE**   0.26

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA03 | 0.00000664 | 0.26 | 0.26 |

## LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND

API: 33-053-04695

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.48 | 77.49-/0.00- | Plant Products - Gals - Sales: | 37.55- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.30 | 0.00 |
| | | | | Net Income: | 31.25- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| LEVA04 | 0.00000664 | | 0.00 |

## LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

API: 33-053-04697

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 628.10 /0.00 | Oil Sales: | 23,270.94 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,253.62- | 0.01- |
| | | | | Other Deducts - Oil: | 734.66- | 0.01- |
| | | | | Net Income: | 20,282.66 | 0.13 |
| 11/2020 | PRG | $/GAL:0.27 | 20,876 /0.14 | Plant Products - Gals - Sales: | 5,717.20 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,109.16- | 0.02- |
| | | | | Net Income: | 3,608.04 | 0.02 |
| 11/2020 | PRG | $/GAL:0.74 | 1,146.32 /0.01 | Plant Products - Gals - Sales: | 847.05 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 72.00- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    145

**LEASE: (LEVA05)  G Levang 4-32-29 BH    (Continued)**
**API: 33-053-04697**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 142.46- | 0.00 |
| | | | | Net Income: | 632.59 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.15** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA05 | 0.00000664 | 0.15 | 0.15 |

**LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.52 | 107.85 /12.40 | Gas Sales: | 271.95 | 31.26 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 9.68- | 1.11- |
| | | | | Other Deducts - Gas: | 84.37- | 9.70- |
| | | | | Net Income: | 177.90 | 20.45 |
| 12/2020 | GAS | $/MCF:2.46 | 110.18 /12.67 | Gas Sales: | 270.96 | 31.15 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 9.42- | 1.09- |
| | | | | Other Deducts - Gas: | 85.67- | 9.85- |
| | | | | Net Income: | 175.87 | 20.21 |
| | | **Total Revenue for LEASE** | | | | **40.66** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEWI04 | 0.11495093 | 40.66 | 40.66 |

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA**
**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.58 | 180.17 /0.04 | Condensate Sales: | 6,229.67 | 1.24 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 761.59- | 0.15- |
| | | | | Net Income: | 5,468.08 | 1.09 |
| 10/2020 | GAS | $/MCF:2.03 | 133.28-/0.03- | Gas Sales: | 270.69- | 0.05- |
| | Roy NRI: | 0.00019933 | | Net Income: | 270.69- | 0.05- |
| 11/2020 | GAS | $/MCF:2.78 | 11,777.34 /2.35 | Gas Sales: | 32,722.70 | 6.53 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,093.25- | 0.22- |
| | | | | Net Income: | 31,629.45 | 6.31 |
| 10/2020 | PRG | $/GAL:0.46 | 415.07-/0.08- | Plant Products - Gals - Sales: | 191.38- | 0.04- |
| | Roy NRI: | 0.00019933 | | Net Income: | 191.38- | 0.04- |
| 11/2020 | PRG | $/GAL:0.50 | 22,691.53 /4.52 | Plant Products - Gals - Sales: | 11,345.77 | 2.26 |
| | Roy NRI: | 0.00019933 | | Net Income: | 11,345.77 | 2.26 |
| | | **Total Revenue for LEASE** | | | | **9.57** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 9.57 | 9.57 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   146

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.58 | 189.74 /0.01 | Condensate Sales: | 6,560.71 | 0.20 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 899.35- | 0.03- |
| | | | | Net Income: | 5,661.36 | 0.17 |
| 11/2020 | GAS | $/MCF:2.84 | 15,457.94 /0.46 | Gas Sales: | 43,881.79 | 1.31 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,389.91- | 0.04- |
| | | | | Net Income: | 42,491.88 | 1.27 |
| 10/2020 | PRG | $/GAL:0.56 | 92.81-/0.00- | Plant Products - Gals - Sales: | 51.91- | 0.00 |
| | Roy NRI: | 0.00002995 | | Net Income: | 51.91- | 0.00 |
| 11/2020 | PRG | $/GAL:0.52 | 18,506.56 /0.55 | Plant Products - Gals - Sales: | 9,675.44 | 0.29 |
| | Roy NRI: | 0.00002995 | | Net Income: | 9,675.44 | 0.29 |

**Total Revenue for LEASE**                                                                        **1.73**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.73 | 1.73 |

### LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.01 | 7,393.85 /0.73 | Oil Sales: | 325,418.60 | 31.96 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 10,021.34- | 0.99- |
| | | | | Net Income: | 315,397.26 | 30.97 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LITT01 | 0.00009821 | 30.97 | 30.97 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.71 | 383,346 /136.36 | Gas Sales: | 1,038,062.97 | 369.26 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 142,573.36- | 50.72- |
| | | | | Net Income: | 895,489.61 | 318.54 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOFT01 | 0.00035572 | 318.54 | 318.54 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.92 | 59.21-/0.08- | Gas Sales: | 113.72- | 0.16- |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 9.22 | 0.01 |
| | | | | Other Deducts - Gas: | 18.45 | 0.03 |
| | | | | Net Income: | 86.05- | 0.12- |
| 11/2020 | GAS | $/MCF:2.77 | 443.23 /0.63 | Gas Sales: | 1,229.90 | 1.75 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 5.53- | 0.01- |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   147

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 121.77- | 0.17- |
| | | | | Net Income: | 1,102.60 | 1.57 |
| 10/2020 | PRG | $/GAL:0.45 | 179.28-/0.25- | Plant Products - Gals - Sales: | 81.12- | 0.12- |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 9.22 | 0.02 |
| | | | | Net Income: | 71.90- | 0.10- |
| 11/2020 | PRG | $/GAL:0.49 | 1,261.12 /1.79 | Plant Products - Gals - Sales: | 619.49 | 0.88 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 60.88- | 0.09- |
| | | | | Net Income: | 558.61 | 0.79 |

**Total Revenue for LEASE**  2.14

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 2.14 | | | | 2.14 |

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.89 | 19.62 /0.00 | Gas Sales: | 56.66 | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 56.66 | 0.00 |
| 11/2020 | GAS | $/MCF:3.25 | 1,123.86 /0.06 | Gas Sales: | 3,654.29 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 424.92- | 0.02- |
| | | | | Net Income: | 3,031.08 | 0.15 |
| 11/2020 | GAS | $/MCF:3.92 | 19.62 /0.01 | Gas Sales: | 76.89 | 0.03 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 76.89 | 0.03 |
| 11/2020 | GAS | $/MCF:3.27 | 1,123.86 /0.39 | Gas Sales: | 3,670.52 | 1.27 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 206.39- | 0.08- |
| | | | | Other Deducts - Gas: | 789.14- | 0.27- |
| | | | | Net Income: | 2,674.99 | 0.92 |
| 12/2020 | OIL | $/BBL:44.23 | 193.42 /0.01 | Oil Sales: | 8,555.00 | 0.42 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 623.21- | 0.03- |
| | | | | Net Income: | 7,931.79 | 0.39 |
| 12/2020 | OIL | $/BBL:44.27 | 193.42 /0.07 | Oil Sales: | 8,563.20 | 2.95 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 615.13- | 0.21- |
| | | | | Net Income: | 7,948.07 | 2.74 |
| 11/2020 | PRG | $/GAL:0.10 | 3,249.66 /0.16 | Plant Products - Gals - Sales: | 339.93 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 311.60 | 0.02 |
| 11/2020 | PRG | $/GAL:0.48 | 711.30 /0.04 | Plant Products - Gals - Sales: | 339.93 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 311.60 | 0.02 |
| 11/2020 | PRG | $/GAL:0.29 | 2,033.34 /0.10 | Plant Products - Gals - Sales: | 594.88 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 538.22 | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   148

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.44 | 389.34 /0.02 | Plant Products - Gals - Sales: | 169.97 | 0.01 |
| | Roy NRI: | 0.00004925 | | Net Income: | 169.97 | 0.01 |
| 11/2020 | PRG | $/GAL:0.56 | 863.92 /0.04 | Plant Products - Gals - Sales: | 481.57 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 453.24 | 0.02 |
| 11/2020 | PRG | $/GAL:0.39 | 71.91-/0.00- | Plant Products - Gals - Sales: | 28.33- | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33- | 0.00 |
| 11/2020 | PRG | $/GAL:0.93 | 30.55-/0.00- | Plant Products - Gals - Sales: | 28.33- | 0.00 |
| | Roy NRI: | 0.00004925 | | Net Income: | 28.33- | 0.00 |
| 11/2020 | PRG | $/GAL:0.59 | 13.77-/0.00- | Plant Products - Gals - Sales: | 8.09- | 0.00 |
| | Wrk NRI: | 0.00034472 | | Net Income: | 8.09- | 0.00 |
| 11/2020 | PRG | $/GAL:0.64 | 25.16-/0.01- | Plant Products - Gals - Sales: | 16.19- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 16.19- | 0.01- |
| 11/2020 | PRG | $/GAL:0.11 | 3,249.66 /1.12 | Plant Products - Gals - Sales: | 372.31 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 343.98 | 0.12 |
| 11/2020 | PRG | $/GAL:0.51 | 711.30 /0.25 | Plant Products - Gals - Sales: | 360.17 | 0.12 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 24.28- | 0.00 |
| | | | | Net Income: | 335.89 | 0.12 |
| 11/2020 | PRG | $/GAL:0.32 | 2,033.34 /0.70 | Plant Products - Gals - Sales: | 643.45 | 0.22 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 44.52- | 0.01- |
| | | | | Net Income: | 598.93 | 0.21 |
| 11/2020 | PRG | $/GAL:0.49 | 389.34 /0.13 | Plant Products - Gals - Sales: | 190.20 | 0.07 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 178.06 | 0.06 |
| 11/2020 | PRG | $/GAL:0.14 | 114.93-/0.04- | Plant Products - Gals - Sales: | 16.19- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 16.19- | 0.01- |
| 11/2020 | PRG | $/GAL:0.59 | 863.92 /0.30 | Plant Products - Gals - Sales: | 509.91 | 0.18 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.02- |
| | | | | Net Income: | 477.53 | 0.16 |
| 11/2020 | PRG | $/GAL:0.34 | 71.91-/0.02- | Plant Products - Gals - Sales: | 24.28- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 24.28- | 0.01- |
| 11/2020 | PRG | $/GAL:0.66 | 30.55-/0.01- | Plant Products - Gals - Sales: | 20.23- | 0.01- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 20.23- | 0.01- |
| 11/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 700.11- | 0.24- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 700.11- | 0.24- |

**Total Revenue for LEASE**     **4.72**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    149

## LEASE: (MADO01)  Madole #1-7H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| SI202101100 | Presidio Petroleum, LLC | 2 | 4,735.35 | 4,735.35 | 1.87 |
| | **Total Lease Operating Expense** | | | **4,735.35** | **1.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MADO01** | 0.00004925 | Royalty | 0.64 | 0.00 | 0.00 | 0.64 |
| | 0.00034472 | 0.00039396 | 0.00 | 4.08 | 1.87 | 2.21 |
| Total Cash Flow | | | 0.64 | 4.08 | 1.87 | 2.85 |

## LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.46 | 132.25 /0.08 | Oil Sales: | 5,615.77 | 3.59 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 173.10- | 0.11- |
| | | | | Net Income: | 5,442.67 | 3.48 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MART10** | 0.00063954 | 3.48 | 3.48 |

## LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.31 | 27.66 /0.58 | Oil Sales: | 1,336.16 | 28.04 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 1.34- | 0.03- |
| | | | | Net Income: | 1,334.82 | 28.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MASO02** | 0.02098682 | 28.01 | 28.01 |

## LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.81 | 53.78 /0.48 | Oil Sales: | 2,571.02 | 22.77 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 2.82- | 0.03- |
| | | | | Net Income: | 2,568.20 | 22.74 |
| 01/2021 | OIL | $/BBL:47.81 | 15.07 /0.13 | Oil Sales: | 720.45 | 6.38 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 719.89 | 6.37 |
| | | **Total Revenue for LEASE** | | | | **29.11** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **MAXI01** | 0.00885420 | 29.11 | 29.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    150

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347970000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.69 | 5,896.47 /21.07 | Gas Sales: | 15,835.34 | 56.58 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 550.71- | 1.96- |
| | | | | Net Income: | 15,284.63 | 54.62 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO01 | 0.00357333 | 54.62 | 54.62 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

API: 17017347610000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.68 | 19,855.89 /76.89 | Gas Sales: | 53,134.73 | 205.77 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,854.30- | 7.18- |
| | | | | Net Income: | 51,280.43 | 198.59 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO02 | 0.00387262 | 198.59 | 198.59 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121317

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:34.80 | 212.07 /0.05 | Condensate Sales: | 7,380.47 | 1.72 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 901.94- | 0.21- |
| | | | | Net Income: | 6,478.53 | 1.51 |
| 10/2020 | GAS | $/MCF:1.93 | 1,550.13 /0.36 | Gas Sales: | 2,991.05 | 0.70 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 146.83- | 0.03- |
| | | | | Net Income: | 2,844.22 | 0.67 |
| 11/2020 | GAS | $/MCF:2.83 | 30,512.62 /7.12 | Gas Sales: | 86,316.41 | 20.16 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 2,873.62- | 0.67- |
| | | | | Net Income: | 83,442.79 | 19.49 |
| 10/2020 | PRG | $/GAL:0.46 | 3,009.08 /0.70 | Plant Products - Gals - Sales: | 1,379.05 | 0.32 |
| | Roy NRI: | 0.00023346 | | Net Income: | 1,379.05 | 0.32 |
| 11/2020 | PRG | $/GAL:0.50 | 71,791.95 /16.76 | Plant Products - Gals - Sales: | 35,718.09 | 8.34 |
| | Roy NRI: | 0.00023346 | | Net Income: | 35,718.09 | 8.34 |

**Total Revenue for LEASE**    30.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 30.33 | 30.33 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   151

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.90 | 89.90-/0.02- | Gas Sales: | 170.94- | 0.03- |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 163.69- | 0.03- |
| 11/2020 | GAS | $/MCF:2.90 | 437.86 /0.08 | Gas Sales: | 1,271.27 | 0.24 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,264.02 | 0.24 |
| 10/2020 | PRG | $/GAL:0.46 | 152-/0.03- | Plant Products - Gals - Sales: | 69.25- | 0.02- |
| | Wrk NRI | 0.00019239 | | Net Income: | 69.25- | 0.02- |
| 11/2020 | PRG | $/GAL:0.50 | 1,424.67 /0.27 | Plant Products - Gals - Sales: | 705.50 | 0.13 |
| | Wrk NRI | 0.00019239 | | Net Income: | 705.50 | 0.13 |

**Total Revenue for LEASE**  0.32

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.32 | 0.32 |

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:1.93 | 202-/3.65- | Gas Sales: | 388.96- | 7.02- |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 20.60 | 0.37 |
| | | | | Net Income: | 368.36- | 6.65- |
| 12/2019 | GAS | $/MCF:1.93 | 199 /3.59 | Gas Sales: | 383.20 | 6.92 |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 20.29- | 0.37- |
| | | | | Net Income: | 362.91 | 6.55 |
| 01/2020 | GAS | $/MCF:1.72 | 187-/3.38- | Gas Sales: | 321.28- | 5.80- |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 22.73 | 0.41 |
| | | | | Net Income: | 298.55- | 5.39- |
| 01/2020 | GAS | $/MCF:1.72 | 183 /3.30 | Gas Sales: | 314.36 | 5.67 |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 22.26- | 0.40- |
| | | | | Net Income: | 292.10 | 5.27 |
| 02/2020 | GAS | $/MCF:1.52 | 183-/3.30- | Gas Sales: | 277.41- | 5.01- |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 23.15 | 0.42 |
| | | | | Net Income: | 254.26- | 4.59- |
| 02/2020 | GAS | $/MCF:1.52 | 180 /3.25 | Gas Sales: | 272.85 | 4.92 |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 22.77- | 0.41- |
| | | | | Net Income: | 250.08 | 4.51 |
| 04/2020 | GAS | $/MCF:1.17 | 172-/3.10- | Gas Sales: | 201.69- | 3.64- |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 17.78 | 0.32 |
| | | | | Net Income: | 183.91- | 3.32- |
| 04/2020 | GAS | $/MCF:1.17 | 165 /2.98 | Gas Sales: | 193.46 | 3.49 |
| | Wrk NRI | 0.01804981 | | Other Deducts - Gas: | 17.05- | 0.31- |
| | | | | Net Income: | 176.41 | 3.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   152

## LEASE: (MCKE01)  McKendrick A#1   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:1.09 | 11 /0.20 | Gas Sales: | 12.02 | 0.22 |
| | Wrk NRI | 0.01804981 | | Net Income: | 12.02 | 0.22 |
| 10/2020 | GAS | $/MCF:1.03 | 88 /1.59 | Gas Sales: | 90.41 | 1.63 |
| | Wrk NRI | 0.01804981 | | Net Income: | 90.41 | 1.63 |
| 11/2020 | GAS | $/MCF:1.68 | 121 /2.18 | Gas Sales: | 203.70 | 3.68 |
| | Wrk NRI | 0.01804981 | | Net Income: | 203.70 | 3.68 |

**Total Revenue for LEASE**    **5.09**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| MCKE01 | 0.01804981 | 5.09 | 5.09 |

## LEASE: (MIKA01)  Mikael 2-36   County: HASKELL, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 2,032.54 | 1.36 |
| | Ovr NRI | 0.00066780 | | Net Income: | 2,032.54 | 1.36 |
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 277.83 | 0.19 |
| | Ovr NRI | 0.00066780 | | Net Income: | 277.83 | 0.19 |

**Total Revenue for LEASE**    **1.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MIKA01 | 0.00066780 | 1.55 | 1.55 |

## LEASE: (MOOR02)  Moore 1-35   County: CADDO, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 813.01 | 0.02 |
| | Roy NRI | 0.00002746 | | Net Income: | 813.01 | 0.02 |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 7,774.39 | 0.21 |
| | Roy NRI | 0.00002746 | | Net Income: | 7,774.39 | 0.21 |

**Total Revenue for LEASE**    **0.23**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MOOR02 | 0.00002746 | 0.23 | 0.23 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:39.82 | 173.35 /8.53 | Oil Sales: | 6,903.66 | 339.79 |
| | Wrk NRI | 0.04921905 | | Production Tax - Oil: | 318.65- | 15.68- |
| | | | | Net Income: | 6,585.01 | 324.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD  Page  153

## LEASE: (MUCK01)  Muckelroy A  (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21021-4 | Stroud Petroleum, Inc. | 102 | 3,407.27 | 3,407.27 | 191.66 |
| | **Total Lease Operating Expense** | | | **3,407.27** | **191.66** |

| LEASE Summary: MUCK01 | Net Rev Int 0.04921905 | Wrk Int 0.05625000 | WI Revenue 324.11 | Expenses 191.66 | Net Cash 132.45 |
|---|---|---|---|---|---|

## LEASE: (MYRT01)  Myrtle McDonald Et Al  County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:45.71 | 20.65 /0.00 | Condensate Sales: | 943.82 | 0.04 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 43.42- | 0.00 |
| | | | | Net Income: | 900.40 | 0.04 |

| LEASE Summary: MYRT01 | Net Rev Int 0.00004688 | Royalty 0.04 | Net Cash 0.04 |
|---|---|---|---|

## LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT  Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.59 | 1,380.27 /0.27 | Gas Sales: | 3,579.49 | 0.69 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 3,564.99 | 0.68 |
| 11/2020 | PRG | $/GAL:0.48 | 1,568.89 /0.30 | Plant Products - Gals - Sales: | 754.01 | 0.14 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 754.01 | 0.14 |
| | | **Total Revenue for LEASE** | | | | **0.82** |

| LEASE Summary: NAPP01 | Net Rev Int 0.00019239 | WI Revenue 0.82 | Net Cash 0.82 |
|---|---|---|---|

## LEASE: (NAPP02)  Napper 15 #2  Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.96 | 180.44 /0.03 | Condensate Sales: | 6,669.93 | 1.28 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 812.12- | 0.16- |
| | | | | Net Income: | 5,857.81 | 1.12 |
| 10/2020 | GAS | $/MCF:1.85 | 98.38-/0.02- | Gas Sales: | 182.28- | 0.03- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 175.03- | 0.03- |
| 11/2020 | GAS | $/MCF:2.85 | 614.79 /0.12 | Gas Sales: | 1,753.94 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 1,703.18 | 0.33 |
| 10/2020 | PRG | $/GAL:0.51 | 163.53-/0.03- | Plant Products - Gals - Sales: | 83.06- | 0.02- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 83.06- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    154

**LEASE: (NAPP02)  Napper 15 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.55 | 2,385.32 /0.46 | Plant Products - Gals - Sales: | 1,300.74 | 0.25 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 1,300.74 | 0.25 |

**Total Revenue for LEASE**                                                                                 **1.65**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00019239 | 1.65 | 1.65 |

**LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND**

API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.65 | 5,211.06 /0.22 | Gas Sales: | 13,828.16 | 0.59 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 336.94- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12,884.07- | 0.55- |
|  |  |  |  | Net Income: | 607.15 | 0.03 |
| 11/2020 | OIL | $/BBL:37.05 | 1,232.49 /0.05 | Oil Sales: | 45,663.73 | 1.95 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 4,422.22- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 1,441.59- | 0.06- |
|  |  |  |  | Net Income: | 39,799.92 | 1.70 |
| 03/2019 | PRG | $/GAL:0.48 | 124.16-/0.01- | Plant Products - Gals - Sales: | 59.34- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 10.26 | 0.01- |
|  |  |  |  | Net Income: | 49.08- | 0.01- |
| 03/2019 | PRG | $/GAL:1.15 | 16.20-/0.00- | Plant Products - Gals - Sales: | 18.64- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 1.58 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.01 | 0.00 |
|  |  |  |  | Net Income: | 15.05- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 32,622.27 /1.39 | Plant Products - Gals - Sales: | 7,722.97 | 0.33 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 3,387.25- | 0.15- |
|  |  |  |  | Net Income: | 4,335.72 | 0.18 |
| 11/2020 | PRG | $/GAL:0.74 | 1,092.34 /0.05 | Plant Products - Gals - Sales: | 807.17 | 0.03 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 68.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 140.85- | 0.00 |
|  |  |  |  | Net Income: | 597.70 | 0.03 |

**Total Revenue for LEASE**                                                                                 **1.93**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS01 | 0.00004260 | 1.93 | 1.93 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    155

### LEASE: (OTIS02)  Otis 3-28-33TH    County: MC KENZIE, ND

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.65 | 1,896.59 /0.08 | Gas Sales: | 5,032.82 | 0.22 |
|         | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 122.63- | 0.01- |
|         |      |           | | Other Deducts - Gas: | 4,689.22- | 0.20- |
|         |      |           | | Net Income: | 220.97 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 630.68 /0.03 | Oil Sales: | 23,366.72 | 1.00 |
|         | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 2,262.90- | 0.10- |
|         |      |           | | Other Deducts - Oil: | 737.68- | 0.03- |
|         |      |           | | Net Income: | 20,366.14 | 0.87 |
| 11/2020 | PRG | $/GAL:0.24 | 11,873.02 /0.51 | Plant Products - Gals - Sales: | 2,810.81 | 0.12 |
|         | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,232.85- | 0.05- |
|         |      |           | | Net Income: | 1,577.96 | 0.07 |
| 11/2020 | PRG | $/GAL:0.74 | 397.56 /0.02 | Plant Products - Gals - Sales: | 293.77 | 0.01 |
|         | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 24.96- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 51.25- | 0.00 |
|         |      |           | | Net Income: | 217.56 | 0.01 |

**Total Revenue for LEASE**      **0.96**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS02 | 0.00004260 | 0.96 | 0.96 |

### LEASE: (OTIS03)  Otis 4-28-33BHR    County: MC KENZIE, ND

**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.65 | 3,749.08 /0.03 | Gas Sales: | 9,948.63 | 0.07 |
|         | Roy NRI | 0.00000684 | | Production Tax - Gas: | 242.41- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 9,269.41- | 0.07- |
|         |      |           | | Net Income: | 436.81 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 1,503.81 /0.01 | Oil Sales: | 55,716.06 | 0.40 |
|         | Roy NRI | 0.00000684 | | Production Tax - Oil: | 5,395.72- | 0.02- |
|         |      |           | | Other Deducts - Oil: | 1,758.94- | 0.01 |
|         |      |           | | Net Income: | 48,561.40 | 0.39 |
| 11/2020 | PRG | $/GAL:0.24 | 23,470 /0.16 | Plant Products - Gals - Sales: | 5,556.25 | 0.04 |
|         | Roy NRI | 0.00000684 | | Other Deducts - Plant - Gals: | 2,436.98- | 0.01- |
|         |      |           | | Net Income: | 3,119.27 | 0.03 |
| 11/2020 | PRG | $/GAL:0.74 | 785.88 /0.01 | Plant Products - Gals - Sales: | 580.71 | 0.00 |
|         | Roy NRI | 0.00000684 | | Production Tax - Plant - Gals: | 49.36- | 0.00 |
|         |      |           | | Other Deducts - Plant - Gals: | 101.33- | 0.00 |
|         |      |           | | Net Income: | 430.02 | 0.00 |

**Total Revenue for LEASE**      **0.42**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| OTIS03 | 0.00000684 | 0.42 | 0.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   156

### LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND

**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 2,574.18 /0.06 | Gas Sales: | 6,830.88 | 0.17 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Gas: | 166.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,364.53- | 0.16- |
|  |  |  |  | Net Income: | 299.91 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 663.71 /0.02 | Oil Sales: | 24,590.18 | 0.61 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Oil: | 2,381.38- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 776.31- | 0.02- |
|  |  |  |  | Net Income: | 21,432.49 | 0.53 |
| 11/2020 | PRG | $/GAL:0.24 | 16,114.84 /0.40 | Plant Products - Gals - Sales: | 3,815.00 | 0.09 |
|  | Wrk NRI | 0.00002468 |  | Other Deducts - Plant - Gals: | 1,673.26- | 0.03- |
|  |  |  |  | Net Income: | 2,141.74 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 539.60 /0.01 | Plant Products - Gals - Sales: | 398.72 | 0.01 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Plant - Gals: | 33.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 69.57- | 0.00 |
|  |  |  |  | Net Income: | 295.27 | 0.01 |

**Total Revenue for LEASE**    **0.60**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS04 | 0.00002468 | 0.60 | 0.60 |

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 4,460.25 /0.19 | Gas Sales: | 11,835.80 | 0.50 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 288.40- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 11,027.73- | 0.47- |
|  |  |  |  | Net Income: | 519.67 | 0.02 |
| 11/2020 | OIL | $/BBL:37.05 | 860.19 /0.04 | Oil Sales: | 31,869.84 | 1.36 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 3,086.38- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 1,006.12- | 0.04- |
|  |  |  |  | Net Income: | 27,777.34 | 1.19 |
| 03/2019 | PRG | $/GAL:0.48 | 82.36-/0.00- | Plant Products - Gals - Sales: | 39.36- | 0.00 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 6.83 | 0.00 |
|  |  |  |  | Net Income: | 32.53- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 27,922.05 /1.19 | Plant Products - Gals - Sales: | 6,610.23 | 0.28 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 2,899.25- | 0.12- |
|  |  |  |  | Net Income: | 3,710.98 | 0.16 |
| 11/2020 | PRG | $/GAL:0.74 | 934.96 /0.04 | Plant Products - Gals - Sales: | 690.87 | 0.03 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 58.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 120.54- | 0.01- |
|  |  |  |  | Net Income: | 511.59 | 0.02 |

**Total Revenue for LEASE**    **1.39**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS05 | 0.00004272 | 1.39 | 1.39 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   157

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

API: 3305307979
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 1,602.71 /0.07 | Gas Sales: | 4,252.98 | 0.18 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 103.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,962.62- | 0.17- |
|  |  |  |  | Net Income: | 186.73 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 557.55 /0.02 | Oil Sales: | 20,657.11 | 0.88 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 2,000.50- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 652.14- | 0.03- |
|  |  |  |  | Net Income: | 18,004.47 | 0.77 |
| 03/2019 | PRG | $/GAL:0.48 | 29.97-/0.00- | Plant Products - Gals - Sales: | 14.31- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 2.49 | 0.00 |
|  |  |  |  | Net Income: | 11.82- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 10,033.28 /0.43 | Plant Products - Gals - Sales: | 2,375.26 | 0.10 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 1,041.79- | 0.04- |
|  |  |  |  | Net Income: | 1,333.47 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 335.96 /0.01 | Plant Products - Gals - Sales: | 248.25 | 0.01 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 21.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 43.32- | 0.00 |
|  |  |  |  | Net Income: | 183.81 | 0.01 |

**Total Revenue for LEASE**                                                      **0.85**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS06 | 0.00004272 | 0.85 | 0.85 |

### LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 4,702.99 /0.20 | Gas Sales: | 12,479.92 | 0.53 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 304.09- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 11,627.89- | 0.50- |
|  |  |  |  | Net Income: | 547.94 | 0.02 |
| 11/2020 | OIL | $/BBL:37.05 | 2,070.18 /0.09 | Oil Sales: | 76,699.77 | 3.28 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 7,427.84- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 2,421.39- | 0.10- |
|  |  |  |  | Net Income: | 66,850.54 | 2.86 |
| 03/2019 | PRG | $/GAL:0.48 | 184.08-/0.01- | Plant Products - Gals - Sales: | 87.97- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 15.25 | 0.00 |
|  |  |  |  | Net Income: | 72.72- | 0.00 |
| 03/2019 | PRG | $/GAL:1.15 | 24.02-/0.00- | Plant Products - Gals - Sales: | 27.61- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 2.32 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.99 | 0.00 |
|  |  |  |  | Net Income: | 22.30- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 29,441.61 /1.26 | Plant Products - Gals - Sales: | 6,969.97 | 0.30 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 3,057.01- | 0.13- |
|  |  |  |  | Net Income: | 3,912.96 | 0.17 |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD   Page   158

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**  
**API: 3305307978**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 985.84 /0.04 | Plant Products - Gals - Sales: | 728.46 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 61.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.11- | 0.00 |
| | | | | Net Income: | 539.43 | 0.03 |

**Total Revenue for LEASE**                                                                          **3.08**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS07 | 0.00004272 | 3.08 | 3.08 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD   County: MC KENZIE, ND**  
**API: 3305307976**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 11,865.73 /0.29 | Gas Sales: | 31,487.11 | 0.78 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 767.17- | 0.02- |
| | | | | Other Deducts - Gas: | 29,337.40- | 0.73- |
| | | | | Net Income: | 1,382.54 | 0.03 |
| 11/2020 | OIL | $/BBL:37.05 | 1,344.63 /0.03 | Oil Sales: | 49,818.17 | 1.23 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,824.54- | 0.12- |
| | | | | Other Deducts - Oil: | 1,572.75- | 0.04- |
| | | | | Net Income: | 43,420.88 | 1.07 |
| 11/2020 | PRG | $/GAL:0.24 | 74,281.79 /1.83 | Plant Products - Gals - Sales: | 17,585.42 | 0.44 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 7,712.90- | 0.19- |
| | | | | Net Income: | 9,872.52 | 0.25 |
| 11/2020 | PRG | $/GAL:0.74 | 2,487.28 /0.06 | Plant Products - Gals - Sales: | 1,837.93 | 0.05 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 156.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 320.70- | 0.00 |
| | | | | Net Income: | 1,361.01 | 0.04 |

**Total Revenue for LEASE**                                                                          **1.39**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS08 | 0.00002467 | 1.39 | 1.39 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD   County: MC KENZIE, ND**  
**API: 3305307980**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.71 | 1.92-/0.00- | Gas Sales: | 5.20- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 2.46- | 0.00 |
| | | | | Net Income: | 7.72- | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 5,652.66 /0.24 | Gas Sales: | 14,999.99 | 0.64 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 365.49- | 0.02- |
| | | | | Other Deducts - Gas: | 13,975.91- | 0.59- |
| | | | | Net Income: | 658.59 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   159

**LEASE: (OTIS09) Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 2,405.86 /0.10 | Oil Sales: | 89,136.63 | 3.81 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,632.26- | 0.37- |
| | | | | Other Deducts - Oil: | 2,814.02- | 0.12- |
| | | | | Net Income: | 77,690.35 | 3.32 |
| 11/2020 | PRG | $/GAL:0.24 | 35,386.75 /1.51 | Plant Products - Gals - Sales: | 8,377.44 | 0.36 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3,674.29- | 0.16- |
| | | | | Net Income: | 4,703.15 | 0.20 |
| 11/2020 | PRG | $/GAL:0.74 | 1,184.91 /0.05 | Plant Products - Gals - Sales: | 875.57 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 74.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 152.77- | 0.01- |
| | | | | Net Income: | 648.38 | 0.03 |

**Total Revenue for LEASE** — **3.58**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS09 | 0.00004272 | 3.58 | 3.58 |

**LEASE: (PATS01) Patsy 2-29-32 BH    County: MC KENZIE, ND**
**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 8,618.92 /0.06 | Gas Sales: | 22,871.31 | 0.15 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 577.18- | 0.00 |
| | | | | Other Deducts - Gas: | 21,663.01- | 0.15- |
| | | | | Net Income: | 631.12 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 717.05 /0.00 | Oil Sales: | 26,566.42 | 0.18 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 2,572.78- | 0.02- |
| | | | | Other Deducts - Oil: | 838.70- | 0.00 |
| | | | | Net Income: | 23,154.94 | 0.16 |
| 11/2020 | PRG | $/GAL:0.27 | 65,885.41 /0.44 | Plant Products - Gals - Sales: | 17,693.01 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,681.13- | 0.05- |
| | | | | Net Income: | 11,011.88 | 0.07 |
| 11/2020 | PRG | $/GAL:0.74 | 3,605.50 /0.02 | Plant Products - Gals - Sales: | 2,664.20 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 226.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 450.41- | 0.01- |
| | | | | Net Income: | 1,987.33 | 0.01 |

**Total Revenue for LEASE** — **0.24**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PATS01 | 0.00000664 | 0.24 | 0.24 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    160

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:46.68 | 9.04 /0.00 | Oil Sales: | 422.02 | 0.06 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 14.62- | 0.01- |
| | | | | Net Income: | 407.40 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| PITT02 | 0.00013332 | 0.05 | | | 0.05 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:46.70 | 6.97 /0.01 | Oil Sales: | 325.49 | 0.25 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 11.27- | 0.01- |
| | | | | Net Income: | 314.22 | 0.24 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| PITT03 | 0.00078146 | 0.24 | | | 0.24 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:46.67 | 23.35 /0.01 | Oil Sales: | 1,089.80 | 0.32 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 37.74- | 0.01- |
| | | | | Net Income: | 1,052.06 | 0.31 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| PITT04 | 0.00029138 | 0.31 | | | 0.31 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

**API: 3305305096**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.65 | 2,692.42 /0.11 | Gas Sales: | 7,144.66 | 0.30 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 178.05- | 0.00 |
| | | | | Other Deducts - Gas: | 6,693.25- | 0.29- |
| | | | | Net Income: | 273.36 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,295.22 /0.06 | Oil Sales: | 47,987.83 | 2.04 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,647.28- | 0.19- |
| | | | | Other Deducts - Oil: | 1,514.96- | 0.07- |
| | | | | Net Income: | 41,825.59 | 1.78 |
| 11/2020 | PRG | $/GAL:0.25 | 19,424.43 /0.83 | Plant Products - Gals - Sales: | 4,894.87 | 0.21 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,991.53- | 0.09- |
| | | | | Net Income: | 2,903.34 | 0.12 |
| 11/2020 | PRG | $/GAL:0.74 | 798.05 /0.03 | Plant Products - Gals - Sales: | 589.70 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 50.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 101.26- | 0.00 |
| | | | | Net Income: | 438.32 | 0.02 |

**Total Revenue for LEASE**                                                      **1.93**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    161

## LEASE: (POGO01)  POGO 2-28-33 BH    (Continued)
API: 3305305096

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO01 | 0.00004260 | 1.93 | 1.93 |

## LEASE: (POGO02)  POGO 2-28-33TH    County: MC KENZIE, ND

API: 33-053-05095
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 1,619.87 /0.07 | Gas Sales: | 4,298.51 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 107.12- | 0.00 |
| | | | | Other Deducts - Gas: | 4,026.92- | 0.17- |
| | | | | Net Income: | 164.47 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 813.91 /0.03 | Oil Sales: | 30,155.14 | 1.29 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,920.32- | 0.13- |
| | | | | Other Deducts - Oil: | 951.99- | 0.04- |
| | | | | Net Income: | 26,282.83 | 1.12 |
| 11/2020 | PRG | $/GAL:0.25 | 11,686.49 /0.50 | Plant Products - Gals - Sales: | 2,944.93 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,198.19- | 0.04- |
| | | | | Net Income: | 1,746.74 | 0.08 |
| 11/2020 | PRG | $/GAL:0.74 | 480.14 /0.02 | Plant Products - Gals - Sales: | 354.79 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 30.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.92- | 0.00 |
| | | | | Net Income: | 263.71 | 0.01 |

### Total Revenue for LEASE

1.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO02 | 0.00004260 | 1.22 | 1.22 |

## LEASE: (POGO03)  POGO 1-28-33BH    County: MC KENZIE, ND

API: 33-053-05097
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 2,772.51 /0.12 | Gas Sales: | 7,357.17 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 183.34- | 0.00 |
| | | | | Other Deducts - Gas: | 6,892.34- | 0.30- |
| | | | | Net Income: | 281.49 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,947.85 /0.08 | Oil Sales: | 72,167.42 | 3.08 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 6,988.92- | 0.30- |
| | | | | Other Deducts - Oil: | 2,278.31- | 0.09- |
| | | | | Net Income: | 62,900.19 | 2.69 |
| 03/2019 | PRG | $/GAL:0.48 | 60-/0.00- | Plant Products - Gals - Sales: | 28.75- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.86 | 0.00 |
| | | | | Net Income: | 23.89- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 20,002.19 /0.85 | Plant Products - Gals - Sales: | 5,040.44 | 0.21 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,050.78- | 0.09- |
| | | | | Net Income: | 2,989.66 | 0.12 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    162

**LEASE: (POGO03)  POGO 1-28-33BH    (Continued)**
**API: 33-053-05097**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 821.78 /0.04 | Plant Products - Gals - Sales: | 607.24 | 0.03 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 51.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.26- | 0.01- |
| | | | | Net Income: | 451.36 | 0.02 |

**Total Revenue for LEASE** _____ **2.84**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO03 | 0.00004260 | 2.84 | 2.84 |


**LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 1,761.50 /0.06 | Gas Sales: | 4,674.33 | 0.16 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 116.08- | 0.01- |
| | | | | Other Deducts - Gas: | 4,336.74- | 0.14- |
| | | | | Net Income: | 221.51 | 0.01 |
| 11/2020 | OIL | $/BBL:37.05 | 1,458.28 /0.05 | Oil Sales: | 54,029.07 | 1.80 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 5,232.34- | 0.17- |
| | | | | Other Deducts - Oil: | 1,705.68- | 0.05- |
| | | | | Net Income: | 47,091.05 | 1.58 |
| 11/2020 | PRG | $/GAL:0.24 | 12,856.54 /0.43 | Plant Products - Gals - Sales: | 3,130.28 | 0.11 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 1,324.27- | 0.05- |
| | | | | Net Income: | 1,806.01 | 0.06 |
| 11/2020 | PRG | $/GAL:0.74 | 442.14 /0.01 | Plant Products - Gals - Sales: | 326.71 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 27.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 56.49- | 0.00 |
| | | | | Net Income: | 242.44 | 0.01 |

**Total Revenue for LEASE** _____ **1.66**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO04 | 0.00003330 | 1.66 | 1.66 |


**LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.16 | 1,774 /1.69 | Gas Sales: | 2,057.60 | 1.96 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,056.75 | 1.96 |
| 11/2020 | GAS | $/MCF:1.38 | 1,934 /1.84 | Gas Sales: | 2,668.76 | 2.54 |
| | Wrk NRI: | 0.00095212 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 2,667.35 | 2.54 |

**Total Revenue for LEASE** _____ **4.50**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   163

## LEASE: (PRES01)  Prestridge No.1   (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02122021-03 | J-O'B Operating Company | 1 | 9,743.23 | 9,743.23 | 10.81 |
| | **Total Lease Operating Expense** | | | **9,743.23** | **10.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 4.50 | 10.81 | 6.31- |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.00 | Gas Sales: | 461.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.06- | 0.00 |
| | | | | Other Deducts - Gas: | 103.84- | 0.00 |
| | | | | Net Income: | 349.60 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 1.94- | 0.00 |
| | | | | Other Deducts - Gas: | 25.01- | 0.00 |
| | | | | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.00 | Gas Sales: | 467.41 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.16- | 0.00 |
| | | | | Other Deducts - Gas: | 105.17- | 0.00 |
| | | | | Net Income: | 354.08 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.01 | Gas Sales: | 461.50 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.06- | 0.00 |
| | | | | Other Deducts - Gas: | 103.84- | 0.01- |
| | | | | Net Income: | 349.60 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.94- | 0.00 |
| | | | | Other Deducts - Gas: | 25.01- | 0.01- |
| | | | | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.01 | Gas Sales: | 467.41 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.16- | 0.00 |
| | | | | Other Deducts - Gas: | 105.17- | 0.01- |
| | | | | Net Income: | 354.08 | 0.02 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 158.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Net Income: | 158.54- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 160.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Net Income: | 160.54- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 158.54- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Net Income: | 158.54- | 0.01- |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 38.21- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Net Income: | 38.21- | 0.00 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 160.54- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Net Income: | 160.54- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   164

### LEASE: (RANS01)  Ransom 44-31H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.28 | 995.72 /0.07 | Plant Products - Gals - Sales: | 281.96 | 0.02 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 2.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.44- | 0.03- |
| | | | | Net Income: | 109.49- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 57.29 /0.00 | Plant Products - Gals - Sales: | 42.33 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.53- | 0.00 |
| | | | | Net Income: | 29.20 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,008.45 /0.07 | Plant Products - Gals - Sales: | 285.59 | 0.02 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 2.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.42- | 0.03- |
| | | | | Net Income: | 110.87- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 58.03 /0.00 | Plant Products - Gals - Sales: | 42.87 | 0.00 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.65- | 0.00 |
| | | | | Net Income: | 29.58 | 0.00 |

**Total Revenue for LEASE**                                                                                   **0.00**

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| RANS01 | 0.00001250 | | | 0.00 |
| | 0.00006561 | | | 0.00 |
| Total Cash Flow | | | | 0.00 |

### LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK
API: 500921989
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.49 | 1,598.49 /0.07 | Gas Sales: | 5,572.89 | 0.24 |
| | Wrk NRI | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Other Deducts - Gas: | 167.19- | 0.00 |
| | | | | Net Income: | 5,349.97 | 0.24 |
| 12/2020 | OIL | $/BBL:45.19 | 191.14 /0.01 | Oil Sales: | 8,637.98 | 0.38 |
| | Wrk NRI | 0.00004393 | | Production Tax - Oil: | 445.83- | 0.02- |
| | | | | Net Income: | 8,192.15 | 0.36 |
| 11/2020 | PRG | $/GAL:0.06 | 3,510.08 /0.15 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
| | Wrk NRI | 0.00004393 | | Net Income: | 222.92 | 0.01 |
| 11/2020 | PRG | $/GAL:0.60 | 651.80 /0.03 | Plant Products - Gals - Sales: | 390.10 | 0.02 |
| | Wrk NRI | 0.00004393 | | Net Income: | 390.10 | 0.02 |
| 11/2020 | PRG | $/GAL:0.39 | 3,440.64 /0.15 | Plant Products - Gals - Sales: | 1,337.49 | 0.06 |
| | Wrk NRI | 0.00004393 | | Net Income: | 1,337.49 | 0.06 |
| 11/2020 | PRG | $/GAL:0.73 | 1,759.20 /0.08 | Plant Products - Gals - Sales: | 1,281.77 | 0.06 |
| | Wrk NRI | 0.00004393 | | Net Income: | 1,281.77 | 0.06 |
| 11/2020 | PRG | $/GAL:0.61 | 1,378.03 /0.06 | Plant Products - Gals - Sales: | 835.93 | 0.04 |
| | Wrk NRI | 0.00004393 | | Net Income: | 835.93 | 0.04 |

**Total Revenue for LEASE**                                                                                   **0.79**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   165

**LEASE: (RAZE01)  Razor's Edge 1H-27   (Continued)**
**API: 500921989**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 0.79 | 0.79 |

**LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND**
**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.47 | 1,948.82 /0.01 | Gas Sales: | 4,811.55 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 12,830.79- | 0.03- |
| | | | | Net Income: | 8,019.24- | 0.02- |
| 11/2020 | OIL | $/BBL:39.96 | 3,050.27 /0.01 | Oil Sales: | 121,892.54 | 0.37 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 12,028.87- | 0.03- |
| | | | | Other Deducts - Oil: | 24,057.74- | 0.08- |
| | | | | Net Income: | 85,805.93 | 0.26 |
| 12/2020 | OIL | $/BBL:46.01 | 2,823.80 /0.01 | Oil Sales: | 129,911.79 | 0.40 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,632.71- | 0.04- |
| | | | | Other Deducts - Oil: | 20,850.04- | 0.07- |
| | | | | Net Income: | 95,429.04 | 0.29 |
| 11/2020 | PRG | $/GAL:0.37 | 25,386.07 /0.08 | Plant Products - Gals - Sales: | 9,519.52 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 956.12- | 0.00 |
| | | | | Net Income: | 8,563.40 | 0.03 |

**Total Revenue for LEASE**                                                      **0.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.56 | 0.56 |

**LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND**
**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 963.55 /0.00 | Gas Sales: | 2,411.31 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 10,756.57- | 0.02- |
| | | | | Net Income: | 8,345.26- | 0.01- |
| 11/2020 | OIL | $/BBL:40.04 | 2,403.60 /0.01 | Oil Sales: | 96,230.95 | 0.29 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,425.02- | 0.03- |
| | | | | Other Deducts - Oil: | 18,444.27- | 0.05- |
| | | | | Net Income: | 67,361.66 | 0.21 |
| 12/2020 | OIL | $/BBL:46.02 | 2,857.98 /0.01 | Oil Sales: | 131,515.64 | 0.40 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 14,434.64- | 0.04- |
| | | | | Other Deducts - Oil: | 21,651.96- | 0.07- |
| | | | | Net Income: | 95,429.04 | 0.29 |
| 11/2020 | PRG | $/GAL:0.38 | 12,016.22 /0.04 | Plant Products - Gals - Sales: | 4,548.13 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 4,548.13 | 0.01 |

**Total Revenue for LEASE**                                                      **0.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB03 | 0.00000306 | 0.50 | 0.50 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   166

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.21 | 356.64 /14.78 | Oil Sales: | 13,985.35 | 579.44 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 645.56- | 26.74- |
| | | | | Net Income: | 13,339.79 | 552.70 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21021-5 | Stroud Petroleum, Inc. | 1 | 7,028.96 | 7,028.96 | 332.83 |
| | | **Total Lease Operating Expense** | | | **7,028.96** | **332.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | **0.04143202** | **0.04735089** | **552.70** | **332.83** | **219.87** |

### LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.33 | 180-/1.70- | Gas Sales: | 240.21- | 2.27- |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 19.17 | 0.18 |
| | | | | Net Income: | 221.04- | 2.09- |
| 03/2020 | GAS | $/MCF:1.33 | 178 /1.68 | Gas Sales: | 237.48 | 2.25 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 18.91- | 0.18- |
| | | | | Net Income: | 218.57 | 2.07 |
| 04/2020 | GAS | $/MCF:1.18 | 134-/1.27- | Gas Sales: | 157.60- | 1.49- |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 13.81 | 0.13 |
| | | | | Net Income: | 143.79- | 1.36- |
| 04/2020 | GAS | $/MCF:1.18 | 129 /1.22 | Gas Sales: | 151.67 | 1.44 |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Gas: | 13.35- | 0.13- |
| | | | | Net Income: | 138.32 | 1.31 |
| 09/2020 | GAS | $/MCF:1.11 | 51 /0.48 | Gas Sales: | 56.43 | 0.53 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 56.43 | 0.53 |
| 10/2020 | GAS | $/MCF:1.04 | 43 /0.41 | Gas Sales: | 44.68 | 0.42 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 44.68 | 0.42 |
| 11/2020 | GAS | $/MCF:1.71 | 40 /0.38 | Gas Sales: | 68.39 | 0.65 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 68.39 | 0.65 |
| | | **Total Revenue for LEASE** | | | | **1.53** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **RPCO01** | **0.00946249** | **1.53** | **1.53** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   167

### LEASE: (SANV01) Sanvan 1A-MBH ULW    County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 187.61 /0.00 | Oil Sales: | 8,533.74 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 762.06- | 0.01- |
| | | | | Other Deducts - Oil: | 913.13- | 0.01- |
| | | | | Net Income: | 6,858.55 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.09 | | | | 0.09 |

### LEASE: (SANV02) Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:45.49 | 114.11 /0.00 | Oil Sales: | 5,190.43 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 463.50- | 0.00 |
| | | | | Other Deducts - Oil: | 555.39- | 0.01- |
| | | | | Net Income: | 4,171.54 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.05 | | | | 0.05 |

### LEASE: (SEEC01) Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 748.73 /2.74 | Gas Sales: | 1,868.49 | 6.84 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 9.60- | 0.04- |
| | | | | Other Deducts - Gas: | 391.84- | 1.43- |
| | | | | Net Income: | 1,467.05 | 5.37 |
| 12/2020 | GAS | $/MCF:2.46 | 677.51 /2.48 | Gas Sales: | 1,666.31 | 6.09 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 8.80- | 0.03- |
| | | | | Other Deducts - Gas: | 355.03- | 1.30- |
| | | | | Net Income: | 1,302.48 | 4.76 |
| 12/2020 | OIL | $/BBL:41.07 | 4.80 /0.02 | Oil Sales: | 197.12 | 0.72 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 24.81- | 0.09- |
| | | | | Net Income: | 172.31 | 0.63 |
| 01/2021 | OIL | $/BBL:46.59 | 7.74 /0.03 | Oil Sales: | 360.63 | 1.32 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 45.08- | 0.17- |
| | | | | Net Income: | 315.55 | 1.15 |
| 11/2020 | PRG | $/GAL:0.50 | 2,528.40 /9.25 | Plant Products - Gals - Sales: | 1,269.14 | 4.64 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 3.47- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,265.40 | 4.63 |
| 12/2020 | PRG | $/GAL:0.58 | 2,321.95 /8.49 | Plant Products - Gals - Sales: | 1,356.36 | 4.96 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 1,353.43 | 4.95 |

**Total Revenue for LEASE**                                    21.49

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    168

## LEASE: (SEEC01)  Seegers, CL etal 11 #1    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SEEC01 | 0.00365785 | 21.49 | 21.49 |

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

API: 3001541553
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.25 | 1,961.29 /18.66 | Gas Sales: | 4,415.75 | 42.01 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 244.62- | 2.32- |
| | | | | Other Deducts - Gas: | 1,796.95- | 17.10- |
| | | | | Net Income: | 2,374.18 | 22.59 |
| 12/2020 | OIL | $/BBL:45.49 | 281.61 /2.68 | Oil Sales: | 12,811.76 | 121.90 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,038.97- | 9.89- |
| | | | | Other Deducts - Oil: | 526.35- | 5.00- |
| | | | | Net Income: | 11,246.44 | 107.01 |
| 12/2020 | PRD | $/BBL:14.11 | 356.07 /3.39 | Plant Products Sales: | 5,025.38 | 47.81 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 312.17- | 2.97- |
| | | | | Other Deducts - Plant: | 1,560.13- | 14.84- |
| | | | | Net Income: | 3,153.08 | 30.00 |

**Total Revenue for LEASE**                                                   **159.60**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SHAF01 | 0.00951472 | 159.60 | 159.60 |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.25 | 1,060.14 /6.72 | Gas Sales: | 2,386.85 | 15.13 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 132.04- | 0.84- |
| | | | | Other Deducts - Gas: | 971.65- | 6.16- |
| | | | | Net Income: | 1,283.16 | 8.13 |
| 12/2020 | OIL | $/BBL:45.49 | 788.44 /5.00 | Oil Sales: | 35,869.84 | 227.38 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,908.27- | 18.43- |
| | | | | Other Deducts - Oil: | 1,648.02- | 10.45- |
| | | | | Net Income: | 31,313.55 | 198.50 |
| 12/2020 | PRD | $/BBL:14.11 | 192.47 /1.22 | Plant Products Sales: | 2,716.37 | 17.22 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 168.26- | 1.07- |
| | | | | Other Deducts - Plant: | 843.51- | 5.34- |
| | | | | Net Income: | 1,704.60 | 10.81 |

**Total Revenue for LEASE**                                                   **217.44**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SHAF02 | 0.00633916 | 217.44 | 217.44 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    169

### LEASE: (SHAF03)  Shafer 36-18-25 1H    County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.78 | 2,766.41 /0.30 | Gas Sales: | 7,683.32 | 0.84 |
|         | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 449.32- | 0.05- |
|         |      |           |              | Other Deducts - Gas: | 2,673.44- | 0.29- |
|         |      |           |              | Net Income: | 4,560.56 | 0.50 |
| 12/2020 | OIL | $/BBL:45.34 | 343.91 /0.04 | Oil Sales: | 15,591.30 | 1.70 |
|         | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,123.29- | 0.12- |
|         |      |           |              | Net Income: | 14,468.01 | 1.58 |
| 11/2020 | PRG | $/GAL:0.61 | 2,490.70 /0.27 | Plant Products - Gals - Sales: | 1,527.68 | 0.17 |
|         | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 112.33- | 0.02- |
|         |      |           |              | Net Income: | 1,415.35 | 0.15 |
| 11/2020 | PRG | $/GAL:0.14 | 6,641.17 /0.72 | Plant Products - Gals - Sales: | 943.57 | 0.10 |
|         | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.00 |
|         |      |           |              | Net Income: | 876.17 | 0.10 |
| 11/2020 | PRG | $/GAL:0.68 | 1,089.84 /0.12 | Plant Products - Gals - Sales: | 741.37 | 0.08 |
|         | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 44.93- | 0.00 |
|         |      |           |              | Net Income: | 696.44 | 0.08 |
| 11/2020 | PRG | $/GAL:0.44 | 5,812.27 /0.63 | Plant Products - Gals - Sales: | 2,561.11 | 0.28 |
|         | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
|         |      |           |              | Net Income: | 2,358.92 | 0.26 |
| 11/2020 | PRG | $/GAL:0.76 | 4,263.20 /0.46 | Plant Products - Gals - Sales: | 3,257.55 | 0.36 |
|         | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 247.12- | 0.03- |
|         |      |           |              | Net Income: | 3,010.43 | 0.33 |

**Total Revenue for LEASE**                                            **3.00**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SHAF03 | 0.00010899 | 3.00 | 3.00 |

### LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.23 | 45.78 /0.01 | Gas Sales: | 101.93 | 0.02 |
|         | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.00 |
|         |      |           |              | Net Income: | 89.19 | 0.02 |
| 12/2020 | OIL | $/BBL:44.79 | 54.91 /0.01 | Oil Sales: | 2,459.16 | 0.47 |
|         | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 101.93- | 0.02- |
|         |      |           |              | Net Income: | 2,357.23 | 0.45 |
| 11/2020 | PRD | $/BBL:11.30 | 10.15 /0.00 | Plant Products Sales: | 114.68 | 0.02 |
|         | Ovr NRI: | 0.00019216 | | Net Income: | 114.68 | 0.02 |

**Total Revenue for LEASE**                                            **0.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SHER02 | 0.00019216 | 0.49 | 0.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    170

### LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.72 | 65.07 /7.55 | Gas Sales: | 176.85 | 20.52 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 7.50- | 0.87- |
| | | | | Other Deducts - Gas: | 42.35- | 4.91- |
| | | | | Net Income: | 127.00 | 14.74 |
| 12/2020 | GAS | $/MCF:2.64 | 66.45 /7.71 | Gas Sales: | 175.66 | 20.39 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 7.33- | 0.86- |
| | | | | Other Deducts - Gas: | 42.83- | 4.97- |
| | | | | Net Income: | 125.50 | 14.56 |

**Total Revenue for LEASE**     **29.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU01 | 0.11605616 | 29.30 | 29.30 |

### LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.64 | 322.29 /37.30 | Gas Sales: | 850.66 | 98.46 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 32.85- | 3.80- |
| | | | | Other Deducts - Gas: | 238.07- | 27.56- |
| | | | | Net Income: | 579.74 | 67.10 |
| 12/2020 | GAS | $/MCF:2.57 | 333.76 /38.63 | Gas Sales: | 857.60 | 99.26 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 32.52- | 3.76- |
| | | | | Other Deducts - Gas: | 244.02- | 28.24- |
| | | | | Net Income: | 581.06 | 67.26 |

**Total Revenue for LEASE**     **134.36**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU02 | 0.11574583 | 134.36 | 134.36 |

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.64 | 97.56 /11.32 | Gas Sales: | 257.58 | 29.89 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 10.03- | 1.16- |
| | | | | Other Deducts - Gas: | 71.99- | 8.35- |
| | | | | Net Income: | 175.56 | 20.38 |
| 12/2020 | GAS | $/MCF:2.57 | 99.58 /11.56 | Gas Sales: | 255.86 | 29.70 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 9.80- | 1.14- |
| | | | | Other Deducts - Gas: | 72.73- | 8.44- |
| | | | | Net Income: | 173.33 | 20.12 |

**Total Revenue for LEASE**     **40.50**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU03 | 0.11605626 | 40.50 | 40.50 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    171

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.67 | 85.65 /9.94 | Gas Sales: | 228.69 | 26.54 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 8.89- | 1.03- |
| | | | | Other Deducts - Gas: | 64.15- | 7.45- |
| | | | | Net Income: | 155.65 | 18.06 |
| 12/2020 | GAS | $/MCF:2.57 | 87.09 /10.11 | Gas Sales: | 223.79 | 25.97 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 8.55- | 0.99- |
| | | | | Other Deducts - Gas: | 63.84- | 7.41- |
| | | | | Net Income: | 151.40 | 17.57 |

**Total Revenue for LEASE** 35.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU04 | 0.11605614 | 35.63 | 35.63 |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.64 | 87.11 /10.08 | Gas Sales: | 230.27 | 26.65 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 8.97- | 1.04- |
| | | | | Other Deducts - Gas: | 64.39- | 7.45- |
| | | | | Net Income: | 156.91 | 18.16 |
| 12/2020 | GAS | $/MCF:2.58 | 71.32 /8.25 | Gas Sales: | 183.67 | 21.26 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 7.05- | 0.82- |
| | | | | Other Deducts - Gas: | 52.23- | 6.04- |
| | | | | Net Income: | 124.39 | 14.40 |

**Total Revenue for LEASE** 32.56

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SLAU05 | 0.11574583 | 32.56 | 32.56 |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.83 | 211,066.87 /11.43 | Gas Sales: | 596,608.63 | 32.31 |
| | Wrk NRI: | 0.00005415 | | Production Tax - Gas: | 135.65- | 0.01- |
| | | | | Other Deducts - Gas: | 116,843.77- | 6.33- |
| | | | | Net Income: | 479,629.21 | 25.97 |
| 11/2020 | GAS | $/MCF:2.83 | 211,145.12 /23.30 | Gas Sales: | 596,832.15 | 65.87 |
| | Wrk NRI: | 0.00011037 | | Production Tax - Gas: | 133.10- | 0.01- |
| | | | | Other Deducts - Gas: | 117,041.57- | 12.92- |
| | | | | Net Income: | 479,657.48 | 52.94 |
| 11/2020 | GAS | $/MCF:2.83 | 211,066.87 /37.28 | Gas Sales: | 596,832.15 | 105.41 |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 138.64- | 0.03- |
| | | | | Other Deducts - Gas: | 117,066.41- | 20.68- |
| | | | | Net Income: | 479,627.10 | 84.70 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   172

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.26 | 115,966.78 /10.31 | Plant Products - Gals - Sales: | 30,339.15 | 2.70 |
|  | Ovr NRI: | 0.00008888 |  | Other Deducts - Plant - Gals: | 18,181.82- | 1.62- |
|  |  |  |  | Net Income: | 12,157.33 | 1.08 |
| 11/2020 | PRG | $/GAL:0.26 | 115,966.78 /21.04 | Plant Products - Gals - Sales: | 30,339.15 | 5.50 |
|  | Ovr NRI: | 0.00018143 |  | Other Deducts - Plant - Gals: | 18,259.11- | 3.31- |
|  |  |  |  | Net Income: | 12,080.04 | 2.19 |
| 11/2020 | PRG | $/GAL:0.26 | 115,966.78 /33.66 | Plant Products - Gals - Sales: | 30,339.15 | 8.80 |
|  | Ovr NRI: | 0.00029022 |  | Other Deducts - Plant - Gals: | 18,281.67- | 5.30- |
|  |  |  |  | Net Income: | 12,057.48 | 3.50 |

**Total Revenue for LEASE**                                                          170.38

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| SN1A01 | multiple | **6.77** | **0.00** | **6.77** |
|  | multiple | 0.00 | 163.61 | 163.61 |
| Total Cash Flow |  | 6.77 | 163.61 | 170.38 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.82 | 130,405.30 /4.81 | Gas Sales: | 368,210.01 | 13.57 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Gas: | 72,367.55- | 2.67- |
|  |  |  |  | Net Income: | 295,842.46 | 10.90 |
| 11/2020 | GAS | $/MCF:2.82 | 130,405.30 /26.91 | Gas Sales: | 368,210.01 | 75.99 |
|  | Ovr NRI: | 0.00020636 |  | Production Tax - Gas: | 83.05- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 72,209.96- | 14.90- |
|  |  |  |  | Net Income: | 295,917.00 | 61.07 |
| 11/2020 | GAS | $/MCF:2.82 | 130,405.30 /50.88 | Gas Sales: | 368,210.01 | 143.65 |
|  | Ovr NRI: | 0.00039014 |  | Production Tax - Gas: | 87.86- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 72,247.57- | 28.19- |
|  |  |  |  | Net Income: | 295,874.58 | 115.42 |
| 11/2020 | PRG | $/GAL:0.26 | 116,736.88 /4.31 | Plant Products - Gals - Sales: | 29,979.00 | 1.10 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Plant - Gals: | 18,390.65- | 0.68- |
|  |  |  |  | Net Income: | 11,588.35 | 0.42 |
| 11/2020 | PRG | $/GAL:0.26 | 116,736.88 /24.09 | Plant Products - Gals - Sales: | 29,979.00 | 6.18 |
|  | Ovr NRI: | 0.00020636 |  | Other Deducts - Plant - Gals: | 18,414.37- | 3.80- |
|  |  |  |  | Net Income: | 11,564.63 | 2.38 |
| 11/2020 | PRG | $/GAL:0.26 | 116,736.88 /45.54 | Plant Products - Gals - Sales: | 29,979.00 | 11.70 |
|  | Ovr NRI: | 0.00039014 |  | Other Deducts - Plant - Gals: | 18,369.41- | 7.17- |
|  |  |  |  | Net Income: | 11,609.59 | 4.53 |

**Total Revenue for LEASE**                                                          194.72

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SN1A02 | multiple | **194.72** | **194.72** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    173

### LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.83 | 71,370.33 /8.22 | Gas Sales: | 202,043.35 | 23.28 |
| | Wrk NRI | 0.00011522 | | Production Tax - Gas: | 63.75- | 0.01- |
| | | | | Other Deducts - Gas: | 39,376.10- | 4.53- |
| | | | | Net Income: | 162,603.50 | 18.74 |
| 11/2020 | PRG | $/GAL:0.26 | 68,736.30 /7.92 | Plant Products - Gals - Sales: | 17,898.29 | 2.06 |
| | Wrk NRI | 0.00011522 | | Other Deducts - Plant - Gals: | 10,773.71- | 1.24- |
| | | | | Net Income: | 7,124.58 | 0.82 |

Total Revenue for LEASE — **19.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 19.56 | 19.56 |

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.82 | 75,548.74 /8.10 | Gas Sales: | 213,098.90 | 22.84 |
| | Wrk NRI | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.01- |
| | | | | Other Deducts - Gas: | 41,582.89- | 4.46- |
| | | | | Net Income: | 171,470.31 | 18.37 |
| 11/2020 | PRG | $/GAL:0.25 | 65,122.74 /6.98 | Plant Products - Gals - Sales: | 16,229.34 | 1.73 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 10,144.40- | 1.10- |
| | | | | Net Income: | 6,084.94 | 0.63 |

Total Revenue for LEASE — **19.00**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 19.00 | 19.00 |

### LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK

API: 35129240930000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.17 | 99.18 /0.01 | Gas Sales: | 314.52 | 0.03 |
| | Roy NRI | 0.00010899 | | Net Income: | 314.52 | 0.03 |
| 11/2020 | GAS | $/MCF:3.07 | 2,102.17 /0.23 | Gas Sales: | 6,447.70 | 0.70 |
| | Roy NRI | 0.00010899 | | Production Tax - Gas: | 269.59- | 0.03- |
| | | | | Net Income: | 6,178.11 | 0.67 |
| 12/2020 | OIL | $/BBL:45.18 | 369.48 /0.04 | Oil Sales: | 16,692.13 | 1.82 |
| | Roy NRI | 0.00010899 | | Production Tax - Oil: | 1,213.16- | 0.13- |
| | | | | Net Income: | 15,478.97 | 1.69 |
| 11/2020 | PRG | $/GAL:0.57 | 195.54-/0.02- | Plant Products - Gals - Sales: | 112.33- | 0.01- |
| | Roy NRI | 0.00010899 | | Net Income: | 112.33- | 0.01- |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    174 |

**LEASE: (SPUR02)  Spurlin 1H-36    (Continued)**
**API: 35129240930000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.72 | 1,397.98 /0.15 | Plant Products - Gals - Sales: | 1,010.96 | 0.11 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 943.56 | 0.10 |
| 11/2020 | PRG | $/GAL:0.47 | 95.52-/0.01- | Plant Products - Gals - Sales: | 44.93- | 0.00 |
| | Roy NRI: | 0.00010899 | | Net Income: | 44.93- | 0.00 |
| 11/2020 | PRG | $/GAL:0.07 | 2,860.79 /0.31 | Plant Products - Gals - Sales: | 202.19 | 0.02 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 179.72 | 0.02 |
| 11/2020 | PRG | $/GAL:0.76 | 177.70-/0.02- | Plant Products - Gals - Sales: | 134.80- | 0.01- |
| | Roy NRI: | 0.00010899 | | Net Income: | 134.80- | 0.01- |
| 11/2020 | PRG | $/GAL:0.40 | 3,458.04 /0.38 | Plant Products - Gals - Sales: | 1,370.42 | 0.15 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,280.56 | 0.14 |
| 11/2020 | PRG | $/GAL:0.41 | 439.45-/0.05- | Plant Products - Gals - Sales: | 179.73- | 0.02- |
| | Roy NRI: | 0.00010899 | | Net Income: | 179.73- | 0.02- |
| 11/2020 | PRG | $/GAL:0.61 | 1,538.33 /0.17 | Plant Products - Gals - Sales: | 943.57 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 876.17 | 0.10 |
| 11/2020 | PRG | $/GAL:0.57 | 751.48 /0.08 | Plant Products - Gals - Sales: | 426.85 | 0.05 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 404.38 | 0.04 |
| 11/2020 | PRG | $/GAL:0.06 | 363.64-/0.04- | Plant Products - Gals - Sales: | 22.47- | 0.00 |
| | Roy NRI: | 0.00010899 | | Net Income: | 22.47- | 0.00 |

|  | **Total Revenue for LEASE** | | **2.75** |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SPUR02 | 0.00010899 | 2.75 | 2.75 |

**LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.00 | 375.95 /0.01 | Oil Sales: | 16,541.99 | 0.60 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,005.68- | 0.03- |
| | | | | Net Income: | 15,536.31 | 0.57 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN02 | 0.00003661 | 0.57 | 0.57 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD    Page    175

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 72.70- | 0.00 |
| | Roy NRI: | 0.00003660 | | Net Income: | 72.70- | 0.00 |
| 12/2020 | OIL | $/BBL:44.71 | 465.64 /0.02 | Oil Sales: | 20,817.87 | 0.76 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,249.45- | 0.04- |
| | | | | Other Deducts - Oil: | 265.41- | 0.01- |
| | | | | Net Income: | 19,303.01 | 0.71 |

**Total Revenue for LEASE** 0.71

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAN08 | 0.00003660 | 0.71 | 0.71 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:1.51 | 2,124 /1.19 | Gas Sales: | 3,196.92 | 1.79 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 336.89- | 0.18- |
| | | | | Net Income: | 2,860.03 | 1.61 |
| 11/2020 | OIL | $/BBL:39.21 | 840.66 /0.47 | Oil Sales: | 32,965.81 | 18.50 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,521.68- | 0.85- |
| | | | | Net Income: | 31,444.13 | 17.65 |
| 07/2020 | PRG | $/GAL:0.19 | 5,962.05-/3.35- | Plant Products - Gals - Sales: | 1,105.24- | 0.62- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,105.24- | 0.62- |
| 07/2020 | PRG | $/GAL:0.17 | 5,962.05 /3.35 | Plant Products - Gals - Sales: | 984.86 | 0.55 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 984.86 | 0.55 |
| 08/2020 | PRG | $/GAL:0.23 | 5,385.03-/3.02- | Plant Products - Gals - Sales: | 1,216.62- | 0.68- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,216.62- | 0.68- |
| 08/2020 | PRG | $/GAL:0.21 | 5,385.03 /3.02 | Plant Products - Gals - Sales: | 1,112.18 | 0.62 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,112.18 | 0.62 |
| 09/2020 | PRG | $/GAL:0.23 | 5,876.68-/3.30- | Plant Products - Gals - Sales: | 1,344.10- | 0.76- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,344.10- | 0.76- |
| 09/2020 | PRG | $/GAL:0.21 | 5,876.68 /3.30 | Plant Products - Gals - Sales: | 1,225.92 | 0.69 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,225.92 | 0.69 |
| 10/2020 | PRG | $/GAL:0.13 | 3,491.83-/1.96- | Plant Products - Gals - Sales: | 449.98- | 0.25- |
| | Ovr NRI: | 0.00056121 | | Net Income: | 449.98- | 0.25- |
| 10/2020 | PRG | $/GAL:0.11 | 3,491.83 /1.96 | Plant Products - Gals - Sales: | 376.76 | 0.21 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 376.76 | 0.21 |
| 11/2020 | PRG | $/GAL:0.25 | 5,022.04 /2.82 | Plant Products - Gals - Sales: | 1,276.07 | 0.72 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 1,276.07 | 0.72 |

**Total Revenue for LEASE** 19.74

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STAR03 | 0.00056121 | 19.74 | 19.74 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD  Page  176

## LEASE: (STEV04)  Stevens #3  County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 395 /0.10 | Gas Sales: | 1,094.87 | 0.28 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 77.84- | 0.02- |
| | | | | Other Deducts - Gas: | 56.99- | 0.01- |
| | | | | Net Income: | 960.04 | 0.25 |
| 11/2020 | PRG | $/GAL:0.51 | 411.44 /0.11 | Plant Products - Gals - Sales: | 207.78 | 0.05 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 14.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.76- | 0.00 |
| | | | | Net Income: | 179.47 | 0.05 |

**Total Revenue for LEASE**  **0.30**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STEV04 | 0.00025536 | 0.30 | 0.30 |

## LEASE: (STEV07)  Stevens 1&2  County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 1,311 /0.85 | Gas Sales: | 3,633.02 | 2.35 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 256.96- | 0.17- |
| | | | | Other Deducts - Gas: | 219.41- | 0.14- |
| | | | | Net Income: | 3,156.65 | 2.04 |
| 11/2020 | PRG | $/GAL:0.50 | 1,358.94 /0.88 | Plant Products - Gals - Sales: | 680.68 | 0.44 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 47.63- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 45.62- | 0.03- |
| | | | | Net Income: | 587.43 | 0.38 |

**Total Revenue for LEASE**  **2.42**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| STEV07 | 0.00064598 | 2.42 | 2.42 |

## LEASE: (STEV09)  Stevens 5  County: GREGG, TX

**API: 183-31630**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.77 | 221 /0.14 | Gas Sales: | 612.09 | 0.40 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 43.71- | 0.03- |
| | | | | Other Deducts - Gas: | 31.87- | 0.02- |
| | | | | Net Income: | 536.51 | 0.35 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 11/2020 | PRG | $/GAL:0.50 | 230.02 /0.15 | Plant Products - Gals - Sales: | 116.16 | 0.08 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 8.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.69- | 0.01- |
| | | | | Net Income: | 100.33 | 0.06 |

**Total Revenue for LEASE**  **0.82-**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    177

**LEASE: (STEV09)  Stevens 5    (Continued)**
**API: 183-31630**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 0.82- | 0.82- |

## LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.37 | 155 /1.94 | Gas Sales: | 212.69 | 2.67 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Gas: | 11.37- | 0.15- |
|  |  |  |  | Net Income: | 201.32 | 2.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02122021-02 | J-O'B Operating Company | 3 | 1,091.63 | 1,091.63 | 15.97 |
|  |  | **Total Lease Operating Expense** | | | **1,091.63** | **15.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 2.52 | 15.97 | 13.45- |

## LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 613.76 /2.25 | Gas Sales: | 1,532.14 | 5.60 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Gas: | 8.00- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 321.42- | 1.18- |
|  |  |  |  | Net Income: | 1,202.72 | 4.40 |
| 12/2020 | GAS | $/MCF:2.46 | 650.31 /2.38 | Gas Sales: | 1,599.36 | 5.85 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Gas: | 8.54- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 340.89- | 1.25- |
|  |  |  |  | Net Income: | 1,249.93 | 4.57 |
| 12/2020 | OIL | $/BBL:39.40 | 4.80 /0.02 | Oil Sales: | 189.12 | 0.69 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Oil: | 23.74- | 0.08- |
|  |  |  |  | Net Income: | 165.38 | 0.61 |
| 01/2021 | OIL | $/BBL:45.72 | 7.20 /0.03 | Oil Sales: | 329.15 | 1.20 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Oil: | 41.08- | 0.15- |
|  |  |  |  | Net Income: | 288.07 | 1.05 |
| 11/2020 | PRG | $/GAL:0.50 | 2,073.08 /7.58 | Plant Products - Gals - Sales: | 1,040.54 | 3.81 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Plant - Gals: | 2.93- | 0.02- |
|  |  |  |  | Net Income: | 1,037.61 | 3.79 |
| 12/2020 | PRG | $/GAL:0.58 | 2,228.86 /8.15 | Plant Products - Gals - Sales: | 1,301.94 | 4.76 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Plant - Gals: | 2.93- | 0.01- |
|  |  |  |  | Net Income: | 1,299.01 | 4.75 |

**Total Revenue for LEASE**                                               **19.17**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| TAYL03 | 0.00365784 | 19.17 | 19.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   178

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 3,969.39 /0.03 | Gas Sales: | 10,533.23 | 0.07 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Gas: | 265.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10,001.34- | 0.07- |
|  |  |  |  | Net Income: | 266.47 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 393.75 /0.00 | Oil Sales: | 14,588.23 | 0.10 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Oil: | 1,412.76- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 460.55- | 0.00 |
|  |  |  |  | Net Income: | 12,714.92 | 0.09 |
| 11/2020 | PRG | $/GAL:0.27 | 30,054.42 /0.20 | Plant Products - Gals - Sales: | 8,095.93 | 0.06 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 3,043.06- | 0.02- |
|  |  |  |  | Net Income: | 5,052.87 | 0.04 |
| 11/2020 | PRG | $/GAL:0.74 | 1,813.25 /0.01 | Plant Products - Gals - Sales: | 1,339.87 | 0.01 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Plant - Gals: | 113.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 226.17- | 0.00 |
|  |  |  |  | Net Income: | 999.82 | 0.01 |

**Total Revenue for LEASE**      0.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| THOM02 | 0.00000661 | 0.14 | 0.14 |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.05 | 303.94 /0.00 | Oil Sales: | 11,260.82 | 0.08 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 1,090.54- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 355.50- | 0.00 |
|  |  |  |  | Net Income: | 9,814.78 | 0.07 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM03 | 0.00000664 | 0.07 | 0.07 |

### LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND

**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.65 | 4,197.19 /0.03 | Gas Sales: | 11,137.72 | 0.07 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 280.66- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10,575.29- | 0.07- |
|  |  |  |  | Net Income: | 281.77 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 1,308.01 /0.01 | Oil Sales: | 48,461.40 | 0.32 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 4,693.14- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,529.91- | 0.01- |
|  |  |  |  | Net Income: | 42,238.35 | 0.28 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    179

**LEASE: (THOM05)  Thompson 7-29-32BHD    (Continued)**
**API: 33053064130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRG | $/GAL:0.27 | 31,779.21 /0.21 | Plant Products - Gals - Sales: | 8,560.56 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,217.71- | 0.02- |
| | | | | Net Income: | 5,342.85 | 0.04 |
| 11/2020 | PRG | $/GAL:0.74 | 1,917.31 /0.01 | Plant Products - Gals - Sales: | 1,416.76 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 120.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 239.15- | 0.00 |
| | | | | Net Income: | 1,057.19 | 0.01 |

**Total Revenue for LEASE**                                                                       **0.33**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| THOM05 | 0.00000664 | 0.33 | 0.33 |

**LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND**
**API: 33053064150000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG | $/GAL:1.15 | 7.23-/0.00- | Plant Products - Gals - Sales: | 8.31- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 0.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.90 | 0.00 |
| | | | | Net Income: | 6.71- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|----------------|-------------|---|----------|
| THOM06 | 0.00000664 | | 0.00 |

**LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND**
**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.65 | 5,413.82 /0.04 | Gas Sales: | 14,366.19 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 362.01- | 0.01- |
| | | | | Other Deducts - Gas: | 13,640.74- | 0.09- |
| | | | | Net Income: | 363.44 | 0.00 |
| 11/2020 | OIL | $/BBL:37.05 | 1,110.60 /0.01 | Oil Sales: | 41,147.46 | 0.27 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,984.84- | 0.02- |
| | | | | Other Deducts - Oil: | 1,299.02- | 0.01- |
| | | | | Net Income: | 35,863.60 | 0.24 |
| 11/2020 | PRG | $/GAL:0.27 | 40,990.98 /0.27 | Plant Products - Gals - Sales: | 11,041.97 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,150.41- | 0.02- |
| | | | | Net Income: | 6,891.56 | 0.05 |
| 11/2020 | PRG | $/GAL:0.74 | 2,473.08 /0.02 | Plant Products - Gals - Sales: | 1,827.43 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 155.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 308.47- | 0.00 |
| | | | | Net Income: | 1,363.62 | 0.01 |

**Total Revenue for LEASE**                                                                       **0.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| THOM07 | 0.00000664 | 0.30 | 0.30 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   180

## LEASE: (THRA01)  Thrasher #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 1,633 /3.13 | Gas Sales: | 4,524.85 | 8.66 |
| | Wrk NRI | 0.00191390 | | Production Tax - Gas: | 319.61- | 0.61- |
| | | | | Other Deducts - Gas: | 363.79- | 0.70- |
| | | | | Net Income: | 3,841.45 | 7.35 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.18- | 0.00 |
| | Wrk NRI | 0.00191390 | | Net Income: | 1.18- | 0.00 |
| 11/2020 | PRG | $/GAL:0.49 | 1,111.12 /2.13 | Plant Products - Gals - Sales: | 540.05 | 1.03 |
| | Wrk NRI | 0.00191390 | | Production Tax - Plant - Gals: | 36.19- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 70.50- | 0.13- |
| | | | | Net Income: | 433.36 | 0.83 |

**Total Revenue for LEASE** 8.18

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 64754-7 | Sabine Oil & Gas LLC | 3 | 3,164.83 | 3,164.83 | 7.39 |
| | | **Total Lease Operating Expense** | | | **3,164.83** | **7.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | **8.18** | **7.39** | **0.79** |

## LEASE: (TOWN01)  Townsend   Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.97 | 736 /1.84 | Gas Sales: | 1,449.73 | 3.63 |
| | Roy NRI | 0.00250000 | | Production Tax - Gas: | 68.00- | 0.18- |
| | | | | Net Income: | 1,381.73 | 3.45 |
| 11/2020 | GAS | $/MCF:2.42 | 474 /1.19 | Gas Sales: | 1,146.01 | 2.87 |
| | Roy NRI | 0.00250000 | | Production Tax - Gas: | 44.00- | 0.12- |
| | | | | Net Income: | 1,102.01 | 2.75 |
| 12/2020 | GAS | $/MCF:2.54 | 436 /1.09 | Gas Sales: | 1,107.16 | 2.77 |
| | Roy NRI | 0.00250000 | | Production Tax - Gas: | 40.00- | 0.10- |
| | | | | Net Income: | 1,067.16 | 2.67 |
| 12/2020 | OIL | $/BBL:38.21 | 167.71 /0.42 | Oil Sales: | 6,408.15 | 16.02 |
| | Roy NRI | 0.00250000 | | Production Tax - Oil: | 804.00- | 2.01- |
| | | | | Net Income: | 5,604.15 | 14.01 |

**Total Revenue for LEASE** 22.88

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TOWN01** | **0.00250000** | **22.88** | **22.88** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   181

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 986.54- | 0.03- |
| | Roy NRI | 0.00002984 | | Production Tax - Oil: | 29.60 | 0.00 |
| | | | | Net Income: | 956.94- | 0.03- |
| 12/2020 | OIL | $/BBL:44.71 | 8,466.86 /0.25 | Oil Sales: | 378,536.98 | 11.29 |
| | Roy NRI | 0.00002984 | | Production Tax - Oil: | 11,507.67- | 0.34- |
| | | | | Other Deducts - Oil: | 4,826.11- | 0.14- |
| | | | | Net Income: | 362,203.20 | 10.81 |

**Total Revenue for LEASE** ............................ **10.78**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TUSC01 | 0.00002984 | 10.78 | | 10.78 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

**API: 3305307805**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 148.14 /0.01 | Gas Sales: | 440.61 | 0.02 |
| | Roy NRI | 0.00004882 | | Production Tax - Gas: | 7.69- | 0.00 |
| | | | | Other Deducts - Gas: | 99.14- | 0.00 |
| | | | | Net Income: | 333.78 | 0.02 |
| 12/2020 | OIL | $/BBL:45.10 | 0.62 /0.00 | Oil Sales: | 27.96 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Oil: | 2.50- | 0.00 |
| | | | | Other Deducts - Oil: | 2.99- | 0.00 |
| | | | | Net Income: | 22.47 | 0.00 |
| 11/2020 | PRG | $/GAL:0.74 | 55.46 /0.00 | Plant Products - Gals - Sales: | 40.98 | 0.00 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.22- | 0.00 |
| | | | | Net Income: | 28.28 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 992.70 /0.05 | Plant Products - Gals - Sales: | 278.97 | 0.01 |
| | Roy NRI | 0.00004882 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.76- | 0.01- |
| | | | | Net Income: | 100.81- | 0.00 |

**Total Revenue for LEASE** ............................ **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| VEED01 | 0.00004882 | 0.02 | | 0.02 |

### LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.27 | 1,001 /12.53 | Gas Sales: | 2,269.63 | 28.40 |
| | Wrk NRI | 0.01251305 | | Production Tax - Gas: | 136.97- | 1.71- |
| | | | | Other Deducts - Gas: | 334.79- | 4.19- |
| | | | | Net Income: | 1,797.87 | 22.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| WAGN01 | 0.01251305 | 22.50 | | 22.50 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   182

### LEASE: (WAGN04)  Wagnon 1-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 160.85 | 0.11 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 160.85 | 0.11 |
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 20.89 | 0.01 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 20.89 | 0.01 |

**Total Revenue for LEASE** 0.12

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WAGN04 | 0.00066780 | 0.12 | | 0.12 |

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 101.63 /0.38 | Gas Sales: | 253.67 | 0.94 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 53.08- | 0.20- |
| | | | | Net Income: | 199.26 | 0.74 |
| 12/2020 | GAS | $/MCF:2.46 | 21.07 /0.08 | Gas Sales: | 51.75 | 0.19 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 0.27- | 0.00 |
| | | | | Other Deducts - Gas: | 10.94- | 0.04- |
| | | | | Net Income: | 40.54 | 0.15 |
| 12/2020 | OIL | $/BBL:22.70 | 0.27 /0.00 | Oil Sales: | 6.13 | 0.02 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.53- | 0.00 |
| | | | | Net Income: | 5.60 | 0.02 |
| 01/2021 | OIL | | /0.00 | Oil Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 0.80 | 0.00 |
| 11/2020 | PRG | $/GAL:0.50 | 343.02 /1.28 | Plant Products - Gals - Sales: | 172.31 | 0.64 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 0.53- | 0.00 |
| | | | | Net Income: | 171.78 | 0.64 |
| 12/2020 | PRG | $/GAL:0.59 | 72.02 /0.27 | Plant Products - Gals - Sales: | 42.14 | 0.16 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 42.14 | 0.16 |

**Total Revenue for LEASE** 1.71

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| WALL01 | 0.00372315 | 1.71 | | 1.71 |

### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:36.80 | 69.55 /0.57 | Oil Sales: | 2,559.16 | 20.99 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 181.57- | 1.49- |
| | | | | Net Income: | 2,377.59 | 19.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| WALL03 | 0.00820115 | 19.50 | | 19.50 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   183

### LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.50 | 1,277.40 /4.76 | Gas Sales: | 3,188.31 | 11.87 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 16.54- | 0.06- |
| | | | | Other Deducts - Gas: | 668.98- | 2.49- |
| | | | | Net Income: | 2,502.79 | 9.32 |
| 12/2020 | GAS | $/MCF:2.46 | 1,413.44 /5.26 | Gas Sales: | 3,476.92 | 12.94 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 18.40- | 0.06- |
| | | | | Other Deducts - Gas: | 741.26- | 2.76- |
| | | | | Net Income: | 2,717.26 | 10.12 |
| 12/2020 | OIL | $/BBL:40.56 | 10.14 /0.04 | Oil Sales: | 411.31 | 1.53 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 51.48- | 0.19- |
| | | | | Net Income: | 359.83 | 1.34 |
| 01/2021 | OIL | $/BBL:46.76 | 15.74 /0.06 | Oil Sales: | 735.93 | 2.74 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 92.02- | 0.34- |
| | | | | Net Income: | 643.91 | 2.40 |
| 11/2020 | PRG | $/GAL:0.50 | 4,314.47 /16.06 | Plant Products - Gals - Sales: | 2,165.37 | 8.06 |
| | Wrk NRI | 0.00372315 | | Production Tax - Plant - Gals: | 5.87- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,159.23 | 8.04 |
| 12/2020 | PRG | $/GAL:0.58 | 4,845.01 /18.04 | Plant Products - Gals - Sales: | 2,830.35 | 10.54 |
| | Wrk NRI | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,823.68 | 10.51 |

**Total Revenue for LEASE**  41.73

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WALL05 | 0.00372315 | 41.73 | 41.73 |

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121331
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.73 | 290.74 /0.12 | Condensate Sales: | 10,098.28 | 4.05 |
| | Roy NRI | 0.00040054 | | Production Tax - Condensate: | 1,263.17- | 0.52- |
| | | | | Net Income: | 8,835.11 | 3.53 |
| 10/2020 | GAS | $/MCF:2.04 | 146.93-/0.06- | Gas Sales: | 299.57- | 0.12- |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 18.85 | 0.00 |
| | | | | Net Income: | 280.72- | 0.12- |
| 11/2020 | GAS | $/MCF:2.84 | 21,164.27 /8.48 | Gas Sales: | 60,047.30 | 24.06 |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 1,979.60- | 0.78- |
| | | | | Net Income: | 58,067.70 | 23.28 |
| 10/2020 | PRG | $/GAL:0.49 | 471.27-/0.19- | Plant Products - Gals - Sales: | 232.59- | 0.10- |
| | Roy NRI | 0.00040054 | | Net Income: | 232.59- | 0.10- |
| 11/2020 | PRG | $/GAL:0.52 | 62,114.52 /24.88 | Plant Products - Gals - Sales: | 32,112.66 | 12.88 |
| | Roy NRI | 0.00040054 | | Net Income: | 32,112.66 | 12.88 |

**Total Revenue for LEASE**  39.47

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   184

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
API: 1706121331

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 39.47 | 39.47 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.65 | 282.36 /0.04 | Condensate Sales: | 9,784.93 | 1.30 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,213.57- | 0.16- |
| | | | | Net Income: | 8,571.36 | 1.14 |
| 10/2020 | GAS | $/MCF:1.93 | 566.93 /0.08 | Gas Sales: | 1,092.54 | 0.14 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 55.16- | 0.01- |
| | | | | Net Income: | 1,037.38 | 0.13 |
| 11/2020 | GAS | $/MCF:2.86 | 21,007.15 /2.80 | Gas Sales: | 60,005.08 | 7.99 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 1,967.45- | 0.26- |
| | | | | Net Income: | 58,037.63 | 7.73 |
| 10/2020 | PRG | $/GAL:0.46 | 1,012.38 /0.13 | Plant Products - Gals - Sales: | 465.06 | 0.06 |
| | Roy NRI: | 0.00013316 | | Net Income: | 465.06 | 0.06 |
| 11/2020 | PRG | $/GAL:0.51 | 52,285.50 /6.96 | Plant Products - Gals - Sales: | 26,610.79 | 3.55 |
| | Roy NRI: | 0.00013316 | | Net Income: | 26,610.79 | 3.55 |

**Total Revenue for LEASE**    12.61

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 12.61 | 12.61 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.10 | 0.21 /0.00 | Condensate Sales: | 7.79 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.35- | 0.00 |
| | | | | Net Income: | 7.44 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 9.15 /0.00 | Condensate Sales: | 394.21 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 18.14- | 0.01- |
| | | | | Net Income: | 376.07 | 0.06 |
| 11/2020 | GAS | $/MCF:3.09 | 5,751 /1.57 | Gas Sales: | 17,790.00 | 4.86 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 3.84- | 0.00 |
| | | | | Other Deducts - Gas: | 713.97- | 0.20- |
| | | | | Net Income: | 17,072.19 | 4.66 |
| 11/2020 | PRG | $/GAL:0.46 | 8,355.06 /2.28 | Plant Products - Gals - Sales: | 3,844.36 | 1.05 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,737.74- | 1.29- |
| | | | | Net Income: | 893.89- | 0.24- |
| 11/2020 | PRG | $/GAL:0.87 | 3,275.60 /0.89 | Plant Products - Gals - Sales: | 2,860.87 | 0.78 |
| | Roy NRI: | 0.00027304 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   185

**LEASE: (WERN01)  Werner Burton #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,857.42- | 0.50- |
| | | | | Net Income: | 1,003.25 | 0.28 |
| | | | | **Total Revenue for LEASE** | | **4.76** |

| LEASE Summary:<br>WERN01 | Net Rev Int<br>multiple | Royalty<br>4.76 | Net Cash<br>4.76 |
|----|----|----|----|

**LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:37.00 | 0.09 /0.00 | Condensate Sales: | 3.33 | 0.00 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 0.16- | 0.00 |
| | | | | Net Income: | 3.17 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 3.12 /0.00 | Condensate Sales: | 134.42 | 0.01 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 6.18- | 0.00 |
| | | | | Net Income: | 128.24 | 0.01 |
| 11/2020 | GAS | $/MCF:3.00 | 1 /0.00 | Gas Sales: | 3.00 | 0.00 |
| | Roy NRI: | 0.00008110 | | Net Income: | 3.00 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.01** |

| LEASE Summary:<br>WERN06 | Net Rev Int<br>multiple | Royalty<br>0.01 | Net Cash<br>0.01 |
|----|----|----|----|

**LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | CND | $/BBL:37.07 | 0.15 /0.00 | Condensate Sales: | 5.56 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.26- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.02- | 0.00 |
| | | | | Net Income: | 5.28 | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 2.88 /0.00 | Condensate Sales: | 124.08 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 5.71- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.26- | 0.00 |
| | | | | Net Income: | 118.11 | 0.02 |
| 11/2020 | GAS | $/MCF:2.42 | 462 /0.08 | Gas Sales: | 1,118.80 | 0.19 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 1,118.49 | 0.19 |
| 11/2020 | GAS | $/MCF:3.10 | 154 /0.03 | Gas Sales: | 477.00 | 0.08 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 19.14- | 0.00 |
| | | | | Net Income: | 457.76 | 0.08 |
| 11/2020 | GAS | $/MCF:3.09 | 1,849 /0.50 | Gas Sales: | 5,721.00 | 1.56 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 1.23- | 0.00 |
| | | | | Other Deducts - Gas: | 229.60- | 0.06- |
| | | | | Net Income: | 5,490.17 | 1.50 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page   186

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.09 | 7,248 /1.98 | Gas Sales: | 22,419.00 | 6.12 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 4.83- | 0.00 |
| | | | | Other Deducts - Gas: | 899.75- | 0.25- |
| | | | | Net Income: | 21,514.42 | 5.87 |
| 09/2017 | PRD | | /0.00 | Other Deducts - Plant: | 8.38 | 0.00 |
| | Roy NRI: | 0.00016656 | | Net Income: | 8.38 | 0.00 |
| 12/2018 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.80- | 0.00 |
| | | | | Net Income: | 1.77- | 0.00 |
| 11/2020 | PRG | $/GAL:0.49 | 945.04 /0.16 | Plant Products - Gals - Sales: | 459.16 | 0.08 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 413.45- | 0.07- |
| | | | | Net Income: | 45.63 | 0.01 |
| 11/2020 | PRG | $/GAL:0.87 | 311.26 /0.05 | Plant Products - Gals - Sales: | 271.85 | 0.04 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.17- | 0.02- |
| | | | | Net Income: | 135.65 | 0.02 |
| 11/2020 | PRG | $/GAL:0.46 | 2,395.46 /0.65 | Plant Products - Gals - Sales: | 1,102.21 | 0.30 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,358.33- | 0.37- |
| | | | | Net Income: | 256.28- | 0.07- |
| 11/2020 | PRG | $/GAL:0.87 | 939.14 /0.26 | Plant Products - Gals - Sales: | 820.23 | 0.22 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.06- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 532.53- | 0.15- |
| | | | | Net Income: | 287.64 | 0.08 |
| 11/2020 | PRG | $/GAL:0.46 | 9,039.59 /2.47 | Plant Products - Gals - Sales: | 4,159.34 | 1.14 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,125.88- | 1.40- |
| | | | | Net Income: | 967.16- | 0.26- |
| 11/2020 | PRG | $/GAL:0.87 | 3,543.97 /0.97 | Plant Products - Gals - Sales: | 3,095.26 | 0.85 |
| | Roy NRI: | 0.00027306 | | Production Tax - Plant - Gals: | 0.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,009.60- | 0.55- |
| | | | | Net Income: | 1,085.42 | 0.30 |

**Total Revenue for LEASE**    **7.74**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 7.74 | 7.74 |

**LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 81.92 /0.00 | Condensate Sales: | 3,529.36 | 0.17 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 162.35- | 0.01- |
| | | | | Net Income: | 3,367.01 | 0.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | 0.00004785 | 0.16 | 0.16 |

| From: | Sklarco, LLC | For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   187 |

### LEASE: (WERN17)  Werner-Brelsford #8    County: PANOLA, TX

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:37.06 | 2.90-/0.00- | Condensate Sales: | 107.47- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 4.94 | 0.00 |
| | | | | Net Income: | 102.53- | 0.00 |
| 11/2020 | CND | $/BBL:37.06 | 2.90-/0.00- | Condensate Sales: | 107.47- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 4.94 | 0.00 |
| | | | | Net Income: | 102.53- | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 17.52 /0.00 | Condensate Sales: | 754.81 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.72- | 0.00 |
| | | | | Net Income: | 720.09 | 0.02 |
| 12/2020 | CND | $/BBL:43.08 | 17.52 /0.00 | Condensate Sales: | 754.81 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 34.72- | 0.00 |
| | | | | Net Income: | 720.09 | 0.02 |
| 11/2020 | GAS | $/MCF:3.09 | 3,222 /0.09 | Gas Sales: | 9,966.00 | 0.29 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 697.45- | 0.02- |
| | | | | Other Deducts - Gas: | 399.97- | 0.01- |
| | | | | Net Income: | 8,868.58 | 0.26 |
| 11/2020 | GAS | $/MCF:3.09 | 3,222 /0.09 | Gas Sales: | 9,966.00 | 0.29 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 697.45- | 0.02- |
| | | | | Other Deducts - Gas: | 399.97- | 0.01- |
| | | | | Net Income: | 8,868.58 | 0.26 |
| 11/2020 | PRG | $/GAL:0.46 | 1,536.48 /0.05 | Plant Products - Gals - Sales: | 706.97 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.24- | 0.03- |
| | | | | Net Income: | 169.45- | 0.01- |
| 11/2020 | PRG | $/GAL:0.46 | 1,536.48 /0.05 | Plant Products - Gals - Sales: | 706.97 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.24- | 0.03- |
| | | | | Net Income: | 169.45- | 0.01- |
| 11/2020 | PRG | $/GAL:0.87 | 602.38 /0.02 | Plant Products - Gals - Sales: | 526.11 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 14.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 341.58- | 0.01- |
| | | | | Net Income: | 170.42 | 0.01 |
| 11/2020 | PRG | $/GAL:0.87 | 602.38 /0.02 | Plant Products - Gals - Sales: | 526.11 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 14.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 341.58- | 0.01- |
| | | | | Net Income: | 170.42 | 0.01 |

### Total Revenue for LEASE

0.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.56 | 0.56 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   188

### LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.10 | 7,852 /0.23 | Gas Sales: | 24,310.49 | 0.72 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 2,085.11- | 0.07- |
| | | | | Net Income: | 22,225.38 | 0.65 |
| 11/2020 | GAS | $/MCF:3.10 | 7,852 /0.23 | Gas Sales: | 24,310.49 | 0.72 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 2,085.11- | 0.07- |
| | | | | Net Income: | 22,225.38 | 0.65 |

**Total Revenue for LEASE**    **1.30**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN18 | 0.00002944 | 1.30 | | 1.30 |

### LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.07 | 3,060.67 /0.36 | Gas Sales: | 6,327.25 | 0.74 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 188.92- | 0.03- |
| | | | | Other Deducts - Gas: | 1,322.42- | 0.15- |
| | | | | Net Income: | 4,815.91 | 0.56 |
| 10/2020 | GAS | $/MCF:2.38 | 47,773.86 /5.57 | Gas Sales: | 113,537.16 | 13.24 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,568.43- | 0.41- |
| | | | | Other Deducts - Gas: | 14,252.73- | 1.67- |
| | | | | Net Income: | 95,716.00 | 11.16 |
| 11/2020 | GAS | $/MCF:2.20 | 4,721.20 /0.55 | Gas Sales: | 10,368.62 | 1.21 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 314.86- | 0.04- |
| | | | | Other Deducts - Gas: | 1,721.24- | 0.20- |
| | | | | Net Income: | 8,332.52 | 0.97 |
| 11/2020 | GAS | $/MCF:2.68 | 41,019.86 /4.78 | Gas Sales: | 109,965.51 | 12.83 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,526.45- | 0.41- |
| | | | | Other Deducts - Gas: | 12,195.63- | 1.43- |
| | | | | Net Income: | 94,243.43 | 10.99 |
| 11/2020 | OIL | $/BBL:41.34 | 46.28 /0.01 | Oil Sales: | 1,913.35 | 0.22 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 83.96- | 0.01- |
| | | | | Other Deducts - Oil: | 188.92- | 0.02- |
| | | | | Net Income: | 1,640.47 | 0.19 |
| 11/2020 | OIL | $/BBL:41.35 | 217.76 /0.03 | Oil Sales: | 9,003.65 | 1.05 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 377.83- | 0.04- |
| | | | | Other Deducts - Oil: | 902.60- | 0.11- |
| | | | | Net Income: | 7,723.22 | 0.90 |
| 11/2020 | OIL | $/BBL:41.35 | 412.16 /0.05 | Oil Sales: | 17,041.39 | 1.99 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 713.69- | 0.09- |
| | | | | Other Deducts - Oil: | 1,700.25- | 0.19- |
| | | | | Net Income: | 14,627.45 | 1.71 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   189

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | OIL | $/BBL:47.07 | 41.03 /0.00 | Oil Sales: | 1,931.11 | 0.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 83.96- | 0.01- |
| | | | | Other Deducts - Oil: | 167.93- | 0.02- |
| | | | | Net Income: | 1,679.22 | 0.20 |
| 12/2020 | OIL | $/BBL:47.07 | 53.92 /0.01 | Oil Sales: | 2,537.80 | 0.30 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 104.95- | 0.02- |
| | | | | Other Deducts - Oil: | 230.90- | 0.02- |
| | | | | Net Income: | 2,201.95 | 0.26 |
| 12/2020 | OIL | $/BBL:47.07 | 561.78 /0.07 | Oil Sales: | 26,440.40 | 3.08 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 1,112.51- | 0.12- |
| | | | | Other Deducts - Oil: | 2,308.98- | 0.27- |
| | | | | Net Income: | 23,018.91 | 2.69 |
| 10/2020 | PRG | $/GAL:0.35 | 5,619.18 /0.66 | Plant Products - Gals - Sales: | 1,985.75 | 0.23 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 734.68- | 0.09- |
| | | | | Net Income: | 1,209.09 | 0.14 |
| 11/2020 | PRG | $/GAL:0.51 | 1,736.38 /0.20 | Plant Products - Gals - Sales: | 888.38 | 0.10 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.00 |
| | | | | Net Income: | 846.40 | 0.10 |
| 11/2020 | PRG | $/GAL:0.41 | 7,891.11 /0.92 | Plant Products - Gals - Sales: | 3,255.83 | 0.38 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 83.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 965.58- | 0.11- |
| | | | | Net Income: | 2,206.29 | 0.26 |

**Total Revenue for LEASE**     **30.13**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO01 | 0.00011664 | 30.13 | 30.13 |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX**
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | GAS | $/MCF:2.38 | 78,379.25 /18.50 | Gas Sales: | 186,272.53 | 43.96 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 12,223.21- | 2.89- |
| | | | | Other Deducts - Gas: | 23,377.67- | 5.52- |
| | | | | Net Income: | 150,671.65 | 35.55 |
| 11/2020 | GAS | $/MCF:2.68 | 66,605.82 /15.72 | Gas Sales: | 178,556.03 | 42.13 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 11,911.93- | 2.81- |
| | | | | Other Deducts - Gas: | 19,829.00- | 4.68- |
| | | | | Net Income: | 146,815.10 | 34.64 |
| 11/2020 | OIL | $/BBL:41.35 | 32.11 /0.01 | Oil Sales: | 1,327.82 | 0.31 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 51.88- | 0.01- |
| | | | | Other Deducts - Oil: | 134.89- | 0.03- |
| | | | | Net Income: | 1,141.05 | 0.27 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   190

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
**API: 42365383280000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:41.35 | 263.67 /0.06 | Oil Sales: | 10,901.86 | 2.57 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 456.55- | 0.10- |
| | | | | Other Deducts - Oil: | 1,079.13- | 0.26- |
| | | | | Net Income: | 9,366.18 | 2.21 |
| 11/2020 | OIL | $/BBL:41.35 | 373.70 /0.09 | Oil Sales: | 15,451.30 | 3.65 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 643.33- | 0.16- |
| | | | | Other Deducts - Oil: | 1,535.68- | 0.36- |
| | | | | Net Income: | 13,272.29 | 3.13 |
| 12/2020 | OIL | $/BBL:47.07 | 53.41 /0.01 | Oil Sales: | 2,513.93 | 0.59 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 103.76- | 0.02- |
| | | | | Other Deducts - Oil: | 217.90- | 0.05- |
| | | | | Net Income: | 2,192.27 | 0.52 |
| 12/2020 | OIL | $/BBL:47.07 | 510.35 /0.12 | Oil Sales: | 24,019.64 | 5.67 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 1,006.50- | 0.24- |
| | | | | Other Deducts - Oil: | 2,096.00- | 0.49- |
| | | | | Net Income: | 20,917.14 | 4.94 |
| 12/2020 | OIL | $/BBL:47.07 | 595.60 /0.14 | Oil Sales: | 28,032.02 | 6.62 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 1,172.52- | 0.28- |
| | | | | Other Deducts - Oil: | 2,448.79- | 0.58- |
| | | | | Net Income: | 24,410.71 | 5.76 |
| 11/2020 | PRG | $/GAL:0.51 | 2,819.44 /0.67 | Plant Products - Gals - Sales: | 1,442.50 | 0.34 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 103.76- | 0.02- |
| | | | | Net Income: | 1,338.74 | 0.32 |

**Total Revenue for LEASE**                                87.34

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 87.34 | 87.34 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX**
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:2.38 | 110,758.46 /26.55 | Gas Sales: | 263,223.50 | 63.10 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 17,271.32- | 4.14- |
| | | | | Other Deducts - Gas: | 33,031.01- | 7.92- |
| | | | | Net Income: | 212,921.17 | 51.04 |
| 11/2020 | GAS | $/MCF:2.68 | 98,932.12 /23.72 | Gas Sales: | 265,215.99 | 63.58 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 17,690.08- | 4.24- |
| | | | | Other Deducts - Gas: | 29,446.01- | 7.06- |
| | | | | Net Income: | 218,079.90 | 52.28 |
| 11/2020 | OIL | $/BBL:41.35 | 259.34 /0.06 | Oil Sales: | 10,723.00 | 2.57 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 439.19- | 0.10- |
| | | | | Other Deducts - Oil: | 1,062.22- | 0.26- |
| | | | | Net Income: | 9,221.59 | 2.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   191

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:41.35 | 593.91 /0.14 | Oil Sales: | 24,556.07 | 5.89 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,021.37- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 2,441.07- | 0.58- |
|  |  |  |  | Net Income: | 21,093.63 | 5.06 |
| 11/2020 | OIL | $/BBL:41.35 | 620.40 /0.15 | Oil Sales: | 25,651.42 | 6.15 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,062.22- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 2,553.42- | 0.61- |
|  |  |  |  | Net Income: | 22,035.78 | 5.28 |
| 12/2020 | OIL | $/BBL:47.07 | 431.54 /0.10 | Oil Sales: | 20,310.53 | 4.87 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 847.73- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 1,777.18- | 0.43- |
|  |  |  |  | Net Income: | 17,685.62 | 4.24 |
| 12/2020 | OIL | $/BBL:47.07 | 541.25 /0.13 | Oil Sales: | 25,474.10 | 6.11 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,072.44- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 2,226.58- | 0.53- |
|  |  |  |  | Net Income: | 22,175.08 | 5.32 |
| 12/2020 | OIL | $/BBL:47.06 | 664.38 /0.16 | Oil Sales: | 31,268.86 | 7.49 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 1,317.56- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 2,727.05- | 0.65- |
|  |  |  |  | Net Income: | 27,224.25 | 6.53 |
| 11/2020 | PRG | $/GAL:0.51 | 4,187.83 /1.00 | Plant Products - Gals - Sales: | 2,142.60 | 0.51 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Plant - Gals: | 163.42- | 0.04- |
|  |  |  |  | Net Income: | 1,979.18 | 0.47 |

|  |  |  |  | **Total Revenue for LEASE** |  | 132.43 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| WIEO03 | 0.00023972 | 132.43 |  | 132.43 |

**LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 747.43 /2.15 | Gas Sales: | 2,084.04 | 5.99 |
|  | Wrk NRI: | 0.00287328 |  | Production Tax - Gas: | 0.85- | 0.00 |
|  |  |  |  | Net Income: | 2,083.19 | 5.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL10 | 0.00287328 | 5.99 | 5.99 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   192

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 799.50 /3.50 | Gas Sales: | 2,229.22 | 9.75 |
| | Wrk NRI | 0.00437355 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 2,228.66 | 9.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL11 | 0.00437355 | 9.75 | 9.75 |

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 1,059.84 /3.95 | Gas Sales: | 2,955.13 | 11.03 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,954.47 | 11.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL20 | 0.00373157 | 11.03 | 11.03 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 927.15 /3.46 | Gas Sales: | 2,585.15 | 9.65 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 2,584.49 | 9.64 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL21 | 0.00373157 | 9.64 | 9.64 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 625.66 /2.27 | Gas Sales: | 1,744.51 | 6.33 |
| | Wrk NRI | 0.00362851 | | Net Income: | 1,744.51 | 6.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL22 | 0.00362851 | 6.33 | 6.33 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.79 | 1,528.45 /4.39 | Gas Sales: | 4,261.76 | 12.24 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,260.91 | 12.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL23 | 0.00287326 | 12.24 | 12.24 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021  
Account: JUD    Page    193

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 794.46 /2.28 | Gas Sales: | 2,215.18 | 6.37 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,214.33 | 6.36 |
| 11/2020 | OIL | $/BBL:36.51 | 70.21 /0.20 | Oil Sales: | 2,563.25 | 7.36 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Oil: | 117.60- | 0.33- |
| | | | | Net Income: | 2,445.65 | 7.03 |

**Total Revenue for LEASE**      13.39

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL24 | 0.00287328 | 13.39 | 13.39 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 492.13 /1.41 | Gas Sales: | 1,372.19 | 3.94 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,372.19 | 3.94 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL25 | 0.00287326 | 3.94 | 3.94 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 1,775.36 /5.10 | Gas Sales: | 4,950.20 | 14.22 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,949.35 | 14.22 |
| 11/2020 | OIL | $/BBL:36.51 | 110.68 /0.32 | Oil Sales: | 4,040.74 | 11.61 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 185.77- | 0.53- |
| | | | | Net Income: | 3,854.97 | 11.08 |

**Total Revenue for LEASE**      25.30

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL26 | 0.00287326 | 25.30 | 25.30 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 1,386.53 /3.98 | Gas Sales: | 3,866.03 | 11.11 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,865.18 | 11.11 |
| 11/2020 | OIL | $/BBL:36.51 | 77.11 /0.22 | Oil Sales: | 2,815.16 | 8.09 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Oil: | 129.53- | 0.37- |
| | | | | Net Income: | 2,685.63 | 7.72 |

**Total Revenue for LEASE**      18.83

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD Page 194

## LEASE: (WILL27) Williamson Unit Well #13 (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL27 | 0.00287326 | 18.83 | 18.83 |

## LEASE: (WILL28) Williamson Unit Well #9 County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 1,228.64 /3.53 | Gas Sales: | 3,425.80 | 9.84 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,424.95 | 9.84 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL28 | 0.00287326 | 9.84 | 9.84 |

## LEASE: (WILL29) Williamson Unit Well #14 County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.79 | 608.86 /1.75 | Gas Sales: | 1,697.68 | 4.88 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,697.68 | 4.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILL29 | 0.00287326 | 4.88 | 4.88 |

## LEASE: (WOMA01) Womack-Herring #1 County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.92 | 5,273 /32.83 | Gas Sales: | 4,852.07 | 30.21 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 260.20- | 1.62- |
| | | | | Net Income: | 4,591.87 | 28.59 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02122021-04 | J-O'B Operating Company | 1 | 6,393.77 | 6,393.77 | 49.33 |
| | **Total Lease Operating Expense** | | | **6,393.77** | **49.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 28.59 | 49.33 | 20.74- |

## LEASE: (YARB02) Yarbrough #3-4-5 County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-3 | Blackbird Company | 2 | 1,043.22 | 1,043.22 | 13.82 |
| | **Total Lease Operating Expense** | | | **1,043.22** | **13.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| YARB02 | 0.01324355 | 13.82 | 13.82 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD    Page    195

### LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.43 | 1,965 /12.64 | Gas Sales: | 4,778.84 | 30.74 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 189.43- | 1.22- |
| | | | | Net Income: | 4,589.41 | 29.52 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21011701520 | Xtreme Energy Company | 3 | 1,437.50 | 1,437.50 | 12.33 |
| | | **Total Lease Operating Expense** | | | **1,437.50** | **12.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **YOUN03** | **0.00643307** | **0.00857764** | | **29.52** | **12.33** | **17.19** |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account:  JUD

Date:  03/31/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 146,491.09 |
| 1BKE01 | B&K Exploration LLC #1 | | 47.78 | 47.78 |
| 1DIC01 | Bickham Dickson #1 | 358.79 | 330.79 | (28.00) |
| 1FAV01 | John T. Favell etal #1 | | 109.43 | 109.43 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 |
| 1KEY02 | Albert Key etal #1 | 448.10 | 87.39 | (360.71) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 102.21 | 102.21 |
| 1SUN01 | Sun # R-1 | | 3.18 | 3.18 |
| 1TAY01 | Taylor #1 | | 17.97 | 17.97 |
| 1TEL01 | Teledyne #1 | 12.12 | 3.58 | (8.54) |
| 1VIC03 | Vickers #1 | 267.75 | 37.89 | (229.86) |
| 1WAR01 | Hilliard Warren #1 | 30.02 | 10.90 | (19.12) |
| 1WIG01 | Wiggins #1; GR RA SUD | 916.11 | 94.51 | (821.60) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 176.15 | 237.11 | 60.96 |
| 1WIL07 | GC Williams #4 | | 84.49 | 84.49 |
| 2BRO01 | J. Brown Heirs #1 | 509.79 | 209.74 | (300.05) |
| 2CRE01 | Credit Shelter 22-8 #1 | 314.68 | 366.38 | 51.70 |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.38 | | (1.38) |
| 2FIS02 | Override: Marvel F Fisher #6 | 13.06 | | (13.06) |
| 2FIS03 | Override: Marvel F Fisher #1 | 9.13 | | (9.13) |
| 2FIS04 | Override: Marvel F Fisher #4 | 0.11 | | (0.11) |
| 2FIS05 | Override: Marvel F Fisher #3 | 10.43 | | (10.43) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 27.16 | | (27.16) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.96 | | (1.96) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.46 | | (2.46) |
| 2HAR08 | Hartman 35-13-25 1H | 31.80 | 2.44 | (29.36) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.25 | | (4.25) |
| 2HAY03 | Haynesville Mercantile #3 | 131.10 | 83.20 | (47.90) |
| 2ROG02 | Rogers 28-5 #1 | 1,258.79 | 140.94 | (1,117.85) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.85 | | (5.85) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.40 | | (5.40) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 10.29 | | (10.29) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ALEF01 | Override: SN3 Frost Alexander 1HH | 29.61 | | (29.61) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.95 | | (28.95) |
| ALEX01 | Alexander Unit 1 #6 | 11.10 | 10.07 | (1.03) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (3.14) | 59.47 | 62.61 |
| ALMO01 | Override: Almond-Hook #1 | 0.12 | | (0.12) |
| ALMO01 | Almond-Hook #1 | 3.48 | 205.58 | 202.10 |
| ANDE01 | Anderson Gu | 1.72 | 4.35 | 2.63 |
| ANTH01 | Anthony | | 150.63 | 150.63 |
| BADL01 | Royalty: Badlands 21-15H | 0.08 | | (0.08) |
| BADL01 | Badlands 21-15H | 0.42 | 1.21 | 0.79 |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.14 | | (0.14) |
| BADL02 | Badlands 21-15 MBH | 0.78 | 0.32 | (0.46) |
| BADL03 | Badlands 31-15 TFH | | 0.63 | 0.63 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.18 | | (1.18) |
| BADL04 | Badlands 31-15 MBH | 6.20 | 0.87 | (5.33) |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.06 | | (0.06) |
| BADL05 | Badlands 11-15 TFH | 0.35 | | (0.35) |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.05 | | (1.05) |
| BADL06 | Badlands 41-15 TFH | 5.54 | 4.66 | (0.88) |
| BADL07 | Badlands 41-15 MBH | | 4.60 | 4.60 |
| BADL08 | Badlands 21-15 TFH | | 1.78 | 1.78 |
| BADL10 | Badlands 11-15 TFH | | 156.86 | 156.86 |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 5.40 | | (5.40) |
| BART02 | Override: Barton H.P. 1 | 1.82 | | (1.82) |
| BART05 | Override: Barton, HP #3 | 5.59 | | (5.59) |
| BART06 | Override: Barton, HP #9 | 5.59 | | (5.59) |
| BART07 | Override: Barton, HP #5 | 3.46 | | (3.46) |
| BBBU01 | Royalty: BB-Budahn-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 H | 3.47 | | (3.47) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.08 | | (1.08) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.58 | | (1.58) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.89 | | (0.89) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.08 | | (2.08) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.03 | | (1.03) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.72 | | (0.72) |
| BEAD01 | Bear Den 24-13H #2 | 21.52 | 3.45 | (18.07) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 3.10 | | (3.10) |
| BECK04 | Override: Beckworth 7 | 0.38 | | (0.38) |
| BECK05 | Override: Beckworth 9L | 0.58 | | (0.58) |
| BECK08 | Override: Beckworth #12 | 13.28 | | (13.28) |
| BECK09 | Override: Beckworth #13 | 1.04 | | (1.04) |
| BECK10 | Override: Beckworth #14 | 2.90 | | (2.90) |
| BECK11 | Override: Beckworth #15 | 1.23 | | (1.23) |
| BECK12 | Override: Beckworth #17 | 2.85 | | (2.85) |
| BECK13 | Override: Beckworth #16 | 1.79 | | (1.79) |
| BENM02 | Benjamin Minerals 10-3 | 0.28 | | (0.28) |
| BENM03 | Benjamin Minerals 10 #2 | 0.10 | | (0.10) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.00 | | (1.00) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 4.28 | | (4.28) |
| BLAM02 | Blackstone Minerals 35H #2 | 69.37 | 49.58 | (19.79) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 66.26 | | (66.26) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 563.42 | 58.82 | (504.60) |
| BLAN01 | Blanche 14-36 H | 7.25 | 2.41 | (4.84) |
| BMSM02 | B M Smith #3 | 1.14 | 15.75 | 14.61 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 3.15 | | (3.15) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.64 | | (1.64) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 40.33 | | (40.33) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.06 | | (0.06) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 3.30 | | (3.30) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.99 | | (0.99) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.24 | 0.38 | 0.14 |
| BOGG03 | Boggs 29-32-30-31 THD | 0.61 | 0.03 | (0.58) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.26 | | (0.26) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.86 | | (0.86) |
| BOND01 | Bond No. 1, R.L. | 149.16 | 70.48 | (78.68) |
| BORD03 | Borders-Smith #3-2A | | 18.21 | 18.21 |
| BORD04 | Borders-Smith Unit 3 #3 | 36.81 | 9.21 | (27.60) |
| BORD05 | Borders-Smith Unit 3 #4 | 7.54 | 6.00 | (1.54) |
| BORD06 | Borders-Smith #3-1A | | 25.82 | 25.82 |
| BOYC01 | Boyce #1 | 388.05 | | (388.05) |
| BROW04 | Brown A2 | | 21.70 | 21.70 |
| BROW08 | Brown A-3 | | 31.37 | 31.37 |
| CADE01 | Cadeville Sand Unit #1 | 37.16 | | (37.16) |
| CAMP05 | Royalty: Campbell Estate Et Al | 11.63 | | (11.63) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 28.00 | 38.40 | 10.40 |
| CARR02 | Carr 3-A | 0.13 | 1.16 | 1.03 |
| CART01 | Carthage Gas Unit #13-10 | 48.77 | 7.52 | (41.25) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 233.69 | 22.10 | (211.59) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.76 | 12.03 | 9.27 |
| CART13 | Carthage Gas Unit #13-3 | 38.98 | 7.61 | (31.37) |
| CART14 | Carthage Gas Unit #13-6 | | 7.29 | 7.29 |
| CART16 | Carthage Gas Unit #13-8 | 57.28 | 10.13 | (47.15) |
| CART25 | Carthage 13-6 APO | 26.30 | | (26.30) |
| CART48 | Carthage Gas Unit #13-12 | 28.93 | 7.63 | (21.30) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 17.66 | | (17.66) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 314.95 | 314.95 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.56 | | (0.56) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.75 | | (0.75) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.03 | | (14.03) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.19 | | (6.19) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 32.23 | | (32.23) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.35 | | (0.35) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 122.98 | | (122.98) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.78 | | (12.78) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.63 | | (2.63) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.71 | | (26.71) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.42 | | (0.42) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 34.56 | | (34.56) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 38.28 | | (38.28) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 33.89 | | (33.89) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.20 | | (4.20) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 43.28 | | (43.28) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.97 | | (4.97) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.35) | | 0.35 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 21.05 | 306.17 | 285.12 |
| CLAY05 | Clayton Franks #4 | 68.67 | 480.88 | 412.21 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) |
| COOK02 | Cooke, J W #2 | | 0.32 | 0.32 |
| COOK03 | Cooke, J W #3 | 37.23 | 16.31 | (20.92) |
| COOK05 | Cooke, J W #5 | 31.25 | 28.63 | (2.62) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.86 | | (1.86) |
| CORB03 | West Corbin 19 Fed #1 | | 77.48 | 77.48 |
| COTT01 | Cottle Reeves 1-1 | 2.85 | 14.35 | 11.50 |
| COTT09 | Cottle Reeves 1-4 | 1.80 | 0.04 | (1.76) |
| COTT10 | Cottle Reeves 1-5 | 2.95 | 12.54 | 9.59 |
| COTT11 | Cottle-Reeves 1-3H | 0.23 | 11.07 | 10.84 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.73 | | (4.73) |
| CRAT01 | Craterlands 11-14 TFH | | 1.04 | 1.04 |
| CUMM01 | Cummins Estate #1 & #4 | 0.40 | 4.18 | 3.78 |
| CUMM02 | Cummins Estate #2 & #3 | 5.95 | 7.03 | 1.08 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.15 | | (0.15) |
| CVUB01 | CVU Bodcaw Sand | | 3.09 | 3.09 |
| CVUD01 | CVU Davis Sand | | 0.79 | 0.79 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.60 | | (2.60) |
| CVUG01 | CVU Gray et al Sand | | 9.91 | 9.91 |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 |
| DANZ01 | Danzinger #1 | 73.32 | | (73.32) |
| DAVI02 | Davis Bros. Lbr C1 | | 3.39 | 3.39 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 1.22 | | (1.22) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 10.75 | 115.29 | 104.54 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 26.29 | | (26.29) |
| DCDR02 | Override: D.C. Driggers #3-L | 1.90 | | (1.90) |
| DCDR03 | Override: D.C. Driggers #4 | 11.43 | | (11.43) |
| DCDR04 | Override: D.C. Driggers #5 | 21.53 | | (21.53) |
| DCDR05 | Override: D.C. Driggers #6 | 9.88 | | (9.88) |
| DCDR07 | Override: D.C. Driggers #8-T | 11.33 | | (11.33) |
| DCDR08 | Override: D.C. Driggers #9 | 8.55 | | (8.55) |
| DCDR09 | Override: DC Driggers GU #7 | 12.99 | | (12.99) |
| DEAS01 | Deason #1 | | 86.31 | 86.31 |
| DEMM01 | Demmon 34H #1 | 157.38 | | (157.38) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 306.30 | | (306.30) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 449.90 | | (449.90) |
| DENM01 | Denmon #1 | 40.08 | 7.41 | (32.67) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.55 | | (0.55) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.18 | 0.18 |
| DREW03 | Override: Drewett 1-23 | 0.52 | | (0.52) |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DROK01 | Droke #1 aka PBSU #3 | 2,332.75 | | (2,332.75) |
| DROK02 | Droke A-1 aka PBSU #2 | 687.86 | | (687.86) |
| DUNN01 | Dunn #1, A.W. | | 1.12 | 1.12 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 27.52 | 1.10 | (26.42) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 17.95 | 1.13 | (16.82) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 22.38 | 1.55 | (20.83) |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.93 | | (3.93) |
| ELKC01 | Royalty: Elk City Unit | 0.99 | | (0.99) |
| ELLE01 | Ellen Graham #4 | 425.71 | 219.56 | (206.15) |
| ELLE04 | Ellen Graham #1 | | 9.96 | 9.96 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.38 | 0.38 |
| ELLI02 | Ellis Estate A #5 | 7.56 | 5.55 | (2.01) |
| ELLI03 | Ellis Estate A #6 | 2.07 | 5.55 | 3.48 |
| ELLI04 | Ellis Estate A #7 | 2.82 | 5.55 | 2.73 |
| ELLI05 | Ellis Estate A #8 | | 5.55 | 5.55 |
| ELLI06 | Ellis Estate A | 14.70 | 5.55 | (9.15) |
| ELLI07 | Ellis Estate GU #2 | | 5.55 | 5.55 |
| ELLI10 | Ellis Estate A4 | | 5.55 | 5.55 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.36 | | (1.36) |
| EMMO01 | Emma Owner 23-14HA | | 1.16 | 1.16 |
| ETCU01 | Royalty: E.T. Currie | 3.18 | | (3.18) |
| EUCU03 | Royalty: East Eucutta FU C02 | 38.78 | | (38.78) |
| EVAB01 | Override: Eva Bennett | 6.76 | | (6.76) |
| EVAN04 | Evans No J-1 | 92.02 | 26.74 | (65.28) |
| FAI131 | Fairway J L Unit 555 | 18.40 | | (18.40) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 15.92 | | (15.92) |
| FAI133 | Fairway J L Unit 655 | 19.51 | | (19.51) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.93 | | (0.93) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.03 | | (2.03) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 8.01 | | (8.01) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 82.43 | | (82.43) |
| FAIR04 | Fairway Gas Plant | | 35.02 | 35.02 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.85 | | (10.85) |
| FANN01 | Override: Fannie Lee Chandler | 18.52 | | (18.52) |
| FANN02 | Royalty: Fannie Watson | 0.12 | | (0.12) |
| FATB01 | Override: SN3 FATB 3HH | 32.36 | | (32.36) |
| FED002 | Shugart West 19 Fed #2 | | 21.93 | 21.93 |
| FED003 | Shugart West 19 Fed #3 | 41.56 | 6.90 | (34.66) |
| FED005 | Shugart West 29 Fed #1 | 0.53 | | (0.53) |
| FED006 | Shugart West 29 Fed #2 | | 273.57 | 273.57 |
| FED007 | Shugart West 29 Fed #3 | 0.87 | | (0.87) |
| FED017 | West Shugart 31 Fed #1H | 87.89 | 23.11 | (64.78) |
| FED018 | West Shugart 31 Fed #5H | 84.80 | 42.73 | (42.07) |
| FEDE02 | Fedeler 1-33H | 4.95 | 2.37 | (2.58) |
| FISH01 | Override: Fisher Duncan #1 | 4.52 | | (4.52) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH01 | Fisher Duncan #1 | | 1.63 | 1.63 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 2.69 | | (2.69) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 21.29 | 21.29 |
| FISH08 | Royalty: Fisher Farms #1 | 3.82 | | (3.82) |
| FRAN01 | Francis Wells #1, #2 & #3 | 252.70 | 211.02 | (41.68) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| FRAN03 | Franks, Clayton #3 | 46.99 | | (46.99) |
| FRAN04 | Franks, Clayton #5 | 56.91 | | (56.91) |
| FRAN06 | Franks, Clayton #6 | 96.14 | | (96.14) |
| FRAN07 | Franks, Clayton #7 | 45.17 | | (45.17) |
| FROS01 | HB Frost Unit #11H | 14.00 | 7.06 | (6.94) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 7.59 | | (7.59) |
| GLAD02 | Override: Gladewater Gas Unit | 16.02 | | (16.02) |
| GLEN01 | Glenarie # 2-28 | 24.71 | 49.78 | 25.07 |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.20 | | (0.20) |
| GRAH01 | Graham A-1 | 602.59 | 199.54 | (403.05) |
| GRAY04 | Grayson #1 & #4 | 853.28 | | (853.28) |
| GREE01 | Royalty: Greenwood Rodessa | 3.16 | | (3.16) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 13.11 | | (13.11) |
| GRIZ01 | Grizzly 24-13 HA | 68.52 | 3.54 | (64.98) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 16.23 | | (16.23) |
| GRIZ02 | Grizzly 24-13 HW | 84.83 | 4.41 | (80.42) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 11.20 | | (11.20) |
| GRIZ03 | Grizzly 24-13 HG | 58.57 | 3.53 | (55.04) |
| GUIL02 | Guill J C #3 | 11.53 | | (11.53) |
| GUIL03 | Guill J C #5 | 53.56 | | (53.56) |
| HAIR01 | Override: Hairgrove #1 & #2 | 16.02 | | (16.02) |
| HAM001 | Ham #1 | | 0.11 | 0.11 |
| HAMI01 | Hamliton #1 | | 0.11 | 0.11 |
| HARL01 | Royalty: Harless #2-19H | 5.14 | | (5.14) |
| HARL01 | Harless #2-19H | 32.03 | 2.68 | (29.35) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 4.68 | 0.95 | (3.73) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 7.58 | 1.85 | (5.73) |
| HARR11 | Harrison E #6 | | 0.04 | 0.04 |
| HARR12 | Harrison E #7 | 0.49 | 1.29 | 0.80 |
| HARR13 | Harrison E #8 | 1.55 | 1.39 | (0.16) |
| HARR14 | Harrison E #9 | 0.40 | 1.31 | 0.91 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 35.60 | | (35.60) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 17.50 | 17.50 |
| HAWK01 | Hawkins Field Unit | 147.59 | 84.59 | (63.00) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.06 | | (0.06) |
| HAYC01 | Hayes, Claude #3 | 267.89 | 54.73 | (213.16) |
| HAYE02 | Hayes #2 | | 13.35 | 13.35 |
| HAYE03 | Hayes #3 | | 7.75 | 7.75 |
| HAZE05 | Hazel 13-34/27H | 5.62 | 0.50 | (5.12) |
| HBFR01 | H.B. Frost Gas Unit | 0.14 | 2.94 | 2.80 |
| HBFR02 | HB Frost Unit #3 | 2.57 | 3.06 | 0.49 |
| HBFR03 | HB Frost Unit #23H | 13.09 | 3.11 | (9.98) |
| HE1201 | HE 1-20H | 1.33 | 0.07 | (1.26) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.59 | | (0.59) |
| HE2801 | HE 2-8-20MBH | 3.08 | 0.15 | (2.93) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.31 | | (0.31) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE3801 | HE 3-8-20UTFH | 1.70 | 0.12 | (1.58) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.77 | | (0.77) |
| HE4801 | HE 4-8-20MBH | 4.05 | 0.14 | (3.91) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.55 | | (0.55) |
| HE5801 | HE 5-8-OUTFH | 2.85 | 0.16 | (2.69) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.81 | | (0.81) |
| HE6801 | HE 6-8-20 UTFH | 4.29 | 0.14 | (4.15) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.24 | | (1.24) |
| HE7801 | HE 7-8-20 MBH | 6.53 | 0.14 | (6.39) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.54 | | (0.54) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.84 | 0.06 | (2.78) |
| HEIS01 | Heiser 11-2-1H | 12.39 | 2.48 | (9.91) |
| HEMI01 | Hemi 3-34-27TH | 6.93 | 0.54 | (6.39) |
| HEMI02 | Hemi 3-34-27 BH | 2.87 | 1.04 | (1.83) |
| HEMI04 | Hemi 2-34-27 TH | 5.02 | 0.50 | (4.52) |
| HEMI05 | Hemi 1-27-34 BH | 23.62 | 0.73 | (22.89) |
| HEMI06 | Hemi 2-27-34 BH | 19.86 | 0.48 | (19.38) |
| HEMP01 | Hemphill 11 #1 Alt | 12.10 | 9.14 | (2.96) |
| HEND03 | Henderson 16-34/27H | 9.27 | 0.23 | (9.04) |
| HEND04 | Henderson 1-28/33H | 9.09 | 0.56 | (8.53) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.22 | | (2.22) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.11 | | (3.11) |
| HERB01 | Herb 14-35H | 2.56 | 0.14 | (2.42) |
| HFED01 | H. F. Edgar #1 | | 12.68 | 12.68 |
| HIGG01 | Higgins 31-26 TFH | 27.38 | 0.83 | (26.55) |
| HKMO01 | H.K. Moore #1A-17 | | 0.76 | 0.76 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.26 | | (0.26) |
| HOOJ01 | JL Hood 15-10 HC #1 | 37.79 | | (37.79) |
| HOOJ02 | JL Hood 15-10 HC #2 | 24.95 | | (24.95) |
| HORN01 | Horning | 133.94 | 31.38 | (102.56) |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) |
| INDI01 | Indian Draw 12-1 | 21.83 | | (21.83) |
| INDI05 | Indian Draw 13 Fed #3 | 14.63 | 40.70 | 26.07 |
| INDI06 | Indian Draw 13 Fed 4 | | 4.15 | 4.15 |
| INTE03 | International Paper Co. No. A2 | 30.51 | 15.93 | (14.58) |
| IVAN01 | Royalty: Ivan 1-29H | 0.10 | | (0.10) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.20 | 0.04 | (0.16) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.42 | | (0.42) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.55 | | (0.55) |
| JACJ01 | Jackson, Jessie 12-2 | 2.51 | | (2.51) |
| JAKO01 | Jakob 14-35TFH | 3.20 | 0.35 | (2.85) |
| JAME03 | James Lewis #6-12 | 15.56 | 17.20 | 1.64 |
| JOHN05 | Johnson #1 Alt. | 34.04 | 27.46 | (6.58) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.05 | 0.05 |
| JUST01 | North Justiss Unit | 0.31 | | 0.31 |
| JUST02 | South Justiss Unit | | 0.99 | 0.99 |
| KELL12 | Kelly-Lincoln #6 | 4.20 | | (4.20) |
| LAUN04 | LA United Methodist 10-2 | 0.60 | | (0.60) |
| LAWA02 | Royalty: L A Watson B | 4.25 | | (4.25) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| LAWA03 | Royalty: L A Watson Et Al | 7.11 | | (7.11) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.27 | | (2.27) |
| LEOP02 | Override: CL Leopard #4 | 0.37 | | (0.37) |
| LEOP03 | Override: Leopard, CL #5 | 0.21 | | (0.21) |
| LEOP04 | Override: CL Leopard #7 | 3.92 | | (3.92) |
| LEOP05 | Override: CL Leopard #6 | 3.11 | | (3.11) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.57 | 0.06 | (0.51) |
| LEVA04 | G Levang 3-32-29BH | (0.01) | | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.07 | 0.01 | (0.06) |
| LEWI02 | Lewis Unit #5-12 | | 14.91 | 14.91 |
| LEWI04 | Lewis Unit #3-12 | 16.99 | 12.96 | (4.03) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 10.20 | | (10.20) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.87 | | (1.87) |
| LITT01 | Royalty: Little Creek Field | 31.73 | | (31.73) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 327.80 | | (327.80) |
| LOIS01 | Lois Sirmans #1-12 | | 3.25 | 3.25 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 31.39 | | (31.39) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 6.47 | | (6.47) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.45 | | (2.45) |
| LSTA01 | L.S. Taylor #1 | | 5.27 | 5.27 |
| MADO01 | Royalty: Madole #1-7H | 0.92 | | (0.92) |
| MADO01 | Madole #1-7H | 5.48 | | (5.48) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 5.14 | | (5.14) |
| MAND01 | Mandaree 24-13 HZ2 | 26.82 | 4.61 | (22.21) |
| MAND02 | Royalty: Mandaree 24-13 HD | 7.50 | | (7.50) |
| MAND02 | Mandaree 24-13 HD | 39.15 | 2.82 | (36.33) |
| MAND03 | Royalty: Mandaree 24-13 HY | 8.31 | | (8.31) |
| MAND03 | Mandaree 24-13 HY | 43.40 | 3.70 | (39.70) |
| MAND04 | Royalty: Mandaree24-13 HZ | 9.00 | | (9.00) |
| MAND04 | Mandaree24-13 HZ | 47.01 | 4.28 | (42.73) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 5.84 | | (5.84) |
| MAND05 | Mandaree South 19-18 HQL | 30.34 | 2.66 | (27.68) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 18.48 | | (18.48) |
| MAND06 | Mandaree South 24-13 HI | 96.49 | 3.78 | (92.71) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.01 | | (0.01) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.01 | | (0.01) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.01 | | (0.01) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.01 | | (0.01) |
| MART03 | Martin 1-24 | | 5.44 | 5.44 |
| MART05 | Martinville  Rodessa Fld Unit | | 2.21 | 2.21 |
| MART10 | Martinville Rodessa CO2 Unit | 4.23 | 53.30 | 49.07 |
| MASO02 | South Mason Pass | | 44.82 | 44.82 |
| MAXI01 | Royalty: Maxine Redman | 15.09 | | (15.09) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 62.26 | | (62.26) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 186.43 | | (186.43) |
| MCCA02 | Royalty: Mccary | 3.63 | | (3.63) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 31.59 | | (31.59) |
| MCDO04 | Royalty: McDonald 29 Unit | 0.10 | | (0.10) |
| MCGP01 | Patrick McGowen etal 15 #1 | 1.64 | | (1.64) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.01 | | (0.01) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 19.80 | | (19.80) |
| MCKE01 | McKendrick A#1 | 6.22 | 3.10 | (3.12) |
| MIAM01 | Miami Corp #2 | | 8.22 | 8.22 |
| MIAM14 | Miami Fee #4 | | 207.22 | 207.22 |
| MIAM17 | Miami Fee #6 | | 313.10 | 313.10 |
| MIAM21 | Miami Corp. #2-D | | 2.74 | 2.74 |
| MIAM22 | Miami Fee #1-D | | 95.99 | 95.99 |
| MIAM23 | Miami Fee #6-D | | 4.26 | 4.26 |
| MIAM33 | Miami Fee #1-D ST | | 21.97 | 21.97 |
| MOOS01 | Override: Moore-Starcke 5H | 46.08 | | (46.08) |
| MUCK01 | Muckelroy A | 739.66 | 359.12 | (380.54) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.04 | | (0.04) |
| MYRT01 | Myrtle McDonald Et Al | 2.50 | | (2.50) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.83 | | (0.83) |
| NAPP02 | Napper 15 #2 | 0.59 | | (0.59) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 2.99 | | (2.99) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.19 | | (0.19) |
| NEWH04 | New Hope Shallow-Texaco | 0.06 | | (0.06) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.11 | | (0.11) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 7.11 | | (7.11) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 18.88 | | (18.88) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 22.32 | | (22.32) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.58 | 1.58 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.35 | 2.35 |
| OMLI03 | Omlid 2-19H | 13.05 | 0.15 | (12.90) |
| OMLI04 | Omlid 3-19H1 | 4.08 | 0.86 | (3.22) |
| OMLI05 | Omlid 4-19H | 5.40 | 0.19 | (5.21) |
| OMLI06 | Omlid 5-19H | 4.97 | 0.21 | (4.76) |
| OMLI07 | Omlid 6-19H | 2.60 | 0.20 | (2.40) |
| OMLI08 | Omlid 7-19 H1 | 5.89 | 0.80 | (5.09) |
| OMLI09 | Omlid 9-19 HSL2 | 2.91 | 0.12 | (2.79) |
| OMLI10 | Omlid 8-19 H | 4.69 | 0.15 | (4.54) |
| OMLI11 | Omlid 10-19 HSL | 6.55 | 0.14 | (6.41) |
| OTIS01 | Otis 3-28-33BH | 6.04 | 0.57 | (5.47) |
| OTIS02 | Otis 3-28-33TH | 2.48 | 0.57 | (1.91) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.98 | | (0.98) |
| OTIS04 | Otis 28-29-32-33LL | 1.45 | 0.31 | (1.14) |
| OTIS05 | Otis 1-28-33T2HD | 3.33 | 0.49 | (2.84) |
| OTIS06 | Otis 2-28-33T2HD | 4.74 | 0.52 | (4.22) |
| OTIS07 | Otis 5-28-33BHD | 8.58 | 0.80 | (7.78) |
| OTIS08 | Otis 28-33-32-29BHD | 2.86 | 0.30 | (2.56) |
| OTIS09 | Otis 6-28-33 BHD | 7.15 | 0.51 | (6.64) |
| OVER02 | Overton Gas Unit #14 | 2.31 | | (2.31) |
| PALU01 | Paluxy B Sand Unit #1 | | 665.74 | 665.74 |
| PALU03 | Paluxy "B" Sand Unit #5 | 670.29 | | (670.29) |
| PATS01 | Patsy 2-29-32 BH | 0.68 | 0.07 | (0.61) |
| PATS02 | Patsy 1-29-32 BH | | 0.10 | 0.10 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.06 | | (0.06) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.26 | | (0.26) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.33 | | (0.33) |
| POGO01 | POGO 2-28-33 BH | 4.58 | 2.58 | (2.00) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| POGO02 | POGO 2-28-33TH | 2.72 | 0.46 | (2.26) |
| POGO03 | POGO 1-28-33BH | 6.81 | 0.44 | (6.37) |
| POGO04 | Pogo 28-33-27-34LL | 1.34 | 2.26 | 0.92 |
| PRES01 | Prestridge No.1 | 2.72 | 2.99 | 0.27 |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.06 | | (0.06) |
| RANS01 | Royalty: Ransom 44-31H | 0.13 | | (0.13) |
| RANS01 | Ransom 44-31H | 0.66 | 0.15 | (0.51) |
| RANS02 | Ransom 5-30H2 | 5.27 | 0.15 | (5.12) |
| RANS03 | Ransom 2-30H | 10.67 | 0.12 | (10.55) |
| RANS04 | Ransom 3-30H1 | 7.82 | 0.20 | (7.62) |
| RANS05 | Ransom 4-30H | 4.95 | 0.19 | (4.76) |
| RANS06 | Ransom 6-30 H1 | 3.92 | 0.18 | (3.74) |
| RANS07 | Ransom 8-30 HSL2 | 5.19 | 0.71 | (4.48) |
| RANS09 | Ransom 7-30 H | 5.01 | 0.14 | (4.87) |
| RANS10 | Ransom 9-30 HSL | 7.69 | 0.16 | (7.53) |
| RASU01 | Override: RASU 8600 SL | 15.50 | | (15.50) |
| RASU02 | Override: RASU 8400 | 19.49 | | (19.49) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.54 | | (3.54) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.91 | | (3.91) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.78 | | (0.78) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.76 | | (0.76) |
| RAZE01 | Razor's Edge 1H-27 | 1.14 | | (1.14) |
| REBE01 | Rebecca 31-26H | 10.01 | | (10.01) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.70 | | (0.70) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.11 | | (0.11) |
| RICH08 | Richardson #1-33H | | 2.28 | 2.28 |
| RNCA01 | R.N. Cash | | 120.62 | 120.62 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.84 | | (0.84) |
| RODE01 | N.W. Rodessa Unit | 39.67 | 159.65 | 119.98 |
| RPCO01 | R&P Coal Unit #1 | 0.65 | 1.14 | 0.49 |
| SADL01 | Sadler Penn Unit | | 0.78 | 0.78 |
| SADP02 | Sadler Penn Unit #1H | | 0.98 | 0.98 |
| SADP03 | Sadler Penn Unit #2H | | 0.71 | 0.71 |
| SADP05 | Sadler Penn Unit #4H | | 0.49 | 0.49 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 2.42 | 2.42 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.16 | | (0.16) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.15 | | (0.15) |
| SEEC01 | Seegers, CL etal 11 #1 | 11.88 | 44.20 | 32.32 |
| SHAF01 | Shaula 30 Fed Com 3H | 248.64 | 82.21 | (166.43) |
| SHAF02 | Shaula 30 Fed Com 4H | 264.21 | 59.93 | (204.28) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 9.24 | | (9.24) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.47 | | (0.47) |
| SHUG01 | Shugart West Prospect | | 25.33 | 25.33 |
| SKLA03 | Sklar Mineral Lease (Marathon) | 117.43 | | (117.43) |
| SLAU01 | Slaughter #5 | 12.84 | 31.89 | 19.05 |
| SLAU02 | Slaughter Unit #1-1 | 58.25 | 39.57 | (18.68) |
| SLAU03 | Slaughter #3 | 17.52 | 22.49 | 4.97 |
| SLAU04 | Slaughter #4 | 15.61 | 19.73 | 4.12 |
| SLAU05 | Slaughter #2-1 | 15.34 | 23.19 | 7.85 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 542.49 | | (542.49) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 440.96 | 47.61 | (393.35) |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 329.72 | 22.45 | (307.27) |
| SN1A01 | Override: SN1 AGC 1HH | 162.35 | | (162.35) |
| SN1A02 | Override: SN1 AGC 2HH | 182.05 | | (182.05) |
| SN2A01 | SN2 AFTFB 1HH | 21.06 | | (21.06) |
| SN2A02 | SN2 AFTB 2HH | 18.27 | | (18.27) |
| SNID01 | Snider 41-26 TFH | 22.08 | 14.94 | (7.14) |
| SPUR02 | Royalty: Spurlin 1H-36 | 5.69 | | (5.69) |
| STAN02 | Royalty: Stanley 1-11 | 0.67 | | (0.67) |
| STAN08 | Royalty: Stanley 6-1 | 0.74 | | (0.74) |
| STAR03 | Override: Starcke #4H | 26.81 | | (26.81) |
| STAR03 | Starcke #4H | | 1.49 | 1.49 |
| STAT04 | State Lease 3258 #1 | | 21.21 | 21.21 |
| STEV04 | Override: Stevens #3 | 0.64 | | (0.64) |
| STEV07 | Override: Stevens 1&2 | 3.76 | | (3.76) |
| STEV09 | Override: Stevens 5 | (1.95) | | 1.95 |
| STOC01 | Stockton 1-R GU, Oleo | 3.76 | 11.43 | 7.67 |
| SUPE01 | Superbad 1A-MBH-ULW | | 50.72 | 50.72 |
| TAYL03 | Taylor Heirs 11-1 | 10.80 | 35.90 | 25.10 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.32 | | (0.32) |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 |
| THOM03 | Thompson 1-29-32T2HD | 0.03 | 0.17 | 0.14 |
| THOM04 | Thompson 5-29-32BHD | 0.34 | 0.13 | (0.21) |
| THOM05 | Thompson 7-29-32BHD | 0.91 | 0.05 | (0.86) |
| THOM07 | Thompson 4-29-32THD | 0.08 | 0.19 | 0.11 |
| THRA01 | Thrasher #1 | 14.15 | 4.33 | (9.82) |
| TOBY01 | Override: Toby Horton #1-2 | 0.03 | | (0.03) |
| TOBY02 | Toby Horton #1-8 | 0.01 | 0.82 | 0.81 |
| TOBY03 | Toby Horton #1-9 | | 0.08 | 0.08 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.06 | | (0.06) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.14 | 0.86 | 0.72 |
| TOBY05 | Toby Horton #1-7 | | 0.67 | 0.67 |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.09 | 0.09 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.02 | | (0.02) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.02 | | (0.02) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.01 | | (0.01) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.61 | | (10.61) |
| TUTL01 | Override: Tutle #2.3.4.5. | 2.60 | | (2.60) |
| TUTL04 | Override: Tutle #8 | 0.04 | | (0.04) |
| VAUG01 | Override: Vaughn 25-15 #1 | 22.72 | | (22.72) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.06 | | (0.06) |
| WAGN01 | Wagnon Hill No. 1 | 21.45 | 8.04 | (13.41) |
| WAKE01 | Override: Wakefield #2 | 0.27 | | (0.27) |
| WALL01 | Waller #3 | 0.02 | 34.33 | 34.31 |
| WALL03 | Wallis No. 24-1 | 12.68 | 22.34 | 9.66 |
| WALL04 | Waller #1 | | 33.04 | 33.04 |
| WALL05 | Waller #4 | 24.63 | 41.51 | 16.88 |
| WARD03 | Wardner 14-35H | 6.04 | 0.39 | (5.65) |
| WARD04 | Wardner 24-35 H | 6.07 | 0.33 | (5.74) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 41.12 | | (41.12) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 12.70 | | (12.70) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 4.80 | | (4.80) |
| WCWI01 | Royalty: W.C. Williams #1 | 5.12 | | (5.12) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 24.60 | | (24.60) |
| WERN01 | Royalty: Werner Burton #3 | 3.46 | | (3.46) |
| WERN08 | Royalty: Werner-Burton | 4.25 | | (4.25) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.90 | | (0.90) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.60 | | (0.60) |
| WERN18 | Override: Werner-Brelsford #9H | 1.26 | | (1.26) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.08 | | (2.08) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 9.73 | | (9.73) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 27.71 | | (27.71) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 39.60 | | (39.60) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 272.32 | 8.55 | (263.77) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 222.17 | 8.67 | (213.50) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 191.04 | 13.08 | (177.96) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 950.65 | 2.24 | (948.41) |
| WILL10 | Williamson Unit #2 | 4.19 | 8.69 | 4.50 |
| WILL11 | Williamson Unit #3 | 7.26 | 13.12 | 5.86 |
| WILL20 | Williamson Gas Unit 7 | 8.80 | 11.39 | 2.59 |
| WILL21 | Williamson Gas Unit Well #6 | 9.15 | 11.23 | 2.08 |
| WILL22 | Williamson Unit Well #8 | 5.38 | 11.59 | 6.21 |
| WILL23 | Williamson Unit Well #12 | 11.75 | 10.24 | (1.51) |
| WILL24 | Williamson Unit 10 CV | 7.24 | 9.76 | 2.52 |
| WILL25 | Williamson Unit Well #15 | 3.50 | 8.69 | 5.19 |
| WILL26 | Williamson Unit Well #11 | 10.46 | 8.69 | (1.77) |
| WILL27 | Williamson Unit Well #13 | 7.86 | 8.69 | 0.83 |
| WILL28 | Williamson Unit Well #9 | 8.02 | 8.69 | 0.67 |
| WILL29 | Williamson Unit Well #14 | 3.28 | 8.69 | 5.41 |
| WMST01 | Override: W.M. Stevens Estate #1 | 40.73 | | (40.73) |
| WMST01 | W.M. Stevens Estate #1 | 81.14 | 21.26 | (59.88) |
| WMST02 | W.M. Stevens Estate #2 | | 0.32 | 0.32 |
| WOMA01 | Womack-Herring #1 | 36.83 | 18.31 | (18.52) |
| WRCO01 | Override: W R Cobb #1 | 479.78 | | (479.78) |
| WRCO04 | W R Cobb #5 | | 3.86 | 3.86 |
| WTGL01 | Royalty: W.T. Gleason | 30.79 | | (30.79) |
| YARB02 | Yarbrough #3-4-5 | 576.07 | | (576.07) |
| YOUN01 | Young L #1 | 37.32 | 22.31 | (15.01) |
| YOUN03 | Youngblood #1-D Alt. | 5.58 | 12.33 | 6.75 |
| ZIMM01 | Zimmerman 21-26TFH | 6.88 | 0.41 | (6.47) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.03 | 0.03 |
| | **Totals:** | **24,556.15** | **24,208.79** | **146,143.73** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 23,465.48 | 4,123.06 | 27,588.54 | | 0.00 |
| | 03/31/2021 | 2021 Totals: | 46,837.79 | 10,507.75 | 57,345.54 | | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Sklar Exploration Co., L.L.C. | 10 | 1,003.65 | 1,003.65 | 47.78 |
| | **Total Lease Operating Expense** | | | **1,003.65** | **47.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | 0.04760613 | **47.78** | **47.78** |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.62 | 3,700 /142.09 | Gas Sales: | 9,688.16 | 372.06 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 345.49- | 13.27- |
| | | | | Net Income: | 9,342.67 | 358.79 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-2 | Sklar Exploration Co., L.L.C. | 2 | 6,879.00 | 6,879.00 | 330.79 |
| | **Total Lease Operating Expense** | | | **6,879.00** | **330.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | 0.03840315 | 0.04808700 | **358.79** | **330.79** | **28.00** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-2 | Sklar Exploration Co., L.L.C. | 3 | 2,795.26 | 2,795.26 | 109.43 |
| | **Total Lease Operating Expense** | | | **2,795.26** | **109.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | 0.03915003 | **109.43** | **109.43** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-3 | Sklar Exploration Co., L.L.C. | 1 | 414.53 | 414.53 | 43.76 |
| | **Total Lease Operating Expense** | | | **414.53** | **43.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | 0.10556749 | **43.76** | **43.76** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    14

### LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.00 | 316.19 /9.40 | Oil Sales: | 15,809.22 | 469.77 |
| | Wrk NRI | 0.02971485 | | Production Tax - Oil: | 729.12- | 21.67- |
| | | | | Net Income: | 15,080.10 | 448.10 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-4 | Sklar Exploration Co., L.L.C. | 6 | 2,232.06 | 2,232.06 | 87.39 |
| | | **Total Lease Operating Expense** | | | **2,232.06** | **87.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **1KEY02** | 0.02971485 | 0.03915003 | | **448.10** | **87.39** | | **360.71** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total Lease Operating Expense** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1SEC05** | 1.00000000 | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,244.35 | 1,244.35 | 102.21 |
| | | **Total Lease Operating Expense** | | | **1,244.35** | **102.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1STA03** | 0.08214125 | **102.21** | **102.21** |

### LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 2,388.24 | 2,388.24 | 3.18 |
| | | **Total Lease Operating Expense** | | | **2,388.24** | **3.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1SUN01** | 0.00133263 | **3.18** | **3.18** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    15

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 298.25 | 298.25 | 17.97 |
| | **Total Lease Operating Expense** | | **298.25** | | **17.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | 0.06025033 | 17.97 | 17.97 |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.45 | 163.67 /0.25 | Oil Sales: | 8,257.00 | 12.71 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 382.76- | 0.59- |
| | | | | Net Income: | 7,874.24 | 12.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,821.96 | 1,821.96 | 3.58 |
| | **Total Lease Operating Expense** | | **1,821.96** | | **3.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | 0.00153846 | 0.00196588 | 12.12 | 3.58 | 8.54 |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.14 | 1,982 /41.19 | Gas Sales: | 4,238.27 | 88.09 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 319.52- | 6.64- |
| | | | | Net Income: | 3,918.75 | 81.45 |
| 01/2021 | OIL | $/BBL:49.50 | 189.86 /3.95 | Oil Sales: | 9,397.90 | 195.33 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 434.65- | 9.03- |
| | | | | Net Income: | 8,963.25 | 186.30 |
| | **Total Revenue for LEASE** | | | | | **267.75** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,383.99 | 1,383.99 | 35.62 |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | INS03 | 635.74- | | |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | INS03 | 142.12 | 493.62- | 15.88- |
| 03.31.2021-6 | Sklar Exploration Co., L.L.C. | INS04 | 493.63 | 493.63 | 18.15 |
| | **Total Lease Operating Expense** | | **1,384.00** | | **37.89** |

| Billing Summary by Deck/AFE | | | | | |
|---|---|---|---|---|---|
| .08712192 | | 1 | 0.02573662 | 1,383.99 | 35.62 |
| .10890240 | | INS03 | 0.03217077 | 493.62- | 15.88- |
| .12445988 | | INS04 | 0.03676660 | 493.63 | 18.15 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | multiple | 267.75 | 37.89 | 229.86 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    16

## LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.47 | 229 /0.41 | Gas Sales: | 565.14 | 1.00 |
| | Wrk NRI | 0.00177044 | | Production Tax - Gas: | 43.12- | 0.08- |
| | | | | Net Income: | 522.02 | 0.92 |
| 01/2021 | OIL | $/BBL:50.45 | 341.59 /0.60 | Oil Sales: | 17,232.91 | 30.51 |
| | Wrk NRI | 0.00177044 | | Production Tax - Oil: | 797.27- | 1.41- |
| | | | | Net Income: | 16,435.64 | 29.10 |

**Total Revenue for LEASE**                                                              **30.02**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 5,251.33 | 5,251.33 | 10.90 |
| | | **Total Lease Operating Expense** | | | **5,251.33** | **10.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WAR01** | **0.00177044** | **0.00207526** | **30.02** | **10.90** | **19.12** |

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.09 | 11,480 /572.66 | Gas Sales: | 23,980.76 | 1,196.25 |
| | Wrk NRI | 0.04988325 | | Production Tax - Gas: | 1,072.70- | 53.51- |
| | | | | Other Deducts - Gas: | 4,543.51- | 226.63- |
| | | | | Net Income: | 18,364.55 | 916.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-7 | Sklar Exploration Co., L.L.C. | 1 | 1,512.12 | 1,512.12 | 94.51 |
| | | **Total Lease Operating Expense** | | | **1,512.12** | **94.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIG01** | **0.04988325** | **0.06250000** | **916.11** | **94.51** | **821.60** |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.64 | 766 /76.47 | Gas Sales: | 2,019.31 | 201.59 |
| | Wrk NRI | 0.09982918 | | Production Tax - Gas: | 10.20- | 1.02- |
| | | | | Other Deducts - Gas: | 244.74- | 24.42- |
| | | | | Net Income: | 1,764.37 | 176.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-7 | Sklar Exploration Co., L.L.C. | 10 | 1,812.39 | 1,812.39 | 237.11 |
| | | **Total Lease Operating Expense** | | | **1,812.39** | **237.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL01** | **0.09982918** | **0.13082822** | **176.15** | **237.11** | **60.96-** |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    17 |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-7 | Sklar Exploration Co., L.L.C. | 1 | 2,965.28 | 2,965.28 | 84.49 |
| | | **Total Lease Operating Expense** | | | **2,965.28** | **84.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WIL07** | **0.02849337** | **84.49** | **84.49** |

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.32 | 1,109 /45.46 | Gas Sales: | 2,568.48 | 105.29 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 193.38- | 7.93- |
| | | | | Net Income: | 2,375.10 | 97.36 |
| 12/2020 | GAS | $/MCF:2.27 | 1,104 /45.26 | Gas Sales: | 2,506.31 | 102.74 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 188.71- | 7.73- |
| | | | | Net Income: | 2,317.60 | 95.01 |
| 12/2020 | OIL | $/BBL:43.38 | 187.14 /7.67 | Oil Sales: | 8,117.82 | 332.78 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Oil: | 374.59- | 15.36- |
| | | | | Net Income: | 7,743.23 | 317.42 |
| | | **Total Revenue for LEASE** | | | | **509.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB10258063 | Culver & Cain Production, LLC | 5 | 1,352.09 | | |
| | 03.31.2021 | Culver & Cain Production, LLC | 5 | 2,334.21 | 3,686.30 | 209.74 |
| | | **Total Lease Operating Expense** | | | **3,686.30** | **209.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | **0.04099328** | **0.05689655** | **509.79** | **209.74** | **300.05** |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.78 | 503.34 /2.97 | Oil Sales: | 22,541.52 | 132.80 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,370.10- | 8.07- |
| | | | | Net Income: | 21,171.42 | 124.73 |
| 01/2021 | OIL | $/BBL:50.04 | 685.97 /4.04 | Oil Sales: | 34,323.89 | 202.22 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 2,083.45- | 12.27- |
| | | | | Net Income: | 32,240.44 | 189.95 |
| | | **Total Revenue for LEASE** | | | | **314.68** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    18

### LEASE: (2CRE01) Credit Shelter 22-8 #1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 049314-02 | Par Minerals Corporation | 3 | 4,262.06 | | 366.38 |
| 03.23.2021-0 | Par Minerals Corporation | 3 | 42,530.10 | 46,792.16 | 366.38 |
| | **Total Lease Operating Expense** | | | **46,792.16** | **366.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | **0.00589152** | **0.00783001** | **314.68** | **366.38** | **51.70-** |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 133.59- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 133.59- | 0.23- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.46 | 375.05 /0.65 | Gas Sales: | 923.88 | 1.61 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 923.88 | 1.61 |
| | | | **Total Revenue for LEASE** | | | **1.38** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2FIS01** | **0.00174117** | **1.38** | **1.38** |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 587.79- | 1.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 587.79- | 1.02- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.46 | 1,648.56 /2.87 | Gas Sales: | 4,058.31 | 7.07 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 4,056.90 | 7.06 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:21.27 | 198.96 /0.35 | Oil Sales: | 4,231.27 | 7.37 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Oil: | 198.27- | 0.35- |
| | | | | Net Income: | 4,033.00 | 7.02 |
| | | | **Total Revenue for LEASE** | | | **13.06** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2FIS02** | **0.00174117** | **13.06** | **13.06** |

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 480.92- | 0.84- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 480.92- | 0.84- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.46 | 1,348.82 /2.35 | Gas Sales: | 3,320.05 | 5.78 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 3,318.64 | 5.78 |

From:  Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   19

### LEASE: (2FIS03)  Marvel F Fisher #4   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.48 | 58.15 /0.10 | Oil Sales: | 2,528.36 | 4.40 |
|  | Ovr NRI | 0.00174117 |  | Production Tax - Oil: | 119.53- | 0.21- |
|  |  |  |  | Net Income: | 2,408.83 | 4.19 |

**Total Revenue for LEASE** | **9.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS03 | 0.00174117 | 9.13 | | 9.13 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 11.25- | 0.02- |
| 12/2020 | GAS | $/MCF:2.47 | 31.25 /0.05 | Gas Sales: | 77.34 | 0.13 |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 77.34 | 0.13 |

**Total Revenue for LEASE** | **0.11**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.11 | | 0.11 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 1,015.28- | 1.77- |
|  | Ovr NRI | 0.00174117 |  | Net Income: | 1,015.28- | 1.77- |
| 12/2020 | GAS | $/MCF:2.46 | 2,847.21 /4.96 | Gas Sales: | 7,008.52 | 12.20 |
|  | Ovr NRI | 0.00174117 |  | Production Tax - Gas: | 1.41- | 0.00 |
|  |  |  |  | Net Income: | 7,007.11 | 12.20 |

**Total Revenue for LEASE** | **10.43**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS05 | 0.00174117 | 10.43 | | 10.43 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.23 | 8,267.82 /17.58 | Gas Sales: | 18,399.88 | 39.13 |
|  | Ovr NRI | 0.00212682 |  | Production Tax - Gas: | 797.75- | 1.69- |
|  |  |  |  | Other Deducts - Gas: | 4,835.01- | 10.28- |
|  |  |  |  | Net Income: | 12,767.12 | 27.16 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 27.16 | | 27.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    20

### LEASE: (2GRA03) Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.21 | 2,162.74 /1.35 | Gas Sales: | 4,776.43 | 2.98 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 214.03- | 0.13- |
| | | | | Other Deducts - Gas: | 1,430.97- | 0.89- |
| | | | | Net Income: | 3,131.43 | 1.96 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| 2GRA03 | 0.00062490 | 1.96 | | | 1.96 |

### LEASE: (2HAR08) Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:47.97 | 188.21 /0.01 | Condensate Sales: | 9,028.29 | 0.33 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 668.76- | 0.02- |
| | | | | Net Income: | 8,359.53 | 0.31 |
| 01/2021 | CND | $/BBL:47.97 | 188.21 /0.05 | Condensate Sales: | 9,028.20 | 2.31 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 649.65- | 0.16- |
| | | | | Net Income: | 8,378.55 | 2.15 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 70,916.77 | 18.17 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 70,916.77 | 18.17 |
| 01/2021 | GAS | $/MCF:2.72 | 983 /0.04 | Gas Sales: | 2,675.05 | 0.10 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,675.05 | 0.10 |
| 01/2021 | GAS | $/MCF:2.48 | 15,990.69 /0.59 | Gas Sales: | 39,657.59 | 1.45 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 2,140.04- | 0.08- |
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 36,447.53 | 1.33 |
| 01/2021 | GAS | $/MCF:2.72 | 983 /0.25 | Gas Sales: | 2,675.02 | 0.69 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 3,257.80- | 0.84- |
| | | | | Net Income: | 582.78- | 0.15- |
| 01/2021 | GAS | $/MCF:2.48 | 15,990.69 /4.10 | Gas Sales: | 39,647.66 | 10.16 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 2,168.68- | 0.55- |
| | | | | Other Deducts - Gas: | 11,034.47- | 2.83- |
| | | | | Net Income: | 26,444.51 | 6.78 |
| 01/2021 | PRG | $/GAL:0.65 | 38,852.52 /1.42 | Plant Products - Gals - Sales: | 25,078.58 | 0.92 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,471.28- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 3,878.82- | 0.14- |
| | | | | Net Income: | 19,728.48 | 0.72 |
| 01/2021 | PRG | $/GAL:0.65 | 38,852.52 /9.96 | Plant Products - Gals - Sales: | 25,078.34 | 6.43 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,509.48- | 0.39- |
| | | | | Other Deducts - Plant - Gals: | 4,633.52- | 1.19- |
| | | | | Net Income: | 18,935.34 | 4.85 |

**Total Revenue for LEASE**    34.26

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    21

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021031000 | Cimarex Energy Co. | 1 | 8,323.28 | 8,323.28 | 2.44 |
| | | **Total Lease Operating Expense** | | | **8,323.28** | **2.44** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 2.46 | 0.00 | 0.00 | 2.46 |
| | 0.00025628 | 0.00029289 | 0.00 | 31.80 | 2.44 | 29.36 |
| | Total Cash Flow | | 2.46 | 31.80 | 2.44 | 31.82 |

### LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | | /0.00 | Condensate Sales: | 598.00 | 0.64 |
| | Ovr NRI: | 0.00107426 | | Net Income: | 598.00 | 0.64 |
| 12/2020 | CND | | /0.00 | Condensate Sales: | 598.00 | 19.82 |
| | Wrk NRI: | 0.03313075 | | Net Income: | 598.00 | 19.82 |
| 12/2020 | GAS | $/MCF:3.26 | 1,105 /1.19 | Gas Sales: | 3,598.64 | 3.86 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 14.95- | 0.01- |
| | | | | Other Deducts - Gas: | 224.82- | 0.24- |
| | | | | Net Income: | 3,358.87 | 3.61 |
| 12/2020 | GAS | $/MCF:3.26 | 1,105 /36.61 | Gas Sales: | 3,598.64 | 119.22 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 14.95- | 0.49- |
| | | | | Other Deducts - Gas: | 224.82- | 7.45- |
| | | | | Net Income: | 3,358.87 | 111.28 |
| | | **Total Revenue for LEASE** | | | | **135.35** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210282050 | Camterra Resources, Inc. | 1 | 2,197.33 | 2,197.33 | 83.20 |
| | | **Total Lease Operating Expense** | | | **2,197.33** | **83.20** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 4.25 | 0.00 | 0.00 | 4.25 |
| | 0.03313075 | 0.03786371 | 0.00 | 131.10 | 83.20 | 47.90 |
| | Total Cash Flow | | 4.25 | 131.10 | 83.20 | 52.15 |

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.78 | 2,193.21 /13.11 | Oil Sales: | 98,220.50 | 587.00 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 5,969.98- | 35.68- |
| | | | | Net Income: | 92,250.52 | 551.32 |
| 01/2021 | OIL | $/BBL:50.04 | 2,518.71 /15.05 | Oil Sales: | 126,028.70 | 753.19 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 7,649.88- | 45.72- |
| | | | | Net Income: | 118,378.82 | 707.47 |
| | | **Total Revenue for LEASE** | | | | **1,258.79** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    22

## LEASE: (2ROG02) Rogers 28-5 #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 079314-01 | Par Minerals Corporation | 3 | 8,499.86 | | |
| 03.23.2021-0 | Par Minerals Corporation | 3 | 9,500.53 | 18,000.39 | 140.94 |
| | **Total Lease Operating Expense** | | | **18,000.39** | **140.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2ROG02** | 0.00597636 | 0.00783001 | 1,258.79 | 140.94 | 1,117.85 |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 314,906 /2.42 | Gas Sales: | 834,255.41 | 6.42 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 4,569.46- | 0.03- |
| | | | | Other Deducts - Gas: | 72,813.99- | 0.56- |
| | | | | Net Income: | 756,871.96 | 5.83 |
| 12/2020 | GAS | $/MCF:2.70 | 674 /0.01 | Gas Sales: | 1,819.39 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,819.39 | 0.01 |
| 12/2020 | GAS | $/MCF:2.69 | 558 /0.00 | Gas Sales: | 1,499.87 | 0.01 |
| | Roy NRI: | 0.00000770 | | Net Income: | 1,499.87 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **5.85** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ABNE01** | 0.00000770 | 5.85 | 5.85 |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 249,869 /2.25 | Gas Sales: | 661,958.81 | 5.96 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 6,647.20- | 0.06- |
| | | | | Other Deducts - Gas: | 57,974.96- | 0.52- |
| | | | | Net Income: | 597,336.65 | 5.38 |
| 12/2020 | GAS | $/MCF:2.70 | 535 /0.00 | Gas Sales: | 1,442.15 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,442.15 | 0.01 |
| 12/2020 | GAS | $/MCF:2.69 | 442 /0.00 | Gas Sales: | 1,189.33 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,189.33 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **5.40** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ABNE02** | 0.00000900 | 5.40 | 5.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   23

### LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:36.38 | 3.09 /0.00 | Condensate Sales: | 112.40 | 0.00 |
| | Roy NRI | 0.00001284 | | Production Tax - Condensate: | 5.17- | 0.00 |
| | | | | Net Income: | 107.23 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 334,325 /4.29 | Gas Sales: | 885,700.57 | 11.37 |
| | Roy NRI | 0.00001284 | | Production Tax - Gas: | 9,702.49- | 0.12- |
| | | | | Other Deducts - Gas: | 77,392.30- | 1.00- |
| | | | | Net Income: | 798,605.78 | 10.25 |
| 12/2020 | GAS | $/MCF:2.69 | 716 /0.01 | Gas Sales: | 1,929.11 | 0.02 |
| | Roy NRI | 0.00001284 | | Net Income: | 1,929.11 | 0.02 |
| 12/2020 | GAS | $/MCF:2.69 | 592 /0.01 | Gas Sales: | 1,592.11 | 0.02 |
| | Roy NRI | 0.00001284 | | Net Income: | 1,592.11 | 0.02 |

**Total Revenue for LEASE**                                               **10.29**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE03 | 0.00001284 | 10.29 | 10.29 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

API: 4236538341
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 88,497.55 /13.05 | Gas Sales: | 242,739.13 | 35.79 |
| | Ovr NRI | 0.00014743 | | Production Tax - Gas: | 265.72- | 0.04- |
| | | | | Other Deducts - Gas: | 48,826.67- | 7.20- |
| | | | | Net Income: | 193,646.74 | 28.55 |
| 12/2020 | PRG | $/GAL:0.26 | 68,169.70 /10.05 | Plant Products - Gals - Sales: | 18,034.88 | 2.66 |
| | Ovr NRI | 0.00014743 | | Other Deducts - Plant - Gals: | 10,861.44- | 1.60- |
| | | | | Net Income: | 7,173.44 | 1.06 |

**Total Revenue for LEASE**                                               **29.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF01 | 0.00014743 | 29.61 | 29.61 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX

API: 4236538342
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.75 | 72,788.93 /12.81 | Gas Sales: | 199,987.15 | 35.20 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 3,713.96- | 0.65- |
| | | | | Other Deducts - Gas: | 40,241.48- | 7.09- |
| | | | | Net Income: | 156,031.71 | 27.46 |
| 12/2020 | PRG | $/GAL:0.29 | 67,294.74 /11.85 | Plant Products - Gals - Sales: | 19,390.06 | 3.41 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 208.65- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 10,738.48- | 1.89- |
| | | | | Net Income: | 8,442.93 | 1.49 |

**Total Revenue for LEASE**                                               **28.95**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   24

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH    (Continued)**
**API: 4236538342**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ALEF02 | 0.00017602 | 28.95 | | 28.95 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.75 | 712.90 /3.71 | Gas Sales: | 1,963.71 | 10.22 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 0.47- | 0.01- |
| | | | | Other Deducts - Gas: | 391.99- | 2.03- |
| | | | | Net Income: | 1,571.25 | 8.18 |
| 12/2020 | PRG | $/GAL:0.46 | 1,829.11 /9.52 | Plant Products - Gals - Sales: | 836.31 | 4.35 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 274.35- | 1.43- |
| | | | | Net Income: | 561.96 | 2.92 |

**Total Revenue for LEASE** — **11.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2021 02-0234 | CCI East Texas Upstream, LLC | 1 | 1,692.80 | 1,692.80 | 10.07 |
| | **Total Lease Operating Expense** | | | | **1,692.80** | **10.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | 11.10 | 10.07 | 1.03 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

**Total Revenue for LEASE** — **3.14-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710002210 | Weiser-Brown Operating, Co. | 8 | 13,756.76 | | |
| | 559490 | Weiser-Brown Operating, Co. | 8 | 13,756.76 | | |
| | 67710003210 | Weiser-Brown Operating, Co. | 8 | 1,914.37 | 29,427.89 | 59.47 |
| | **Total Lease Operating Expense** | | | | **29,427.89** | **59.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | 0.00198225 | 0.00202090 | 3.14- | 59.47 | 62.61- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   25

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Gas Sales: | 14.66 | 0.01 |
| | Ovr NRI: | 0.00079189 | | Net Income: | 14.66 | 0.01 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 14.12 | 0.33 |
| | Wrk NRI: | 0.02344644 | | Net Income: | 14.12 | 0.33 |
| 12/2020 | GAS | $/MCF:1.93 | 95 /0.08 | Gas Sales: | 183.22 | 0.15 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.02- |
| | | | | Other Deducts - Gas: | 36.64- | 0.02- |
| | | | | Net Income: | 133.75 | 0.11 |
| 12/2020 | GAS | $/MCF:1.93 | 95 /2.23 | Gas Sales: | 183.66 | 4.30 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 12.53- | 0.29- |
| | | | | Other Deducts - Gas: | 36.68- | 0.86- |
| | | | | Net Income: | 134.45 | 3.15 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **3.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710002210 | Weiser-Brown Operating, Co. | 1 | 2,181.59 | | |
| | 559491 | Weiser-Brown Operating, Co. | 1 | 2,181.59 | | |
| | 67710003210 | Mustang Fuel Corporation | 1 | 2,181.79 | 6,544.97 | 205.58 |
| | **Total Lease Operating Expense** | | | | **6,544.97** | **205.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | **0.00079189** | **Override** | 0.12 | **0.00** | **0.00** | 0.12 |
| | 0.02344644 | 0.03141081 | 0.00 | 3.48 | 205.58 | 202.10- |
| | Total Cash Flow | | 0.12 | 3.48 | 205.58 | 201.98- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:0.63 | 1,852 /2.72 | Gas Sales: | 1,170.22 | 1.72 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.24- | 0.00 |
| | | | | Net Income: | 1,168.98 | 1.72 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2232021 | Southwest Operating Inc. | 3 | 856.16 | | |
| | 03.22.2021 | Southwest Operating Inc. | 3 | 990.42 | 1,846.58 | 4.35 |
| | **Total Lease Operating Expense** | | | | **1,846.58** | **4.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ANDE01** | **0.00147117** | **0.00235386** | **1.72** | **4.35** | **2.63-** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   26

### LEASE: (ANTH01)  Anthony    County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19176 | Beebe & Beebe, Inc. | 101 EF | 3,973.37 | 3,973.37 | 141.98 |
| 19176 | Beebe & Beebe, Inc. | 101 EFA | | | 8.65 |
| | **Total Lease Operating Expense** | | | **3,973.37** | **150.63** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 3,973.37 | 141.98 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 3,973.37 | 8.65 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANTH01 | 0.03573358 | 141.98 | 141.98 |
| | 0.00217632 | 8.65 | 8.65 |
| Total | | 150.63 | |

### LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 26.26 /0.00 | Gas Sales: | 67.54 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 15.20- | 0.00 |
| | | | | Net Income: | 50.98 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 17.73 /0.00 | Gas Sales: | 45.60 | 0.00 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 10.26- | 0.00 |
| | | | | Net Income: | 34.42 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 26.26 /0.00 | Gas Sales: | 67.54 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 15.20- | 0.00 |
| | | | | Net Income: | 50.98 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 17.73 /0.00 | Gas Sales: | 45.60 | 0.01 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 10.26- | 0.01- |
| | | | | Net Income: | 34.42 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 8.86 /0.00 | Gas Sales: | 22.80 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 0.46- | 0.00 |
| | | | | Other Deducts - Gas: | 5.13- | 0.00 |
| | | | | Net Income: | 17.21 | 0.00 |
| 01/2021 | OIL | $/BBL:50.41 | 44.28 /0.00 | Oil Sales: | 2,232.02 | 0.05 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 101.11- | 0.01- |
| | | | | Other Deducts - Oil: | 209.83- | 0.00 |
| | | | | Net Income: | 1,921.08 | 0.04 |
| 01/2021 | OIL | $/BBL:50.40 | 29.90 /0.00 | Oil Sales: | 1,506.85 | 0.03 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 68.26- | 0.00 |
| | | | | Other Deducts - Oil: | 141.65- | 0.00 |
| | | | | Net Income: | 1,296.94 | 0.03 |
| 01/2021 | OIL | $/BBL:50.40 | 14.95 /0.00 | Oil Sales: | 753.43 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 34.13- | 0.00 |
| | | | | Other Deducts - Oil: | 70.83- | 0.01- |
| | | | | Net Income: | 648.47 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    27

**LEASE: (BADL01) Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.41 | 44.28 /0.00 | Oil Sales: | 2,232.02 | 0.25 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 101.11- | 0.02- |
| | | | | Other Deducts - Oil: | 209.83- | 0.02- |
| | | | | Net Income: | 1,921.08 | 0.21 |
| 01/2021 | OIL | $/BBL:50.40 | 29.90 /0.00 | Oil Sales: | 1,506.85 | 0.17 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 68.26- | 0.01- |
| | | | | Other Deducts - Oil: | 141.65- | 0.02- |
| | | | | Net Income: | 1,296.94 | 0.14 |
| 01/2021 | OIL | $/BBL:50.40 | 14.95 /0.00 | Oil Sales: | 753.43 | 0.08 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 34.13- | 0.00 |
| | | | | Other Deducts - Oil: | 70.83- | 0.01- |
| | | | | Net Income: | 648.47 | 0.07 |
| 12/2020 | PRG | $/GAL:0.38 | 198.79 /0.00 | Plant Products - Gals - Sales: | 75.00 | 0.00 |
| | Roy NRI | 0.00002090 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.04- | 0.00 |
| | | | | Net Income: | 43.42- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 12.24 /0.00 | Plant Products - Gals - Sales: | 10.76 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Plant - Gals: | 0.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.42- | 0.00 |
| | | | | Net Income: | 7.88 | 0.00 |
| 12/2020 | PRG | $/GAL:0.38 | 198.79 /0.02 | Plant Products - Gals - Sales: | 75.00 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.04- | 0.02- |
| | | | | Net Income: | 43.42- | 0.01- |
| 12/2020 | PRG | $/GAL:0.38 | 134.20 /0.01 | Plant Products - Gals - Sales: | 50.65 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Plant - Gals: | 0.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 79.69- | 0.01- |
| | | | | Net Income: | 29.29- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 8.26 /0.00 | Plant Products - Gals - Sales: | 7.26 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Plant - Gals: | 0.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.63- | 0.00 |
| | | | | Net Income: | 5.32 | 0.00 |
| 12/2020 | PRG | $/GAL:0.38 | 67.10 /0.01 | Plant Products - Gals - Sales: | 25.33 | 0.00 |
| | Wrk NRI | 0.00010971 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.84- | 0.00 |
| | | | | Net Income: | 14.65- | 0.00 |

**Total Revenue for LEASE**                                                           **0.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 24,938.55 | 24,938.55 | 1.21 |
| | | **Total Lease Operating Expense** | | | **24,938.55** | **1.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | **0.08** | **0.00** | **0.00** | **0.08** |
| | 0.00010971 | 0.00004867 | 0.00 | 0.42 | 1.21 | 0.79- |
| | Total Cash Flow | | 0.08 | 0.42 | 1.21 | 0.71- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   28

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

API: 33053046800000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 45.01 /0.00 | Gas Sales: | 115.78 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.34- | 0.00 |
| | | | | Other Deducts - Gas: | 26.05- | 0.00 |
| | | | | Net Income: | 87.39 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 133.35 /0.00 | Gas Sales: | 343.01 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.92- | 0.00 |
| | | | | Other Deducts - Gas: | 77.18- | 0.00 |
| | | | | Net Income: | 258.91 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 90.03 /0.00 | Gas Sales: | 231.56 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.67- | 0.00 |
| | | | | Other Deducts - Gas: | 52.11- | 0.01- |
| | | | | Net Income: | 174.78 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 45.01 /0.01 | Gas Sales: | 115.78 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.34- | 0.00 |
| | | | | Other Deducts - Gas: | 26.05- | 0.00 |
| | | | | Net Income: | 87.39 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 90.03 /0.02 | Gas Sales: | 231.56 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.67- | 0.00 |
| | | | | Other Deducts - Gas: | 52.11- | 0.01- |
| | | | | Net Income: | 174.78 | 0.03 |
| 12/2020 | GAS | $/MCF:2.57 | 133.35 /0.03 | Gas Sales: | 343.01 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 6.92- | 0.01- |
| | | | | Other Deducts - Gas: | 77.18- | 0.01- |
| | | | | Net Income: | 258.91 | 0.05 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 68.30- | 0.01- |
| | | | | Other Deducts - Oil: | 70.86- | 0.00 |
| | | | | Net Income: | 614.61 | 0.02 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.00 | Oil Sales: | 2,233.05 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 202.32- | 0.01- |
| | | | | Other Deducts - Oil: | 209.92- | 0.01- |
| | | | | Net Income: | 1,820.81 | 0.06 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.00 | Oil Sales: | 2,233.05 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 202.32- | 0.03- |
| | | | | Other Deducts - Oil: | 209.92- | 0.03- |
| | | | | Net Income: | 1,820.81 | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.00 | Oil Sales: | 1,507.55 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 136.58- | 0.01- |
| | | | | Other Deducts - Oil: | 141.72- | 0.00 |
| | | | | Net Income: | 1,229.25 | 0.05 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.00 | Oil Sales: | 1,507.55 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 136.58- | 0.02- |
| | | | | Other Deducts - Oil: | 141.72- | 0.02- |
| | | | | Net Income: | 1,229.25 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.14 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 68.30- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 70.86- | 0.01- |
|  |  |  |  | Net Income: | 614.61 | 0.12 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.01 | Oil Sales: | 2,233.05 | 0.43 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 202.32- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 209.92- | 0.04- |
|  |  |  |  | Net Income: | 1,820.81 | 0.35 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.01 | Oil Sales: | 1,507.55 | 0.29 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Oil: | 136.58- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 141.72- | 0.02- |
|  |  |  |  | Net Income: | 1,229.25 | 0.24 |
| 12/2020 | PRG | $/GAL:0.33 | 790.82 /0.03 | Plant Products - Gals - Sales: | 261.14 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Plant - Gals: | 1.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 337.71- | 0.01- |
|  |  |  |  | Net Income: | 78.18- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 266.94 /0.05 | Plant Products - Gals - Sales: | 88.16 | 0.02 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 0.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 113.99- | 0.03- |
|  |  |  |  | Net Income: | 26.37- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 8.21 /0.00 | Plant Products - Gals - Sales: | 7.22 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 0.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.62- | 0.00 |
|  |  |  |  | Net Income: | 4.98 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 533.89 /0.10 | Plant Products - Gals - Sales: | 176.29 | 0.03 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 227.98- | 0.04- |
|  |  |  |  | Net Income: | 52.78- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 16.43 /0.00 | Plant Products - Gals - Sales: | 14.43 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.22- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.24- | 0.00 |
|  |  |  |  | Net Income: | 9.97 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 790.82 /0.15 | Plant Products - Gals - Sales: | 261.14 | 0.05 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.61- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 337.71- | 0.06- |
|  |  |  |  | Net Income: | 78.18- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 24.33 /0.00 | Plant Products - Gals - Sales: | 21.38 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.81- | 0.00 |
|  |  |  |  | Net Income: | 14.75 | 0.00 |

**Total Revenue for LEASE**                                                            **0.92**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    30

### LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
API: 33053046800000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 0221NNJ157 | Conoco Phillips | 2 | 3,726.79 | 3,726.79 | 0.32 |
| | | **Total Lease Operating Expense** | | | **3,726.79** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL02** | 0.00003668 | Royalty | 0.14 | 0.00 | 0.00 | 0.14 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.78 | 0.32 | 0.46 |
| | Total Cash Flow | | 0.14 | 0.78 | 0.32 | 0.60 |

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 3.49 /0.00 | Gas Sales: | 8.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 2.02- | 0.00 |
| | | | | Net Income: | 6.78 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 10.34 /0.00 | Gas Sales: | 26.60 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.54- | 0.00 |
| | | | | Other Deducts - Gas: | 5.98- | 0.00 |
| | | | | Net Income: | 20.08 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 6.98 /0.00 | Gas Sales: | 17.95 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 4.04- | 0.00 |
| | | | | Net Income: | 13.55 | 0.00 |
| 11/2018 | PRG | $/GAL:0.69 | 6.23-/0.00- | Plant Products - Gals - Sales: | 4.28- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.14 | 0.00 |
| | | | | Net Income: | 4.13- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 68.78 /0.01 | Plant Products - Gals - Sales: | 23.58 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.14- | 0.00 |
| | | | | Net Income: | 21.69- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 46.44 /0.01 | Plant Products - Gals - Sales: | 15.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.49- | 0.00 |
| | | | | Net Income: | 14.67- | 0.00 |

**Total Revenue for LEASE**    **0.00**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 0221NNJ157 | Conoco Phillips | 2 | 7,351.53 | 7,351.53 | 0.63 |
| | | **Total Lease Operating Expense** | | | **7,351.53** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BADL03** | 0.00019256 | 0.00008601 | | **0.63** | **0.63-** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  31

### LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND

API: 33053046760000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | GAS | $/MCF:2.57 | 211.87 /0.01 | Gas Sales: | 544.97 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.00- | 0.00 |
| | | | | Other Deducts - Gas: | 122.62- | 0.01- |
| | | | | Net Income: | 411.35 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 627.67 /0.02 | Gas Sales: | 1,614.48 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.59- | 0.00 |
| | | | | Other Deducts - Gas: | 363.25- | 0.01- |
| | | | | Net Income: | 1,218.64 | 0.05 |
| 12/2020 | GAS | $/MCF:2.57 | 627.67 /0.02 | Gas Sales: | 1,614.48 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 32.59- | 0.02- |
| | | | | Other Deducts - Gas: | 363.25- | 0.03- |
| | | | | Net Income: | 1,218.64 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 423.74 /0.02 | Gas Sales: | 1,089.94 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.00- | 0.00 |
| | | | | Other Deducts - Gas: | 245.24- | 0.01- |
| | | | | Net Income: | 822.70 | 0.03 |
| 12/2020 | GAS | $/MCF:2.57 | 423.74 /0.02 | Gas Sales: | 1,089.94 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.00- | 0.01- |
| | | | | Other Deducts - Gas: | 245.24- | 0.02- |
| | | | | Net Income: | 822.70 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 211.87 /0.04 | Gas Sales: | 544.97 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.00- | 0.01- |
| | | | | Other Deducts - Gas: | 122.62- | 0.02- |
| | | | | Net Income: | 411.35 | 0.08 |
| 12/2020 | GAS | $/MCF:2.57 | 627.67 /0.12 | Gas Sales: | 1,614.48 | 0.31 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 32.59- | 0.01- |
| | | | | Other Deducts - Gas: | 363.25- | 0.07- |
| | | | | Net Income: | 1,218.64 | 0.23 |
| 12/2020 | GAS | $/MCF:2.57 | 423.74 /0.08 | Gas Sales: | 1,089.94 | 0.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.00- | 0.00 |
| | | | | Other Deducts - Gas: | 245.24- | 0.05- |
| | | | | Net Income: | 822.70 | 0.16 |
| 01/2021 | OIL | $/BBL:50.40 | 121.07 /0.00 | Oil Sales: | 6,102.10 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 552.84- | 0.02- |
| | | | | Other Deducts - Oil: | 573.64- | 0.02- |
| | | | | Net Income: | 4,975.62 | 0.18 |
| 01/2021 | OIL | $/BBL:50.40 | 121.07 /0.00 | Oil Sales: | 6,102.10 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 552.84- | 0.07- |
| | | | | Other Deducts - Oil: | 573.64- | 0.08- |
| | | | | Net Income: | 4,975.62 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 358.66 /0.01 | Oil Sales: | 18,077.47 | 0.66 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,637.80- | 0.06- |
| | | | | Other Deducts - Oil: | 1,699.40- | 0.06- |
| | | | | Net Income: | 14,740.27 | 0.54 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   32

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.40 | 242.13 /0.01 | Oil Sales: | 12,204.20 | 0.45 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,105.70- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,147.27- | 0.04- |
|  |  |  |  | Net Income: | 9,951.23 | 0.37 |
| 01/2021 | OIL | $/BBL:50.40 | 121.07 /0.02 | Oil Sales: | 6,102.10 | 1.18 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 552.84- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 573.64- | 0.11- |
|  |  |  |  | Net Income: | 4,975.62 | 0.96 |
| 01/2021 | OIL | $/BBL:52.02 | 358.66 /0.00 | Oil Sales: | 18,656.72 | 0.02 |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 16,791.05 | 0.02 |
| 01/2021 | OIL | $/BBL:50.40 | 358.66 /0.07 | Oil Sales: | 18,077.47 | 3.48 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,637.80- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 1,699.40- | 0.33- |
|  |  |  |  | Net Income: | 14,740.27 | 2.84 |
| 01/2021 | OIL | $/BBL:53.94 | 242.13 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.01- |
|  |  |  |  | Net Income: | 11,194.03 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 242.13 /0.05 | Oil Sales: | 12,204.20 | 2.35 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,105.70- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 1,147.27- | 0.22- |
|  |  |  |  | Net Income: | 9,951.23 | 1.92 |
| 11/2018 | PRG | $/GAL:0.69 | 0.55-/0.00- | Plant Products - Gals - Sales: | 0.38- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
|  |  |  |  | Net Income: | 0.36- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 53.12 /0.00 | Plant Products - Gals - Sales: | 46.68 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10.50- | 0.00 |
|  |  |  |  | Net Income: | 32.22 | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 4,258.96 /0.16 | Plant Products - Gals - Sales: | 1,445.55 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 8.11- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,626.09- | 0.06- |
|  |  |  |  | Net Income: | 188.65- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 157.38 /0.01 | Plant Products - Gals - Sales: | 138.29 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 11.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 31.11- | 0.00 |
|  |  |  |  | Net Income: | 95.42 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 106.25 /0.00 | Plant Products - Gals - Sales: | 93.37 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 7.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 21.01- | 0.00 |
|  |  |  |  | Net Income: | 64.42 | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 2,875.25 /0.11 | Plant Products - Gals - Sales: | 975.90 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 5.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,097.77- | 0.04- |
|  |  |  |  | Net Income: | 127.33- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    33

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.34 | 1,437.63 /0.28 | Plant Products - Gals - Sales: | 487.95 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 548.90- | 0.10- |
| | | | | Net Income: | 63.69- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 53.12 /0.01 | Plant Products - Gals - Sales: | 46.68 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.50- | 0.00 |
| | | | | Net Income: | 32.22 | 0.01 |
| 12/2020 | PRG | $/GAL:0.34 | 4,258.96 /0.82 | Plant Products - Gals - Sales: | 1,445.55 | 0.28 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 8.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,626.09- | 0.31- |
| | | | | Net Income: | 188.65- | 0.03- |
| 12/2020 | PRG | $/GAL:0.88 | 157.38 /0.03 | Plant Products - Gals - Sales: | 138.29 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 31.11- | 0.00 |
| | | | | Net Income: | 95.42 | 0.02 |
| 12/2020 | PRG | $/GAL:0.34 | 2,875.25 /0.55 | Plant Products - Gals - Sales: | 975.90 | 0.19 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,097.77- | 0.21- |
| | | | | Net Income: | 127.33- | 0.02- |
| 12/2020 | PRG | $/GAL:0.88 | 106.25 /0.02 | Plant Products - Gals - Sales: | 93.37 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.01- | 0.01- |
| | | | | Net Income: | 64.42 | 0.01 |

**Total Revenue for LEASE**                                                                 **7.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 2 | 10,139.73 | 10,139.73 | 0.87 |
| | | **Total Lease Operating Expense** | | | **10,139.73** | **0.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 1.18 | 0.00 | 0.00 | 1.18 |
| | | multiple 0.00008601 | 0.00 | 6.20 | 0.87 | 5.33 |
| | Total Cash Flow | | 1.18 | 6.20 | 0.87 | 6.51 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 33.60- | 0.00 |
| | | | | Other Deducts - Oil: | 34.85- | 0.00 |
| | | | | Net Income: | 302.32 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    34

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
API: 33053047620000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.04 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 99.52- | 0.00 |
| | | | | Other Deducts - Oil: | 103.26- | 0.01- |
| | | | | Net Income: | 895.64 | 0.03 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 99.52- | 0.01- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.00 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.00 |
| | | | | Net Income: | 604.66 | 0.02 |
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.07 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 33.60- | 0.00 |
| | | | | Other Deducts - Oil: | 34.85- | 0.01- |
| | | | | Net Income: | 302.32 | 0.06 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.21 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 99.52- | 0.02- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.17 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.14 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.01- |
| | | | | Net Income: | 604.66 | 0.12 |

**Total Revenue for LEASE** 0.41

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL05 | 0.00003668 | 0.06 | 0.00 | 0.06 |
| | 0.00019256 | 0.00 | 0.35 | 0.35 |
| Total Cash Flow | | 0.06 | 0.35 | 0.41 |

**LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND**
API: 33053046770000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 81.71 /0.00 | Gas Sales: | 210.18 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 4.24- | 0.00 |
| | | | | Other Deducts - Gas: | 47.29- | 0.01- |
| | | | | Net Income: | 158.65 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 242.07 /0.01 | Gas Sales: | 622.64 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 12.57- | 0.00 |
| | | | | Other Deducts - Gas: | 140.09- | 0.00 |
| | | | | Net Income: | 469.98 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 163.42 /0.01 | Gas Sales: | 420.35 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 8.48- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   35

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 94.58- | 0.00 |
| | | | | Net Income: | 317.29 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 81.71 /0.02 | Gas Sales: | 210.18 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.24- | 0.00 |
| | | | | Other Deducts - Gas: | 47.29- | 0.01- |
| | | | | Net Income: | 158.65 | 0.03 |
| 12/2020 | GAS | $/MCF:2.57 | 242.07 /0.05 | Gas Sales: | 622.64 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 12.57- | 0.00 |
| | | | | Other Deducts - Gas: | 140.09- | 0.03- |
| | | | | Net Income: | 469.98 | 0.09 |
| 12/2020 | GAS | $/MCF:2.57 | 163.42 /0.03 | Gas Sales: | 420.35 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.48- | 0.00 |
| | | | | Other Deducts - Gas: | 94.58- | 0.02- |
| | | | | Net Income: | 317.29 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 113.50 /0.00 | Oil Sales: | 5,720.63 | 0.21 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 518.28- | 0.02- |
| | | | | Other Deducts - Oil: | 537.78- | 0.02- |
| | | | | Net Income: | 4,664.57 | 0.17 |
| 01/2021 | OIL | $/BBL:50.40 | 113.50 /0.00 | Oil Sales: | 5,720.63 | 0.16 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 518.28- | 0.08- |
| | | | | Other Deducts - Oil: | 537.78- | 0.07- |
| | | | | Net Income: | 4,664.57 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 336.24 /0.01 | Oil Sales: | 16,947.36 | 0.62 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,535.42- | 0.05- |
| | | | | Other Deducts - Oil: | 1,593.17- | 0.07- |
| | | | | Net Income: | 13,818.77 | 0.50 |
| 01/2021 | OIL | $/BBL:50.40 | 227 /0.01 | Oil Sales: | 11,441.25 | 0.42 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,036.58- | 0.04- |
| | | | | Other Deducts - Oil: | 1,075.55- | 0.04- |
| | | | | Net Income: | 9,329.12 | 0.34 |
| 01/2021 | OIL | $/BBL:50.40 | 113.50 /0.02 | Oil Sales: | 5,720.63 | 1.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 518.28- | 0.10- |
| | | | | Other Deducts - Oil: | 537.78- | 0.10- |
| | | | | Net Income: | 4,664.57 | 0.90 |
| 01/2021 | OIL | $/BBL:49.84 | 336.24 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 14,897.58 | 0.02 |
| 01/2021 | OIL | $/BBL:50.40 | 336.24 /0.06 | Oil Sales: | 16,947.36 | 3.26 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,535.42- | 0.29- |
| | | | | Other Deducts - Oil: | 1,593.17- | 0.31- |
| | | | | Net Income: | 13,818.77 | 2.66 |
| 01/2021 | OIL | $/BBL:49.22 | 227 /0.00 | Oil Sales: | 11,173.18 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 9,310.98 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   36

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.40 | 227 /0.04 | Oil Sales: | 11,441.25 | 2.20 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 1,036.58- | 0.20- |
| | | | | Other Deducts - Oil: | 1,075.55- | 0.21- |
| | | | | Net Income: | 9,329.12 | 1.79 |
| 11/2018 | PRG | $/GAL:0.66 | 3.24-/0.00- | Plant Products - Gals - Sales: | 2.13- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 2.16- | 0.00 |
| 11/2018 | PRG | $/GAL:0.67 | 2.18-/0.00- | Plant Products - Gals - Sales: | 1.45- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 1.48- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 49.46 /0.00 | Plant Products - Gals - Sales: | 43.47 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.78- | 0.00 |
| | | | | Net Income: | 29.99 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 1,711.62 /0.06 | Plant Products - Gals - Sales: | 558.82 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 626.95- | 0.02- |
| | | | | Net Income: | 71.20- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 577.76 /0.11 | Plant Products - Gals - Sales: | 188.63 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.63- | 0.04- |
| | | | | Net Income: | 24.04- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 16.70 /0.00 | Plant Products - Gals - Sales: | 14.67 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.30- | 0.00 |
| | | | | Net Income: | 10.13 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 1,711.62 /0.33 | Plant Products - Gals - Sales: | 558.82 | 0.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 626.95- | 0.12- |
| | | | | Net Income: | 71.20- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 49.46 /0.01 | Plant Products - Gals - Sales: | 43.47 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.78- | 0.01- |
| | | | | Net Income: | 29.99 | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 1,155.53 /0.22 | Plant Products - Gals - Sales: | 377.26 | 0.07 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 423.23- | 0.08- |
| | | | | Net Income: | 48.03- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 33.39 /0.01 | Plant Products - Gals - Sales: | 29.34 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 2.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.61- | 0.00 |
| | | | | Net Income: | 20.23 | 0.00 |

**Total Revenue for LEASE**                                                    **6.59**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   37

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
API: 33053046770000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 54,230.30 | 54,230.30 | 4.66 |
| | **Total Lease Operating Expense** | | | **54,230.30** | **4.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 1.05 | 0.00 | 0.00 | 1.05 |
| | multiple 0.00008601 | | 0.00 | 5.54 | 4.66 | 0.88 |
| Total Cash Flow | | | 1.05 | 5.54 | 4.66 | 1.93 |

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
API: 33053046780000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 53,436.66 | 53,436.66 | 4.60 |
| | **Total Lease Operating Expense** | | | **53,436.66** | **4.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL07** | 0.00008601 | 4.60 | 4.60 |

**LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND**
API: 33053046790000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 20,747.12 | 20,747.12 | 1.78 |
| | **Total Lease Operating Expense** | | | **20,747.12** | **1.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL08** | 0.00008601 | 1.78 | 1.78 |

**LEASE: (BADL10)  Badlands 11-15 TFH   County: MC KENZIE, ND**
API: 33053047620000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 1,823,714.07 | 1,823,714.07 | 156.86 |
| | **Total Lease Operating Expense** | | | **1,823,714.07** | **156.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL10** | 0.00008601 | 156.86 | 156.86 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD Page 38

### LEASE: (BANK01) Bankhead, S 22 #1; SSA SU  Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 186.91 /0.02 | Condensate Sales: | 7,108.75 | 0.81 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 882.76- | 0.10- |
| | | | | Net Income: | 6,225.99 | 0.71 |
| 12/2020 | CND | $/BBL:43.72 | 175.32 /0.02 | Condensate Sales: | 7,664.83 | 0.88 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 952.63- | 0.12- |
| | | | | Net Income: | 6,712.20 | 0.76 |
| 01/2021 | CND | $/BBL:48.93 | 220.63 /0.03 | Condensate Sales: | 10,796.47 | 1.23 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,342.66- | 0.15- |
| | | | | Net Income: | 9,453.81 | 1.08 |
| 11/2020 | GAS | $/MCF:3.03 | 2,043 /0.23 | Gas Sales: | 6,192.63 | 0.71 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 26.56- | 0.00 |
| | | | | Other Deducts - Gas: | 524.76- | 0.07- |
| | | | | Net Income: | 5,641.31 | 0.64 |
| 12/2020 | GAS | $/MCF:2.97 | 1,792 /0.20 | Gas Sales: | 5,318.52 | 0.61 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 23.30- | 0.00 |
| | | | | Other Deducts - Gas: | 449.40- | 0.06- |
| | | | | Net Income: | 4,845.82 | 0.55 |
| 01/2021 | GAS | $/MCF:2.77 | 2,554 /0.29 | Gas Sales: | 7,077.72 | 0.81 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 33.20- | 0.00 |
| | | | | Other Deducts - Gas: | 650.25- | 0.09- |
| | | | | Net Income: | 6,394.27 | 0.72 |
| 11/2020 | PRG | $/GAL:0.48 | 4,968.17 /0.57 | Plant Products - Gals - Sales: | 2,373.53 | 0.27 |
| | Roy NRI: | 0.00011400 | | Net Income: | 2,373.53 | 0.27 |
| 12/2020 | PRG | $/GAL:0.53 | 3,903.66 /0.45 | Plant Products - Gals - Sales: | 2,078.77 | 0.24 |
| | Roy NRI: | 0.00011400 | | Net Income: | 2,078.77 | 0.24 |
| 01/2021 | PRG | $/GAL:0.67 | 5,590.38 /0.64 | Plant Products - Gals - Sales: | 3,719.69 | 0.43 |
| | Roy NRI: | 0.00011400 | | Net Income: | 3,719.69 | 0.43 |

**Total Revenue for LEASE** 5.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BANK01 | 0.00011400 | 5.40 | 5.40 |

### LEASE: (BART02) Barton H.P. 1  County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 1,348-/0.34- | Gas Sales: | 3,707.08- | 0.94- |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 1,004.29 | 0.26 |
| | | | | Net Income: | 2,702.79- | 0.68- |
| 11/2020 | GAS | $/MCF:2.75 | 2,696 /0.68 | Gas Sales: | 7,410.08 | 1.88 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 2,005.91- | 0.51- |
| | | | | Net Income: | 5,404.17 | 1.37 |
| 12/2020 | GAS | $/MCF:2.65 | 1,292 /0.33 | Gas Sales: | 3,424.19 | 0.87 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 893.83- | 0.23- |
| | | | | Net Income: | 2,530.36 | 0.64 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    39

## LEASE: (BART02) Barton H.P. 1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.52 | 1,126 /0.29 | Gas Sales: | 2,835.21 | 0.72 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 887.85- | 0.23- |
| | | | | Net Income: | 1,947.36 | 0.49 |

**Total Revenue for LEASE** _____ **1.82**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART02 | 0.00025403 | 1.82 | 1.82 |

## LEASE: (BART05) Barton, HP #3   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 3,938-/1.00- | Gas Sales: | 10,827.23- | 2.75- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 553.34 | 0.14 |
| | | | | Other Deducts - Gas: | 2,933.68 | 0.74 |
| | | | | Net Income: | 7,340.21- | 1.87- |
| 11/2020 | GAS | $/MCF:2.75 | 7,876 /2.00 | Gas Sales: | 21,642.55 | 5.50 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 1,106.40- | 0.28- |
| | | | | Other Deducts - Gas: | 5,859.55- | 1.49- |
| | | | | Net Income: | 14,676.60 | 3.73 |
| 12/2020 | GAS | $/MCF:2.65 | 4,248 /1.08 | Gas Sales: | 11,254.98 | 2.86 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 583.04- | 0.15- |
| | | | | Other Deducts - Gas: | 2,938.61- | 0.74- |
| | | | | Net Income: | 7,733.33 | 1.97 |
| 01/2021 | GAS | $/MCF:2.52 | 4,325 /1.10 | Gas Sales: | 10,892.00 | 2.77 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 524.85- | 0.14- |
| | | | | Other Deducts - Gas: | 3,410.46- | 0.87- |
| | | | | Net Income: | 6,956.69 | 1.76 |

**Total Revenue for LEASE** _____ **5.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART05 | 0.00025403 | 5.59 | 5.59 |

## LEASE: (BART06) Barton, HP #9   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:51.94 | 9.29 /0.00 | Condensate Sales: | 482.48 | 0.12 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 20.49- | 0.00 |
| | | | | Other Deducts - Condensate: | 36.93- | 0.01- |
| | | | | Net Income: | 425.06 | 0.11 |
| 11/2020 | GAS | $/MCF:2.75 | 4,093 /1.04 | Gas Sales: | 11,239.82 | 2.86 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 574.75- | 0.15- |
| | | | | Other Deducts - Gas: | 3,040.93- | 0.77- |
| | | | | Net Income: | 7,624.14 | 1.94 |
| 12/2020 | GAS | $/MCF:2.65 | 4,173 /1.06 | Gas Sales: | 11,056.44 | 2.81 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 572.76- | 0.15- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   40

**LEASE: (BART06) Barton, HP #9   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 2,886.73- | 0.73- |
| | | | | Net Income: | 7,596.95 | 1.93 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 3,942 /1.00 | Gas Sales: | 9,925.67 | 2.52 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 478.26- | 0.12- |
| | | | | Other Deducts - Gas: | 3,108.25- | 0.79- |
| | | | | Net Income: | 6,339.16 | 1.61 |

**Total Revenue for LEASE** 5.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART06 | 0.00025403 | 5.59 | 5.59 |

**LEASE: (BART07) Barton, HP #5   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 2,405-/0.61- | Gas Sales: | 6,612.33- | 1.68- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 337.93 | 0.08 |
| | | | | Other Deducts - Gas: | 1,791.65 | 0.46 |
| | | | | Net Income: | 4,482.75- | 1.14- |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.75 | 4,810 /1.22 | Gas Sales: | 13,217.39 | 3.36 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 675.68- | 0.17- |
| | | | | Other Deducts - Gas: | 3,578.54- | 0.91- |
| | | | | Net Income: | 8,963.17 | 2.28 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.65 | 2,627 /0.67 | Gas Sales: | 6,959.26 | 1.77 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 360.50- | 0.09- |
| | | | | Other Deducts - Gas: | 1,817.20- | 0.46- |
| | | | | Net Income: | 4,781.56 | 1.22 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 2,692 /0.68 | Gas Sales: | 6,776.53 | 1.72 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 326.51- | 0.08- |
| | | | | Other Deducts - Gas: | 2,122.43- | 0.54- |
| | | | | Net Income: | 4,327.59 | 1.10 |

**Total Revenue for LEASE** 3.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART07 | 0.00025403 | 3.46 | 3.46 |

**LEASE: (BBBU01) BB-Budahn-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 H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:3.00 | 7.31 /0.00 | Gas Sales: | 21.92 | 0.00 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 2.74 | 0.00 |
| | | | | Net Income: | 24.66 | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.46 | 410.35 /0.00 | Gas Sales: | 1,009.46 | 0.01 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 10,262.54- | 0.03- |
| | | | | Net Income: | 9,253.08- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   41

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.41 | 2,323 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 10,383.39- | 0.03- |
| 12/2020 | GAS | $/MCF:2.34 | 2,725.45 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 18,370.61- | 0.06- |
| | | | | Net Income: | 11,980.83- | 0.04- |
| 12/2020 | GAS | $/MCF:2.46 | 1,607.37 /0.00 | Gas Sales: | 3,955.56 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 17,536.69- | 0.04- |
| | | | | Net Income: | 13,581.13- | 0.02- |
| 12/2020 | GAS | $/MCF:2.41 | 2,317.52 /0.01 | Gas Sales: | 5,591.05 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 15,974.44- | 0.05- |
| | | | | Net Income: | 10,383.39- | 0.03- |
| 12/2020 | GAS | $/MCF:2.38 | 3,357.33 /0.01 | Gas Sales: | 7,987.22 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 24,760.38- | 0.07- |
| | | | | Net Income: | 16,773.16- | 0.05- |
| 12/2020 | GAS | $/MCF:2.41 | 4,647.72 /0.01 | Gas Sales: | 11,182.11 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 31,948.88- | 0.09- |
| | | | | Net Income: | 20,766.77- | 0.06- |
| 12/2020 | GAS | $/MCF:2.46 | 3,755.33 /0.00 | Gas Sales: | 9,241.45 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Gas: | 41,604.85- | 0.02- |
| | | | | Net Income: | 32,363.40- | 0.01- |
| 12/2020 | GAS | $/MCF:2.46 | 3,755.33 /0.01 | Gas Sales: | 9,241.45 | 0.02 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Gas: | 41,604.85- | 0.05- |
| | | | | Net Income: | 32,363.40- | 0.03- |
| 01/2021 | GAS | $/MCF:2.50 | 282.55 /0.00 | Gas Sales: | 706.83 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 32.89- | 0.00 |
| | | | | Other Deducts - Gas: | 5,257.52- | 0.01- |
| | | | | Net Income: | 4,583.58- | 0.01- |
| 01/2021 | GAS | $/MCF:2.45 | 6,530.19 /0.02 | Gas Sales: | 15,974.44 | 0.05 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 53,514.38- | 0.17- |
| | | | | Net Income: | 38,338.66- | 0.12- |
| 01/2021 | GAS | $/MCF:2.50 | 2,563.06 /0.01 | Gas Sales: | 6,409.63 | 0.03 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 201.23- | 0.00 |
| | | | | Other Deducts - Gas: | 29,089.23- | 0.08- |
| | | | | Net Income: | 22,880.83- | 0.05- |
| 01/2021 | GAS | $/MCF:2.50 | 1,666.73 /0.01 | Gas Sales: | 4,168.12 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 130.81- | 0.00 |
| | | | | Other Deducts - Gas: | 18,907.22- | 0.05- |
| | | | | Net Income: | 14,869.91- | 0.03- |
| 01/2021 | GAS | $/MCF:2.45 | 2,609.69 /0.01 | Gas Sales: | 6,389.78 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 21,565.50- | 0.07- |
| | | | | Net Income: | 15,175.72- | 0.05- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   42

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.48 | 3,860.82 /0.01 | Gas Sales: | 9,584.66 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 31,948.88- | 0.10- |
| | | | | Net Income: | 22,364.22- | 0.07- |
| 01/2021 | GAS | $/MCF:2.51 | 6,686.25 /0.02 | Gas Sales: | 16,773.16 | 0.05 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 55,111.82- | 0.17- |
| | | | | Net Income: | 39,137.38- | 0.12- |
| 01/2021 | GAS | $/MCF:2.50 | 2,828.04 /0.00 | Gas Sales: | 7,072.28 | 0.01 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 225.30- | 0.00 |
| | | | | Other Deducts - Gas: | 32,543.32- | 0.02- |
| | | | | Net Income: | 25,696.34- | 0.01- |
| 01/2021 | GAS | $/MCF:2.50 | 2,828.04 /0.00 | Gas Sales: | 7,072.28 | 0.01 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 225.30- | 0.01 |
| | | | | Other Deducts - Gas: | 32,543.32- | 0.05- |
| | | | | Net Income: | 25,696.34- | 0.03- |
| 01/2021 | OIL | $/BBL:50.54 | 714.13 /0.00 | Oil Sales: | 36,091.34 | 0.11 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 1,533.23- | 0.00 |
| | | | | Other Deducts - Oil: | 5,572.17- | 0.02- |
| | | | | Net Income: | 28,985.94 | 0.09 |
| 01/2021 | OIL | $/BBL:50.54 | 1,538.64 /0.00 | Oil Sales: | 77,761.15 | 0.24 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,606.90- | 0.02- |
| | | | | Other Deducts - Oil: | 12,005.59- | 0.04- |
| | | | | Net Income: | 59,148.66 | 0.18 |
| 01/2021 | OIL | $/BBL:50.54 | 1,432.62 /0.00 | Oil Sales: | 72,403.02 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,151.66- | 0.02- |
| | | | | Other Deducts - Oil: | 11,178.34- | 0.04- |
| | | | | Net Income: | 55,073.02 | 0.16 |
| 01/2021 | OIL | $/BBL:50.54 | 1,385.47 /0.00 | Oil Sales: | 70,020.11 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 5,949.20- | 0.03- |
| | | | | Other Deducts - Oil: | 10,810.44- | 0.03- |
| | | | | Net Income: | 53,260.47 | 0.16 |
| 01/2021 | OIL | $/BBL:50.54 | 1,807.24 /0.01 | Oil Sales: | 91,335.90 | 0.28 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,760.26- | 0.03- |
| | | | | Other Deducts - Oil: | 14,101.39- | 0.04- |
| | | | | Net Income: | 69,474.25 | 0.21 |
| 01/2021 | OIL | $/BBL:50.54 | 2,447.76 /0.01 | Oil Sales: | 123,707.07 | 0.38 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,510.66- | 0.04- |
| | | | | Other Deducts - Oil: | 19,099.20- | 0.06- |
| | | | | Net Income: | 94,097.21 | 0.28 |
| 01/2021 | OIL | $/BBL:50.54 | 3,582.46 /0.01 | Oil Sales: | 181,053.54 | 0.55 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 15,383.04- | 0.05- |
| | | | | Other Deducts - Oil: | 27,952.95- | 0.09- |
| | | | | Net Income: | 137,717.55 | 0.41 |
| 01/2021 | OIL | $/BBL:50.54 | 2,643.47 /0.00 | Oil Sales: | 133,598.03 | 0.10 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 11,351.02- | 0.01- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   43

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 20,626.27- | 0.01- |
| | | | | Net Income: | 101,620.74 | 0.08 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.54 | 2,643.47 /0.00 | Oil Sales: | 133,598.03 | 0.20 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 11,351.02- | 0.02- |
| | | | | Other Deducts - Oil: | 20,626.27- | 0.03- |
| | | | | Net Income: | 101,620.74 | 0.15 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.17 | 1,633.32 /0.00 | Oil Sales: | 96,645.37 | 0.30 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.78- | 0.02- |
| | | | | Other Deducts - Oil: | 15,974.44- | 0.05- |
| | | | | Net Income: | 74,281.15 | 0.23 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.43 | 1,102.09 /0.00 | Oil Sales: | 65,495.21 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.41 | 1,102.41 /0.00 | Oil Sales: | 65,495.21 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.09 | 986.75 /0.00 | Oil Sales: | 58,306.71 | 0.18 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,993.61- | 0.01- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 41,533.55 | 0.13 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.10 | 1,446.17 /0.00 | Oil Sales: | 85,463.26 | 0.26 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,792.33- | 0.01- |
| | | | | Other Deducts - Oil: | 17,571.88- | 0.06- |
| | | | | Net Income: | 63,099.05 | 0.19 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.21 | 1,969.46 /0.01 | Oil Sales: | 116,613.42 | 0.36 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,188.50- | 0.03- |
| | | | | Other Deducts - Oil: | 23,961.66- | 0.07- |
| | | | | Net Income: | 85,463.26 | 0.26 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.38 | 2,744.22 /0.01 | Oil Sales: | 162,939.30 | 0.50 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,584.67- | 0.03- |
| | | | | Other Deducts - Oil: | 33,546.33- | 0.10- |
| | | | | Net Income: | 119,808.30 | 0.37 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:58.90 | 2,720.60 /0.00 | Oil Sales: | 160,256.41 | 0.12 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 9,615.39- | 0.01- |
| | | | | Other Deducts - Oil: | 32,051.28- | 0.02- |
| | | | | Net Income: | 118,589.74 | 0.09 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:59.40 | 2,720.60 /0.00 | Oil Sales: | 161,600.00 | 0.25 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 9,600.00- | 0.02- |
| | | | | Other Deducts - Oil: | 33,600.00- | 0.05- |
| | | | | Net Income: | 118,400.00 | 0.18 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.57 | 692.99-/0.00- | Plant Products - Gals - Sales: | 392.50- | 0.00 |
| | Roy NRI: | 0.00000306 | | Net Income: | 392.50- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   44

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.41 | 15,464.71 /0.05 | Plant Products - Gals - Sales: | 6,398.91 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 632.87- | 0.00 |
| | | | | Net Income: | 5,766.04 | 0.02 |
| 12/2020 | PRG | $/GAL:0.43 | 27,356.27 /0.08 | Plant Products - Gals - Sales: | 11,896.26 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,132.24- | 0.01- |
| | | | | Net Income: | 10,764.02 | 0.03 |
| 12/2020 | PRG | $/GAL:0.44 | 32,667.50 /0.10 | Plant Products - Gals - Sales: | 14,297.42 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,354.00- | 0.00 |
| | | | | Net Income: | 12,943.42 | 0.04 |
| 12/2020 | PRG | $/GAL:0.44 | 19,220.76 /0.06 | Plant Products - Gals - Sales: | 8,483.74 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 801.12- | 0.01- |
| | | | | Net Income: | 7,682.62 | 0.02 |
| 12/2020 | PRG | $/GAL:0.43 | 27,350.74 /0.08 | Plant Products - Gals - Sales: | 11,723.68 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,135.73- | 0.01- |
| | | | | Net Income: | 10,587.95 | 0.03 |
| 12/2020 | PRG | $/GAL:0.44 | 39,976.99 /0.12 | Plant Products - Gals - Sales: | 17,476.14 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,649.49- | 0.00 |
| | | | | Net Income: | 15,826.65 | 0.05 |
| 12/2020 | PRG | $/GAL:0.44 | 55,450.03 /0.17 | Plant Products - Gals - Sales: | 24,136.40 | 0.07 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 2,305.67- | 0.00 |
| | | | | Net Income: | 21,830.73 | 0.07 |
| 12/2020 | PRG | $/GAL:0.43 | 46,715.39 /0.04 | Plant Products - Gals - Sales: | 20,316.01 | 0.01 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 1,948.91- | 0.00 |
| | | | | Net Income: | 18,367.10 | 0.01 |
| 12/2020 | PRG | $/GAL:0.43 | 46,715.39 /0.07 | Plant Products - Gals - Sales: | 20,316.01 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,948.91- | 0.00 |
| | | | | Net Income: | 18,367.10 | 0.03 |
| 01/2021 | PRG | $/GAL:0.52 | 7,573.17 /0.02 | Plant Products - Gals - Sales: | 3,914.31 | 0.01 |
| | Roy NRI: | 0.00000306 | | Net Income: | 3,914.31 | 0.01 |
| 01/2021 | PRG | $/GAL:0.54 | 75,934.54 /0.23 | Plant Products - Gals - Sales: | 40,734.82 | 0.12 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Net Income: | 37,539.93 | 0.11 |
| 01/2021 | PRG | $/GAL:0.54 | 30,324.33 /0.09 | Plant Products - Gals - Sales: | 16,366.01 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,169.90- | 0.00 |
| | | | | Net Income: | 15,196.11 | 0.05 |
| 01/2021 | PRG | $/GAL:0.54 | 19,677.28 /0.06 | Plant Products - Gals - Sales: | 10,697.18 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 763.29- | 0.00 |
| | | | | Net Income: | 9,933.89 | 0.03 |
| 01/2021 | PRG | $/GAL:0.53 | 30,405.33 /0.09 | Plant Products - Gals - Sales: | 16,147.72 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,175.64- | 0.00 |
| | | | | Net Income: | 14,972.08 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    45

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.55 | 45,387.26 /0.14 | Plant Products - Gals - Sales: | 24,760.38 | 0.08 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 22,364.22 | 0.07 |
| 01/2021 | PRG | $/GAL:0.54 | 78,752.99 /0.24 | Plant Products - Gals - Sales: | 42,332.27 | 0.13 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Net Income: | 39,137.38 | 0.12 |
| 01/2021 | PRG | $/GAL:0.54 | 34,691.47 /0.03 | Plant Products - Gals - Sales: | 18,670.85 | 0.01 |
| | Roy NRI: | 0.00000076 | | Net Income: | 18,670.85 | 0.01 |
| 01/2021 | PRG | $/GAL:0.54 | 34,691.47 /0.05 | Plant Products - Gals - Sales: | 18,670.85 | 0.03 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 1,347.41- | 0.00 |
| | | | | Net Income: | 17,323.44 | 0.03 |

**Total Revenue for LEASE**                                                                 **3.47**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 3.47 | 3.47 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.47 | 39,360.57 /0.12 | Gas Sales: | 97,032.88 | 0.30 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Gas: | 322,373.70- | 0.98- |
| | | | | Net Income: | 230,954.29- | 0.70- |
| 01/2021 | GAS | $/MCF:2.47 | 9,430.26 /0.03 | Gas Sales: | 23,255.81 | 0.07 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 91,419.41- | 0.28- |
| | | | | Net Income: | 69,767.44- | 0.21- |
| 01/2021 | OIL | $/BBL:50.54 | 3,907.80 /0.01 | Oil Sales: | 197,495.86 | 0.60 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,780.06- | 0.05- |
| | | | | Other Deducts - Oil: | 30,491.50- | 0.10- |
| | | | | Net Income: | 150,224.30 | 0.45 |
| 02/2021 | OIL | $/BBL:59.25 | 5,291.84 /0.02 | Oil Sales: | 313,552.53 | 0.96 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 19,246.19- | 0.06- |
| | | | | Other Deducts - Oil: | 64,955.89- | 0.20- |
| | | | | Net Income: | 229,350.45 | 0.70 |
| 12/2020 | PRG | $/GAL:0.51 | 499,124.67 /1.52 | Plant Products - Gals - Sales: | 252,202.70 | 0.77 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,917.37- | 0.08- |
| | | | | Net Income: | 229,285.33 | 0.69 |
| 01/2021 | PRG | $/GAL:0.62 | 118,261.82 /0.36 | Plant Products - Gals - Sales: | 72,975.14 | 0.22 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 67,361.67 | 0.21 |

**Total Revenue for LEASE**                                                                 **1.14**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   46

### LEASE: (BBCL01) BB Charlie Loomer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H4   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.14 | 1.14 |

### LEASE: (BBCL02) BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 31,359.76 /0.10 | Gas Sales: | 76,984.76 | 0.23 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.00 |
| | | | | Other Deducts - Gas: | 259,021.65- | 0.79- |
| | | | | Net Income: | 184,442.66- | 0.56- |
| 01/2021 | GAS | $/MCF:2.52 | 6,687.15 /0.02 | Gas Sales: | 16,840.42 | 0.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 64,955.89- | 0.20- |
| | | | | Net Income: | 48,917.39- | 0.15- |
| 01/2021 | OIL | $/BBL:50.54 | 2,700.15 /0.01 | Oil Sales: | 136,462.58 | 0.42 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 11,594.40- | 0.04- |
| | | | | Other Deducts - Oil: | 21,068.53- | 0.07- |
| | | | | Net Income: | 103,799.65 | 0.31 |
| 02/2021 | OIL | $/BBL:59.30 | 5,855.18 /0.02 | Oil Sales: | 347,233.36 | 1.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 21,651.96- | 0.07- |
| | | | | Other Deducts - Oil: | 72,173.22- | 0.22- |
| | | | | Net Income: | 253,408.18 | 0.77 |
| 12/2020 | PRG | $/GAL:0.51 | 397,667.20 /1.21 | Plant Products - Gals - Sales: | 200,937.26 | 0.61 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 18,258.95- | 0.05- |
| | | | | Net Income: | 182,678.31 | 0.56 |
| 01/2021 | PRG | $/GAL:0.62 | 83,861.79 /0.26 | Plant Products - Gals - Sales: | 52,125.10 | 0.16 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Net Income: | 48,115.48 | 0.15 |

**Total Revenue for LEASE**                                                                                   1.08

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 1.08 | 1.08 |

### LEASE: (BBCL03) BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 606.98 /0.00 | Gas Sales: | 1,493.20 | 0.01 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Gas: | 6,871.50- | 0.02- |
| | | | | Net Income: | 5,378.30- | 0.01- |
| 01/2021 | GAS | $/MCF:2.53 | 7,915.55 /0.02 | Gas Sales: | 20,048.12 | 0.06 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 76,984.76- | 0.24- |
| | | | | Net Income: | 58,540.48- | 0.18- |
| 01/2021 | OIL | $/BBL:50.54 | 6,588.67 /0.02 | Oil Sales: | 332,984.05 | 1.01 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 28,291.66- | 0.09- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    47

**LEASE: (BBCL03)  BB Charlie Loomer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H6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 51,409.58- | 0.16- |
| | | | | Net Income: | 253,282.81 | 0.76 |
| 02/2021 | OIL | $/BBL:59.31 | 6,273.23 /0.02 | Oil Sales: | 372,093.02 | 1.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 23,255.82- | 0.07- |
| | | | | Other Deducts - Oil: | 76,984.76- | 0.23- |
| | | | | Net Income: | 271,852.44 | 0.83 |
| 12/2020 | PRG | $/GAL:0.51 | 7,696.82 /0.02 | Plant Products - Gals - Sales: | 3,889.10 | 0.01 |
| | Roy NRI: | 0.00000305 | | Net Income: | 3,889.10 | 0.01 |
| 01/2021 | PRG | $/GAL:0.61 | 99,266.12 /0.30 | Plant Products - Gals - Sales: | 60,946.27 | 0.19 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Net Income: | 56,134.72 | 0.17 |

**Total Revenue for LEASE**                                                                                   **1.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 1.58 | 1.58 |

**LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.48 | 13,572.30 /0.04 | Gas Sales: | 33,680.83 | 0.10 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 112,269.44- | 0.34- |
| | | | | Net Income: | 79,390.53- | 0.24- |
| 01/2021 | GAS | $/MCF:2.51 | 17,537.89 /0.05 | Gas Sales: | 44,105.85 | 0.13 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 169,206.09- | 0.52- |
| | | | | Net Income: | 126,704.09- | 0.39- |
| 01/2021 | OIL | $/BBL:50.54 | 6,179.88 /0.02 | Oil Sales: | 312,324.25 | 0.95 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 26,536.34- | 0.09- |
| | | | | Other Deducts - Oil: | 48,219.89- | 0.15- |
| | | | | Net Income: | 237,568.02 | 0.71 |
| 02/2021 | OIL | $/BBL:59.14 | 1,450.89 /0.00 | Oil Sales: | 85,805.93 | 0.26 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 4,811.55- | 0.01- |
| | | | | Other Deducts - Oil: | 17,642.34- | 0.06- |
| | | | | Net Income: | 63,352.04 | 0.19 |
| 12/2020 | PRG | $/GAL:0.51 | 172,107.94 /0.52 | Plant Products - Gals - Sales: | 86,964.59 | 0.26 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 7,902.36- | 0.02- |
| | | | | Net Income: | 79,062.23 | 0.24 |
| 01/2021 | PRG | $/GAL:0.62 | 219,935.76 /0.67 | Plant Products - Gals - Sales: | 135,525.26 | 0.41 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,019.25- | 0.02- |
| | | | | Net Income: | 124,298.31 | 0.38 |

**Total Revenue for LEASE**                                                                                   **0.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.89 | 0.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD     Page     48

### LEASE: (BBCL05) BB Charlie Loomer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H8     County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 738.42 /0.00 | Gas Sales: | 1,816.53 | 0.01 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Gas: | 8,360.17- | 0.02- |
| | | | | Net Income: | 6,543.64- | 0.01- |
| 01/2021 | OIL | $/BBL:50.54 | 2,790.91 /0.01 | Oil Sales: | 141,049.48 | 0.43 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 11,984.14- | 0.04- |
| | | | | Other Deducts - Oil: | 21,776.71- | 0.07- |
| | | | | Net Income: | 107,288.63 | 0.32 |
| 02/2021 | OIL | $/BBL:59.33 | 4,568.40 /0.01 | Oil Sales: | 271,050.52 | 0.83 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,840.41- | 0.05- |
| | | | | Other Deducts - Oil: | 56,134.72- | 0.18- |
| | | | | Net Income: | 198,075.39 | 0.60 |
| 12/2020 | PRG | $/GAL:0.51 | 9,364.13 /0.03 | Plant Products - Gals - Sales: | 4,731.62 | 0.01 |
| | Roy NRI: | 0.00000305 | | Net Income: | 4,731.62 | 0.01 |
| 01/2021 | PRG | $/GAL:0.62 | 918.57 /0.00 | Plant Products - Gals - Sales: | 567.06 | 0.00 |
| | Roy NRI: | 0.00000305 | | Net Income: | 567.06 | 0.00 |

**Total Revenue for LEASE**     0.92

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL05 | 0.00000305 | 0.92 | | 0.92 |

### LEASE: (BBCL06) BB Charlie Loomer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H9     County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 38,205.13 /0.12 | Gas Sales: | 93,825.18 | 0.29 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 315,156.37- | 0.96- |
| | | | | Net Income: | 224,538.89- | 0.68- |
| 01/2021 | GAS | $/MCF:2.50 | 39,057.76 /0.12 | Gas Sales: | 97,834.80 | 0.30 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Gas: | 376,102.65- | 1.15- |
| | | | | Net Income: | 283,881.32- | 0.87- |
| 01/2021 | OIL | $/BBL:50.55 | 10,660.94 /0.03 | Oil Sales: | 538,893.34 | 1.64 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 46,511.63- | 0.14- |
| | | | | Other Deducts - Oil: | 92,221.33- | 0.28- |
| | | | | Net Income: | 400,160.38 | 1.22 |
| 02/2021 | OIL | $/BBL:59.34 | 6,729.58 /0.02 | Oil Sales: | 399,358.46 | 1.22 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 25,661.59- | 0.08- |
| | | | | Other Deducts - Oil: | 83,400.16- | 0.25- |
| | | | | Net Income: | 290,296.71 | 0.89 |
| 12/2020 | PRG | $/GAL:0.51 | 484,471.89 /1.48 | Plant Products - Gals - Sales: | 244,798.80 | 0.74 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 22,244.59- | 0.07- |
| | | | | Net Income: | 222,554.21 | 0.67 |
| 01/2021 | PRG | $/GAL:0.62 | 489,809.70 /1.49 | Plant Products - Gals - Sales: | 302,325.58 | 0.92 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 6,415.40- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    49

**LEASE: (BBCL06) BB Charlie Loomer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H9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 16,840.42- | 0.05- |
| | | | | Net Income: | 279,069.76 | 0.85 |
| | | | **Total Revenue for LEASE** | | | **2.08** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|---------|
| BBCL06 | 0.00000305 | 2.08 | | 2.08 |

**LEASE: (BBCL07) BB CharlieLoomer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H10    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.46 | 317.78 /0.00 | Gas Sales: | 781.75 | 0.00 |
| | Roy NRI | 0.00000305 | | Other Deducts - Gas: | 3,598.10- | 0.00 |
| | | | | Net Income: | 2,816.35- | 0.00 |
| 01/2021 | GAS | $/MCF:2.50 | 635.94 /0.00 | Gas Sales: | 1,590.91 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 51.99- | 0.01 |
| | | | | Other Deducts - Gas: | 7,480.80- | 0.02- |
| | | | | Net Income: | 5,941.88- | 0.01- |
| 01/2021 | OIL | $/BBL:50.54 | 4,835.76 /0.01 | Oil Sales: | 244,393.93 | 0.74 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 20,764.68- | 0.07- |
| | | | | Other Deducts - Oil: | 37,732.11- | 0.12- |
| | | | | Net Income: | 185,897.14 | 0.55 |
| 02/2021 | OIL | $/BBL:59.37 | 3,579.63 /0.01 | Oil Sales: | 212,510.02 | 0.65 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 13,632.72- | 0.04- |
| | | | | Other Deducts - Oil: | 44,105.85- | 0.14- |
| | | | | Net Income: | 154,771.45 | 0.47 |
| 12/2020 | PRG | $/GAL:0.51 | 4,030.30 /0.01 | Plant Products - Gals - Sales: | 2,036.45 | 0.01 |
| | Roy NRI | 0.00000305 | | Net Income: | 2,036.45 | 0.01 |
| 01/2021 | PRG | $/GAL:0.62 | 7,974.92 /0.02 | Plant Products - Gals - Sales: | 4,923.25 | 0.01 |
| | Roy NRI | 0.00000305 | | Net Income: | 4,923.25 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **1.03** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|---------|
| BBCL07 | 0.00000305 | 1.03 | | 1.03 |

**LEASE: (BBSL01) BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND**
API: 3505308130
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | GAS | $/MCF:2.93 | 395.30 /0.00 | Gas Sales: | 1,160.10 | 0.00 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 158.59 | 0.00 |
| | | | | Net Income: | 1,318.69 | 0.00 |
| 12/2020 | GAS | $/MCF:2.44 | 9,211.59 /0.01 | Gas Sales: | 22,435.90 | 0.03 |
| | Wrk NRI | 0.00000153 | | Other Deducts - Gas: | 72,115.38- | 0.11- |
| | | | | Net Income: | 49,679.48- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    50

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)
API: 3505308130
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.50 | 9,613.44 /0.01 | Gas Sales: | 24,038.46 | 0.04 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Gas: | 88,141.03- | 0.14- |
| | | | | Net Income: | 64,102.57- | 0.10- |
| 01/2021 | OIL | $/BBL:50.54 | 6,593.30 /0.01 | Oil Sales: | 333,218.04 | 0.51 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 28,311.54- | 0.05- |
| | | | | Other Deducts - Oil: | 51,445.70- | 0.08- |
| | | | | Net Income: | 253,460.80 | 0.38 |
| 02/2021 | OIL | $/BBL:59.30 | 5,404.71 /0.01 | Oil Sales: | 320,512.82 | 0.49 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 19,230.77- | 0.03- |
| | | | | Other Deducts - Oil: | 67,307.69- | 0.10- |
| | | | | Net Income: | 233,974.36 | 0.36 |
| 03/2019 | PRG | $/GAL:0.56 | 8,037.85-/0.01- | Plant Products - Gals - Sales: | 4,517.05- | 0.01- |
| | Wrk NRI: | 0.00000153 | | Net Income: | 4,517.05- | 0.01- |
| 12/2020 | PRG | $/GAL:0.45 | 123,429.01 /0.19 | Plant Products - Gals - Sales: | 55,217.20 | 0.08 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 5,222.82- | 0.01- |
| | | | | Net Income: | 49,994.38 | 0.07 |
| 01/2021 | PRG | $/GAL:0.56 | 126,887.11 /0.19 | Plant Products - Gals - Sales: | 70,512.82 | 0.11 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Plant - Gals: | 1,602.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,807.69- | 0.01- |
| | | | | Net Income: | 64,102.57 | 0.10 |

### Total Revenue for LEASE    0.72

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BBSL01 | 0.00000153 | 0.72 | 0.72 |

## LEASE: (BEAD01)  Bear Den 24-13H #2    County: MC KENZIE, ND
API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:3.18 | 1,092.21-/0.27- | Gas Sales: | 3,473.60- | 0.85- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,453.14 | 0.35 |
| | | | | Net Income: | 2,020.46- | 0.50- |
| 03/2019 | GAS | $/MCF:3.16 | 1,092.21-/0.05- | Gas Sales: | 3,448.82- | 0.16- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,515.38 | 0.07 |
| | | | | Net Income: | 1,933.44- | 0.09- |
| 03/2019 | GAS | $/MCF:3.14 | 1,082.31 /0.27 | Gas Sales: | 3,393.98 | 0.83 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,453.14- | 0.35- |
| | | | | Net Income: | 1,940.84 | 0.48 |
| 03/2019 | GAS | $/MCF:3.14 | 1,082.31 /0.05 | Gas Sales: | 3,396.56 | 0.16 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,463.13- | 0.07- |
| | | | | Net Income: | 1,933.43 | 0.09 |
| 04/2019 | GAS | $/MCF:2.36 | 1,310.15-/0.32- | Gas Sales: | 3,095.39- | 0.76- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,512.86 | 0.37 |
| | | | | Net Income: | 1,582.53- | 0.39- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   51

**LEASE: (BEAD01) Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.35 | 1,315.23 /0.32 | Gas Sales: | 3,095.39 | 0.76 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,552.67- | 0.38- |
| | | | | Net Income: | 1,542.72 | 0.38 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.35 | 1,310.15-/0.06- | Gas Sales: | 3,083.03- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,515.39 | 0.07 |
| | | | | Net Income: | 1,567.64- | 0.07- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.34 | 1,315.23 /0.06 | Gas Sales: | 3,083.03 | 0.14 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,567.63- | 0.07- |
| | | | | Net Income: | 1,515.40 | 0.07 |
| | | | | | | |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| | | | | | | |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 169.20- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Other Deducts - Oil: | 19.91 | 0.00 |
| | | | | Net Income: | 89.58- | 0.02- |
| | | | | | | |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 258.78- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 159.25 | 0.04 |
| | | | | Other Deducts - Oil: | 39.82 | 0.01- |
| | | | | Net Income: | 139.35- | 0.03- |
| | | | | | | |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 522.55- | 0.02- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 365.79- | 0.02- |
| | | | | | | |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 517.56- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 139.34 | 0.04 |
| | | | | Other Deducts - Oil: | 89.58- | 0.03- |
| | | | | Net Income: | 467.80- | 0.12- |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 104.51- | 0.00 |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 179.15- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 79.62- | 0.02- |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 79.62 | 0.02 |
| | | | | Net Income: | 209.01 | 0.05 |
| | | | | | | |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 156.76 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   52

**LEASE: (BEAD01)  Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 59.72 | 0.01 |
| | | | | Net Income: | 99.53 | 0.02 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:22.66 | 2,987.28-/0.73- | Oil Sales: | 67,700.45- | 16.65- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,230.59 | 1.53 |
| | | | | Other Deducts - Oil: | 338.40 | 0.08 |
| | | | | Net Income: | 61,131.46- | 15.04- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:22.67 | 2,987.28 /0.73 | Oil Sales: | 67,720.36 | 16.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,230.59- | 1.53- |
| | | | | Other Deducts - Oil: | 338.40- | 0.09- |
| | | | | Net Income: | 61,151.37 | 15.04 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.24 | 1,299.43 /0.32 | Oil Sales: | 57,488.65 | 14.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 5,195.48- | 1.28- |
| | | | | Other Deducts - Oil: | 5,553.79- | 1.36- |
| | | | | Net Income: | 46,739.38 | 11.50 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.23 | 1,299.43 /0.06 | Oil Sales: | 57,480.27 | 2.69 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 5,225.48- | 0.24- |
| | | | | Other Deducts - Oil: | 5,382.24- | 0.25- |
| | | | | Net Income: | 46,872.55 | 2.20 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.43 | 689.44 /0.17 | Oil Sales: | 34,079.15 | 8.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,105.34- | 0.76- |
| | | | | Other Deducts - Oil: | 3,085.44- | 0.76- |
| | | | | Net Income: | 27,888.37 | 6.86 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.42 | 689.44 /0.03 | Oil Sales: | 34,070.13 | 1.60 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 3,135.29- | 0.15- |
| | | | | Other Deducts - Oil: | 3,030.78- | 0.14- |
| | | | | Net Income: | 27,904.06 | 1.31 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.26 | 8,130.64-/2.00- | Plant Products - Gals - Sales: | 2,090.13- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 537.46 | 0.13 |
| | | | | Net Income: | 1,512.86- | 0.37- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.26 | 8,130.64-/0.38- | Plant Products - Gals - Sales: | 2,090.19- | 0.10- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55 | 0.03 |
| | | | | Net Income: | 1,567.64- | 0.07- |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.21 | 8,425.90 /2.07 | Plant Products - Gals - Sales: | 1,811.45 | 0.45 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 457.84- | 0.12- |
| | | | | Net Income: | 1,313.80 | 0.32 |
| | | | | | | |
| 03/2019 | PRG | $/GAL:0.22 | 8,425.90 /0.39 | Plant Products - Gals - Sales: | 1,828.92 | 0.09 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,358.63 | 0.06 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.33 | 9,327.69-/2.29- | Plant Products - Gals - Sales: | 3,055.58- | 0.75- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 846.01 | 0.21 |
| | | | | Net Income: | 2,129.95- | 0.52- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    53

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.26 | 9,185.89 /2.26 | Plant Products - Gals - Sales: | 2,388.73 | 0.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 676.81- | 0.17- |
| | | | | Net Income: | 1,632.30 | 0.40 |
| 04/2019 | PRG | $/GAL:0.33 | 9,327.69-/0.44- | Plant Products - Gals - Sales: | 3,083.03- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 2,142.44- | 0.10- |
| 04/2019 | PRG | $/GAL:0.26 | 9,185.89 /0.43 | Plant Products - Gals - Sales: | 2,403.72 | 0.11 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 679.31- | 0.03- |
| | | | | Net Income: | 1,619.90 | 0.08 |

**Total Revenue for LEASE** **21.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 2 | 11,790.62 | 11,790.62 | 3.45 |
| | | **Total Lease Operating Expense** | | | **11,790.62** | **3.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BEAD01** | multiple | 0.00029283 | 21.52 | 3.45 | 18.07 |

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 20.97 /0.00 | Condensate Sales: | 727.52 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 33.47- | 0.00 |
| | | | | Net Income: | 694.05 | 0.10 |
| 10/2020 | CND | $/BBL:34.69 | 14.28 /0.00 | Condensate Sales: | 495.42 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 22.79- | 0.00 |
| | | | | Net Income: | 472.63 | 0.07 |
| 10/2020 | CND | $/BBL:34.69 | 25.07 /0.00 | Condensate Sales: | 869.77 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 40.01- | 0.00 |
| | | | | Net Income: | 829.76 | 0.12 |
| 11/2020 | CND | $/BBL:37.33 | 14.19 /0.00 | Condensate Sales: | 529.68 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 24.37- | 0.01- |
| | | | | Net Income: | 505.31 | 0.07 |
| 11/2020 | CND | $/BBL:37.33 | 9.98 /0.00 | Condensate Sales: | 372.53 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 17.14- | 0.00 |
| | | | | Net Income: | 355.39 | 0.05 |
| 11/2020 | CND | $/BBL:37.33 | 20.14 /0.00 | Condensate Sales: | 751.78 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 34.58- | 0.01- |
| | | | | Net Income: | 717.20 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   54

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | CND | $/BBL:43.28 | 24.92 /0.00 | Condensate Sales: | 1,078.47 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 49.61- | 0.00 |
| | | | | Net Income: | 1,028.86 | 0.15 |
| 12/2020 | CND | $/BBL:43.28 | 16.26 /0.00 | Condensate Sales: | 703.69 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.37- | 0.00 |
| | | | | Net Income: | 671.32 | 0.10 |
| 12/2020 | CND | $/BBL:43.28 | 30.58 /0.00 | Condensate Sales: | 1,323.42 | 0.19 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 60.88- | 0.01- |
| | | | | Net Income: | 1,262.54 | 0.18 |
| 01/2021 | CND | $/BBL:47.86 | 18.57 /0.00 | Condensate Sales: | 888.70 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 40.88- | 0.01- |
| | | | | Net Income: | 847.82 | 0.12 |
| 01/2021 | CND | $/BBL:47.86 | 14.56 /0.00 | Condensate Sales: | 696.79 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.05- | 0.01- |
| | | | | Net Income: | 664.74 | 0.09 |
| 01/2021 | CND | $/BBL:47.86 | 22.11 /0.00 | Condensate Sales: | 1,058.11 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 48.67- | 0.01- |
| | | | | Net Income: | 1,009.44 | 0.14 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 84.43 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 84.43 | 0.01 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 119.55 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 119.55 | 0.02 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 23.78 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 23.78 | 0.00 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 268.20 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 268.20 | 0.04 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 116.00 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 116.00 | 0.02 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 49.19 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 49.19 | 0.01 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 99.29 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 99.29 | 0.01 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 23.05 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 23.05 | 0.00 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 253.02 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 253.02 | 0.04 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 47.74 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 47.74 | 0.01 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 45.53 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 45.53 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page  55

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 64.65 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 64.65 | 0.01 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 223.49 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 223.49 | 0.03 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 27.71 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 27.71 | 0.00 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 54.71 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 54.71 | 0.01 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 171.94 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 171.94 | 0.02 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 31.23 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 31.23 | 0.00 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 94.15 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 94.15 | 0.01 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 247.24 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 247.24 | 0.03 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 37.90 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 37.90 | 0.00 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 97.11 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 97.11 | 0.01 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 207.55 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 207.55 | 0.03 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 44.75 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 44.75 | 0.01 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 89.39 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 89.39 | 0.01 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 186.48 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 186.48 | 0.03 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 39.88 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 39.88 | 0.00 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 62.61 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 62.61 | 0.01 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 149.12 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 149.12 | 0.02 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 23.78 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 23.78 | 0.00 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 57.72 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 57.72 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   56

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 121.49 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 121.49 | 0.02 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.66 | 361 /0.05 | Gas Sales: | 600.53 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 32.14- | 0.01- |
| | | | | Other Deducts - Gas: | 172.01- | 0.02- |
| | | | | Net Income: | 396.38 | 0.06 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.66 | 423 /0.06 | Gas Sales: | 703.67 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 37.66- | 0.00 |
| | | | | Other Deducts - Gas: | 201.56- | 0.03- |
| | | | | Net Income: | 464.45 | 0.07 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.66 | 771 /0.11 | Gas Sales: | 1,282.57 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 68.64- | 0.01- |
| | | | | Other Deducts - Gas: | 367.37- | 0.05- |
| | | | | Net Income: | 846.56 | 0.12 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.78 | 276 /0.04 | Gas Sales: | 492.62 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 26.99- | 0.00 |
| | | | | Other Deducts - Gas: | 132.81- | 0.02- |
| | | | | Net Income: | 332.82 | 0.05 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.78 | 309 /0.04 | Gas Sales: | 551.52 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 30.21- | 0.01- |
| | | | | Other Deducts - Gas: | 148.69- | 0.02- |
| | | | | Net Income: | 372.62 | 0.05 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.78 | 715 /0.10 | Gas Sales: | 1,276.16 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.91- | 0.01- |
| | | | | Other Deducts - Gas: | 344.05- | 0.05- |
| | | | | Net Income: | 862.20 | 0.12 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.57 | 206 /0.03 | Gas Sales: | 529.60 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 32.80- | 0.01- |
| | | | | Other Deducts - Gas: | 92.22- | 0.01- |
| | | | | Net Income: | 404.58 | 0.06 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.57 | 370 /0.05 | Gas Sales: | 951.22 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 58.92- | 0.00 |
| | | | | Other Deducts - Gas: | 165.64- | 0.03- |
| | | | | Net Income: | 726.66 | 0.10 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.57 | 589 /0.08 | Gas Sales: | 1,514.25 | 0.22 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 93.79- | 0.02- |
| | | | | Other Deducts - Gas: | 263.69- | 0.03- |
| | | | | Net Income: | 1,156.77 | 0.17 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.60 | 211 /0.03 | Gas Sales: | 549.38 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 33.48- | 0.01- |
| | | | | Other Deducts - Gas: | 103.02- | 0.01- |
| | | | | Net Income: | 412.88 | 0.06 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.60 | 299 /0.04 | Gas Sales: | 778.50 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 47.44- | 0.01- |
| | | | | Other Deducts - Gas: | 145.99- | 0.02- |
| | | | | Net Income: | 585.07 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  57

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.60 | 482 /0.07 | Gas Sales: | 1,254.97 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 76.47- | 0.01- |
| | | | | Other Deducts - Gas: | 235.34- | 0.04- |
| | | | | Net Income: | 943.16 | 0.13 |
| 09/2020 | PRD | $/BBL:14.22 | 12.52 /0.00 | Plant Products Sales: | 178.05 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.39- | 0.00 |
| | | | | Other Deducts - Plant: | 52.86- | 0.01- |
| | | | | Net Income: | 115.80 | 0.01 |
| 09/2020 | PRD | $/BBL:14.22 | 14.67 /0.00 | Plant Products Sales: | 208.63 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 11.00- | 0.00 |
| | | | | Other Deducts - Plant: | 61.94- | 0.01- |
| | | | | Net Income: | 135.69 | 0.02 |
| 09/2020 | PRD | $/BBL:14.22 | 26.78 /0.00 | Plant Products Sales: | 380.85 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 20.08- | 0.00 |
| | | | | Other Deducts - Plant: | 113.06- | 0.02- |
| | | | | Net Income: | 247.71 | 0.03 |
| 10/2020 | PRD | $/BBL:15.44 | 12.25 /0.00 | Plant Products Sales: | 189.18 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 10.31- | 0.01- |
| | | | | Other Deducts - Plant: | 51.67- | 0.00 |
| | | | | Net Income: | 127.20 | 0.02 |
| 10/2020 | PRD | $/BBL:15.44 | 13.71 /0.00 | Plant Products Sales: | 211.72 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 11.54- | 0.00 |
| | | | | Other Deducts - Plant: | 57.83- | 0.01- |
| | | | | Net Income: | 142.35 | 0.02 |
| 10/2020 | PRD | $/BBL:15.44 | 31.66 /0.00 | Plant Products Sales: | 488.92 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 26.65- | 0.00 |
| | | | | Other Deducts - Plant: | 133.55- | 0.03- |
| | | | | Net Income: | 328.72 | 0.04 |
| 11/2020 | PRD | $/BBL:17.39 | 9.44 /0.00 | Plant Products Sales: | 164.19 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.46- | 0.00 |
| | | | | Other Deducts - Plant: | 38.02- | 0.00 |
| | | | | Net Income: | 116.71 | 0.02 |
| 11/2020 | PRD | $/BBL:17.39 | 16.98 /0.00 | Plant Products Sales: | 295.33 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 17.02- | 0.00 |
| | | | | Other Deducts - Plant: | 68.38- | 0.01- |
| | | | | Net Income: | 209.93 | 0.03 |
| 11/2020 | PRD | $/BBL:17.39 | 27 /0.00 | Plant Products Sales: | 469.61 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 27.07- | 0.01- |
| | | | | Other Deducts - Plant: | 108.73- | 0.01- |
| | | | | Net Income: | 333.81 | 0.05 |
| 12/2020 | PRD | $/BBL:18.28 | 8.82 /0.00 | Plant Products Sales: | 161.20 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 9.01- | 0.00 |
| | | | | Other Deducts - Plant: | 41.08- | 0.01- |
| | | | | Net Income: | 111.11 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   58

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:18.28 | 12.52 /0.00 | Plant Products Sales: | 228.82 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 12.79- | 0.00 |
| | | | | Other Deducts - Plant: | 58.31- | 0.01- |
| | | | | Net Income: | 157.72 | 0.02 |
| 12/2020 | PRD | $/BBL:18.28 | 20.15 /0.00 | Plant Products Sales: | 368.27 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 20.58- | 0.00 |
| | | | | Other Deducts - Plant: | 93.84- | 0.01- |
| | | | | Net Income: | 253.85 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **3.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BECK02 | 0.00014202 | 3.10 | | | | 3.10 |

## LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 50.99 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 50.99 | 0.01 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 42.49 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 42.49 | 0.00 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 50.93 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 50.93 | 0.01 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 35.05 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 35.05 | 0.00 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 7.09 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 7.09 | 0.01 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 47.19 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 47.19 | 0.01 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 54.87 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 54.87 | 0.01 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 29.32 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 29.32 | 0.00 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 23.69 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 23.69 | 0.00 |
| 09/2020 | GAS | $/MCF:1.66 | 302 /0.04 | Gas Sales: | 502.38 | 0.07 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 26.89- | 0.00 |
| | | | | Other Deducts - Gas: | 143.90- | 0.02- |
| | | | | Net Income: | 331.59 | 0.05 |
| 10/2020 | GAS | $/MCF:1.78 | 318 /0.05 | Gas Sales: | 567.58 | 0.08 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 31.09- | 0.00 |
| | | | | Other Deducts - Gas: | 153.02- | 0.03- |
| | | | | Net Income: | 383.47 | 0.05 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   59

**LEASE: (BECK04)  Beckworth 7   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 272 /0.04 | Gas Sales: | 699.28 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 43.31- | 0.01- |
| | | | | Other Deducts - Gas: | 121.77- | 0.01- |
| | | | | Net Income: | 534.20 | 0.08 |
| 12/2020 | GAS | $/MCF:2.60 | 291 /0.04 | Gas Sales: | 757.67 | 0.11 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 46.17- | 0.01- |
| | | | | Other Deducts - Gas: | 142.08- | 0.02- |
| | | | | Net Income: | 569.42 | 0.08 |
| 09/2020 | PRD | $/BBL:14.22 | 10.48 /0.00 | Plant Products Sales: | 149.04 | 0.02 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 7.86- | 0.00 |
| | | | | Other Deducts - Plant: | 44.25- | 0.01- |
| | | | | Net Income: | 96.93 | 0.01 |
| 10/2020 | PRD | $/BBL:15.44 | 14.09 /0.00 | Plant Products Sales: | 217.59 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 11.86- | 0.00 |
| | | | | Other Deducts - Plant: | 59.44- | 0.01- |
| | | | | Net Income: | 146.29 | 0.02 |
| 11/2020 | PRD | $/BBL:17.39 | 12.47 /0.00 | Plant Products Sales: | 216.89 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 12.50- | 0.00 |
| | | | | Other Deducts - Plant: | 50.22- | 0.01- |
| | | | | Net Income: | 154.17 | 0.02 |
| 12/2020 | PRD | $/BBL:18.28 | 12.16 /0.00 | Plant Products Sales: | 222.24 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 12.42- | 0.00 |
| | | | | Other Deducts - Plant: | 56.63- | 0.01- |
| | | | | Net Income: | 153.19 | 0.02 |

**Total Revenue for LEASE**                                                      **0.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK04 | 0.00014216 | 0.38 | 0.38 |

**LEASE: (BECK05)  Beckworth 9L    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 71.60 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 71.60 | 0.01 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 65.71 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 65.71 | 0.01 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 61.95 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 61.95 | 0.01 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 51.85 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 51.85 | 0.01 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 74.33 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 74.33 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   60

**LEASE: (BECK05)  Beckworth 9L   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 67.26 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 67.26 | 0.01 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 60.64 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 60.64 | 0.01 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 53.35 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 53.35 | 0.01 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 33.35 | 0.00 |
| | Ovr NRI: | 0.00014216 | | Net Income: | 33.35 | 0.00 |
| 09/2020 | GAS | $/MCF:1.66 | 395 /0.06 | Gas Sales: | 657.09 | 0.09 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 35.17- | 0.00 |
| | | | | Other Deducts - Gas: | 188.21- | 0.03- |
| | | | | Net Income: | 433.71 | 0.06 |
| 10/2020 | GAS | $/MCF:1.78 | 460 /0.07 | Gas Sales: | 821.03 | 0.12 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 44.98- | 0.01- |
| | | | | Other Deducts - Gas: | 221.34- | 0.03- |
| | | | | Net Income: | 554.71 | 0.08 |
| 11/2020 | GAS | $/MCF:2.57 | 439 /0.06 | Gas Sales: | 1,128.61 | 0.16 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 69.91- | 0.01- |
| | | | | Other Deducts - Gas: | 196.53- | 0.03- |
| | | | | Net Income: | 862.17 | 0.12 |
| 12/2020 | GAS | $/MCF:2.60 | 424 /0.06 | Gas Sales: | 1,103.96 | 0.16 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 67.27- | 0.01- |
| | | | | Other Deducts - Gas: | 207.02- | 0.03- |
| | | | | Net Income: | 829.67 | 0.12 |
| 09/2020 | PRD | $/BBL:14.22 | 13.73 /0.00 | Plant Products Sales: | 195.26 | 0.03 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 10.30- | 0.00 |
| | | | | Other Deducts - Plant: | 57.97- | 0.01- |
| | | | | Net Income: | 126.99 | 0.02 |
| 10/2020 | PRD | $/BBL:15.44 | 20.38 /0.00 | Plant Products Sales: | 314.73 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant: | 85.97- | 0.01- |
| | | | | Net Income: | 211.60 | 0.03 |
| 11/2020 | PRD | $/BBL:17.39 | 20.13 /0.00 | Plant Products Sales: | 350.12 | 0.05 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 20.18- | 0.00 |
| | | | | Other Deducts - Plant: | 81.07- | 0.01- |
| | | | | Net Income: | 248.87 | 0.04 |
| 12/2020 | PRD | $/BBL:18.28 | 17.73 /0.00 | Plant Products Sales: | 324.04 | 0.05 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 18.11- | 0.01- |
| | | | | Other Deducts - Plant: | 82.57- | 0.01- |
| | | | | Net Income: | 223.36 | 0.03 |

**Total Revenue for LEASE** — **0.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK05 | 0.00014216 | 0.58 | 0.58 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    61

### LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.66 | 8,902 /1.26 | Gas Sales: | 14,808.66 | 2.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 792.52- | 0.11- |
| | | | | Other Deducts - Gas: | 4,241.71- | 0.60- |
| | | | | Net Income: | 9,774.43 | 1.39 |
| 10/2020 | GAS | $/MCF:1.78 | 7,592 /1.08 | Gas Sales: | 13,550.21 | 1.92 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 742.30- | 0.10- |
| | | | | Other Deducts - Gas: | 3,653.15- | 0.52- |
| | | | | Net Income: | 9,154.76 | 1.30 |
| 11/2020 | GAS | $/MCF:2.57 | 11,418 /1.62 | Gas Sales: | 29,354.25 | 4.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,818.20- | 0.26- |
| | | | | Other Deducts - Gas: | 5,111.64- | 0.72- |
| | | | | Net Income: | 22,424.41 | 3.19 |
| 12/2020 | GAS | $/MCF:2.60 | 11,267 /1.60 | Gas Sales: | 29,335.65 | 4.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,787.59- | 0.26- |
| | | | | Other Deducts - Gas: | 5,501.09- | 0.78- |
| | | | | Net Income: | 22,046.97 | 3.13 |
| 10/2020 | OIL | $/BBL:34.69 | 148.41 /0.02 | Oil Sales: | 5,148.86 | 0.73 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 236.85- | 0.03- |
| | | | | Other Deducts - Oil: | 0.93- | 0.00 |
| | | | | Net Income: | 4,911.08 | 0.70 |
| 11/2020 | OIL | $/BBL:37.33 | 99.82 /0.01 | Oil Sales: | 3,726.05 | 0.53 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 171.40- | 0.03- |
| | | | | Other Deducts - Oil: | 0.62- | 0.00 |
| | | | | Net Income: | 3,554.03 | 0.50 |
| 12/2020 | OIL | $/BBL:43.28 | 39.71 /0.01 | Oil Sales: | 1,718.55 | 0.24 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 79.05- | 0.01- |
| | | | | Other Deducts - Oil: | 0.25- | 0.00 |
| | | | | Net Income: | 1,639.25 | 0.23 |
| 01/2021 | OIL | $/BBL:47.86 | 26.04 /0.00 | Oil Sales: | 1,246.18 | 0.18 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 57.32- | 0.01- |
| | | | | Other Deducts - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 1,188.70 | 0.17 |
| 09/2020 | PRD | $/BBL:14.22 | 309.02 /0.04 | Plant Products Sales: | 4,394.68 | 0.62 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 231.75- | 0.03- |
| | | | | Other Deducts - Plant: | 1,304.68- | 0.18- |
| | | | | Net Income: | 2,858.25 | 0.41 |
| 10/2020 | PRD | $/BBL:15.44 | 336.25 /0.05 | Plant Products Sales: | 5,192.67 | 0.74 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 283.07- | 0.04- |
| | | | | Other Deducts - Plant: | 1,418.42- | 0.20- |
| | | | | Net Income: | 3,491.18 | 0.50 |
| 11/2020 | PRD | $/BBL:17.39 | 523.58 /0.07 | Plant Products Sales: | 9,106.60 | 1.29 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 524.86- | 0.07- |
| | | | | Other Deducts - Plant: | 2,108.50- | 0.30- |
| | | | | Net Income: | 6,473.24 | 0.92 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   62

**LEASE: (BECK08)  Beckworth #12   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | PRD | $/BBL:18.28 | 470.97 /0.07 | Plant Products Sales: | 8,607.58 | 1.22 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 481.06- | 0.07- |
|  |  |  |  | Other Deducts - Plant: | 2,193.39- | 0.31- |
|  |  |  |  | Net Income: | 5,933.13 | 0.84 |

|  |  |  | **Total Revenue for LEASE** |  |  | **13.28** |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| BECK08 | 0.00014202 | 13.28 |  | 13.28 |

**LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:34.69 | 4.93 /0.00 | Condensate Sales: | 171.04 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 7.87- | 0.00 |
|  |  |  |  | Net Income: | 163.17 | 0.02 |
| 11/2020 | CND | $/BBL:37.33 | 4.03 /0.00 | Condensate Sales: | 150.43 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 6.92- | 0.00 |
|  |  |  |  | Net Income: | 143.51 | 0.02 |
| 12/2020 | CND | $/BBL:43.28 | 6.02 /0.00 | Condensate Sales: | 260.53 | 0.04 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 11.98- | 0.01- |
|  |  |  |  | Net Income: | 248.55 | 0.03 |
| 01/2021 | CND | $/BBL:47.86 | 4.34 /0.00 | Condensate Sales: | 207.70 | 0.03 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 9.55- | 0.00 |
|  |  |  |  | Net Income: | 198.15 | 0.03 |
| 12/2016 | GAS |  | /0.00 | Production Tax - Gas: | 494.28 | 0.07 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 494.28 | 0.07 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 227.43 | 0.03 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 227.43 | 0.03 |
| 09/2019 | GAS |  | /0.00 | Production Tax - Gas: | 124.30 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 124.30 | 0.02 |
| 10/2019 | GAS |  | /0.00 | Production Tax - Gas: | 129.56 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 129.56 | 0.02 |
| 11/2019 | GAS |  | /0.00 | Production Tax - Gas: | 151.27 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 151.27 | 0.02 |
| 12/2019 | GAS |  | /0.00 | Production Tax - Gas: | 155.95 | 0.02 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 155.95 | 0.02 |
| 01/2020 | GAS |  | /0.00 | Production Tax - Gas: | 94.32 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 94.32 | 0.01 |
| 02/2020 | GAS |  | /0.00 | Production Tax - Gas: | 97.07 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 97.07 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   63

**LEASE: (BECK09)  Beckworth #13   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 69.67 | 0.01 |
| | Ovr NRI | 0.00014202 | | Net Income: | 69.67 | 0.01 |
| 09/2020 | GAS | $/MCF:1.66 | 610 /0.09 | Gas Sales: | 1,014.75 | 0.14 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 54.31- | 0.00 |
| | | | | Other Deducts - Gas: | 290.66- | 0.04- |
| | | | | Net Income: | 669.78 | 0.10 |
| 10/2020 | GAS | $/MCF:1.78 | 663 /0.09 | Gas Sales: | 1,183.35 | 0.17 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 64.82- | 0.01- |
| | | | | Other Deducts - Gas: | 319.02- | 0.05- |
| | | | | Net Income: | 799.51 | 0.11 |
| 11/2020 | GAS | $/MCF:2.57 | 663 /0.09 | Gas Sales: | 1,704.49 | 0.24 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 105.58- | 0.01- |
| | | | | Other Deducts - Gas: | 296.81- | 0.04- |
| | | | | Net Income: | 1,302.10 | 0.19 |
| 12/2020 | GAS | $/MCF:2.60 | 598 /0.08 | Gas Sales: | 1,557.00 | 0.22 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 94.88- | 0.01- |
| | | | | Other Deducts - Gas: | 291.97- | 0.05- |
| | | | | Net Income: | 1,170.15 | 0.16 |
| 09/2020 | PRD | $/BBL:14.22 | 21.17 /0.00 | Plant Products Sales: | 301.07 | 0.04 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 15.88- | 0.00 |
| | | | | Other Deducts - Plant: | 89.38- | 0.01- |
| | | | | Net Income: | 195.81 | 0.03 |
| 10/2020 | PRD | $/BBL:15.44 | 29.35 /0.00 | Plant Products Sales: | 453.25 | 0.06 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 24.71- | 0.00 |
| | | | | Other Deducts - Plant: | 123.81- | 0.02- |
| | | | | Net Income: | 304.73 | 0.04 |
| 11/2020 | PRD | $/BBL:17.39 | 30.40 /0.00 | Plant Products Sales: | 528.75 | 0.08 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 30.47- | 0.01- |
| | | | | Other Deducts - Plant: | 122.42- | 0.02- |
| | | | | Net Income: | 375.86 | 0.05 |
| 12/2020 | PRD | $/BBL:18.28 | 25.01 /0.00 | Plant Products Sales: | 457.09 | 0.07 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 25.55- | 0.01- |
| | | | | Other Deducts - Plant: | 116.48- | 0.01- |
| | | | | Net Income: | 315.06 | 0.05 |

**Total Revenue for LEASE**                                           **1.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK09 | 0.00014202 | 1.04 | 1.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   64

### LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 53.21 /0.01 | Condensate Sales: | 1,846.04 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 84.92- | 0.01- |
| | | | | Net Income: | 1,761.12 | 0.25 |
| 11/2020 | CND | $/BBL:37.33 | 43.57 /0.01 | Condensate Sales: | 1,626.37 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 74.81- | 0.01- |
| | | | | Net Income: | 1,551.56 | 0.22 |
| 12/2020 | CND | $/BBL:43.28 | 64.97 /0.01 | Condensate Sales: | 2,811.73 | 0.40 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 129.34- | 0.02- |
| | | | | Net Income: | 2,682.39 | 0.38 |
| 01/2021 | CND | $/BBL:47.86 | 46.75 /0.01 | Condensate Sales: | 2,237.29 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 102.92- | 0.02- |
| | | | | Net Income: | 2,134.37 | 0.30 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 329.47 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 329.47 | 0.05 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 317.43 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 317.43 | 0.04 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 294.53 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 294.53 | 0.04 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 242.32 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 242.32 | 0.03 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 343.44 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 343.44 | 0.05 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 317.19 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 317.19 | 0.04 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 309.02 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 309.02 | 0.04 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 247.23 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 247.23 | 0.03 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 158.49 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 158.49 | 0.02 |
| 09/2020 | GAS | $/MCF:1.66 | 1,185 /0.17 | Gas Sales: | 1,971.27 | 0.28 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 105.50- | 0.02- |
| | | | | Other Deducts - Gas: | 564.64- | 0.08- |
| | | | | Net Income: | 1,301.13 | 0.18 |
| 10/2020 | GAS | $/MCF:1.78 | 1,303 /0.19 | Gas Sales: | 2,325.65 | 0.33 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 127.40- | 0.02- |
| | | | | Other Deducts - Gas: | 626.98- | 0.08- |
| | | | | Net Income: | 1,571.27 | 0.23 |
| 11/2020 | GAS | $/MCF:2.57 | 1,127 /0.16 | Gas Sales: | 2,897.38 | 0.41 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 179.46- | 0.02- |
| | | | | Other Deducts - Gas: | 504.54- | 0.07- |
| | | | | Net Income: | 2,213.38 | 0.32 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   65

**LEASE: (BECK10)  Beckworth #14   (Continued)**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.60 | 1,268 /0.18 | Gas Sales: | 3,301.46 | 0.47 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 201.18- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 619.10- | 0.09- |
|  |  |  |  | Net Income: | 2,481.18 | 0.35 |
| 09/2020 | PRD | $/BBL:14.22 | 41.14 /0.01 | Plant Products Sales: | 585.07 | 0.08 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 30.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 173.69- | 0.03- |
|  |  |  |  | Net Income: | 380.53 | 0.05 |
| 10/2020 | PRD | $/BBL:15.44 | 57.71 /0.01 | Plant Products Sales: | 891.21 | 0.13 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 48.58- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 243.44- | 0.03- |
|  |  |  |  | Net Income: | 599.19 | 0.09 |
| 11/2020 | PRD | $/BBL:17.39 | 51.67 /0.01 | Plant Products Sales: | 898.69 | 0.13 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 51.80- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 208.08- | 0.03- |
|  |  |  |  | Net Income: | 638.81 | 0.09 |
| 12/2020 | PRD | $/BBL:18.28 | 53 /0.01 | Plant Products Sales: | 968.64 | 0.14 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 54.14- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 246.83- | 0.03- |
|  |  |  |  | Net Income: | 667.67 | 0.10 |

**Total Revenue for LEASE** — **2.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK10 | 0.00014202 | 2.90 | 2.90 |

**LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | CND | $/BBL:34.69 | 15.70 /0.00 | Condensate Sales: | 544.69 | 0.08 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 25.06- | 0.00 |
|  |  |  |  | Net Income: | 519.63 | 0.08 |
| 11/2020 | CND | $/BBL:37.33 | 20.98 /0.00 | Condensate Sales: | 783.14 | 0.11 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 36.02- | 0.00 |
|  |  |  |  | Net Income: | 747.12 | 0.11 |
| 12/2020 | CND | $/BBL:43.28 | 31.87 /0.00 | Condensate Sales: | 1,379.25 | 0.20 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 63.45- | 0.01- |
|  |  |  |  | Net Income: | 1,315.80 | 0.19 |
| 01/2021 | CND | $/BBL:47.86 | 22.98 /0.00 | Condensate Sales: | 1,099.74 | 0.16 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Condensate: | 50.59- | 0.01- |
|  |  |  |  | Net Income: | 1,049.15 | 0.15 |
| 07/2019 | GAS |  | /0.00 | Production Tax - Gas: | 139.31 | 0.02 |
|  | Ovr NRI | 0.00014202 |  | Net Income: | 139.31 | 0.02 |
| 08/2019 | GAS |  | /0.00 | Production Tax - Gas: | 202.71 | 0.03 |
|  | Ovr NRI | 0.00014202 |  | Net Income: | 202.71 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   66

**LEASE: (BECK11)  Beckworth #15   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 176.22 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 176.22 | 0.02 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 145.96 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 145.96 | 0.02 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 235.62 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 235.62 | 0.03 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 356.94 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 356.94 | 0.05 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 257.52 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 257.52 | 0.04 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 94.10 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 94.10 | 0.01 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 49.24 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 49.24 | 0.01 |
| 09/2020 | GAS | $/MCF:1.66 | 209 /0.03 | Gas Sales: | 347.68 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 18.61- | 0.00 |
| | | | | Other Deducts - Gas: | 99.59- | 0.02- |
| | | | | Net Income: | 229.48 | 0.03 |
| 10/2020 | GAS | $/MCF:1.78 | 570 /0.08 | Gas Sales: | 1,017.36 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Other Deducts - Gas: | 274.27- | 0.04- |
| | | | | Net Income: | 687.36 | 0.10 |
| 11/2020 | GAS | $/MCF:2.57 | 435 /0.06 | Gas Sales: | 1,118.33 | 0.16 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.27- | 0.01- |
| | | | | Other Deducts - Gas: | 194.74- | 0.03- |
| | | | | Net Income: | 854.32 | 0.12 |
| 12/2020 | GAS | $/MCF:2.60 | 403 /0.06 | Gas Sales: | 1,049.28 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 63.94- | 0.01- |
| | | | | Other Deducts - Gas: | 196.76- | 0.03- |
| | | | | Net Income: | 788.58 | 0.11 |
| 09/2020 | PRD | $/BBL:14.22 | 7.25 /0.00 | Plant Products Sales: | 103.10 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 5.44- | 0.00 |
| | | | | Other Deducts - Plant: | 30.61- | 0.00 |
| | | | | Net Income: | 67.05 | 0.01 |
| 10/2020 | PRD | $/BBL:15.44 | 25.25 /0.00 | Plant Products Sales: | 389.93 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.26- | 0.01- |
| | | | | Other Deducts - Plant: | 106.51- | 0.01- |
| | | | | Net Income: | 262.16 | 0.04 |
| 11/2020 | PRD | $/BBL:17.39 | 19.95 /0.00 | Plant Products Sales: | 346.99 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant: | 80.34- | 0.02- |
| | | | | Net Income: | 246.65 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    67

**LEASE: (BECK11)  Beckworth #15    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:18.28 | 16.84 /0.00 | Plant Products Sales: | 307.77 | 0.04 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 17.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 78.43- | 0.01- |
|  |  |  |  | Net Income: | 212.14 | 0.03 |

|  |  |  | **Total Revenue for LEASE** |  |  | **1.23** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BECK11 | 0.00014202 | 1.23 | | | | 1.23 |

**LEASE: (BECK12)  Beckworth #17    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 72.92 /0.01 | Condensate Sales: | 2,529.85 | 0.36 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 116.37- | 0.02- |
|  |  |  |  | Net Income: | 2,413.48 | 0.34 |
| 11/2020 | CND | $/BBL:37.33 | 59.71 /0.01 | Condensate Sales: | 2,228.84 | 0.32 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 102.53- | 0.02- |
|  |  |  |  | Net Income: | 2,126.31 | 0.30 |
| 12/2020 | CND | $/BBL:43.28 | 89.03 /0.01 | Condensate Sales: | 3,852.99 | 0.55 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 177.24- | 0.03- |
|  |  |  |  | Net Income: | 3,675.75 | 0.52 |
| 01/2021 | CND | $/BBL:47.86 | 65.13 /0.01 | Condensate Sales: | 3,116.89 | 0.44 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 143.38- | 0.02- |
|  |  |  |  | Net Income: | 2,973.51 | 0.42 |
| 12/2016 | GAS |  | /0.00 | Production Tax - Gas: | 980.24 | 0.14 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 980.24 | 0.14 |
| 10/2019 | GAS |  | /0.00 | Production Tax - Gas: | 279.28 | 0.04 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 279.28 | 0.04 |
| 11/2019 | GAS |  | /0.00 | Production Tax - Gas: | 440.21 | 0.06 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 440.21 | 0.06 |
| 12/2019 | GAS |  | /0.00 | Production Tax - Gas: | 462.96 | 0.07 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 462.96 | 0.07 |
| 01/2020 | GAS |  | /0.00 | Production Tax - Gas: | 354.82 | 0.05 |
|  | Ovr NRI: | 0.00014202 |  | Net Income: | 354.82 | 0.05 |
| 09/2020 | GAS | $/MCF:1.66 | 837 /0.12 | Gas Sales: | 1,392.37 | 0.20 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 74.52- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 398.82- | 0.06- |
|  |  |  |  | Net Income: | 919.03 | 0.13 |
| 10/2020 | GAS | $/MCF:1.78 | 721 /0.10 | Gas Sales: | 1,286.87 | 0.18 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 70.50- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 346.93- | 0.05- |
|  |  |  |  | Net Income: | 869.44 | 0.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    68

**LEASE: (BECK12)  Beckworth #17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.57 | 777 /0.11 | Gas Sales: | 1,997.57 | 0.28 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 123.73- | 0.01- |
| | | | | Other Deducts - Gas: | 347.85- | 0.05- |
| | | | | Net Income: | 1,525.99 | 0.22 |
| 12/2020 | GAS | $/MCF:2.60 | 814 /0.12 | Gas Sales: | 2,119.39 | 0.30 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 129.15- | 0.02- |
| | | | | Other Deducts - Gas: | 397.43- | 0.05- |
| | | | | Net Income: | 1,592.81 | 0.23 |
| 09/2020 | PRD | $/BBL:14.22 | 29.07 /0.00 | Plant Products Sales: | 413.41 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 21.80- | 0.00 |
| | | | | Other Deducts - Plant: | 122.73- | 0.02- |
| | | | | Net Income: | 268.88 | 0.04 |
| 10/2020 | PRD | $/BBL:15.44 | 31.93 /0.00 | Plant Products Sales: | 493.09 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 26.88- | 0.00 |
| | | | | Other Deducts - Plant: | 134.69- | 0.02- |
| | | | | Net Income: | 331.52 | 0.05 |
| 11/2020 | PRD | $/BBL:17.39 | 35.62 /0.01 | Plant Products Sales: | 619.54 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 35.71- | 0.01- |
| | | | | Other Deducts - Plant: | 143.45- | 0.02- |
| | | | | Net Income: | 440.38 | 0.06 |
| 12/2020 | PRD | $/BBL:18.28 | 34.02 /0.00 | Plant Products Sales: | 621.76 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 34.75- | 0.01- |
| | | | | Other Deducts - Plant: | 158.44- | 0.02- |
| | | | | Net Income: | 428.57 | 0.06 |

**Total Revenue for LEASE**                                          **2.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK12 | 0.00014202 | 2.85 | 2.85 |

**LEASE: (BECK13)  Beckworth #16    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:34.69 | 45.76 /0.01 | Condensate Sales: | 1,587.57 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 73.03- | 0.01- |
| | | | | Net Income: | 1,514.54 | 0.22 |
| 11/2020 | CND | $/BBL:37.33 | 48.47 /0.01 | Condensate Sales: | 1,809.27 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 83.23- | 0.02- |
| | | | | Net Income: | 1,726.04 | 0.24 |
| 12/2020 | CND | $/BBL:43.28 | 89.03 /0.01 | Condensate Sales: | 3,852.99 | 0.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 177.24- | 0.03- |
| | | | | Net Income: | 3,675.75 | 0.52 |
| 01/2021 | CND | $/BBL:47.86 | 56.80 /0.01 | Condensate Sales: | 2,718.25 | 0.39 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 125.04- | 0.02- |
| | | | | Net Income: | 2,593.21 | 0.37 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   69

**LEASE: (BECK13)  Beckworth #16   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 213.88 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 213.88 | 0.03 |
| 07/2019 | GAS | | /0.00 | Production Tax - Gas: | 166.52 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 166.52 | 0.02 |
| 08/2019 | GAS | | /0.00 | Production Tax - Gas: | 177.12 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 177.12 | 0.02 |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 165.79 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 165.79 | 0.02 |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 129.12 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 129.12 | 0.02 |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 168.52 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 168.52 | 0.02 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 192.93 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 192.93 | 0.03 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 184.55 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 184.55 | 0.03 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 90.20 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 90.20 | 0.01 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 65.43 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Net Income: | 65.43 | 0.01 |
| 09/2020 | GAS | $/MCF:1.66 | 261 /0.04 | Gas Sales: | 434.18 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 23.24- | 0.00 |
| | | | | Other Deducts - Gas: | 124.36- | 0.02- |
| | | | | Net Income: | 286.58 | 0.04 |
| 10/2020 | GAS | $/MCF:1.78 | 223 /0.03 | Gas Sales: | 398.02 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 21.80- | 0.01- |
| | | | | Other Deducts - Gas: | 107.30- | 0.01- |
| | | | | Net Income: | 268.92 | 0.04 |
| 11/2020 | GAS | $/MCF:2.57 | 179 /0.03 | Gas Sales: | 460.19 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 28.50- | 0.01- |
| | | | | Other Deducts - Gas: | 80.14- | 0.01- |
| | | | | Net Income: | 351.55 | 0.05 |
| 12/2020 | GAS | $/MCF:2.60 | 174 /0.02 | Gas Sales: | 453.01 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 27.61- | 0.00 |
| | | | | Other Deducts - Gas: | 84.96- | 0.01- |
| | | | | Net Income: | 340.44 | 0.05 |
| 09/2020 | PRD | $/BBL:14.22 | 9.05 /0.00 | Plant Products Sales: | 128.70 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 6.79- | 0.00 |
| | | | | Other Deducts - Plant: | 38.21- | 0.01- |
| | | | | Net Income: | 83.70 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    70

**LEASE: (BECK13)  Beckworth #16    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRD | $/BBL:15.44 | 9.86 /0.00 | Plant Products Sales: | 152.27 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.30- | 0.00 |
| | | | | Other Deducts - Plant: | 41.59- | 0.00 |
| | | | | Net Income: | 102.38 | 0.02 |
| 11/2020 | PRD | $/BBL:17.39 | 8.21 /0.00 | Plant Products Sales: | 142.80 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.23- | 0.00 |
| | | | | Other Deducts - Plant: | 33.06- | 0.01- |
| | | | | Net Income: | 101.51 | 0.01 |
| 12/2020 | PRD | $/BBL:18.28 | 7.25 /0.00 | Plant Products Sales: | 132.50 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 7.41- | 0.00 |
| | | | | Other Deducts - Plant: | 33.76- | 0.01- |
| | | | | Net Income: | 91.33 | 0.01 |

**Total Revenue for LEASE**                                                          **1.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK13 | 0.00014202 | 1.79 | 1.79 |

**LEASE: (BENM02)  Benjamin Minerals 10-3    Parish: LINCOLN, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.82 | 321.96 /0.06 | Gas Sales: | 907.99 | 0.17 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 900.74 | 0.17 |
| 12/2020 | PRG | $/GAL:0.55 | 1,036.21 /0.20 | Plant Products - Gals - Sales: | 571.14 | 0.11 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 571.14 | 0.11 |

**Total Revenue for LEASE**                                                          **0.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM02 | 0.00019239 | 0.28 | 0.28 |

**LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.86 | 111.79 /0.02 | Gas Sales: | 319.87 | 0.06 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 319.87 | 0.06 |
| 12/2020 | PRG | $/GAL:0.57 | 362.13 /0.07 | Plant Products - Gals - Sales: | 206.49 | 0.04 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 206.49 | 0.04 |

**Total Revenue for LEASE**                                                          **0.10**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BENM03 | 0.00019239 | 0.10 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    71

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.71 | 366.66 /0.25 | Gas Sales: | 993.17 | 0.67 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 882.86 | 0.60 |
| 12/2020 | PRG | $/GAL:0.56 | 1,156.43 /0.79 | Plant Products - Gals - Sales: | 649.03 | 0.44 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 590.63 | 0.40 |

**Total Revenue for LEASE**    **1.00**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BENN01 | 0.00067957 | 1.00 | 1.00 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.51 | 8,705.98 /1.17 | Gas Sales: | 21,859.28 | 2.94 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 817.86- | 0.11- |
| | | | | Other Deducts - Gas: | 2,949.27- | 0.40- |
| | | | | Net Income: | 18,092.15 | 2.43 |
| 12/2020 | GAS | $/MCF:2.12 | 5,946.97 /21.43 | Gas Sales: | 12,635.90 | 45.54 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 469.81- | 1.69- |
| | | | | Other Deducts - Gas: | 1,728.50- | 6.23- |
| | | | | Net Income: | 10,437.59 | 37.62 |
| 01/2021 | GAS | $/MCF:2.23 | 7,596.92 /1.02 | Gas Sales: | 16,976.88 | 2.28 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 718.73- | 0.09- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 13,754.99 | 1.85 |
| 01/2021 | GAS | $/MCF:1.96 | 5,556.03 /20.03 | Gas Sales: | 10,900.00 | 39.29 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 455.01- | 1.64- |
| | | | | Other Deducts - Gas: | 1,635.09- | 5.90- |
| | | | | Net Income: | 8,809.90 | 31.75 |

**Total Revenue for LEASE**    **73.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 1 | 11,195.18 | 11,195.18 | 49.58 |
| | | **Total Lease Operating Expense** | | | **11,195.18** | **49.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BLAM02 | 0.00013450 | Override | 4.28 | 0.00 | 0.00 | 4.28 |
| | 0.00360428 | 0.00442826 | 0.00 | 69.37 | 49.58 | 19.79 |
| | Total Cash Flow | | 4.28 | 69.37 | 49.58 | 24.07 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   72

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

**API: 1708121502**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.50 | 110.05 /0.06 | Gas Sales: | 274.66 | 0.16 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 274.66 | 0.16 |
| 12/2020 | GAS | $/MCF:2.51 | 29,890.90 /17.68 | Gas Sales: | 75,131.26 | 44.43 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,798.61- | 1.65- |
| | | | | Other Deducts - Gas: | 10,416.58- | 6.16- |
| | | | | Net Income: | 61,916.07 | 36.62 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 7,773.42- | 64.65- |
| | Wrk NRI: | 0.00831616 | | Net Income: | 7,773.42- | 64.65- |
| 12/2020 | GAS | $/MCF:2.51 | 20,418.19 /169.80 | Gas Sales: | 51,318.79 | 426.78 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,612.52- | 13.41- |
| | | | | Other Deducts - Gas: | 6,092.96- | 50.67- |
| | | | | Net Income: | 43,613.31 | 362.70 |
| 01/2021 | GAS | $/MCF:2.18 | 110.05 /0.06 | Gas Sales: | 240.32 | 0.14 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 240.32 | 0.14 |
| 01/2021 | GAS | $/MCF:2.24 | 27,518.38 /16.27 | Gas Sales: | 61,544.05 | 36.40 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,570.32- | 1.52- |
| | | | | Other Deducts - Gas: | 9,368.16- | 5.54- |
| | | | | Net Income: | 49,605.57 | 29.34 |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,346.86- | 44.51- |
| | Wrk NRI: | 0.00832358 | | Net Income: | 5,346.86- | 44.51- |
| 01/2021 | GAS | $/MCF:2.24 | 20,125.68 /167.37 | Gas Sales: | 45,006.98 | 374.29 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,649.20- | 13.72- |
| | | | | Other Deducts - Gas: | 6,095.36- | 50.69- |
| | | | | Net Income: | 37,262.42 | 309.88 |

**Total Revenue for LEASE** 629.68

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 1 | 9,712.72 | 9,712.72 | 58.82 |
| | | **Total Lease Operating Expense** | | | **9,712.72** | **58.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAM03** | multiple 0.00000000 | | 66.26 | 0.00 | 0.00 | 66.26 |
| | multiple 0.00605588 | | 0.00 | 563.42 | 58.82 | 504.60 |
| | Total Cash Flow | | 66.26 | 563.42 | 58.82 | 570.86 |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

**API: 3302503756**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 148.33-/0.00- | Condensate Sales: | 6,726.79- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78 | 0.00 |
| | | | | Net Income: | 6,155.01- | 0.03- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    73

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | CND | $/BBL:45.35 | 148.33-/0.00- | Condensate Sales: | 6,726.79- | 0.08- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78 | 0.05- |
| | | | | Net Income: | 6,155.01- | 0.13- |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78- | 0.00 |
| | | | | Net Income: | 6,155.01 | 0.03 |
| 09/2019 | CND | $/BBL:45.35 | 148.33 /0.00 | Condensate Sales: | 6,726.79 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 571.78- | 0.05 |
| | | | | Net Income: | 6,155.01 | 0.13 |
| 10/2019 | CND | $/BBL:40.04 | 168.37-/0.00- | Condensate Sales: | 6,741.87- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06 | 0.00 |
| | | | | Net Income: | 6,168.81- | 0.03- |
| 10/2019 | CND | $/BBL:40.04 | 168.37-/0.00- | Condensate Sales: | 6,741.87- | 0.08- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06 | 0.05- |
| | | | | Net Income: | 6,168.81- | 0.13- |
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06- | 0.00 |
| | | | | Net Income: | 6,168.81 | 0.03 |
| 10/2019 | CND | $/BBL:40.04 | 168.37 /0.00 | Condensate Sales: | 6,741.87 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 573.06- | 0.05 |
| | | | | Net Income: | 6,168.81 | 0.13 |
| 11/2019 | CND | $/BBL:45.03 | 116.16-/0.00- | Condensate Sales: | 5,231.06- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 444.64 | 0.00 |
| | | | | Net Income: | 4,786.42- | 0.02- |
| 11/2019 | CND | $/BBL:45.03 | 116.16-/0.00- | Condensate Sales: | 5,231.06- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 444.64 | 0.04- |
| | | | | Net Income: | 4,786.42- | 0.10- |
| 11/2019 | CND | $/BBL:45.03 | 116.16 /0.00 | Condensate Sales: | 5,231.06 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 444.64- | 0.00 |
| | | | | Net Income: | 4,786.42 | 0.02 |
| 11/2019 | CND | $/BBL:45.03 | 116.16 /0.00 | Condensate Sales: | 5,231.06 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 444.64- | 0.04 |
| | | | | Net Income: | 4,786.42 | 0.10 |
| 12/2019 | CND | | /0.00 | Other Deducts - Condensate: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 12/2019 | CND | $/BBL:48.29 | 78.55 /0.00 | Condensate Sales: | 3,793.26 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 322.42- | 0.00 |
| | | | | Net Income: | 3,470.84 | 0.01 |
| 12/2019 | CND | $/BBL:48.29 | 78.55 /0.00 | Condensate Sales: | 3,793.26 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 322.42- | 0.03 |
| | | | | Net Income: | 3,470.84 | 0.07 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    74

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:19.20 | 85.64-/0.00- | Condensate Sales: | 1,644.21- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 139.76 | 0.00 |
| | | | | Net Income: | 1,504.45- | 0.01- |
| 03/2020 | CND | $/BBL:19.20 | 85.64-/0.00- | Condensate Sales: | 1,644.21- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 139.76 | 0.01- |
| | | | | Net Income: | 1,504.45- | 0.03- |
| 03/2020 | CND | $/BBL:19.20 | 85.64 /0.00 | Condensate Sales: | 1,644.21 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 139.76- | 0.00 |
| | | | | Net Income: | 1,504.45 | 0.01 |
| 03/2020 | CND | $/BBL:19.20 | 85.64 /0.00 | Condensate Sales: | 1,644.21 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 139.76- | 0.01 |
| | | | | Net Income: | 1,504.45 | 0.03 |
| 05/2020 | CND | $/BBL:10.56 | 99.19-/0.00- | Condensate Sales: | 1,047.25- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 89.02 | 0.00 |
| | | | | Net Income: | 958.23- | 0.00 |
| 05/2020 | CND | $/BBL:10.56 | 99.19-/0.00- | Condensate Sales: | 1,047.25- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 89.02 | 0.01- |
| | | | | Net Income: | 958.23- | 0.02- |
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 89.02- | 0.00 |
| | | | | Net Income: | 958.23 | 0.00 |
| 05/2020 | CND | $/BBL:10.56 | 99.19 /0.00 | Condensate Sales: | 1,047.25 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 89.02- | 0.01 |
| | | | | Net Income: | 958.23 | 0.02 |
| 06/2020 | CND | $/BBL:31.25 | 30.52-/0.00- | Condensate Sales: | 953.78- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 81.08 | 0.00 |
| | | | | Net Income: | 872.70- | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 30.52-/0.00- | Condensate Sales: | 953.78- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 81.08 | 0.01- |
| | | | | Net Income: | 872.70- | 0.02- |
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 81.08- | 0.00 |
| | | | | Net Income: | 872.70 | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 30.52 /0.00 | Condensate Sales: | 953.78 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 81.08- | 0.01 |
| | | | | Net Income: | 872.70 | 0.02 |
| 07/2020 | CND | $/BBL:30.70 | 70.32-/0.00- | Condensate Sales: | 2,159.03- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 183.52 | 0.00 |
| | | | | Net Income: | 1,975.51- | 0.01- |
| 07/2020 | CND | $/BBL:30.70 | 70.32-/0.00- | Condensate Sales: | 2,159.03- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 183.52 | 0.02- |
| | | | | Net Income: | 1,975.51- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   75

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 183.52- | 0.00 |
|  |  |  |  | Net Income: | 1,975.51 | 0.01 |
| 07/2020 | CND | $/BBL:30.70 | 70.32 /0.00 | Condensate Sales: | 2,159.03 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 183.52- | 0.02 |
|  |  |  |  | Net Income: | 1,975.51 | 0.04 |
| 08/2020 | CND | $/BBL:31.23 | 68.33-/0.00- | Condensate Sales: | 2,133.74- | 0.01- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36 | 0.00 |
|  |  |  |  | Net Income: | 1,952.38- | 0.01- |
| 08/2020 | CND | $/BBL:31.23 | 68.33-/0.00- | Condensate Sales: | 2,133.74- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36 | 0.02- |
|  |  |  |  | Net Income: | 1,952.38- | 0.04- |
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.00 |
|  |  |  |  | Net Income: | 1,952.38 | 0.01 |
| 08/2020 | CND | $/BBL:31.23 | 68.33 /0.00 | Condensate Sales: | 2,133.74 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 181.36- | 0.02 |
|  |  |  |  | Net Income: | 1,952.38 | 0.04 |
| 09/2020 | CND | $/BBL:29.71 | 58.53-/0.00- | Condensate Sales: | 1,738.98- | 0.01- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 147.82 | 0.00 |
|  |  |  |  | Net Income: | 1,591.16- | 0.01- |
| 09/2020 | CND | $/BBL:29.71 | 58.53-/0.00- | Condensate Sales: | 1,738.98- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 147.82 | 0.01- |
|  |  |  |  | Net Income: | 1,591.16- | 0.03- |
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 147.82- | 0.00 |
|  |  |  |  | Net Income: | 1,591.16 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 58.53 /0.00 | Condensate Sales: | 1,738.98 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 147.82- | 0.01 |
|  |  |  |  | Net Income: | 1,591.16 | 0.03 |
| 10/2020 | CND | $/BBL:29.04 | 54.86-/0.00- | Condensate Sales: | 1,593.30- | 0.01- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 135.44 | 0.00 |
|  |  |  |  | Net Income: | 1,457.86- | 0.01- |
| 10/2020 | CND | $/BBL:29.04 | 54.86-/0.00- | Condensate Sales: | 1,593.30- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 135.44 | 0.01- |
|  |  |  |  | Net Income: | 1,457.86- | 0.03- |
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.01 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 135.44- | 0.00 |
|  |  |  |  | Net Income: | 1,457.86 | 0.01 |
| 10/2020 | CND | $/BBL:29.04 | 54.86 /0.00 | Condensate Sales: | 1,593.30 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Condensate: | 135.44- | 0.01 |
|  |  |  |  | Net Income: | 1,457.86 | 0.03 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    76

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:31.03 | 47.87-/0.00- | Condensate Sales: | 1,485.55- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28 | 0.00 |
| | | | | Net Income: | 1,359.27- | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 47.87-/0.00- | Condensate Sales: | 1,485.55- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28 | 0.01- |
| | | | | Net Income: | 1,359.27- | 0.02- |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28- | 0.00 |
| | | | | Net Income: | 1,359.27 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 47.87 /0.00 | Condensate Sales: | 1,485.55 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 126.28- | 0.01 |
| | | | | Net Income: | 1,359.27 | 0.02 |
| 12/2020 | CND | $/BBL:36.91 | 43.57 /0.00 | Condensate Sales: | 1,607.99 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 136.68- | 0.00 |
| | | | | Net Income: | 1,471.31 | 0.01 |
| 12/2020 | CND | $/BBL:36.91 | 43.57 /0.00 | Condensate Sales: | 1,607.99 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 136.68- | 0.01 |
| | | | | Net Income: | 1,471.31 | 0.03 |
| 01/2021 | CND | $/BBL:42.14 | 24.38 /0.00 | Condensate Sales: | 1,027.30 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 87.32- | 0.00 |
| | | | | Net Income: | 939.98 | 0.00 |
| 01/2021 | CND | $/BBL:42.14 | 24.38 /0.00 | Condensate Sales: | 1,027.30 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 87.32- | 0.01 |
| | | | | Net Income: | 939.98 | 0.02 |
| 08/2019 | GAS | $/MCF:1.74 | 3.94-/0.00- | Gas Sales: | 6.85- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 0.28 | 0.00 |
| | | | | Other Deducts - Gas: | 198.09 | 0.00 |
| | | | | Net Income: | 191.52 | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 3.94 /0.00 | Gas Sales: | 6.85 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 198.13- | 0.00 |
| | | | | Net Income: | 191.56- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69-/0.04- | Gas Sales: | 15,287.13- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 682.15 | 0.00 |
| | | | | Other Deducts - Gas: | 7,346.86 | 0.03 |
| | | | | Net Income: | 7,258.12- | 0.03- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69-/0.04- | Gas Sales: | 15,287.13- | 0.10- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 682.15 | 0.03- |
| | | | | Other Deducts - Gas: | 7,346.86 | 0.02- |
| | | | | Net Income: | 7,258.12- | 0.15- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   77

**LEASE: (BLAN01) Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69 /0.04 | Gas Sales: | 15,287.13 | 0.06 |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 682.15- | 0.00 |
|         |      |            | | Other Deducts - Gas: | 7,346.86- | 0.03- |
|         |      |            | | Net Income: | 7,258.12 | 0.03 |
| 09/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
|         | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 9,580.69 /0.04 | Gas Sales: | 15,287.13 | 0.10 |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 682.15- | 0.03 |
|         |      |            | | Other Deducts - Gas: | 7,346.86- | 0.02 |
|         |      |            | | Net Income: | 7,258.12 | 0.15 |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55-/0.06- | Gas Sales: | 27,071.50- | 0.11- |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 1,118.45 | 0.01 |
|         |      |            | | Other Deducts - Gas: | 12,023.87 | 0.05 |
|         |      |            | | Net Income: | 13,929.18- | 0.05- |
| 10/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
|         | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55-/0.06- | Gas Sales: | 27,071.50- | 0.18- |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 1,118.45 | 0.07- |
|         |      |            | | Other Deducts - Gas: | 12,023.87 | 0.04- |
|         |      |            | | Net Income: | 13,929.18- | 0.29- |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55 /0.06 | Gas Sales: | 27,071.50 | 0.11 |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 1,118.45- | 0.01- |
|         |      |            | | Other Deducts - Gas: | 12,023.87- | 0.05- |
|         |      |            | | Net Income: | 13,929.18 | 0.05 |
| 10/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
|         | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 10/2019 | GAS | $/MCF:1.72 | 15,708.55 /0.06 | Gas Sales: | 27,071.50 | 0.18 |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 1,118.45- | 0.07 |
|         |      |            | | Other Deducts - Gas: | 12,023.87- | 0.04 |
|         |      |            | | Net Income: | 13,929.18 | 0.29 |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23-/0.04- | Gas Sales: | 24,802.20- | 0.10- |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 748.90 | 0.01 |
|         |      |            | | Other Deducts - Gas: | 8,135.42 | 0.03 |
|         |      |            | | Net Income: | 15,917.88- | 0.06- |
| 11/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
|         | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23-/0.04- | Gas Sales: | 24,802.20- | 0.19- |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 748.90 | 0.08- |
|         |      |            | | Other Deducts - Gas: | 8,135.42 | 0.06- |
|         |      |            | | Net Income: | 15,917.88- | 0.33- |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23 /0.04 | Gas Sales: | 24,802.20 | 0.10 |
|         | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 748.90- | 0.01- |
|         |      |            | | Other Deducts - Gas: | 8,135.42- | 0.03- |
|         |      |            | | Net Income: | 15,917.88 | 0.06 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   78

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 11/2019 | GAS | $/MCF:2.36 | 10,518.23 /0.04 | Gas Sales: | 24,802.20 | 0.19 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 748.90- | 0.08 |
| | | | | Other Deducts - Gas: | 8,135.42- | 0.06 |
| | | | | Net Income: | 15,917.88 | 0.33 |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15-/0.03- | Gas Sales: | 16,974.95- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68 | 0.01 |
| | | | | Other Deducts - Gas: | 5,175.48 | 0.02 |
| | | | | Net Income: | 11,316.79- | 0.04- |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15-/0.03- | Gas Sales: | 16,974.95- | 0.13- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68 | 0.06- |
| | | | | Other Deducts - Gas: | 5,175.48 | 0.04- |
| | | | | Net Income: | 11,316.79- | 0.23- |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15 /0.03 | Gas Sales: | 16,974.95 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68- | 0.01- |
| | | | | Other Deducts - Gas: | 5,175.48- | 0.02- |
| | | | | Net Income: | 11,316.79 | 0.04 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 12/2019 | GAS | $/MCF:2.50 | 6,779.15 /0.03 | Gas Sales: | 16,974.95 | 0.13 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 482.68- | 0.06 |
| | | | | Other Deducts - Gas: | 5,175.48- | 0.04 |
| | | | | Net Income: | 11,316.79 | 0.23 |
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82-/0.04- | Gas Sales: | 18,954.25- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49 | 0.00 |
| | | | | Other Deducts - Gas: | 6,939.49 | 0.03 |
| | | | | Net Income: | 11,371.27- | 0.04- |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82-/0.04- | Gas Sales: | 18,954.25- | 0.14- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49 | 0.06- |
| | | | | Other Deducts - Gas: | 6,939.49 | 0.04- |
| | | | | Net Income: | 11,371.27- | 0.24- |
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82 /0.04 | Gas Sales: | 18,954.25 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49- | 0.00 |
| | | | | Other Deducts - Gas: | 6,939.49- | 0.03- |
| | | | | Net Income: | 11,371.27 | 0.04 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   79

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.10 | 9,037.82 /0.04 | Gas Sales: | 18,954.25 | 0.14 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 643.49- | 0.06 |
| | | | | Other Deducts - Gas: | 6,939.49- | 0.04 |
| | | | | Net Income: | 11,371.27 | 0.24 |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62-/0.02- | Gas Sales: | 8,949.42- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22 | 0.00 |
| | | | | Other Deducts - Gas: | 4,384.24 | 0.02 |
| | | | | Net Income: | 4,153.96- | 0.01- |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62-/0.02- | Gas Sales: | 8,949.42- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22 | 0.02- |
| | | | | Other Deducts - Gas: | 4,384.24 | 0.01- |
| | | | | Net Income: | 4,153.96- | 0.09- |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.00 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.02- |
| | | | | Net Income: | 4,153.96 | 0.01 |
| 02/2020 | GAS | $/MCF:1.55 | 5,775.62 /0.02 | Gas Sales: | 8,949.42 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 411.22- | 0.02 |
| | | | | Other Deducts - Gas: | 4,384.24- | 0.01 |
| | | | | Net Income: | 4,153.96 | 0.09 |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87-/0.02- | Gas Sales: | 7,915.19- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25 | 0.00 |
| | | | | Other Deducts - Gas: | 5,268.09 | 0.02 |
| | | | | Net Income: | 2,194.85- | 0.01- |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87-/0.02- | Gas Sales: | 7,915.19- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25 | 0.01- |
| | | | | Other Deducts - Gas: | 5,268.09 | 0.01 |
| | | | | Net Income: | 2,194.85- | 0.04- |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25- | 0.00 |
| | | | | Other Deducts - Gas: | 5,268.09- | 0.02- |
| | | | | Net Income: | 2,194.85 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 6,351.87 /0.02 | Gas Sales: | 7,915.19 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 452.25- | 0.01 |
| | | | | Other Deducts - Gas: | 5,268.09- | 0.01- |
| | | | | Net Income: | 2,194.85 | 0.04 |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44-/0.03- | Gas Sales: | 8,265.99- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53 | 0.00 |
| | | | | Other Deducts - Gas: | 13,526.88 | 0.05 |
| | | | | Net Income: | 5,838.42 | 0.02 |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44-/0.03- | Gas Sales: | 8,265.99- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 577.53 | 0.03 |
| | | | | Other Deducts - Gas: | 13,526.88 | 0.09 |
| | | | | Net Income: | 5,838.42 | 0.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   80

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.03 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 577.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 13,526.88- | 0.05- |
|  |  |  |  | Net Income: | 5,838.42- | 0.02- |
| 04/2020 | GAS | $/MCF:1.02 | 8,111.44 /0.03 | Gas Sales: | 8,265.99 | 0.00 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 577.53- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 13,526.88- | 0.09- |
|  |  |  |  | Net Income: | 5,838.42- | 0.12- |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87-/0.04- | Gas Sales: | 10,963.76- | 0.04- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 680.16 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,476.28 | 0.03 |
|  |  |  |  | Net Income: | 2,807.32- | 0.01- |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87-/0.04- | Gas Sales: | 10,963.76- | 0.06- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 680.16 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7,476.28 | 0.02 |
|  |  |  |  | Net Income: | 2,807.32- | 0.05- |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.04 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 680.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,476.28- | 0.03- |
|  |  |  |  | Net Income: | 2,807.32 | 0.01 |
| 05/2020 | GAS | $/MCF:1.15 | 9,552.87 /0.04 | Gas Sales: | 10,963.76 | 0.06 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 680.16- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 7,476.28- | 0.02- |
|  |  |  |  | Net Income: | 2,807.32 | 0.05 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84-/0.01- | Gas Sales: | 2,002.70- | 0.01- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 233.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,567.18 | 0.01 |
|  |  |  |  | Net Income: | 798.29 | 0.00 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84-/0.01- | Gas Sales: | 2,002.70- | 0.00 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 233.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,567.18 | 0.01 |
|  |  |  |  | Net Income: | 798.29 | 0.01 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.01 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 233.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,567.18- | 0.01- |
|  |  |  |  | Net Income: | 798.29- | 0.00 |
| 06/2020 | GAS | $/MCF:0.61 | 3,283.84 /0.01 | Gas Sales: | 2,002.70 | 0.00 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 233.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,567.18- | 0.01- |
|  |  |  |  | Net Income: | 798.29- | 0.01- |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07-/0.03- | Gas Sales: | 6,410.46- | 0.02- |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Gas: | 629.27 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,913.15 | 0.02 |
|  |  |  |  | Net Income: | 1,131.96 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    81

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07-/0.03- | Gas Sales: | 6,410.46- | 0.02- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 629.27 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 6,913.15 | 0.03 |
|  |  |  |  | Net Income: | 1,131.96 | 0.02 |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.47 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 461.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,913.15- | 0.02- |
|  |  |  |  | Net Income: | 964.03- | 0.00 |
| 07/2020 | GAS | $/MCF:0.73 | 8,838.07 /0.03 | Gas Sales: | 6,410.47 | 0.02 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 461.35- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6,913.15- | 0.03- |
|  |  |  |  | Net Income: | 964.03- | 0.02- |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19-/0.04- | Gas Sales: | 10,748.91- | 0.04- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,214.10 | 0.03 |
|  |  |  |  | Net Income: | 3,052.73- | 0.01- |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19-/0.04- | Gas Sales: | 10,748.91- | 0.06- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7,214.10 | 0.01 |
|  |  |  |  | Net Income: | 3,052.73- | 0.06- |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.04 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,214.10- | 0.03- |
|  |  |  |  | Net Income: | 3,052.73 | 0.01 |
| 08/2020 | GAS | $/MCF:1.16 | 9,235.19 /0.04 | Gas Sales: | 10,748.91 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 482.08- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 7,214.10- | 0.01- |
|  |  |  |  | Net Income: | 3,052.73 | 0.06 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80-/0.03- | Gas Sales: | 13,002.84- | 0.05- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 399.37 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,977.82 | 0.03 |
|  |  |  |  | Net Income: | 6,625.65- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80-/0.03- | Gas Sales: | 13,002.84- | 0.09- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 399.37 | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 5,977.82 | 0.02- |
|  |  |  |  | Net Income: | 6,625.65- | 0.14- |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.05 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 399.37- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,977.82- | 0.03- |
|  |  |  |  | Net Income: | 6,625.65 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 7,650.80 /0.03 | Gas Sales: | 13,002.84 | 0.09 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 399.37- | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 5,977.82- | 0.02 |
|  |  |  |  | Net Income: | 6,625.65 | 0.14 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   82

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72-/0.03- | Gas Sales: | 10,978.06- | 0.04- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 381.05 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,723.28 | 0.02 |
|  |  |  |  | Net Income: | 4,873.73- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72-/0.03- | Gas Sales: | 10,978.06- | 0.07- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 381.05 | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 5,723.28 | 0.00 |
|  |  |  |  | Net Income: | 4,873.73- | 0.10- |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.04 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 381.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,723.28- | 0.02- |
|  |  |  |  | Net Income: | 4,873.73 | 0.02 |
| 10/2020 | GAS | $/MCF:1.50 | 7,299.72 /0.03 | Gas Sales: | 10,978.06 | 0.07 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 381.05- | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 5,723.28- | 0.00 |
|  |  |  |  | Net Income: | 4,873.73 | 0.10 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93-/0.03- | Gas Sales: | 18,378.76- | 0.07- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 361.53 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,423.58 | 0.02 |
|  |  |  |  | Net Income: | 12,593.65- | 0.05- |
| 11/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96 | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 626.96 | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93-/0.03- | Gas Sales: | 18,378.76- | 0.14- |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 361.53 | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 5,423.58 | 0.05- |
|  |  |  |  | Net Income: | 12,593.65- | 0.26- |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.07 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 361.53- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,423.58- | 0.02- |
|  |  |  |  | Net Income: | 12,593.65 | 0.05 |
| 11/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 626.96- | 0.00 |
| 11/2020 | GAS | $/MCF:2.65 | 6,925.93 /0.03 | Gas Sales: | 18,378.76 | 0.14 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 361.53- | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 5,423.58- | 0.05 |
|  |  |  |  | Net Income: | 12,593.65 | 0.26 |
| 12/2020 | GAS | $/MCF:2.36 | 6,725.56 /0.03 | Gas Sales: | 15,857.09 | 0.06 |
|  | Wrk NRI: | 0.00000391 |  | Production Tax - Gas: | 351.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,246.61- | 0.02- |
|  |  |  |  | Net Income: | 10,259.41 | 0.04 |
| 12/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
|  | Wrk NRI: | 0.00000391 |  | Net Income: | 626.96- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 6,725.56 /0.03 | Gas Sales: | 15,857.09 | 0.12 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 351.07- | 0.05 |
| | | | | Other Deducts - Gas: | 5,246.61- | 0.04 |
| | | | | Net Income: | 10,259.41 | 0.21 |
| 01/2021 | GAS | $/MCF:2.22 | 4,250.81 /0.02 | Gas Sales: | 9,435.61 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 221.89- | 0.00 |
| | | | | Other Deducts - Gas: | 3,268.87- | 0.02- |
| | | | | Net Income: | 5,944.85 | 0.02 |
| 01/2021 | GAS | $/MCF:2.22 | 4,250.81 /0.02 | Gas Sales: | 9,435.61 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 221.89- | 0.03 |
| | | | | Other Deducts - Gas: | 3,268.87- | 0.02 |
| | | | | Net Income: | 5,944.85 | 0.12 |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39-/0.13- | Oil Sales: | 1,896,861.77- | 7.42- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92 | 0.70 |
| | | | | Other Deducts - Oil: | 114,272.60 | 0.45 |
| | | | | Net Income: | 1,604,330.25- | 6.27- |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,752.35 | 0.16 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 40,752.35 | 0.16 |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39-/0.13- | Oil Sales: | 1,896,861.77- | 16.30- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92 | 8.19- |
| | | | | Other Deducts - Oil: | 114,272.60 | 8.44- |
| | | | | Net Income: | 1,604,330.25- | 32.93- |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39 /0.13 | Oil Sales: | 1,896,861.77 | 7.42 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92- | 0.70- |
| | | | | Other Deducts - Oil: | 114,272.60- | 0.45- |
| | | | | Net Income: | 1,604,330.25 | 6.27 |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,752.35- | 0.16- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 40,752.35- | 0.16- |
| 07/2019 | OIL | $/BBL:55.17 | 34,384.39 /0.13 | Oil Sales: | 1,896,861.77 | 16.30 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 178,258.92- | 8.19 |
| | | | | Other Deducts - Oil: | 114,272.60- | 8.44 |
| | | | | Net Income: | 1,604,330.25 | 32.93 |
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11-/0.18- | Oil Sales: | 2,366,547.15- | 9.25- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 221,383.12 | 0.86 |
| | | | | Other Deducts - Oil: | 152,715.91 | 0.60 |
| | | | | Net Income: | 1,992,448.12- | 7.79- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50,783.70 | 0.20 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 50,783.70 | 0.20 |
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11-/0.18- | Oil Sales: | 2,366,547.15- | 20.29- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 221,383.12 | 10.17- |
| | | | | Other Deducts - Oil: | 152,715.91 | 10.44- |
| | | | | Net Income: | 1,992,448.12- | 40.90- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   84

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11 /0.18 | Oil Sales: | 2,366,547.15 | 9.25 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 221,382.98- | 0.86- |
| | | | | Other Deducts - Oil: | 152,717.40- | 0.60- |
| | | | | Net Income: | 1,992,446.77 | 7.79 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50,783.70- | 0.20- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 50,783.70- | 0.20- |
| 08/2019 | OIL | $/BBL:52.14 | 45,384.11 /0.18 | Oil Sales: | 2,366,547.15 | 20.29 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 221,382.98- | 10.17 |
| | | | | Other Deducts - Oil: | 152,717.40- | 10.44 |
| | | | | Net Income: | 1,992,446.77 | 40.90 |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86-/0.13- | Oil Sales: | 1,870,380.00 | 7.31- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 175,635.66 | 0.68 |
| | | | | Other Deducts - Oil: | 114,023.47 | 0.45 |
| | | | | Net Income: | 1,580,720.87- | 6.18- |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,125.39 | 0.16 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 40,125.39 | 0.16 |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86-/0.13- | Oil Sales: | 1,870,380.00- | 16.07- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 175,635.66 | 8.07- |
| | | | | Other Deducts - Oil: | 114,023.47 | 8.31- |
| | | | | Net Income: | 1,580,720.87- | 32.45- |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86 /0.13 | Oil Sales: | 1,870,380.00 | 7.31 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 175,635.66- | 0.68- |
| | | | | Other Deducts - Oil: | 114,023.47- | 0.45- |
| | | | | Net Income: | 1,580,720.87 | 6.18 |
| 09/2019 | OIL | | /0.00 | Other Deducts - Oil: | 40,125.39- | 0.16- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 40,125.39- | 0.16- |
| 09/2019 | OIL | $/BBL:55.01 | 33,999.86 /0.13 | Oil Sales: | 1,870,380.00 | 16.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 175,635.66- | 8.07 |
| | | | | Other Deducts - Oil: | 114,023.47- | 8.31 |
| | | | | Net Income: | 1,580,720.87 | 32.45 |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54-/0.10- | Oil Sales: | 1,299,148.70 | 5.08- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 120,980.52 | 0.47 |
| | | | | Other Deducts - Oil: | 89,343.56 | 0.35 |
| | | | | Net Income: | 1,088,824.62- | 4.26- |
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 28,213.17 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 28,213.17 | 0.11 |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54-/0.10- | Oil Sales: | 1,299,148.70- | 11.11- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 120,980.52 | 5.56- |
| | | | | Other Deducts - Oil: | 89,343.56 | 5.68- |
| | | | | Net Income: | 1,088,824.62- | 22.35- |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54 /0.10 | Oil Sales: | 1,299,148.70 | 5.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 120,980.52- | 0.47- |
| | | | | Other Deducts - Oil: | 89,343.56- | 0.35- |
| | | | | Net Income: | 1,088,824.62 | 4.26 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   85

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2019 | OIL | | /0.00 | Other Deducts - Oil: | 28,213.17- | 0.11- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 28,213.17- | 0.11- |
| 10/2019 | OIL | $/BBL:48.49 | 26,789.54 /0.10 | Oil Sales: | 1,299,148.70 | 11.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 120,980.52- | 5.56 |
| | | | | Other Deducts - Oil: | 89,343.56- | 5.68 |
| | | | | Net Income: | 1,088,824.62 | 22.35 |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45-/0.07- | Oil Sales: | 1,008,174.16- | 3.94- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92 | 0.37 |
| | | | | Other Deducts - Oil: | 63,265.05 | 0.24 |
| | | | | Net Income: | 850,418.19- | 3.33- |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 21,943.57 | 0.09 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 21,943.57 | 0.09 |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45-/0.07- | Oil Sales: | 1,008,174.16- | 8.65- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92 | 4.34- |
| | | | | Other Deducts - Oil: | 63,265.05 | 4.46- |
| | | | | Net Income: | 850,418.19- | 17.45- |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45 /0.07 | Oil Sales: | 1,008,174.16 | 3.94 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92- | 0.37- |
| | | | | Other Deducts - Oil: | 63,265.05- | 0.24- |
| | | | | Net Income: | 850,418.19 | 3.33 |
| 11/2019 | OIL | | /0.00 | Other Deducts - Oil: | 21,943.57- | 0.09- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 21,943.57- | 0.09- |
| 11/2019 | OIL | $/BBL:52.92 | 19,051.45 /0.07 | Oil Sales: | 1,008,174.16 | 8.65 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 94,490.92- | 4.34 |
| | | | | Other Deducts - Oil: | 63,265.05- | 4.46 |
| | | | | Net Income: | 850,418.19 | 17.45 |
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46-/0.06- | Oil Sales: | 811,804.23- | 3.17- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 76,361.44 | 0.29 |
| | | | | Other Deducts - Oil: | 48,189.87 | 0.19 |
| | | | | Net Income: | 687,252.92- | 2.69- |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 17,554.86 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 17,554.86 | 0.07 |
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46-/0.06- | Oil Sales: | 811,804.23- | 6.98- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 76,361.44 | 3.51- |
| | | | | Other Deducts - Oil: | 48,189.87 | 3.62- |
| | | | | Net Income: | 687,252.92- | 14.11- |
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46 /0.06 | Oil Sales: | 811,804.23 | 3.17 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 76,361.44- | 0.29- |
| | | | | Other Deducts - Oil: | 48,189.87- | 0.19- |
| | | | | Net Income: | 687,252.92 | 2.69 |
| 12/2019 | OIL | | /0.00 | Other Deducts - Oil: | 17,554.86- | 0.07- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 17,554.86- | 0.07- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   86

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**  
**API: 3302503756**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:56.01 | 14,493.46 /0.06 | Oil Sales: | 811,804.23 | 6.98 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 76,361.44 | 3.51 |
| | | | | Other Deducts - Oil: | 48,189.87- | 3.62 |
| | | | | Net Income: | 687,252.92 | 14.11 |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91-/0.05- | Oil Sales: | 695,522.68- | 2.72- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 65,259.68 | 0.26 |
| | | | | Other Deducts - Oil: | 42,925.81 | 0.16 |
| | | | | Net Income: | 587,337.19- | 2.30- |
| 01/2020 | OIL | | /0.00 | Other Deducts - Oil: | 15,047.02 | 0.06 |
| | Wrk NRI | 0.00000391 | | Net Income: | 15,047.02 | 0.06 |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91-/0.05- | Oil Sales: | 695,522.68- | 5.97- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 65,259.68 | 3.00- |
| | | | | Other Deducts - Oil: | 42,925.81 | 3.09- |
| | | | | Net Income: | 587,337.19- | 12.06- |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91 /0.05 | Oil Sales: | 695,522.68 | 2.72 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 65,259.68 | 0.26- |
| | | | | Other Deducts - Oil: | 42,925.81- | 0.16- |
| | | | | Net Income: | 587,337.19 | 2.30 |
| 01/2020 | OIL | | /0.00 | Other Deducts - Oil: | 15,047.02- | 0.06- |
| | Wrk NRI | 0.00000391 | | Net Income: | 15,047.02- | 0.06- |
| 01/2020 | OIL | $/BBL:53.80 | 12,926.91 /0.05 | Oil Sales: | 695,522.68 | 5.97 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 65,259.68- | 3.00 |
| | | | | Other Deducts - Oil: | 42,925.81- | 3.09 |
| | | | | Net Income: | 587,337.19 | 12.06 |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50-/0.03- | Oil Sales: | 358,726.14- | 1.40- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 33,239.16 | 0.13 |
| | | | | Other Deducts - Oil: | 26,334.55 | 0.10 |
| | | | | Net Income: | 299,152.43- | 1.17- |
| 02/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51 | 0.03 |
| | Wrk NRI | 0.00000391 | | Net Income: | 7,523.51 | 0.03 |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50-/0.03- | Oil Sales: | 358,726.14- | 3.06- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 33,239.16 | 1.53- |
| | | | | Other Deducts - Oil: | 26,334.55 | 1.55- |
| | | | | Net Income: | 299,152.43- | 6.14- |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50 /0.03 | Oil Sales: | 358,726.14 | 1.40 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 33,239.16- | 0.13- |
| | | | | Other Deducts - Oil: | 26,334.55- | 0.10- |
| | | | | Net Income: | 299,152.43 | 1.17 |
| 02/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51- | 0.03- |
| | Wrk NRI | 0.00000391 | | Net Income: | 7,523.51- | 0.03- |
| 02/2020 | OIL | $/BBL:45.00 | 7,972.50 /0.03 | Oil Sales: | 358,726.14 | 3.06 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 33,239.16- | 1.53 |
| | | | | Other Deducts - Oil: | 26,334.55- | 1.55 |
| | | | | Net Income: | 299,152.43 | 6.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page 87

**LEASE: (BLAN01) Blanche 14-36 H  (Continued)**
**API: 3302503756**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44-/0.03- | Oil Sales: | 207,531.71- | 0.81- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56 | 0.07 |
| | | | | Other Deducts - Oil: | 26,606.07 | 0.10 |
| | | | | Net Income: | 162,833.08- | 0.64- |
| 03/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44-/0.03- | Oil Sales: | 207,531.71- | 1.71- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56 | 0.83- |
| | | | | Other Deducts - Oil: | 26,606.07 | 0.80- |
| | | | | Net Income: | 162,833.08- | 3.34- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 0.81 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56- | 0.07- |
| | | | | Other Deducts - Oil: | 26,606.07- | 0.10- |
| | | | | Net Income: | 162,833.08 | 0.64 |
| 03/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 03/2020 | OIL | $/BBL:25.46 | 8,151.44 /0.03 | Oil Sales: | 207,531.71 | 1.71 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,092.56- | 0.83 |
| | | | | Other Deducts - Oil: | 26,606.07- | 0.80 |
| | | | | Net Income: | 162,833.08 | 3.34 |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31-/0.04- | Oil Sales: | 117,793.35- | 0.46- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26 | 0.03 |
| | | | | Other Deducts - Oil: | 29,570.81 | 0.12 |
| | | | | Net Income: | 79,400.28- | 0.31- |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 2,507.84 | 0.01 |
| | Wrk NRI | 0.00000391 | | Net Income: | 2,507.84 | 0.01 |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31-/0.04- | Oil Sales: | 117,793.35- | 0.90- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26 | 0.40- |
| | | | | Other Deducts - Oil: | 29,570.81 | 0.33- |
| | | | | Net Income: | 79,400.28- | 1.63- |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.46 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26- | 0.03- |
| | | | | Other Deducts - Oil: | 29,570.81- | 0.12- |
| | | | | Net Income: | 79,400.28 | 0.31 |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 2,507.84- | 0.01- |
| | Wrk NRI | 0.00000391 | | Net Income: | 2,507.84- | 0.01- |
| 04/2020 | OIL | $/BBL:12.90 | 9,130.31 /0.04 | Oil Sales: | 117,793.35 | 0.90 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 8,822.26- | 0.40 |
| | | | | Other Deducts - Oil: | 29,570.81- | 0.33 |
| | | | | Net Income: | 79,400.28 | 1.63 |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34-/0.03- | Oil Sales: | 92,826.12- | 0.36- |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 7,071.78 | 0.02 |
| | | | | Other Deducts - Oil: | 22,108.33 | 0.09 |
| | | | | Net Income: | 63,646.01- | 0.25- |

From:   Sklarco, LLC                        For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
To:      Maren Silberstein Revocable Trust                            Account: JUD    Page   88

**LEASE: (BLAN01) Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1,880.88 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 1,880.88 | 0.01 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34-/0.03- | Oil Sales: | 92,826.12- | 0.71- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,071.78 | 0.33- |
| | | | | Other Deducts - Oil: | 22,108.33 | 0.26- |
| | | | | Net Income: | 63,646.01- | 1.30- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.36 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,071.78- | 0.02- |
| | | | | Other Deducts - Oil: | 22,108.33- | 0.09- |
| | | | | Net Income: | 63,646.01 | 0.25 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 1,880.88 | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 1,880.88- | 0.01- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:13.61 | 6,821.34 /0.03 | Oil Sales: | 92,826.12 | 0.71 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 7,071.78- | 0.33 |
| | | | | Other Deducts - Oil: | 22,108.33- | 0.26 |
| | | | | Net Income: | 63,646.01 | 1.30 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08-/0.01- | Oil Sales: | 141,877.92- | 0.55- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96 | 0.05 |
| | | | | Other Deducts - Oil: | 12,348.36 | 0.04 |
| | | | | Net Income: | 116,576.60- | 0.46- |
| | | | | | | |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 3,134.80 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,134.80 | 0.01 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08-/0.01- | Oil Sales: | 141,877.92- | 1.20- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96 | 0.60- |
| | | | | Other Deducts - Oil: | 12,348.36 | 0.60- |
| | | | | Net Income: | 116,576.60- | 2.40- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 0.55 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96- | 0.05- |
| | | | | Other Deducts - Oil: | 12,348.36- | 0.04- |
| | | | | Net Income: | 116,576.60 | 0.46 |
| | | | | | | |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 3,134.80- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,134.80- | 0.01- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:37.78 | 3,755.08 /0.01 | Oil Sales: | 141,877.92 | 1.20 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 12,952.96- | 0.60 |
| | | | | Other Deducts - Oil: | 12,348.36- | 0.60 |
| | | | | Net Income: | 116,576.60 | 2.40 |
| | | | | | | |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44-/0.04- | Oil Sales: | 359,328.96- | 1.40- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56 | 0.12 |
| | | | | Other Deducts - Oil: | 32,933.36 | 0.13 |
| | | | | Net Income: | 293,756.04- | 1.15- |
| | | | | | | |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 7,523.51 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   89

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44-/0.04- | Oil Sales: | 359,328.96- | 3.03- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56 | 1.50- |
| | | | | Other Deducts - Oil: | 32,933.36 | 1.50- |
| | | | | Net Income: | 293,756.04- | 6.03- |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 1.40 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56- | 0.12- |
| | | | | Other Deducts - Oil: | 32,933.36- | 0.13- |
| | | | | Net Income: | 293,756.04 | 1.15 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7,523.51- | 0.03- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 7,523.51- | 0.03- |
| 07/2020 | OIL | $/BBL:37.09 | 9,687.44 /0.04 | Oil Sales: | 359,328.96 | 3.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 32,639.56- | 1.50 |
| | | | | Other Deducts - Oil: | 32,933.36- | 1.50 |
| | | | | Net Income: | 293,756.04 | 6.03 |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54-/0.03- | Oil Sales: | 259,257.90- | 1.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36 | 0.09 |
| | | | | Other Deducts - Oil: | 22,894.23 | 0.09 |
| | | | | Net Income: | 212,727.31- | 0.83- |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63 | 0.02 |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54-/0.03- | Oil Sales: | 259,257.90- | 2.19- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36 | 1.09- |
| | | | | Other Deducts - Oil: | 22,894.23 | 1.09- |
| | | | | Net Income: | 212,727.31- | 4.37- |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 1.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36- | 0.09- |
| | | | | Other Deducts - Oil: | 22,894.23- | 0.09- |
| | | | | Net Income: | 212,727.31 | 0.83 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| 08/2020 | OIL | $/BBL:38.53 | 6,728.54 /0.03 | Oil Sales: | 259,257.90 | 2.19 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,636.36- | 1.09 |
| | | | | Other Deducts - Oil: | 22,894.23- | 1.09 |
| | | | | Net Income: | 212,727.31 | 4.37 |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27-/0.02- | Oil Sales: | 195,584.47- | 0.76- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,769.06 | 0.06 |
| | | | | Other Deducts - Oil: | 17,893.90 | 0.07 |
| | | | | Net Income: | 159,921.51- | 0.63- |
| 09/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27-/0.02- | Oil Sales: | 195,584.47- | 1.65- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 17,769.06 | 0.82- |
| | | | | Other Deducts - Oil: | 17,893.90 | 0.81- |
| | | | | Net Income: | 159,921.51- | 3.28- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   90

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 0.76 |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 17,769.06- | 0.06- |
|         |      |           | | Other Deducts - Oil: | 17,893.90- | 0.07- |
|         |      |           | | Net Income: | 159,921.51 | 0.63 |
| 09/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
|         | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 09/2020 | OIL | $/BBL:37.16 | 5,263.27 /0.02 | Oil Sales: | 195,584.47 | 1.65 |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 17,769.06- | 0.82 |
|         |      |           | | Other Deducts - Oil: | 17,893.90- | 0.81 |
|         |      |           | | Net Income: | 159,921.51 | 3.28 |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75-/0.02- | Oil Sales: | 193,265.01- | 0.76- |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 17,492.72 | 0.07 |
|         |      |           | | Other Deducts - Oil: | 18,337.78 | 0.07 |
|         |      |           | | Net Income: | 157,434.51- | 0.62- |
| 10/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
|         | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75-/0.02- | Oil Sales: | 193,265.01- | 1.63- |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 17,492.72 | 0.80- |
|         |      |           | | Other Deducts - Oil: | 18,337.78 | 0.80- |
|         |      |           | | Net Income: | 157,434.51- | 3.23- |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75 /0.02 | Oil Sales: | 193,265.01 | 0.76 |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 17,492.72- | 0.07- |
|         |      |           | | Other Deducts - Oil: | 18,337.78- | 0.07- |
|         |      |           | | Net Income: | 157,434.51 | 0.62 |
| 10/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
|         | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 10/2020 | OIL | $/BBL:35.81 | 5,396.75 /0.02 | Oil Sales: | 193,265.01 | 1.63 |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 17,492.72- | 0.80 |
|         |      |           | | Other Deducts - Oil: | 18,337.78- | 0.80 |
|         |      |           | | Net Income: | 157,434.51 | 3.23 |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09-/0.02- | Oil Sales: | 200,589.67- | 0.78- |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,247.38 | 0.07 |
|         |      |           | | Other Deducts - Oil: | 18,115.90 | 0.07 |
|         |      |           | | Net Income: | 164,226.39- | 0.64- |
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
|         | Wrk NRI | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09-/0.02- | Oil Sales: | 200,589.67- | 1.69- |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,247.38 | 0.84- |
|         |      |           | | Other Deducts - Oil: | 18,115.90 | 0.84- |
|         |      |           | | Net Income: | 164,226.39- | 3.37- |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09 /0.02 | Oil Sales: | 200,589.67 | 0.78 |
|         | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 18,247.38- | 0.07- |
|         |      |           | | Other Deducts - Oil: | 18,115.90- | 0.07- |
|         |      |           | | Net Income: | 164,226.39 | 0.64 |

From:  Sklarco, LLC                                    For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
To:   Maren Silberstein Revocable Trust
                                                       Account: JUD    Page   91

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 11/2020 | OIL | $/BBL:37.82 | 5,304.09 /0.02 | Oil Sales: | 200,589.67 | 1.69 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 18,247.38- | 0.84 |
| | | | | Other Deducts - Oil: | 18,115.90- | 0.84 |
| | | | | Net Income: | 164,226.39 | 3.37 |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61-/0.02- | Oil Sales: | 213,543.10- | 0.84- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94 | 0.08 |
| | | | | Other Deducts - Oil: | 16,453.77 | 0.07 |
| | | | | Net Income: | 177,380.39- | 0.69- |
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71 | 0.02 |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61-/0.02- | Oil Sales: | 213,543.10- | 1.82- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,708.94 | 0.90- |
| | | | | Other Deducts - Oil: | 16,453.77 | 0.92- |
| | | | | Net Income: | 177,380.39- | 3.64- |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,536.63 | 0.84 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,665.26- | 0.08- |
| | | | | Other Deducts - Oil: | 16,884.10- | 0.07- |
| | | | | Net Income: | 176,987.27 | 0.69 |
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 12/2020 | OIL | $/BBL:43.16 | 4,947.61 /0.02 | Oil Sales: | 213,536.63 | 1.82 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,665.26- | 0.90 |
| | | | | Other Deducts - Oil: | 16,884.10- | 0.92 |
| | | | | Net Income: | 176,987.27 | 3.64 |
| 01/2021 | OIL | $/BBL:47.66 | 3,654.84 /0.01 | Oil Sales: | 174,179.09 | 0.68 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 16,202.46- | 0.06- |
| | | | | Other Deducts - Oil: | 12,154.54- | 0.05- |
| | | | | Net Income: | 145,822.09 | 0.57 |
| 01/2021 | OIL | | /0.00 | Other Deducts - Oil: | 3,761.76- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 3,761.76- | 0.01- |
| 01/2021 | OIL | $/BBL:47.66 | 3,654.84 /0.01 | Oil Sales: | 174,179.09 | 1.49 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 16,202.46- | 0.74 |
| | | | | Other Deducts - Oil: | 12,154.54- | 0.76 |
| | | | | Net Income: | 145,822.09 | 2.99 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.34 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 363.30- | 0.00 |
| | | | | Net Income: | 326.96- | 0.00 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.34 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 363.30- | 0.01- |
| | | | | Net Income: | 326.96- | 0.01- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   92

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | OIL | $/BBL:54.52 | 2,722.15 /0.01 | Oil Sales: | 148,421.02 | 0.58 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 13,936.82- | 0.05- |
| | | | | Other Deducts - Oil: | 9,052.78- | 0.04- |
| | | | | Net Income: | 125,431.42 | 0.49 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 3,134.80- | 0.01- |
| | Wrk NRI | 0.00000391 | | Net Income: | 3,134.80- | 0.01- |
| 02/2021 | OIL | $/BBL:54.52 | 2,722.15 /0.01 | Oil Sales: | 148,421.02 | 1.27 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 13,936.82- | 0.65 |
| | | | | Other Deducts - Oil: | 9,052.78- | 0.66 |
| | | | | Net Income: | 125,431.42 | 2.58 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.86 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.34- | 0.00 |
| | | | | Net Income: | 190.13- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 29.97 /0.00 | Plant Products - Gals - Sales: | 2.86 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.34 | 0.00 |
| | | | | Net Income: | 190.13 | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10-/0.43- | Plant Products - Gals - Sales: | 24,996.65- | 0.10- |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91 | 0.10 |
| | | | | Net Income: | 272.96- | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10-/0.43- | Plant Products - Gals - Sales: | 24,996.65- | 0.10- |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91 | 0.10 |
| | | | | Net Income: | 272.96- | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10 /0.43 | Plant Products - Gals - Sales: | 24,996.65 | 0.10 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91- | 0.10- |
| | | | | Net Income: | 272.96 | 0.00 |
| 09/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 09/2019 | PRG | $/GAL:0.23 | 110,518.10 /0.43 | Plant Products - Gals - Sales: | 24,996.65 | 0.10 |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 304.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,418.91- | 0.10- |
| | | | | Net Income: | 272.96 | 0.00 |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81-/0.56- | Plant Products - Gals - Sales: | 28,823.58- | 0.11- |
| | Wrk NRI | 0.00000391 | | Production Tax - Plant - Gals: | 385.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32,769.28 | 0.13 |
| | | | | Net Income: | 4,331.40 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   93

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81-/0.56- | Plant Products - Gals - Sales: | 28,823.58- | 0.09- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 385.70 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 32,769.28 | 0.15 |
| | | | | Net Income: | 4,331.40 | 0.09 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81 /0.56 | Plant Products - Gals - Sales: | 28,823.58 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 385.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32,769.28- | 0.13- |
| | | | | Net Income: | 4,331.40- | 0.02- |
| | | | | | | |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| | | | | | | |
| 10/2019 | PRG | $/GAL:0.20 | 143,671.81 /0.56 | Plant Products - Gals - Sales: | 28,823.58 | 0.09 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 385.70- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 32,769.28- | 0.15- |
| | | | | Net Income: | 4,331.40- | 0.09- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36-/0.35- | Plant Products - Gals - Sales: | 27,709.69- | 0.11- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,955.84 | 0.10 |
| | | | | Net Income: | 2,498.30- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36-/0.35- | Plant Products - Gals - Sales: | 27,709.69- | 0.12- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,955.84 | 0.08 |
| | | | | Net Income: | 2,498.30- | 0.05- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36 /0.35 | Plant Products - Gals - Sales: | 27,709.69 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24,955.84- | 0.10- |
| | | | | Net Income: | 2,498.30 | 0.01 |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 90,774.36 /0.35 | Plant Products - Gals - Sales: | 27,709.69 | 0.12 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 255.55- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24,955.84- | 0.08- |
| | | | | Net Income: | 2,498.30 | 0.05 |
| | | | | | | |
| 12/2019 | PRG | $/GAL:0.31 | 67,688.21-/0.26- | Plant Products - Gals - Sales: | 21,320.30- | 0.08- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 183.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,487.96 | 0.06 |
| | | | | Net Income: | 4,648.66- | 0.02- |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   94

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | $/GAL:0.31 | 67,688.21-/0.26- | Plant Products - Gals - Sales: | 21,320.30- | 0.11- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 183.68 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 16,487.96 | 0.04 |
| | | | | Net Income: | 4,648.66- | 0.09- |
| 12/2019 | PRG | $/GAL:0.27 | 64,389.05 /0.25 | Plant Products - Gals - Sales: | 17,527.02 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 183.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,487.97- | 0.07- |
| | | | | Net Income: | 855.59 | 0.00 |
| 12/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 64,389.05 /0.25 | Plant Products - Gals - Sales: | 17,527.02 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 183.46- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 16,487.97- | 0.07- |
| | | | | Net Income: | 855.59 | 0.01 |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81-/0.33- | Plant Products - Gals - Sales: | 26,002.56- | 0.10- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 233.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20,721.71 | 0.08 |
| | | | | Net Income: | 5,047.65- | 0.02- |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81-/0.33- | Plant Products - Gals - Sales: | 26,002.56- | 0.13- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 233.20 | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 20,721.71 | 0.05 |
| | | | | Net Income: | 5,047.65- | 0.10- |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81 /0.33 | Plant Products - Gals - Sales: | 26,002.56 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 233.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20,721.71- | 0.08- |
| | | | | Net Income: | 5,047.65 | 0.02 |
| 01/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 01/2020 | PRG | $/GAL:0.30 | 85,566.81 /0.33 | Plant Products - Gals - Sales: | 26,002.56 | 0.13 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 233.20- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 20,721.71- | 0.05- |
| | | | | Net Income: | 5,047.65 | 0.10 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62-/0.23- | Plant Products - Gals - Sales: | 13,862.87- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17 | 0.05 |
| | | | | Net Income: | 1,310.28- | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62-/0.23- | Plant Products - Gals - Sales: | 13,862.87- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,388.17 | 0.04 |
| | | | | Net Income: | 1,310.28- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   95

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.05- |
| | | | | Net Income: | 1,310.28 | 0.00 |
| 02/2020 | PRG | $/GAL:0.24 | 57,865.62 /0.23 | Plant Products - Gals - Sales: | 13,862.87 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 164.42- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,388.17- | 0.04- |
| | | | | Net Income: | 1,310.28 | 0.03 |
| 03/2020 | PRG | $/GAL:0.01 | 57,020.27-/0.22- | Plant Products - Gals - Sales: | 407.01- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,698.39 | 0.01 |
| | | | | Net Income: | 4,466.70 | 0.01 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 407.01- | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 4,698.39 | 0.04 |
| | | | | Net Income: | 4,466.70 | 0.09 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 407.01 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,698.39- | 0.01- |
| | | | | Net Income: | 4,466.70- | 0.01- |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 407.01 | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 175.32- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,698.39- | 0.04- |
| | | | | Net Income: | 4,466.70- | 0.09- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,260.91- | 0.03- |
| | | | | Net Income: | 5,049.80- | 0.03- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18 | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 5,260.91- | 0.05- |
| | | | | Net Income: | 5,049.80- | 0.10- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,260.91 | 0.03 |
| | | | | Net Income: | 5,049.80 | 0.03 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.07 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 211.18- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 5,260.91 | 0.05 |
| | | | | Net Income: | 5,049.80 | 0.10 |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90-/0.30- | Plant Products - Gals - Sales: | 4,745.29- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,279.51 | 0.03 |
| | | | | Net Income: | 4,779.48 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   96

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90-/0.30- | Plant Products - Gals - Sales: | 4,745.29- | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 9,279.51 | 0.06 |
| | | | | Net Income: | 4,779.48 | 0.10 |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.02 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,279.51- | 0.03- |
| | | | | Net Income: | 4,779.48- | 0.01- |
| 05/2020 | PRG | $/GAL:0.06 | 76,225.90 /0.30 | Plant Products - Gals - Sales: | 4,745.29 | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 245.26- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 9,279.51- | 0.06- |
| | | | | Net Income: | 4,779.48- | 0.10- |
| 06/2020 | PRG | $/GAL:0.15 | 28,069.61-/0.11- | Plant Products - Gals - Sales: | 4,125.50- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 86.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,514.86 | 0.02 |
| | | | | Net Income: | 475.56 | 0.01 |
| 06/2020 | PRG | $/GAL:0.15 | 28,069.61 /0.11 | Plant Products - Gals - Sales: | 4,125.50 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 86.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,514.86- | 0.02- |
| | | | | Net Income: | 475.56- | 0.01- |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68-/0.29- | Plant Products - Gals - Sales: | 13,967.33- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 213.08 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,562.72 | 0.06 |
| | | | | Net Income: | 1,808.47 | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68-/0.29- | Plant Products - Gals - Sales: | 13,967.33- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 213.08 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 15,562.72 | 0.07 |
| | | | | Net Income: | 1,808.47 | 0.04 |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 156.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 15,562.72- | 0.06- |
| | | | | Net Income: | 1,751.61- | 0.00 |
| 07/2020 | PRG | $/GAL:0.19 | 75,353.68 /0.29 | Plant Products - Gals - Sales: | 13,967.33 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 156.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,562.72- | 0.07- |
| | | | | Net Income: | 1,751.61- | 0.04- |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92-/0.30- | Plant Products - Gals - Sales: | 15,733.33- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,748.29 | 0.06 |
| | | | | Net Income: | 1,175.57 | 0.00 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96 | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92-/0.30- | Plant Products - Gals - Sales: | 15,733.33- | 0.06- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   97

**LEASE: (BLAN01) Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 16,748.29 | 0.07 |
| | | | | Net Income: | 1,175.57 | 0.02 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,748.29- | 0.06- |
| | | | | Net Income: | 1,175.57- | 0.00 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 08/2020 | PRG | $/GAL:0.20 | 77,971.92 /0.30 | Plant Products - Gals - Sales: | 15,733.33 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 160.61 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,748.29- | 0.07- |
| | | | | Net Income: | 1,175.57- | 0.02- |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85-/0.24- | Plant Products - Gals - Sales: | 12,762.96- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70 | 0.06 |
| | | | | Net Income: | 1,953.96 | 0.01 |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85-/0.24- | Plant Products - Gals - Sales: | 12,762.96- | 0.04- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70 | 0.07 |
| | | | | Net Income: | 1,953.96 | 0.04 |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.06- |
| | | | | Net Income: | 1,953.96- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 62,332.85 /0.24 | Plant Products - Gals - Sales: | 12,762.96 | 0.04 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 130.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,586.70- | 0.07- |
| | | | | Net Income: | 1,953.96- | 0.04- |
| 10/2020 | PRG | $/GAL:0.23 | 56,603.14-/0.22- | Plant Products - Gals - Sales: | 13,002.36- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 121.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,428.76 | 0.06 |
| | | | | Net Income: | 547.45 | 0.01 |
| 10/2020 | PRG | $/GAL:0.23 | 56,603.14 /0.22 | Plant Products - Gals - Sales: | 13,002.36 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 121.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,428.76- | 0.06- |
| | | | | Net Income: | 547.45- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 51,852.07-/0.20- | Plant Products - Gals - Sales: | 13,629.52- | 0.05- |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 111.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,191.71 | 0.06 |
| | | | | Net Income: | 673.99 | 0.01 |
| 11/2020 | PRG | $/GAL:0.26 | 51,852.07 /0.20 | Plant Products - Gals - Sales: | 13,629.52 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 111.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,191.71- | 0.06- |
| | | | | Net Income: | 673.99- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    98

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.34 | 50,619.40 /0.20 | Plant Products - Gals - Sales: | 17,221.38 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 108.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,164.37- | 0.06- |
| | | | | Net Income: | 2,948.86 | 0.01 |
| 12/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 50,619.40 /0.20 | Plant Products - Gals - Sales: | 17,221.38 | 0.08 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 108.15- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 14,164.37- | 0.04- |
| | | | | Net Income: | 2,948.86 | 0.06 |
| 01/2021 | PRG | $/GAL:0.47 | 35,388.49 /0.14 | Plant Products - Gals - Sales: | 16,485.59 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 76.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,264.15- | 0.04- |
| | | | | Net Income: | 6,144.73 | 0.02 |
| 01/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 01/2021 | PRG | $/GAL:0.47 | 35,388.49 /0.14 | Plant Products - Gals - Sales: | 16,485.59 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 76.71- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 10,264.15- | 0.00 |
| | | | | Net Income: | 6,144.73 | 0.13 |

**Total Revenue for LEASE**     **7.25**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 91,672.61 | 91,672.61 | 2.24 |
| | | **Total Lease Operating Expense** | | | **91,672.61** | **2.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 7,052.00 | 7,052.00 | 0.17 |
| | | **Total ICC - Proven** | | | **7,052.00** | **0.17** |

**Total Expenses for LEASE**     **98,724.61**     **2.41**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | 7.25 | 2.41 | 4.84 |

**LEASE: (BLUE01)  Blue Buttes    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2013 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 18.66 | 0.00 |
| | | | | Net Income: | 18.65 | 0.00 |
| 11/2013 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 32.36 | 0.00 |
| | | | | Net Income: | 32.37 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    99

**LEASE: (BLUE01)  Blue Buttes    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2013 | OIL | | /0.00 | Production Tax - Oil: | 27.89 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 27.89 | 0.00 |
| 12/2013 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 5.29 | 0.00 |
| | | | | Net Income: | 5.31 | 0.00 |
| 12/2019 | OIL | $/BBL:60.84 | 0.67-/0.00- | Oil Sales: | 40.76- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 40.76- | 0.00 |
| 12/2019 | OIL | $/BBL:60.55 | 0.58-/0.00- | Oil Sales: | 35.12- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 35.12- | 0.00 |

**Total Revenue for LEASE**    0.00

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---------------|-------------|--|--|--|--|----------|
| BLUE01 | 0.00004883 | | | | | 0.00 |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:1.50 | 43 /0.80 | Gas Sales: | 64.43 | 1.20 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 3.56- | 0.06- |
| | | | | Net Income: | 60.87 | 1.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-05 | J-O'B Operating Company | 2 | 726.14 | 726.14 | 15.75 |
| | | **Total Lease Operating Expense** | | | **726.14** | **15.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|------------|----------|--|----------|
| BMSM02 | 0.01867566 | 0.02169632 | 1.14 | 15.75 | | 14.61- |

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.95 | 9.57 /0.01 | Gas Sales: | 28.25 | 0.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 28.25 | 0.04 |
| 11/2020 | GAS | $/MCF:2.78 | 96.10 /0.14 | Gas Sales: | 266.84 | 0.38 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.12- | 0.01- |
| | | | | Net Income: | 260.72 | 0.37 |
| 12/2020 | GAS | $/MCF:2.74 | 9.98 /0.01 | Gas Sales: | 27.31 | 0.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 27.31 | 0.04 |
| 12/2020 | GAS | $/MCF:2.75 | 103.94 /0.15 | Gas Sales: | 286.10 | 0.40 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 6.48- | 0.01- |
| | | | | Net Income: | 279.62 | 0.39 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 100

**LEASE: (BODC05) CVU/BOD TR 77 Bodcaw Lumber (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 9.69 /0.01 | Gas Sales: | 25.30 | 0.04 |
| | Roy NRI | 0.00140626 | | Net Income: | 25.30 | 0.04 |
| 01/2021 | GAS | $/MCF:2.67 | 96.02 /0.14 | Gas Sales: | 256.35 | 0.36 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 6.11- | 0.01- |
| | | | | Net Income: | 250.24 | 0.35 |
| 11/2020 | PRG | $/GAL:0.81 | 169.68 /0.24 | Plant Products - Gals - Sales: | 136.74 | 0.19 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 17.11- | 0.02- |
| | | | | Net Income: | 119.63 | 0.17 |
| 11/2020 | PRG | $/GAL:0.71 | 389.90 /0.55 | Plant Products - Gals - Sales: | 276.78 | 0.39 |
| | Roy NRI | 0.00140626 | | Net Income: | 276.78 | 0.39 |
| 12/2020 | PRG | $/GAL:0.96 | 120.98 /0.17 | Plant Products - Gals - Sales: | 115.55 | 0.16 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 14.46- | 0.02- |
| | | | | Net Income: | 101.09 | 0.14 |
| 12/2020 | PRG | $/GAL:0.80 | 412.10 /0.58 | Plant Products - Gals - Sales: | 331.25 | 0.47 |
| | Roy NRI | 0.00140626 | | Net Income: | 331.25 | 0.47 |
| 01/2021 | PRG | $/GAL:1.09 | 121 /0.17 | Plant Products - Gals - Sales: | 132.11 | 0.19 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 16.51- | 0.03- |
| | | | | Net Income: | 115.60 | 0.16 |
| 01/2021 | PRG | $/GAL:0.98 | 426.18 /0.60 | Plant Products - Gals - Sales: | 417.45 | 0.59 |
| | Roy NRI | 0.00140626 | | Net Income: | 417.45 | 0.59 |

**Total Revenue for LEASE**                                     **3.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 3.15 | 3.15 |

**LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.95 | 11.60 /0.02 | Gas Sales: | 34.18 | 0.04 |
| | Roy NRI | 0.00140626 | | Net Income: | 34.18 | 0.04 |
| 11/2020 | GAS | $/MCF:2.78 | 48.07 /0.07 | Gas Sales: | 133.47 | 0.19 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.06- | 0.00 |
| | | | | Net Income: | 130.41 | 0.19 |
| 12/2020 | GAS | $/MCF:2.74 | 11.83 /0.02 | Gas Sales: | 32.44 | 0.04 |
| | Roy NRI | 0.00140626 | | Net Income: | 32.44 | 0.04 |
| 12/2020 | GAS | $/MCF:2.75 | 52 /0.07 | Gas Sales: | 143.12 | 0.20 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 3.23- | 0.00 |
| | | | | Net Income: | 139.89 | 0.20 |
| 01/2021 | GAS | $/MCF:2.62 | 12.19 /0.02 | Gas Sales: | 31.88 | 0.04 |
| | Roy NRI | 0.00140626 | | Net Income: | 31.88 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   101

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.67 | 48.03 /0.07 | Gas Sales: | 128.24 | 0.18 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 3.05- | 0.00 |
| | | | | Net Income: | 125.19 | 0.18 |
| 11/2020 | PRG | $/GAL:0.81 | 84.89 /0.12 | Plant Products - Gals - Sales: | 68.41 | 0.10 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 8.55- | 0.02- |
| | | | | Net Income: | 59.86 | 0.08 |
| 11/2020 | PRG | $/GAL:0.71 | 195.05 /0.27 | Plant Products - Gals - Sales: | 138.47 | 0.20 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.19- | 0.01- |
| | | | | Net Income: | 135.28 | 0.19 |
| 12/2020 | PRG | $/GAL:0.95 | 60.52 /0.09 | Plant Products - Gals - Sales: | 57.79 | 0.08 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 7.25- | 0.00 |
| | | | | Net Income: | 50.54 | 0.08 |
| 12/2020 | PRG | $/GAL:0.80 | 206.16 /0.29 | Plant Products - Gals - Sales: | 165.71 | 0.23 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.29- | 0.00 |
| | | | | Net Income: | 162.42 | 0.23 |
| 01/2021 | PRG | $/GAL:1.09 | 60.53 /0.09 | Plant Products - Gals - Sales: | 66.10 | 0.09 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 8.27- | 0.01- |
| | | | | Net Income: | 57.83 | 0.08 |
| 01/2021 | PRG | $/GAL:0.98 | 213.20 /0.30 | Plant Products - Gals - Sales: | 208.84 | 0.29 |
| | Roy NRI: | 0.00140626 | | Production Tax - Plant - Gals: | 3.41- | 0.00 |
| | | | | Net Income: | 205.43 | 0.29 |

**Total Revenue for LEASE**                                                          **1.64**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC06 | 0.00140626 | 1.64 | 1.64 |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:2.89 | 0.37 /0.00 | Gas Sales: | 1.07 | 0.00 |
| | Roy NRI: | 0.00140626 | | Net Income: | 1.07 | 0.00 |
| 11/2020 | GAS | $/MCF:2.78 | 4.26 /0.01 | Gas Sales: | 11.83 | 0.02 |
| | Roy NRI: | 0.00140626 | | Net Income: | 11.83 | 0.02 |
| 11/2020 | GAS | $/MCF:2.95 | 250.01 /0.35 | Gas Sales: | 736.75 | 1.04 |
| | Roy NRI: | 0.00140626 | | Net Income: | 736.75 | 1.04 |
| 11/2020 | GAS | $/MCF:2.78 | 1,962.58 /2.76 | Gas Sales: | 5,449.44 | 7.66 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 143.80- | 0.20- |
| | | | | Net Income: | 5,305.64 | 7.46 |
| 12/2020 | GAS | $/MCF:2.74 | 251.43 /0.35 | Gas Sales: | 689.42 | 0.97 |
| | Roy NRI: | 0.00140626 | | Net Income: | 689.42 | 0.97 |
| 12/2020 | GAS | $/MCF:2.75 | 1,952.04 /2.75 | Gas Sales: | 5,373.04 | 7.55 |
| | Roy NRI: | 0.00140626 | | Production Tax - Gas: | 144.52- | 0.20- |
| | | | | Net Income: | 5,228.52 | 7.35 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   102

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.62 | 251.99 /0.35 | Gas Sales: | 659.74 | 0.92 |
| | Roy NRI | 0.00140626 | | Net Income: | 659.74 | 0.92 |
| 01/2021 | GAS | $/MCF:2.67 | 1,884.25 /2.65 | Gas Sales: | 5,030.72 | 7.07 |
| | Roy NRI | 0.00140626 | | Production Tax - Gas: | 139.02- | 0.19- |
| | | | | Net Income: | 4,891.70 | 6.88 |
| 11/2020 | PRG | $/GAL:0.81 | 5.34 /0.01 | Plant Products - Gals - Sales: | 4.30 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 4.30 | 0.01 |
| 11/2020 | PRG | $/GAL:0.71 | 12.84 /0.02 | Plant Products - Gals - Sales: | 9.09 | 0.02 |
| | Roy NRI | 0.00140626 | | Net Income: | 9.09 | 0.02 |
| 11/2020 | PRG | $/GAL:0.81 | 1,650.73 /2.32 | Plant Products - Gals - Sales: | 1,330.35 | 1.87 |
| | Roy NRI | 0.00140626 | | Production Tax - Gals: | 166.37- | 0.23- |
| | | | | Net Income: | 1,163.98 | 1.64 |
| 11/2020 | PRG | $/GAL:0.74 | 3,007.89 /4.23 | Plant Products - Gals - Sales: | 2,216.34 | 3.12 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 24.77- | 0.04- |
| | | | | Net Income: | 2,191.57 | 3.08 |
| 12/2020 | PRG | $/GAL:0.96 | 1,180.71 /1.66 | Plant Products - Gals - Sales: | 1,127.59 | 1.59 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 140.96- | 0.20- |
| | | | | Net Income: | 986.63 | 1.39 |
| 12/2020 | PRG | $/GAL:0.82 | 3,115.54 /4.38 | Plant Products - Gals - Sales: | 2,565.53 | 3.61 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 25.44- | 0.04- |
| | | | | Net Income: | 2,540.09 | 3.57 |
| 01/2021 | PRG | $/GAL:1.09 | 1,146.50 /1.61 | Plant Products - Gals - Sales: | 1,251.77 | 1.76 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 156.56- | 0.22- |
| | | | | Net Income: | 1,095.21 | 1.54 |
| 01/2021 | PRG | $/GAL:1.00 | 3,178.72 /4.47 | Plant Products - Gals - Sales: | 3,185.44 | 4.48 |
| | Roy NRI | 0.00140626 | | Production Tax - Plant - Gals: | 25.52- | 0.04- |
| | | | | Net Income: | 3,159.92 | 4.44 |

**Total Revenue for LEASE**                                            **40.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 40.33 | 40.33 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.77 | 1.47 /0.00 | Gas Sales: | 4.07 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 4.07 | 0.01 |
| 12/2020 | GAS | $/MCF:2.75 | 2.04 /0.00 | Gas Sales: | 5.61 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 5.61 | 0.01 |
| 01/2021 | GAS | $/MCF:2.67 | 1.68 /0.00 | Gas Sales: | 4.49 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 4.49 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    103

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.81 | 2.88 /0.00 | Plant Products - Gals - Sales: | 2.32 | 0.00 |
| | Roy NRI | 0.00140626 | | Net Income: | 2.32 | 0.00 |
| 11/2020 | PRG | $/GAL:0.72 | 7.49 /0.01 | Plant Products - Gals - Sales: | 5.37 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 5.37 | 0.01 |
| 12/2020 | PRG | $/GAL:0.96 | 2.09 /0.00 | Plant Products - Gals - Sales: | 2.00 | 0.00 |
| | Roy NRI | 0.00140626 | | Net Income: | 2.00 | 0.00 |
| 12/2020 | PRG | $/GAL:0.80 | 9.26 /0.01 | Plant Products - Gals - Sales: | 7.43 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 7.43 | 0.01 |
| 01/2021 | PRG | $/GAL:1.09 | 1.82 /0.00 | Plant Products - Gals - Sales: | 1.99 | 0.00 |
| | Roy NRI | 0.00140626 | | Net Income: | 1.99 | 0.00 |
| 01/2021 | PRG | $/GAL:0.96 | 8.30 /0.01 | Plant Products - Gals - Sales: | 7.99 | 0.01 |
| | Roy NRI | 0.00140626 | | Net Income: | 7.99 | 0.01 |

**Total Revenue for LEASE**                                                              **0.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC10 | 0.00140626 | 0.06 | 0.06 |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.88 | 124.63 /0.02 | Condensate Sales: | 5,344.13 | 1.04 |
| | Roy NRI | 0.00019340 | | Production Tax - Condensate: | 245.83- | 0.06- |
| | | | | Net Income: | 5,098.30 | 0.98 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.07- | 0.00 |
| | Roy NRI | 0.00019340 | | Net Income: | 1.07- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,251 /0.24 | Gas Sales: | 3,316.69 | 0.64 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,234.43- | 0.43- |
| | | | | Net Income: | 1,082.26 | 0.21 |
| 12/2020 | GAS | $/MCF:2.65 | 960 /0.19 | Gas Sales: | 2,546.33 | 0.49 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 135.36- | 0.02- |
| | | | | Net Income: | 2,410.97 | 0.47 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.80- | 0.00 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,056.75- | 0.40- |
| | | | | Net Income: | 2,058.55- | 0.40- |
| 01/2021 | GAS | $/MCF:2.32 | 2,215 /0.43 | Gas Sales: | 5,130.46 | 0.99 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 314.65- | 0.06- |
| | | | | Net Income: | 4,815.81 | 0.93 |
| 01/2021 | GAS | $/MCF:2.32 | 1,254 /0.24 | Gas Sales: | 2,904.26 | 0.56 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 176.73- | 0.03- |
| | | | | Net Income: | 2,727.53 | 0.53 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    104

**LEASE: (BODE01)  Bodenheim, G.A. 3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.56 | 1,104.97 /0.21 | Plant Products - Gals - Sales: | 619.78 | 0.12 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Plant - Gals: | 42.83- | 0.01- |
|  |  |  |  | Net Income: | 576.95 | 0.11 |
| 12/2020 | PRG | $/GAL:0.54 | 784.62 /0.15 | Plant Products - Gals - Sales: | 424.18 | 0.08 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Plant - Gals: | 32.63- | 0.00 |
|  |  |  |  | Net Income: | 391.55 | 0.08 |
| 01/2021 | PRG | $/GAL:0.71 | 1,956.71 /0.38 | Plant Products - Gals - Sales: | 1,388.60 | 0.27 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Plant - Gals: | 75.85- | 0.01- |
|  |  |  |  | Net Income: | 1,312.75 | 0.26 |
| 01/2021 | PRG | $/GAL:0.69 | 1,024.46 /0.20 | Plant Products - Gals - Sales: | 707.89 | 0.14 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Plant - Gals: | 42.60- | 0.01- |
|  |  |  |  | Net Income: | 665.29 | 0.13 |

**Total Revenue for LEASE**                                                             **3.30**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BODE01 | 0.00019340 | 3.30 | | 3.30 |

**LEASE: (BODE08)  Bodenheim, G.A. 10    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 299 /0.06 | Gas Sales: | 791.59 | 0.16 |
|  | Roy NRI | 0.00019340 |  | Production Tax - Gas: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42.05- | 0.01- |
|  |  |  |  | Net Income: | 749.33 | 0.15 |
| 12/2020 | GAS | $/MCF:2.65 | 290 /0.06 | Gas Sales: | 768.31 | 0.15 |
|  | Roy NRI | 0.00019340 |  | Production Tax - Gas: | 54.77- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 40.82- | 0.01- |
|  |  |  |  | Net Income: | 672.72 | 0.13 |
| 12/2020 | GAS | $/MCF:2.65 | 290 /0.06 | Gas Sales: | 768.31 | 0.15 |
|  | Roy NRI | 0.00019340 |  | Production Tax - Gas: | 54.56- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 40.82- | 0.01- |
|  |  |  |  | Net Income: | 672.93 | 0.13 |
| 01/2021 | GAS | $/MCF:2.32 | 306 /0.06 | Gas Sales: | 708.98 | 0.14 |
|  | Roy NRI | 0.00019340 |  | Production Tax - Gas: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.13- | 0.01- |
|  |  |  |  | Net Income: | 665.64 | 0.13 |
| 01/2021 | GAS | $/MCF:2.32 | 297 /0.06 | Gas Sales: | 688.13 | 0.14 |
|  | Roy NRI | 0.00019340 |  | Production Tax - Gas: | 48.68- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 41.85- | 0.01- |
|  |  |  |  | Net Income: | 597.60 | 0.12 |
| 01/2021 | GAS | $/MCF:2.32 | 297 /0.06 | Gas Sales: | 688.13 | 0.14 |
|  | Roy NRI | 0.00019340 |  | Production Tax - Gas: | 48.47- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 41.85- | 0.01- |
|  |  |  |  | Net Income: | 597.81 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   105

## LEASE: (BODE08) Bodenheim, G.A. 10   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | PRG | $/GAL:0.57 | 235.25 /0.05 | Plant Products - Gals - Sales: | 133.89 | 0.03 |
|         | Roy NRI: | 0.00019340 |          | Other Deducts - Plant - Gals: | 10.13- | 0.00 |
|         |      |           |              | Net Income: | 123.76 | 0.03 |
| 12/2020 | PRG | $/GAL:0.57 | 228.33 /0.04 | Plant Products - Gals - Sales: | 129.95 | 0.03 |
|         | Roy NRI: | 0.00019340 |          | Production Tax - Plant - Gals: | 9.01- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
|         |      |           |              | Net Income: | 111.11 | 0.03 |
| 12/2020 | PRG | $/GAL:0.57 | 228.33 /0.04 | Plant Products - Gals - Sales: | 129.95 | 0.03 |
|         | Roy NRI: | 0.00019340 |          | Production Tax - Plant - Gals: | 9.01- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 9.83- | 0.00 |
|         |      |           |              | Net Income: | 111.11 | 0.03 |
| 01/2021 | PRG | $/GAL:0.72 | 241.21 /0.05 | Plant Products - Gals - Sales: | 173.89 | 0.04 |
|         | Roy NRI: | 0.00019340 |          | Other Deducts - Plant - Gals: | 10.39- | 0.00 |
|         |      |           |              | Net Income: | 163.50 | 0.04 |
| 01/2021 | PRG | $/GAL:0.72 | 234.11 /0.05 | Plant Products - Gals - Sales: | 168.78 | 0.04 |
|         | Roy NRI: | 0.00019340 |          | Production Tax - Plant - Gals: | 11.90- | 0.01- |
|         |      |           |              | Other Deducts - Plant - Gals: | 10.08- | 0.01 |
|         |      |           |              | Net Income: | 146.80 | 0.04 |
| 01/2021 | PRG | $/GAL:0.72 | 234.11 /0.05 | Plant Products - Gals - Sales: | 168.78 | 0.04 |
|         | Roy NRI: | 0.00019340 |          | Production Tax - Plant - Gals: | 11.90- | 0.01- |
|         |      |           |              | Other Deducts - Plant - Gals: | 10.08- | 0.01 |
|         |      |           |              | Net Income: | 146.80 | 0.04 |

**Total Revenue for LEASE**                                          **0.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODE08 | 0.00019340 | 0.99 | 0.99 |

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND
API: 3305306695
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | OIL | $/BBL:42.86 | 1,457.06 /0.00 | Oil Sales: | 62,455.63 | 0.21 |
|         | Wrk NRI: | 0.00000332 |         | Production Tax - Oil: | 6,075.02- | 0.02- |
|         |      |           |              | Other Deducts - Oil: | 1,705.49- | 0.01- |
|         |      |           |              | Net Income: | 54,675.12 | 0.18 |
| 01/2021 | OIL | $/BBL:48.36 | 310.06 /0.00 | Oil Sales: | 14,994.50 | 0.05 |
|         | Wrk NRI: | 0.00000332 |         | Production Tax - Oil: | 1,450.42- | 0.01- |
|         |      |           |              | Other Deducts - Oil: | 490.35- | 0.00 |
|         |      |           |              | Net Income: | 13,053.73 | 0.04 |
| 10/2017 | PRG | $/GAL:4.58 | 44.64-/0.00- | Plant Products - Gals - Sales: | 204.27- | 0.00 |
|         | Wrk NRI: | 0.00000332 |         | Other Deducts - Plant - Gals: | 13.45 | 0.00 |
|         |      |           |              | Net Income: | 190.82- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 21,380.55 /0.07 | Plant Products - Gals - Sales: | 7,403.88 | 0.03 |
|         | Wrk NRI: | 0.00000332 |         | Other Deducts - Plant - Gals: | 2,276.98- | 0.01- |
|         |      |           |              | Net Income: | 5,126.90 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   106

**LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    (Continued)**
**API: 3305306695**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | $/GAL:0.88 | 953.66 /0.00 | Plant Products - Gals - Sales: | 838.00 | 0.00 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Plant - Gals: | 71.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 126.94- | 0.00 |
|  |  |  |  | Net Income: | 639.82 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 1,901.90 /0.01 | Plant Products - Gals - Sales: | 881.62 | 0.00 |
|  | Wrk NRI | 0.00000332 |  | Other Deducts - Plant - Gals: | 212.53- | 0.00 |
|  |  |  |  | Net Income: | 669.09 | 0.00 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.24** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 114,504.47 | 114,504.47 | 0.38 |
|  | **Total Lease Operating Expense** |  |  | **114,504.47** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BOGG02 | 0.00000332 | 0.00000332 | 0.24 | 0.38 | 0.14- |

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND**
**API: 3305306696**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.22 | 4,318.34 /0.01 | Gas Sales: | 9,585.52 | 0.03 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Gas: | 298.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10,704.61- | 0.03- |
|  |  |  |  | Net Income: | 1,417.72- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 2,163.82 /0.01 | Oil Sales: | 92,750.72 | 0.31 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Oil: | 9,021.80- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,532.76- | 0.01- |
|  |  |  |  | Net Income: | 81,196.16 | 0.27 |
| 01/2021 | OIL | $/BBL:48.36 | 1,949.25 /0.01 | Oil Sales: | 94,266.75 | 0.31 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Oil: | 9,118.40- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 3,082.70- | 0.01- |
|  |  |  |  | Net Income: | 82,065.65 | 0.27 |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 439.04- | 0.00 |
|  | Wrk NRI | 0.00000332 |  | Other Deducts - Plant - Gals: | 23.82 | 0.00 |
|  |  |  |  | Net Income: | 415.22- | 0.00 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 354.10- | 0.00 |
|  | Wrk NRI | 0.00000332 |  | Other Deducts - Plant - Gals: | 15.29 | 0.00 |
|  |  |  |  | Net Income: | 338.81- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 39,393.28 /0.13 | Plant Products - Gals - Sales: | 13,641.52 | 0.04 |
|  | Wrk NRI | 0.00000332 |  | Other Deducts - Plant - Gals: | 4,195.28- | 0.01- |
|  |  |  |  | Net Income: | 9,446.24 | 0.03 |
| 12/2020 | PRG | $/GAL:0.88 | 1,757.10 /0.01 | Plant Products - Gals - Sales: | 1,544.00 | 0.00 |
|  | Wrk NRI | 0.00000332 |  | Production Tax - Plant - Gals: | 131.24- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    107

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    (Continued)**
**API: 3305306696**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 233.90- | 0.00 |
| | | | | Net Income: | 1,178.86 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 37,781.70 /0.13 | Plant Products - Gals - Sales: | 17,513.49 | 0.06 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 4,222.08- | 0.02- |
| | | | | Net Income: | 13,291.41 | 0.04 |
| 01/2021 | PRG | $/GAL:1.00 | 1,260.25 /0.00 | Plant Products - Gals - Sales: | 1,264.33 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 107.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 174.84- | 0.00 |
| | | | | Net Income: | 982.03 | 0.00 |

|  | | | | **Total Revenue for LEASE** | | **0.61** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 9,933.75 | 9,933.75 | 0.03 |
| | | **Total Lease Operating Expense** | | | **9,933.75** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **BOGG03** | 0.00000332 | 0.00000332 | | **0.61** | **0.03** | **0.58** |

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.22 | 9,864.81 /0.01 | Gas Sales: | 21,897.12 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 675.28- | 0.00 |
| | | | | Other Deducts - Gas: | 24,664.81- | 0.02- |
| | | | | Net Income: | 3,442.97- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 1,857.38 /0.00 | Oil Sales: | 79,615.18 | 0.09 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,744.12- | 0.01- |
| | | | | Other Deducts - Oil: | 2,174.07- | 0.01- |
| | | | | Net Income: | 69,696.99 | 0.07 |
| 01/2021 | OIL | $/BBL:48.36 | 3,070.27 /0.00 | Oil Sales: | 148,479.77 | 0.16 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 14,362.42- | 0.02- |
| | | | | Other Deducts - Oil: | 4,855.58- | 0.00 |
| | | | | Net Income: | 129,261.77 | 0.14 |
| 04/2019 | PRG | $/GAL:0.64 | 198.93-/0.00- | Plant Products - Gals - Sales: | 126.92- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 16.17 | 0.00 |
| | | | | Net Income: | 110.75- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 58,979.21 /0.06 | Plant Products - Gals - Sales: | 20,434.36 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 6,292.06- | 0.00 |
| | | | | Net Income: | 14,142.30 | 0.02 |
| 12/2020 | PRG | $/GAL:0.88 | 2,917.47 /0.00 | Plant Products - Gals - Sales: | 2,563.64 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 217.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.89- | 0.00 |
| | | | | Net Income: | 1,956.83 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    108

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    (Continued)**

**API: 3305306694**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.46 | 79,062.58 /0.08 | Plant Products - Gals - Sales: | 36,662.10 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 8,836.86- | 0.01- |
| | | | | Net Income: | 27,825.24 | 0.03 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.00 | 2,928.72 /0.00 | Plant Products - Gals - Sales: | 2,938.21 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 249.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 406.35- | 0.00 |
| | | | | Net Income: | 2,282.12 | 0.00 |

|  | **Total Revenue for LEASE** | | | | **0.26** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.26 | 0.26 |

**LEASE: (BOGG05)  Boggs 8-29-32 BHD    County: MC KENZIE, ND**

**API: 3305306693**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.77 | 47.36-/0.00- | Gas Sales: | 83.78- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 54.78 | 0.00 |
| | | | | Net Income: | 29.09- | 0.00 |
| | | | | | | |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 672.12- | 0.00 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 34.25 | 0.00 |
| | | | | Net Income: | 637.87- | 0.00 |

|  | **Total Revenue for LEASE** | | | | **0.00** |
|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| BOGG05 | 0.00000106 | | 0.00 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND**

**API: 3305306692**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 12,851.01 /0.01 | Gas Sales: | 30,299.27 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 858.37- | 0.00 |
| | | | | Other Deducts - Gas: | 31,966.43- | 0.03- |
| | | | | Net Income: | 2,525.53- | 0.00 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.22 | 12,970.86 /0.01 | Gas Sales: | 28,791.69 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 887.90- | 0.00 |
| | | | | Other Deducts - Gas: | 32,430.81- | 0.03- |
| | | | | Net Income: | 4,527.02- | 0.00 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:42.86 | 2,125.18 /0.00 | Oil Sales: | 91,094.32 | 0.10 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 8,860.68- | 0.01- |
| | | | | Other Deducts - Oil: | 2,487.53- | 0.00 |
| | | | | Net Income: | 79,746.11 | 0.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   109

**LEASE: (BOGG06) Boggs 3-29-32 T2HD   (Continued)**
**API: 3305306692**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.36 | 1,123.08 /0.00 | Oil Sales: | 54,312.51 | 0.06 |
| | Wrk NRI | 0.00000106 | | Production Tax - Oil: | 5,253.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,776.12- | 0.00 |
| | | | | Net Income: | 47,282.75 | 0.05 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 503.88- | 0.00 |
| | Wrk NRI | 0.00000106 | | Other Deducts - Plant - Gals: | 25.66 | 0.00 |
| | | | | Net Income: | 478.22- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 94,334.74 /0.10 | Plant Products - Gals - Sales: | 32,683.93 | 0.03 |
| | Wrk NRI | 0.00000106 | | Other Deducts - Plant - Gals: | 10,063.84- | 0.00 |
| | | | | Net Income: | 22,620.09 | 0.03 |
| 12/2020 | PRG | $/GAL:0.88 | 4,666.38 /0.00 | Plant Products - Gals - Sales: | 4,100.44 | 0.00 |
| | Wrk NRI | 0.00000106 | | Production Tax - Plant - Gals: | 348.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 622.00- | 0.00 |
| | | | | Net Income: | 3,129.90 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 103,956.35 /0.11 | Plant Products - Gals - Sales: | 48,205.57 | 0.05 |
| | Wrk NRI | 0.00000106 | | Other Deducts - Plant - Gals: | 11,619.28- | 0.01- |
| | | | | Net Income: | 36,586.29 | 0.04 |
| 01/2021 | PRG | $/GAL:1.00 | 3,850.86 /0.00 | Plant Products - Gals - Sales: | 3,863.34 | 0.00 |
| | Wrk NRI | 0.00000106 | | Production Tax - Plant - Gals: | 328.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 534.29- | 0.00 |
| | | | | Net Income: | 3,000.67 | 0.00 |

**Total Revenue for LEASE**       **0.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.21 | 0.21 |

**LEASE: (BOLI02) Bolinger, SH 6-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 25.96 /0.00 | Condensate Sales: | 987.33 | 0.12 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 122.60- | 0.02- |
| | | | | Net Income: | 864.73 | 0.10 |
| 12/2020 | CND | $/BBL:43.72 | 26.22 /0.00 | Condensate Sales: | 1,146.31 | 0.13 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 142.48- | 0.01- |
| | | | | Net Income: | 1,003.83 | 0.12 |
| 01/2021 | CND | $/BBL:48.93 | 31.19 /0.00 | Condensate Sales: | 1,526.28 | 0.18 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 189.81- | 0.03- |
| | | | | Net Income: | 1,336.47 | 0.15 |
| 11/2020 | GAS | $/MCF:3.03 | 448 /0.05 | Gas Sales: | 1,357.54 | 0.16 |
| | Wrk NRI | 0.00011400 | | Other Deducts - Gas: | 115.07- | 0.02- |
| | | | | Net Income: | 1,242.47 | 0.14 |
| 12/2020 | GAS | $/MCF:2.97 | 454 /0.05 | Gas Sales: | 1,348.58 | 0.16 |
| | Wrk NRI | 0.00011400 | | Other Deducts - Gas: | 113.86- | 0.02- |
| | | | | Net Income: | 1,234.72 | 0.14 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    110

## LEASE: (BOLI02)  Bolinger, SH 6-2    (Continued)
**Revenue:**    **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.77 | 280 /0.03 | Gas Sales: | 776.91 | 0.09 |
|  | Wrk NRI | 0.00011400 |  | Other Deducts - Gas: | 71.29- | 0.01- |
|  |  |  |  | Net Income: | 705.62 | 0.08 |
| 11/2020 | PRG | $/GAL:0.47 | 844.66 /0.10 | Plant Products - Gals - Sales: | 394.68 | 0.05 |
|  | Wrk NRI | 0.00011400 |  | Net Income: | 394.68 | 0.05 |
| 12/2020 | PRG | $/GAL:0.52 | 767.36 /0.09 | Plant Products - Gals - Sales: | 396.67 | 0.05 |
|  | Wrk NRI | 0.00011400 |  | Net Income: | 396.67 | 0.05 |
| 01/2021 | PRG | $/GAL:0.65 | 478.75 /0.05 | Plant Products - Gals - Sales: | 311.37 | 0.03 |
|  | Wrk NRI | 0.00011400 |  | Net Income: | 311.37 | 0.03 |

**Total Revenue for LEASE**    **0.86**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 0.86 | 0.86 |

## LEASE: (BOND01)  Bond No. 1, R.L.    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.50 | 1,178.36 /33.40 | Gas Sales: | 2,948.85 | 83.59 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Gas: | 15.32- | 0.43- |
|  |  |  |  | Other Deducts - Gas: | 608.53- | 17.26- |
|  |  |  |  | Net Income: | 2,325.00 | 65.90 |
| 02/2021 | OIL | $/BBL:56.26 | 3.97 /0.11 | Oil Sales: | 223.36 | 6.33 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Oil: | 27.98- | 0.79- |
|  |  |  |  | Net Income: | 195.38 | 5.54 |
| 01/2021 | PRG | $/GAL:0.71 | 3,887.54 /110.20 | Plant Products - Gals - Sales: | 2,746.89 | 77.86 |
|  | Wrk NRI | 0.02834656 |  | Production Tax - Plant - Gals: | 4.92- | 0.13- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.20- | 0.01- |
|  |  |  |  | Net Income: | 2,741.77 | 77.72 |

**Total Revenue for LEASE**    **149.16**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114796 | Phillips Energy, Inc | 5 | 2,219.83 | 2,219.83 | 70.48 |
| | **Total Lease Operating Expense** | | | **2,219.83** | **70.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BOND01 | 0.02834656 | 0.03175183 | 149.16 | 70.48 | 78.68 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   111

### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021-0 | Harleton Oil & Gas, Inc. | 3 | 3,397.59 | 3,397.59 | 18.21 |
| | **Total Lease Operating Expense** | | | **3,397.59** | **18.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 18.21 | 18.21 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.79 | 2,537.05 /12.62 | Gas Sales: | 7,083.45 | 35.25 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 368.00- | 1.83- |
| | | | | Other Deducts - Gas: | 2,201.90- | 10.96- |
| | | | | Net Income: | 4,513.55 | 22.46 |
| 12/2020 | PRG | $/GAL:0.48 | 9,617.80 /47.86 | Plant Products - Gals - Sales: | 4,650.72 | 23.14 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 234.08- | 1.16- |
| | | | | Other Deducts - Plant - Gals: | 1,533.97- | 7.63- |
| | | | | Net Income: | 2,882.67 | 14.35 |
| | | | **Total Revenue for LEASE** | | | **36.81** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 6 | 1,619.94 | 1,619.94 | 9.21 |
| | **Total Lease Operating Expense** | | | **1,619.94** | **9.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 36.81 | 9.21 | 27.60 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.66 | 679.22 /3.38 | Gas Sales: | 1,809.14 | 9.00 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 562.51- | 2.80- |
| | | | | Net Income: | 1,246.08 | 6.20 |
| 12/2020 | PRG | $/GAL:0.48 | 836.75 /4.16 | Plant Products - Gals - Sales: | 402.64 | 2.00 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 133.64- | 0.66- |
| | | | | Net Income: | 269.00 | 1.34 |
| | | | **Total Revenue for LEASE** | | | **7.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 4 | 1,055.03 | 1,055.03 | 6.00 |
| | **Total Lease Operating Expense** | | | **1,055.03** | **6.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | 7.54 | 6.00 | 1.54 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   112

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021 | Harleton Oil & Gas, Inc. | 3 | 4,817.59 | 4,817.59 | 25.82 |
| | **Total Lease Operating Expense** | | | **4,817.59** | **25.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 25.82 | 25.82 |

## LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:41.63 | 577.58 /4.98 | Oil Sales: | 24,045.01 | 207.35 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,216.69- | 10.50- |
| | | | | Net Income: | 22,828.32 | 196.85 |
| 02/2021 | OIL | $/BBL:50.73 | 460.34 /3.97 | Oil Sales: | 23,352.34 | 201.37 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,179.26- | 10.17- |
| | | | | Net Income: | 22,173.08 | 191.20 |
| | | **Total Revenue for LEASE** | | | | **388.05** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOYC01 | 0.00862328 | 388.05 | 388.05 |

## LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114795 | Phillips Energy, Inc | 1 | 235.72 | 235.72 | 21.70 |
| | **Total Lease Operating Expense** | | | **235.72** | **21.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW04 | 0.09204532 | 21.70 | 21.70 |

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114806 | Phillips Energy, Inc | 2 | 340.80 | 340.80 | 31.37 |
| | **Total Lease Operating Expense** | | | **340.80** | **31.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW08 | 0.09204532 | 31.37 | 31.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    113

### LEASE: (CADE01)  Cadeville Sand Unit #1    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 0.89- | 0.23- |
| | Wrk NRI: | 0.26089112 | | Net Income: | 0.89- | 0.23- |
| 01/2021 | GAS | $/MCF:3.92 | 19 /4.96 | Gas Sales: | 74.40 | 19.41 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.30- | 1.13- |
| | | | | Net Income: | 70.08 | 18.28 |
| 02/2021 | GAS | $/MCF:4.30 | 18 /4.70 | Gas Sales: | 77.34 | 20.18 |
| | Wrk NRI: | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.09- | 1.06- |
| | | | | Net Income: | 73.23 | 19.11 |

**Total Revenue for LEASE** 37.16

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CADE01 | 0.26089112 | 37.16 | 37.16 |

### LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.31 | 10.01 /0.00 | Condensate Sales: | 383.48 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 383.48 | 0.02 |
| 12/2020 | CND | $/BBL:45.71 | 2.33 /0.00 | Condensate Sales: | 106.50 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 106.50 | 0.00 |
| 01/2021 | CND | $/BBL:50.93 | 10.95 /0.00 | Condensate Sales: | 557.71 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 557.71 | 0.03 |
| 11/2020 | GAS | $/MCF:2.05 | 516.27 /0.01 | Gas Sales: | 1,055.91 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,055.91 | 0.02 |
| 11/2020 | GAS | $/MCF:2.05 | 4,883.20 /0.11 | Gas Sales: | 9,992.81 | 0.24 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 602.68- | 0.02- |
| | | | | Other Deducts - Gas: | 1,401.11- | 0.03- |
| | | | | Net Income: | 7,989.02 | 0.19 |
| 11/2020 | GAS | $/MCF:2.13 | 556.80 /0.01 | Gas Sales: | 1,185.39 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,185.39 | 0.03 |
| 11/2020 | GAS | $/MCF:2.13 | 5,260.80 /0.12 | Gas Sales: | 11,222.70 | 0.26 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 676.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,573.57- | 0.04- |
| | | | | Net Income: | 8,972.44 | 0.21 |
| 11/2020 | GAS | $/MCF:1.90 | 569.42 /0.03 | Gas Sales: | 1,079.86 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,079.86 | 0.05 |
| 11/2020 | GAS | $/MCF:1.90 | 9,567.92 /0.45 | Gas Sales: | 18,140.89 | 0.85 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,133.14- | 0.05- |
| | | | | Other Deducts - Gas: | 1,990.68- | 0.10- |
| | | | | Net Income: | 15,017.07 | 0.70 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   114

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | GAS | $/MCF:1.92 | 844.11 /0.04 | Gas Sales: | 1,623.60 | 0.08 |
|         | Roy NRI | 0.00004688 |            | Net Income: | 1,623.60 | 0.08 |
| 11/2020 | GAS | $/MCF:1.92 | 7,995.99 /0.37 | Gas Sales: | 15,380.41 | 0.72 |
|         | Roy NRI | 0.00004688 |            | Production Tax - Gas: | 927.94- | 0.04- |
|         |     |            |            | Other Deducts - Gas: | 2,156.53- | 0.10- |
|         |     |            |            | Net Income: | 12,295.94 | 0.58 |
| 11/2020 | GAS | $/MCF:2.01 | 1,056.82 /0.05 | Gas Sales: | 2,125.85 | 0.10 |
|         | Roy NRI | 0.00004688 |            | Net Income: | 2,125.85 | 0.10 |
| 11/2020 | GAS | $/MCF:2.01 | 17,737.30 /0.83 | Gas Sales: | 35,686.99 | 1.67 |
|         | Roy NRI | 0.00004688 |            | Production Tax - Gas: | 2,228.40- | 0.10- |
|         |     |            |            | Other Deducts - Gas: | 3,916.06- | 0.18- |
|         |     |            |            | Net Income: | 29,542.53 | 1.39 |
| 12/2020 | GAS | $/MCF:2.47 | 558.93 /0.01 | Gas Sales: | 1,382.25 | 0.03 |
|         | Roy NRI | 0.00002344 |            | Net Income: | 1,382.25 | 0.03 |
| 12/2020 | GAS | $/MCF:2.47 | 5,299.20 /0.12 | Gas Sales: | 13,089.90 | 0.31 |
|         | Roy NRI | 0.00002344 |            | Production Tax - Gas: | 810.73- | 0.02- |
|         |     |            |            | Other Deducts - Gas: | 1,520.23- | 0.04- |
|         |     |            |            | Net Income: | 10,758.94 | 0.25 |
| 12/2020 | GAS | $/MCF:2.57 | 550.40 /0.01 | Gas Sales: | 1,416.45 | 0.03 |
|         | Roy NRI | 0.00002344 |            | Net Income: | 1,416.45 | 0.03 |
| 12/2020 | GAS | $/MCF:2.58 | 5,198.93 /0.12 | Gas Sales: | 13,387.84 | 0.31 |
|         | Roy NRI | 0.00002344 |            | Production Tax - Gas: | 829.04- | 0.02- |
|         |     |            |            | Other Deducts - Gas: | 1,554.84- | 0.03- |
|         |     |            |            | Net Income: | 11,003.96 | 0.26 |
| 12/2020 | GAS | $/MCF:2.38 | 445.11 /0.02 | Gas Sales: | 1,060.41 | 0.05 |
|         | Roy NRI | 0.00004688 |            | Net Income: | 1,060.41 | 0.05 |
| 12/2020 | GAS | $/MCF:2.38 | 7,494.74 /0.35 | Gas Sales: | 17,834.09 | 0.84 |
|         | Roy NRI | 0.00004688 |            | Production Tax - Gas: | 1,136.14- | 0.06- |
|         |     |            |            | Other Deducts - Gas: | 1,620.99- | 0.07- |
|         |     |            |            | Net Income: | 15,076.96 | 0.71 |
| 12/2020 | GAS | $/MCF:2.32 | 795.99 /0.04 | Gas Sales: | 1,849.96 | 0.09 |
|         | Roy NRI | 0.00004688 |            | Net Income: | 1,849.96 | 0.09 |
| 12/2020 | GAS | $/MCF:2.32 | 7,544.86 /0.35 | Gas Sales: | 17,517.33 | 0.82 |
|         | Roy NRI | 0.00004688 |            | Production Tax - Gas: | 1,085.23- | 0.05- |
|         |     |            |            | Other Deducts - Gas: | 2,034.43- | 0.10- |
|         |     |            |            | Net Income: | 14,397.67 | 0.67 |
| 12/2020 | GAS | $/MCF:2.45 | 966.58 /0.05 | Gas Sales: | 2,364.51 | 0.11 |
|         | Roy NRI | 0.00004688 |            | Net Income: | 2,364.51 | 0.11 |
| 12/2020 | GAS | $/MCF:2.45 | 16,221.26 /0.76 | Gas Sales: | 39,673.11 | 1.86 |
|         | Roy NRI | 0.00004688 |            | Production Tax - Gas: | 2,527.14- | 0.12- |
|         |     |            |            | Other Deducts - Gas: | 3,606.00- | 0.17- |
|         |     |            |            | Net Income: | 33,539.97 | 1.57 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   115 |

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.67 | 524.80 /0.01 | Gas Sales: | 1,398.87 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,398.87 | 0.03 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.66 | 4,983.47 /0.12 | Gas Sales: | 13,257.64 | 0.31 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 828.50- | 0.02- |
| | | | | Other Deducts - Gas: | 1,430.04- | 0.03- |
| | | | | Net Income: | 10,999.10 | 0.26 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.77 | 537.60 /0.01 | Gas Sales: | 1,488.26 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,488.26 | 0.03 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.77 | 5,075.20 /0.12 | Gas Sales: | 14,078.02 | 0.33 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 879.64- | 0.02- |
| | | | | Other Deducts - Gas: | 1,518.53- | 0.04- |
| | | | | Net Income: | 11,679.85 | 0.27 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.56 | 465.16 /0.02 | Gas Sales: | 1,191.16 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,191.16 | 0.06 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.56 | 7,809.52 /0.37 | Gas Sales: | 20,012.41 | 0.94 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,283.57- | 0.06- |
| | | | | Other Deducts - Gas: | 1,689.42- | 0.08- |
| | | | | Net Income: | 17,039.42 | 0.80 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.50 | 880.20 /0.04 | Gas Sales: | 2,199.44 | 0.10 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,199.44 | 0.10 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.50 | 8,336.84 /0.39 | Gas Sales: | 20,847.70 | 0.98 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,303.15- | 0.06- |
| | | | | Other Deducts - Gas: | 2,248.76- | 0.11- |
| | | | | Net Income: | 17,295.79 | 0.81 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.63 | 1,112.97 /0.05 | Gas Sales: | 2,931.42 | 0.14 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,931.42 | 0.14 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.63 | 18,689.84 /0.88 | Gas Sales: | 49,216.32 | 2.31 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 3,156.29- | 0.15- |
| | | | | Other Deducts - Gas: | 4,154.76- | 0.20- |
| | | | | Net Income: | 41,905.27 | 1.96 |

|  | **Total Revenue for LEASE** | | **11.63** |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CAMP05 | multiple | 11.63 | 11.63 |

**LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 692 /10.98 | Gas Sales: | 1,831.93 | 29.06 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 66.71- | 1.06- |
| | | | | Net Income: | 1,765.22 | 28.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   116

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21021701500 | Xtreme Energy Company | 2 | 1,553.36 | | 38.40 |
| 21031701500 | Xtreme Energy Company | 2 | 300.00 | 1,853.36 | |
| | **Total Lease Operating Expense** | | | **1,853.36** | **38.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | | 28.00 | 38.40 | 10.40- |

## LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.32 | 9 /0.10 | Gas Sales: | 11.91 | 0.13 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 11.91 | 0.13 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021003 | Diversified Production, LLC | 102 EF | 107.21 | 107.21 | 1.16 |
| | **Total Lease Operating Expense** | | | **107.21** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | | 0.13 | 1.16 | 1.03- |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.91 | 16.28 /0.06 | Condensate Sales: | 763.70 | 2.82 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 35.20- | 0.13- |
| | | | | Net Income: | 728.50 | 2.69 |
| 02/2021 | CND | $/BBL:54.53 | 4.08 /0.02 | Condensate Sales: | 222.47 | 0.82 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 10.63- | 0.04- |
| | | | | Net Income: | 211.84 | 0.78 |
| 12/2020 | GAS | $/MCF:2.47 | 1,276.01 /8.29 | Gas Sales: | 3,145.96 | 20.43 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 1.13- | 0.00 |
| | | | | Other Deducts - Gas: | 696.59- | 4.53- |
| | | | | Net Income: | 2,448.24 | 15.90 |
| 01/2021 | GAS | $/MCF:2.65 | 1,404.01 /7.76 | Gas Sales: | 3,723.78 | 20.59 |
| | Wrk NRI: | 0.00552839 | | Production Tax - Gas: | 1.33- | 0.01- |
| | | | | Other Deducts - Gas: | 859.20- | 4.75- |
| | | | | Net Income: | 2,863.25 | 15.83 |
| 12/2020 | PRG | $/GAL:0.46 | 2,624.01 /17.04 | Plant Products - Gals - Sales: | 1,209.23 | 7.85 |
| | Wrk NRI: | 0.00649554 | | Other Deducts - Plant - Gals: | 365.26- | 2.37- |
| | | | | Net Income: | 843.97 | 5.48 |
| 01/2021 | PRG | $/GAL:0.65 | 2,902.04 /16.04 | Plant Products - Gals - Sales: | 1,890.68 | 10.45 |
| | Wrk NRI: | 0.00552839 | | Other Deducts - Plant - Gals: | 426.50- | 2.36- |
| | | | | Net Income: | 1,464.18 | 8.09 |

**Total Revenue for LEASE**                                                              **48.77**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   117

## LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100700 | BP America Production Co. | 1 | 2,038.90 | 2,038.90 | 7.52 |
| | **Total Lease Operating Expense** | | | **2,038.90** | **7.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART01 | multiple | 0.00368695 | 48.77 | 7.52 | 41.25 |

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:46.95 | 100.29 /0.32 | Condensate Sales: | 4,708.56 | 15.19 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 216.30- | 0.70- |
| | | | | Net Income: | 4,492.26 | 14.49 |
| 01/2021 | CND | $/BBL:46.93 | 11.66 /0.04 | Condensate Sales: | 547.21 | 1.77 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 25.05- | 0.09- |
| | | | | Net Income: | 522.16 | 1.68 |
| 02/2021 | CND | $/BBL:54.43 | 16.02 /0.05 | Condensate Sales: | 872.04 | 2.81 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 40.22- | 0.13- |
| | | | | Net Income: | 831.82 | 2.68 |
| 02/2021 | CND | $/BBL:54.57 | 1.53 /0.00 | Condensate Sales: | 83.49 | 0.27 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.79- | 0.01- |
| | | | | Net Income: | 79.70 | 0.26 |
| 12/2020 | GAS | $/MCF:2.54 | 6,844.03 /34.88 | Gas Sales: | 17,384.57 | 88.59 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 969.09- | 4.94- |
| | | | | Other Deducts - Gas: | 3,935.47- | 20.05- |
| | | | | Net Income: | 12,480.01 | 63.60 |
| 12/2020 | GAS | $/MCF:2.55 | 1,255 /6.40 | Gas Sales: | 3,196.04 | 16.29 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 717.81- | 3.66- |
| | | | | Net Income: | 2,477.27 | 12.62 |
| 01/2021 | GAS | $/MCF:2.33 | 6,902.06 /35.17 | Gas Sales: | 16,058.02 | 81.83 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 884.05- | 4.50- |
| | | | | Other Deducts - Gas: | 3,786.52- | 19.30- |
| | | | | Net Income: | 11,387.45 | 58.03 |
| 01/2021 | GAS | $/MCF:2.33 | 1,218.01 /6.21 | Gas Sales: | 2,837.13 | 14.46 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.96- | 0.01- |
| | | | | Other Deducts - Gas: | 654.39- | 3.33- |
| | | | | Net Income: | 2,181.78 | 11.12 |
| 12/2020 | PRG | $/GAL:0.47 | 15,081.01 /76.85 | Plant Products - Gals - Sales: | 7,144.00 | 36.41 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 357.94- | 1.83- |
| | | | | Other Deducts - Plant - Gals: | 2,160.64- | 11.01- |
| | | | | Net Income: | 4,625.42 | 23.57 |
| 12/2020 | PRG | $/GAL:0.50 | 3,434.99 /17.50 | Plant Products - Gals - Sales: | 1,706.12 | 8.69 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 499.20- | 2.54- |
| | | | | Net Income: | 1,206.92 | 6.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   118

## LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.57 | 15,131.03 /77.11 | Plant Products - Gals - Sales: | 8,663.22 | 44.15 |
| | Wrk NRI | 0.00509601 | | Production Tax - Plant - Gals: | 472.78- | 2.41- |
| | | | | Other Deducts - Plant - Gals: | 2,000.17- | 10.19- |
| | | | | Net Income: | 6,190.27 | 31.55 |
| 01/2021 | PRG | $/GAL:0.60 | 3,337.01 /17.01 | Plant Products - Gals - Sales: | 2,007.85 | 10.23 |
| | Wrk NRI | 0.00509601 | | Other Deducts - Plant - Gals: | 450.67- | 2.29- |
| | | | | Net Income: | 1,557.18 | 7.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **233.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100700 | BP America Production Co. | 1 | 5,992.77 | 5,992.77 | 22.10 |
| | | **Total Lease Operating Expense** | | | **5,992.77** | **22.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | **233.69** | **22.10** | **211.59** |

## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.61 | 121.01 /0.61 | Gas Sales: | 315.27 | 1.58 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Gas: | 76.37- | 0.39- |
| | | | | Net Income: | 238.90 | 1.19 |
| 01/2021 | GAS | $/MCF:2.37 | 119.03 /0.60 | Gas Sales: | 282.47 | 1.41 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Gas: | 69.03- | 0.34- |
| | | | | Net Income: | 213.44 | 1.07 |
| 12/2020 | PRG | $/GAL:0.53 | 121.99 /0.61 | Plant Products - Gals - Sales: | 64.62 | 0.32 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Plant - Gals: | 21.05- | 0.10- |
| | | | | Net Income: | 43.57 | 0.22 |
| 01/2021 | PRG | $/GAL:0.65 | 118.02 /0.59 | Plant Products - Gals - Sales: | 76.37 | 0.38 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Plant - Gals: | 19.58- | 0.10- |
| | | | | Net Income: | 56.79 | 0.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **2.76** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100700 | BP America Production Co. | 3 | 3,261.91 | 3,261.91 | 12.03 |
| | | **Total Lease Operating Expense** | | | **3,261.91** | **12.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART12** | 0.00500145 | 0.00368695 | **2.76** | **12.03** | **9.27-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    119

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.96 | 31.37 /0.10 | Condensate Sales: | 1,473.13 | 4.75 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 67.55- | 0.22- |
| | | | | Net Income: | 1,405.58 | 4.53 |
| 02/2021 | CND | $/BBL:54.49 | 4.29 /0.01 | Condensate Sales: | 233.76 | 0.75 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 10.63- | 0.03- |
| | | | | Net Income: | 223.13 | 0.72 |
| 12/2020 | GAS | $/MCF:2.27 | 1,017.01 /5.79 | Gas Sales: | 2,310.30 | 13.16 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 521.81- | 2.97- |
| | | | | Net Income: | 1,788.06 | 10.19 |
| 01/2021 | GAS | $/MCF:2.08 | 1,367.02 /7.79 | Gas Sales: | 2,848.01 | 16.22 |
| | Wrk NRI | 0.00569638 | | Production Tax - Gas: | 1.29- | 0.00 |
| | | | | Other Deducts - Gas: | 666.23- | 3.80- |
| | | | | Net Income: | 2,180.49 | 12.42 |
| 12/2020 | PRG | $/GAL:0.43 | 2,342.01 /13.34 | Plant Products - Gals - Sales: | 998.91 | 5.69 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 302.60- | 1.72- |
| | | | | Net Income: | 696.31 | 3.97 |
| 01/2021 | PRG | $/GAL:0.52 | 3,151.04 /17.95 | Plant Products - Gals - Sales: | 1,626.88 | 9.27 |
| | Wrk NRI | 0.00569638 | | Other Deducts - Plant - Gals: | 371.80- | 2.12- |
| | | | | Net Income: | 1,255.08 | 7.15 |

**Total Revenue for LEASE**    **38.98**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100700 | BP America Production Co. | 2 | 2,065.05 | 2,065.05 | 7.61 |
| | | **Total Lease Operating Expense** | | | **2,065.05** | **7.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 38.98 | 7.61 | 31.37 |

### LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100700 | BP America Production Co. | 2 | 1,976.55 | 1,976.55 | 7.29 |
| | | **Total Lease Operating Expense** | | | **1,976.55** | **7.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 7.29 | 7.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   120

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.94 | 25.27 /0.08 | Condensate Sales: | 1,186.25 | 3.83 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 54.64- | 0.18- |
|  |  |  |  | Net Income: | 1,131.61 | 3.65 |
| 02/2021 | CND | $/BBL:54.44 | 15 /0.05 | Condensate Sales: | 816.64 | 2.63 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 37.95- | 0.12- |
|  |  |  |  | Net Income: | 778.69 | 2.51 |
| 12/2020 | GAS | $/MCF:2.64 | 1,791 /8.79 | Gas Sales: | 4,729.71 | 23.23 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Gas: | 266.25- | 1.31- |
|  |  |  |  | Other Deducts - Gas: | 1,059.02- | 5.20- |
|  |  |  |  | Net Income: | 3,404.44 | 16.72 |
| 01/2021 | GAS | $/MCF:2.42 | 1,762.03 /8.65 | Gas Sales: | 4,257.54 | 20.91 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Gas: | 234.84- | 1.16- |
|  |  |  |  | Other Deducts - Gas: | 992.71- | 4.87- |
|  |  |  |  | Net Income: | 3,029.99 | 14.88 |
| 12/2020 | PRG | $/GAL:0.51 | 5,153.99 /25.31 | Plant Products - Gals - Sales: | 2,626.62 | 12.90 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Plant - Gals: | 134.62- | 0.66- |
|  |  |  |  | Other Deducts - Plant - Gals: | 772.83- | 3.80- |
|  |  |  |  | Net Income: | 1,719.17 | 8.44 |
| 01/2021 | PRG | $/GAL:0.62 | 5,091.05 /25.00 | Plant Products - Gals - Sales: | 3,141.17 | 15.43 |
|  | Wrk NRI | 0.00491064 |  | Production Tax - Plant - Gals: | 173.51- | 0.86- |
|  |  |  |  | Other Deducts - Plant - Gals: | 711.00- | 3.49- |
|  |  |  |  | Net Income: | 2,256.66 | 11.08 |

| | | | | **Total Revenue for LEASE** | | **57.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02202100700 | BP America Production Co. | 2 | 2,748.57 | 2,748.57 | 10.13 |
|  |  | **Total Lease Operating Expense** | | **2,748.57** | | **10.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART16** | multiple | 0.00368695 | **57.28** | **10.13** | **47.15** |

### LEASE: (CART25)  Carthage 13-6 APO   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.95 | 13.61 /0.04 | Condensate Sales: | 639.04 | 2.06 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 29.60- | 0.09- |
|  |  |  |  | Net Income: | 609.44 | 1.97 |
| 02/2021 | CND | $/BBL:54.45 | 1.84 /0.01 | Condensate Sales: | 100.18 | 0.32 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 4.55- | 0.01- |
|  |  |  |  | Net Income: | 95.63 | 0.31 |
| 12/2020 | GAS | $/MCF:2.49 | 806.99 /4.20 | Gas Sales: | 2,010.06 | 10.45 |
|  | Wrk NRI | 0.00519882 |  | Production Tax - Gas: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 443.65- | 2.31- |
|  |  |  |  | Net Income: | 1,565.94 | 8.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    121

### LEASE: (CART25)  Carthage 13-6 APO    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.28 | 757 /3.94 | Gas Sales: | 1,727.49 | 8.98 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 396.55- | 2.06- |
| | | | | Net Income: | 1,330.47 | 6.92 |
| 12/2020 | PRG | $/GAL:0.49 | 2,224.99 /11.57 | Plant Products - Gals - Sales: | 1,085.09 | 5.64 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 318.84- | 1.66- |
| | | | | Net Income: | 766.25 | 3.98 |
| 01/2021 | PRG | $/GAL:0.59 | 2,096.02 /10.90 | Plant Products - Gals - Sales: | 1,235.80 | 6.42 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 278.34- | 1.44- |
| | | | | Net Income: | 957.46 | 4.98 |

**Total Revenue for LEASE**                                        **26.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CART25 | multiple | 26.30 | 26.30 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | CND | $/BBL:46.98 | 4.62 /0.01 | Condensate Sales: | 217.06 | 0.70 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 9.87- | 0.03- |
| | | | | Net Income: | 207.19 | 0.67 |
| 02/2021 | CND | $/BBL:54.74 | 0.61 /0.00 | Condensate Sales: | 33.39 | 0.11 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 1.52- | 0.01- |
| | | | | Net Income: | 31.87 | 0.10 |
| 12/2020 | GAS | $/MCF:2.68 | 1,055.02 /5.10 | Gas Sales: | 2,824.59 | 13.65 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 637.99- | 3.09- |
| | | | | Net Income: | 2,186.09 | 10.56 |
| 01/2021 | GAS | $/MCF:2.45 | 1,020.01 /4.93 | Gas Sales: | 2,501.79 | 12.09 |
| | Wrk NRI: | 0.00483172 | | Production Tax - Gas: | 0.51- | 0.00 |
| | | | | Other Deducts - Gas: | 590.36- | 2.86- |
| | | | | Net Income: | 1,910.92 | 9.23 |
| 12/2020 | PRG | $/GAL:0.49 | 2,215.02 /10.70 | Plant Products - Gals - Sales: | 1,085.95 | 5.25 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 336.98- | 1.63- |
| | | | | Net Income: | 748.97 | 3.62 |
| 01/2021 | PRG | $/GAL:0.59 | 2,159 /10.43 | Plant Products - Gals - Sales: | 1,281.05 | 6.19 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 296.95- | 1.44- |
| | | | | Net Income: | 984.10 | 4.75 |

**Total Revenue for LEASE**                                        **28.93**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   122

## LEASE: (CART48) Carthage Gas Unit #13-12    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100700 | BP America Production Co. | 3 | 2,069.39 | 2,069.39 | 7.63 |
| | **Total Lease Operating Expense** | | | **2,069.39** | **7.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 28.93 | 7.63 | 21.30 |

## LEASE: (CBCO01) C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.79 | 160.22 /0.39 | Oil Sales: | 7,656.35 | 18.84 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 479.72- | 1.18- |
| | | | | Net Income: | 7,176.63 | 17.66 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 17.66 | | | 17.66 |

## LEASE: (CLAR01) Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1804763 | Basa Resources, Inc. | 2 | 119,915.34 | 119,915.34 | 314.95 |
| | **Total Lease Operating Expense** | | | **119,915.34** | **314.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 314.95 | 314.95 |

## LEASE: (CLAR02) Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 1.25 /0.00 | Oil Sales: | 60.07 | 0.13 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.77- | 0.01- |
| | | | | Net Income: | 57.30 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.12 | 0.12 |

## LEASE: (CLAR03) Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 5.95 /0.01 | Oil Sales: | 285.94 | 0.58 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 13.19- | 0.02- |
| | | | | Net Income: | 272.75 | 0.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.56 | 0.56 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 0.83 /0.00 | Oil Sales: | 39.89 | 0.08 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.84- | 0.00 |
| | | | | Net Income: | 38.05 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.08 | 0.08 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 7.86 /0.02 | Oil Sales: | 377.72 | 0.79 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 17.43- | 0.04- |
| | | | | Net Income: | 360.29 | 0.75 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.75 | 0.75 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 144.09 /0.31 | Oil Sales: | 6,924.46 | 14.71 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 319.43- | 0.68- |
| | | | | Net Income: | 6,605.03 | 14.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 14.03 | 14.03 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 55.38 /0.14 | Oil Sales: | 2,661.37 | 6.49 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 122.77- | 0.30- |
| | | | | Net Income: | 2,538.60 | 6.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 6.19 | 6.19 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 321.23 /0.70 | Oil Sales: | 15,437.19 | 33.80 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 712.12- | 1.56- |
| | | | | Other Deducts - Oil: | 6.06- | 0.01- |
| | | | | Net Income: | 14,719.01 | 32.23 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 32.23 | 32.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    124

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 3.54 /0.01 | Oil Sales: | 170.12 | 0.36 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 7.85- | 0.01- |
| | | | | Net Income: | 162.27 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.35 | 0.35 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.04 | 0.25 /0.00 | Oil Sales: | 12.01 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.55- | 0.00 |
| | | | | Net Income: | 11.46 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.00 | 0.05 /0.00 | Oil Sales: | 2.40 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 2.29 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 1,293.54 /2.68 | Oil Sales: | 62,163.01 | 128.98 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,867.58- | 5.95- |
| | | | | Other Deducts - Oil: | 24.42- | 0.05- |
| | | | | Net Income: | 59,271.01 | 122.98 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 122.98 | 122.98 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.06 | 135.22 /0.28 | Oil Sales: | 6,498.20 | 13.41 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 299.77- | 0.62- |
| | | | | Other Deducts - Oil: | 2.55- | 0.01- |
| | | | | Net Income: | 6,195.88 | 12.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 12.78 | 12.78 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   125

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 26.99 /0.06 | Oil Sales: | 1,297.04 | 2.76 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 59.83- | 0.13- |
| | | | | Other Deducts - Oil: | 0.51- | 0.00 |
| | | | | Net Income: | 1,236.70 | 2.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.63 | 2.63 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 282.21 /0.58 | Oil Sales: | 13,562.02 | 28.02 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 625.61- | 1.29- |
| | | | | Other Deducts - Oil: | 5.33- | 0.02- |
| | | | | Net Income: | 12,931.08 | 26.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 26.71 | 26.71 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 4.88 /0.01 | Oil Sales: | 234.52 | 0.44 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 10.82- | 0.02- |
| | | | | Other Deducts - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 223.61 | 0.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.42 | 0.42 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 353.67 /0.75 | Oil Sales: | 16,996.14 | 36.25 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 784.03- | 1.68- |
| | | | | Other Deducts - Oil: | 6.68- | 0.01- |
| | | | | Net Income: | 16,205.43 | 34.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 34.56 | 34.56 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 391.80 /0.84 | Oil Sales: | 18,828.54 | 40.15 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 868.56- | 1.85- |
| | | | | Other Deducts - Oil: | 7.40- | 0.02- |
| | | | | Net Income: | 17,952.58 | 38.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 38.28 | 38.28 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    126

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 346.80 /0.74 | Oil Sales: | 16,665.99 | 35.54 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 768.81- | 1.64- |
| | | | | Other Deducts - Oil: | 6.55- | 0.01- |
| | | | | Net Income: | 15,890.63 | 33.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 33.89 | 33.89 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 42.79 /0.09 | Oil Sales: | 2,056.34 | 4.41 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 94.86- | 0.21- |
| | | | | Other Deducts - Oil: | 0.81- | 0.00 |
| | | | | Net Income: | 1,960.67 | 4.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 4.20 | 4.20 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 502.34 /0.94 | Oil Sales: | 24,140.70 | 45.39 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,113.61- | 2.09- |
| | | | | Other Deducts - Oil: | 9.48- | 0.02- |
| | | | | Net Income: | 23,017.61 | 43.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 43.28 | 43.28 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.06 | 51.65 /0.11 | Oil Sales: | 2,482.12 | 5.21 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 114.50- | 0.24- |
| | | | | Net Income: | 2,367.62 | 4.97 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.97 | 4.97 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.05 | 1.28 /0.00 | Oil Sales: | 61.51 | 0.13 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 2.84- | 0.01- |
| | | | | Other Deducts - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 58.65 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.12 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   127

## LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.09 | 2.87-/0.01- | Oil Sales: | 138.03- | 0.36- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 6.37 | 0.01 |
| | | | | Net Income: | 131.66- | 0.35- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR26 | 0.00262642 | | 0.35- | | 0.35- |

## LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

**API: 03027011580000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.83 | 325 /7.53 | Gas Sales: | 919.84 | 21.32 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 11.51- | 0.27- |
| | | | | Net Income: | 908.33 | 21.05 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00236488 | Magnum Producing, LP | 2 | 4,642.21 | | |
| | 00238039 | Magnum Producing, LP | 2 | 4,045.24 | | |
| | 02282021 | Magnum Producing, LP | 2 | 2,871.86 | 11,559.31 | 306.17 |
| | **Total Lease Operating Expense** | | | | **11,559.31** | **306.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 21.05 | 306.17 | 285.12- |

## LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

**API: 03027117360000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.84 | 188 /1.62 | Gas Sales: | 534.83 | 4.62 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 6.91- | 0.06- |
| | | | | Net Income: | 527.92 | 4.56 |
| 12/2020 | OIL | $/BBL:45.44 | 164.84 /1.42 | Oil Sales: | 7,490.90 | 64.69 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 303.62- | 2.63- |
| | | | | Net Income: | 7,187.28 | 62.06 |
| 12/2020 | PRG | $/GAL:0.44 | 545.08 /4.71 | Plant Products - Gals - Sales: | 241.11 | 2.08 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.02- | 0.03- |
| | | | | Net Income: | 238.09 | 2.05 |
| | | | **Total Revenue for LEASE** | | | **68.67** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5537-13 | Mission Creek Resources, LLC | 3 | 45,500.51 | 45,500.51 | 480.88 |
| | **Total Lease Operating Expense** | | | | **45,500.51** | **480.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY05 | 0.00863531 | 0.01056875 | 68.67 | 480.88 | 412.21- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   128

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:42.83 | 0.36 /0.00 | Condensate Sales: | 15.42 | 0.00 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 15.42 | 0.00 |
| 12/2020 | GAS | $/MCF:2.81 | 133.58 /0.03 | Gas Sales: | 375.14 | 0.07 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 375.14 | 0.07 |
| 12/2020 | PRG | $/GAL:0.55 | 430.83 /0.08 | Plant Products - Gals - Sales: | 236.33 | 0.04 |
|  | Roy NRI | 0.00019223 |  | Net Income: | 236.33 | 0.04 |

**Total Revenue for LEASE** 0.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| COLV03 | 0.00019223 | 0.11 | 0.11 |

### LEASE: (COOK02)  Cooke, J W #2   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 0.47 | 0.00 |
|  | Wrk NRI | 0.00522818 |  | Net Income: | 0.47 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2021 02-0234 | CCI East Texas Upstream, LLC | 3 | 53.37 | 53.37 | 0.32 |
| | | **Total Lease Operating Expense** | | | **53.37** | **0.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---------------|-------------|---------|----------|----------|
| COOK02 | 0.00522818 | 0.00597504 | 0.32 | 0.32- |

### LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 120.83 | 0.63 |
|  | Wrk NRI | 0.00522818 |  | Net Income: | 120.83 | 0.63 |
| 03/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 125.98 | 0.66 |
|  | Wrk NRI | 0.00522818 |  | Net Income: | 125.98 | 0.66 |
| 04/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 122.70 | 0.64 |
|  | Wrk NRI | 0.00522818 |  | Net Income: | 122.70 | 0.64 |
| 12/2020 | GAS | $/MCF:2.69 | 1,679.75 /8.78 | Gas Sales: | 4,513.27 | 23.60 |
|  | Wrk NRI | 0.00522818 |  | Production Tax - Gas: | 298.79- | 1.57- |
|  |  |  |  | Other Deducts - Gas: | 552.61- | 2.88- |
|  |  |  |  | Net Income: | 3,661.87 | 19.15 |
| 02/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 62.75 | 0.33 |
|  | Wrk NRI | 0.00522818 |  | Net Income: | 62.75 | 0.33 |
| 03/2020 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 65.10 | 0.34 |
|  | Wrk NRI | 0.00522818 |  | Net Income: | 65.10 | 0.34 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    129

### LEASE: (COOK03)  Cooke, J W #3    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 63.69 | 0.33 |
| | Wrk NRI: | 0.00522818 | | Net Income: | 63.69 | 0.33 |
| 12/2020 | PRG | $/GAL:0.53 | 7,350.31 /38.43 | Plant Products - Gals - Sales: | 3,872.39 | 20.25 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gals: | 235.09- | 1.23- |
| | | | | Other Deducts - Plant - Gals: | 739.00- | 3.87- |
| | | | | Net Income: | 2,898.30 | 15.15 |
| | | **Total Revenue for LEASE** | | | | **37.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 2021 02-0234 | | CCI East Texas Upstream, LLC | 1 | 2,729.39 | 2,729.39 | 16.31 |
| | | **Total Lease Operating Expense** | | | **2,729.39** | **16.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 37.23 | 16.31 | | 20.92 |

### LEASE: (COOK05)  Cooke, J W #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:36.48 | 4.42 /0.02 | Condensate Sales: | 161.23 | 0.84 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 7.49- | 0.04- |
| | | | | Other Deducts - Condensate: | 15.45- | 0.08- |
| | | | | Net Income: | 138.29 | 0.72 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 118.48 | 0.62 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 118.48 | 0.62 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 129.72 | 0.68 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 129.72 | 0.68 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 123.64 | 0.65 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 123.64 | 0.65 |
| 12/2020 | GAS | $/MCF:2.72 | 1,529.59 /8.00 | Gas Sales: | 4,154.52 | 21.72 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 0.94- | 0.00 |
| | | | | Other Deducts - Gas: | 508.59- | 2.66- |
| | | | | Net Income: | 3,644.99 | 19.06 |
| 02/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 34.19 | 0.18 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 34.19 | 0.18 |
| 03/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 37.00 | 0.19 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 37.00 | 0.19 |
| 04/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 35.59 | 0.19 |
| | Wrk NRI: | 0.00522815 | | Net Income: | 35.59 | 0.19 |
| 12/2020 | PRG | $/GAL:0.42 | 5,439.40 /28.44 | Plant Products - Gals - Sales: | 2,259.97 | 11.82 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 546.53- | 2.86- |
| | | | | Net Income: | 1,713.44 | 8.96 |
| | | **Total Revenue for LEASE** | | | | **31.25** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    130

## LEASE: (COOK05)  Cooke, J W #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 5 | 4,791.64 | 4,791.64 | 28.63 |
| | **Total Lease Operating Expense** | | | **4,791.64** | **28.63** |

| LEASE Summary: COOK05 | Net Rev Int 0.00522815 | Wrk Int 0.00597503 | WI Revenue 31.25 | Expenses 28.63 | Net Cash 2.62 |
|---|---|---|---|---|---|

## LEASE: (COOL01)  Cooley 27-10 #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:39.43 | 319.36 /0.02 | Oil Sales: | 12,593.29 | 0.92 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 781.52- | 0.06- |
| | | | | Net Income: | 11,811.77 | 0.86 |
| 02/2021 | OIL | $/BBL:46.03 | 316.82 /0.02 | Oil Sales: | 14,582.31 | 1.07 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 903.51- | 0.07- |
| | | | | Net Income: | 13,678.80 | 1.00 |
| | | **Total Revenue for LEASE** | | | | **1.86** |

| LEASE Summary: COOL01 | Net Rev Int 0.00007322 | Royalty 1.86 | Net Cash 1.86 |
|---|---|---|---|

## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM

**API: 30-025-33468**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100080 | Devon Energy Production Co., LP | 3 | 6,774.52 | 6,774.52 | 77.48 |
| | **Total Lease Operating Expense** | | | **6,774.52** | **77.48** |

| LEASE Summary: CORB03 | Wrk Int 0.01143725 | Expenses 77.48 | You Owe 77.48 |
|---|---|---|---|

## LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:3.12 | 139.15 /0.56 | Gas Sales: | 434.29 | 1.75 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Gas: | 22.59- | 0.09- |
| | | | | Other Deducts - Gas: | 136.74- | 0.55- |
| | | | | Net Income: | 274.96 | 1.11 |
| 12/2020 | PRG | $/GAL:0.47 | 1,493.14 /6.03 | Plant Products - Gals - Sales: | 706.66 | 2.85 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant - Gals: | 35.50- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 239.60- | 0.97- |
| | | | | Net Income: | 431.56 | 1.74 |
| | | **Total Revenue for LEASE** | | | | **2.85** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   131

## LEASE: (COTT01) Cottle Reeves 1-1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 5 | 2,961.82 | 2,961.82 | 14.35 |
| | **Total Lease Operating Expense** | | | **2,961.82** | **14.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT01 | 0.00403773 | 0.00484527 | | 2.85 | 14.35 | | 11.50- |

## LEASE: (COTT09) Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 1.16 | 0.00 |
| | Wrk NRI: | 0.00286103 | | Net Income: | 1.16 | 0.00 |
| | | | | | | |
| 12/2020 | CND | $/BBL:37.99 | 6.32 /0.02 | Condensate Sales: | 240.10 | 0.69 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 11.04- | 0.03- |
| | | | | Other Deducts - Condensate: | 1.36- | 0.01- |
| | | | | Net Income: | 227.70 | 0.65 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.49 | 1,574.34-/4.50- | Gas Sales: | 3,924.27- | 11.23- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 1.16 | 0.01 |
| | | | | Other Deducts - Gas: | 1,679.18 | 4.80 |
| | | | | Net Income: | 2,243.93- | 6.42- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.49 | 1,574.34 /4.50 | Gas Sales: | 3,924.27 | 11.23 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 176.13- | 0.51- |
| | | | | Other Deducts - Gas: | 1,678.99- | 4.80- |
| | | | | Net Income: | 2,069.15 | 5.92 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.71 | 231.26 /0.66 | Gas Sales: | 627.52 | 1.80 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 32.75- | 0.10- |
| | | | | Other Deducts - Gas: | 195.51- | 0.56- |
| | | | | Net Income: | 399.26 | 1.14 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.54 | 506.15 /1.45 | Plant Products - Gals - Sales: | 273.21 | 0.78 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 14.73- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 80.99- | 0.23- |
| | | | | Net Income: | 177.49 | 0.51 |
| | | | **Total Revenue for LEASE** | | | 1.80 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 6 | 8.10 | 8.10 | 0.04 |
| | **Total Lease Operating Expense** | | | **8.10** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | | 1.80 | 0.04 | | 1.76 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    132

## LEASE: (COTT10) Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.80 | 232.50 /0.94 | Gas Sales: | 651.23 | 2.63 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 204.12- | 0.82- |
| | | | | Net Income: | 447.11 | 1.81 |
| 12/2020 | PRG | $/GAL:0.49 | 862.06 /3.48 | Plant Products - Gals - Sales: | 421.30 | 1.70 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 138.60- | 0.56- |
| | | | | Net Income: | 282.70 | 1.14 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **2.95** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2021 02-0234 | CCI East Texas Upstream, LLC | 6 | 2,587.67 | 2,587.67 | 12.54 |
| | **Total Lease Operating Expense** | | | | **2,587.67** | **12.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT10 | 0.00403773 | 0.00484527 | 2.95 | 12.54 | 9.59- |

## LEASE: (COTT11) Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 57.56 | 0.23 |
| | Wrk NRI: | 0.00403772 | | Net Income: | 57.56 | 0.23 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2021 02-0234 | CCI East Texas Upstream, LLC | 2 | 2,284.04 | 2,284.04 | 11.07 |
| | **Total Lease Operating Expense** | | | | **2,284.04** | **11.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT11 | 0.00403772 | 0.00484526 | 0.23 | 11.07 | 10.84- |

## LEASE: (CRAT01) Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.57 | 65.65 /0.00 | Gas Sales: | 168.85 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.41- | 0.01- |
| | | | | Other Deducts - Gas: | 37.99- | 0.00 |
| | | | | Net Income: | 127.45 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 65.65 /0.01 | Gas Sales: | 168.85 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 3.41- | 0.00 |
| | | | | Other Deducts - Gas: | 37.99- | 0.01- |
| | | | | Net Income: | 127.45 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 194.48 /0.01 | Gas Sales: | 500.23 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 10.10- | 0.00 |
| | | | | Other Deducts - Gas: | 112.55- | 0.01- |
| | | | | Net Income: | 377.58 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   133

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.57 | 194.48 /0.04 | Gas Sales: | 500.23 | 0.10 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 10.10- | 0.00 |
| | | | | Other Deducts - Gas: | 112.55- | 0.03- |
| | | | | Net Income: | 377.58 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 131.29 /0.00 | Gas Sales: | 337.71 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 6.82- | 0.00 |
| | | | | Other Deducts - Gas: | 75.99- | 0.00 |
| | | | | Net Income: | 254.90 | 0.01 |
| 12/2020 | GAS | $/MCF:2.57 | 131.29 /0.03 | Gas Sales: | 337.71 | 0.07 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 6.82- | 0.01- |
| | | | | Other Deducts - Gas: | 75.99- | 0.01- |
| | | | | Net Income: | 254.90 | 0.05 |
| 01/2021 | OIL | $/BBL:50.40 | 81.76 /0.00 | Oil Sales: | 4,120.81 | 0.15 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 373.34- | 0.01- |
| | | | | Other Deducts - Oil: | 387.38- | 0.02- |
| | | | | Net Income: | 3,360.09 | 0.12 |
| 01/2021 | OIL | $/BBL:50.40 | 81.76 /0.02 | Oil Sales: | 4,120.81 | 0.79 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 373.34- | 0.07- |
| | | | | Other Deducts - Oil: | 387.38- | 0.07- |
| | | | | Net Income: | 3,360.09 | 0.65 |
| 01/2021 | OIL | $/BBL:50.40 | 242.21 /0.01 | Oil Sales: | 12,207.90 | 0.45 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 1,106.02- | 0.04- |
| | | | | Other Deducts - Oil: | 1,147.62- | 0.04- |
| | | | | Net Income: | 9,954.26 | 0.37 |
| 01/2021 | OIL | $/BBL:50.40 | 242.21 /0.05 | Oil Sales: | 12,207.90 | 2.35 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 1,106.02- | 0.21- |
| | | | | Other Deducts - Oil: | 1,147.62- | 0.22- |
| | | | | Net Income: | 9,954.26 | 1.92 |
| 01/2021 | OIL | $/BBL:50.40 | 163.52 /0.01 | Oil Sales: | 8,241.62 | 0.30 |
| | Roy NRI | 0.00003668 | | Production Tax - Oil: | 746.68- | 0.03- |
| | | | | Other Deducts - Oil: | 774.77- | 0.03- |
| | | | | Net Income: | 6,720.17 | 0.24 |
| 01/2021 | OIL | $/BBL:50.40 | 163.52 /0.03 | Oil Sales: | 8,241.62 | 1.59 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 746.68- | 0.15- |
| | | | | Other Deducts - Oil: | 774.77- | 0.14- |
| | | | | Net Income: | 6,720.17 | 1.30 |
| 11/2018 | PRG | $/GAL:0.67 | 1.06-/0.00- | Plant Products - Gals - Sales: | 0.71- | 0.00 |
| | Roy NRI | 0.00019256 | | Other Deducts - Plant - Gals: | 0.01 | 0.00 |
| | | | | Net Income: | 0.70- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 475.81 /0.02 | Plant Products - Gals - Sales: | 148.13 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 169.43- | 0.00 |
| | | | | Net Income: | 22.11- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 475.81 /0.09 | Plant Products - Gals - Sales: | 148.13 | 0.03 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.81- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   134

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 169.43- | 0.03- |
| | | | | Net Income: | 22.11- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 11 /0.00 | Plant Products - Gals - Sales: | 9.66 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.17- | 0.00 |
| | | | | Net Income: | 6.67 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 32.58 /0.01 | Plant Products - Gals - Sales: | 28.63 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.44- | 0.00 |
| | | | | Net Income: | 19.75 | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 1,409.60 /0.27 | Plant Products - Gals - Sales: | 438.82 | 0.09 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 501.94- | 0.10- |
| | | | | Net Income: | 65.50- | 0.02- |
| 12/2020 | PRG | $/GAL:0.31 | 951.63 /0.18 | Plant Products - Gals - Sales: | 296.25 | 0.06 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 338.87- | 0.06- |
| | | | | Net Income: | 44.22- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 22 /0.00 | Plant Products - Gals - Sales: | 19.33 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.35- | 0.00 |
| | | | | Net Income: | 13.34 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **4.73** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 24,235.82 | 24,235.82 | 1.04 |
| | | **Total Lease Operating Expense** | | | **24,235.82** | **1.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CRAT01** | multiple | 0.00000000 | 4.73 | 0.00 | 4.73 |
| | 0.00000000 | 0.00004271 | 0.00 | 1.04 | 1.04- |
| | Total Cash Flow | | 4.73 | 1.04 | 3.69 |

**LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:0.51 | 12.28 /0.06 | Gas Sales: | 6.32 | 0.03 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Net Income: | 5.83 | 0.03 |
| 01/2020 | GAS | $/MCF:0.51 | 40.17 /0.20 | Gas Sales: | 20.43 | 0.10 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 1.46- | 0.00 |
| | | | | Net Income: | 18.97 | 0.10 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.95 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.95 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   135

## LEASE: (CUMM01)  Cummins Estate #1 & #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.22 | 119.76 /0.60 | Plant Products - Gals - Sales: | 26.75 | 0.13 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.62- | 0.07- |
| | | | | Net Income: | 12.16 | 0.06 |
| 01/2020 | PRG | $/GAL:0.23 | 387.01 /1.95 | Plant Products - Gals - Sales: | 87.55 | 0.44 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 2.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 44.75- | 0.23- |
| | | | | Net Income: | 39.88 | 0.20 |

**Total Revenue for LEASE** **0.40**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 1 | 89.97 | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 1 | 481.06 | 571.03 | 4.18 |
| | **Total Lease Operating Expense** | | | | **571.03** | **4.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 0.40 | 4.18 | 3.78- |

## LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:0.50 | 7.73-/0.04- | Gas Sales: | 3.89- | 0.02- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 3.40- | 0.02- |
| 01/2020 | GAS | $/MCF:0.51 | 44.72-/0.23- | Gas Sales: | 22.86- | 0.12- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 1.46 | 0.01 |
| | | | | Net Income: | 21.40- | 0.11- |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.95 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.95 | 0.01 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.95 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.95 | 0.01 |
| 01/2021 | GAS | $/MCF:2.13 | 133.10 /0.67 | Gas Sales: | 284.04 | 1.43 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 21.40- | 0.11- |
| | | | | Net Income: | 262.64 | 1.32 |
| 01/2021 | GAS | $/MCF:2.13 | 153.78 /0.77 | Gas Sales: | 328.30 | 1.65 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 24.80- | 0.12- |
| | | | | Net Income: | 303.50 | 1.53 |
| 01/2020 | PRG | $/GAL:0.22 | 73.69-/0.37- | Plant Products - Gals - Sales: | 16.54- | 0.08- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 0.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.27 | 0.04 |
| | | | | Net Income: | 7.78- | 0.04- |
| 01/2020 | PRG | $/GAL:0.23 | 433.08-/2.18- | Plant Products - Gals - Sales: | 98.25- | 0.49- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.89 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   136

**LEASE: (CUMM02)  Cummins Estate #2 & #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 50.10 | 0.25 |
| | | | | Net Income: | 44.26- | 0.22- |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.40 | 1,237.86 /6.23 | Plant Products - Gals - Sales: | 496.09 | 2.50 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 25.78- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 150.29- | 0.76- |
| | | | | Net Income: | 320.02 | 1.61 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.40 | 1,428.33 /7.19 | Plant Products - Gals - Sales: | 572.45 | 2.88 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 30.15- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 173.15- | 0.87- |
| | | | | Net Income: | 369.15 | 1.86 |

| | | | | | | **Total Revenue for LEASE** | **5.95** |
|---|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 2 | 480.66 | | |
| | S2021021000 | Endeavor Energy  Resources L.P. | 2 | 479.24 | 959.90 | 7.03 |
| | **Total Lease Operating Expense** | | | | **959.90** | **7.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **CUMM02** | **0.00503415** | **0.00732244** | | **5.95** | **7.03** | | **1.08-** |

**LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.78 | 566.09 /0.01 | Gas Sales: | 1,571.93 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,571.93 | 0.02 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.75 | 612.31 /0.01 | Gas Sales: | 1,685.35 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,685.35 | 0.02 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.67 | 565.62 /0.01 | Gas Sales: | 1,510.10 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,510.10 | 0.02 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.81 | 999.58 /0.01 | Plant Products - Gals - Sales: | 805.62 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 805.62 | 0.01 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.71 | 2,284.85 /0.02 | Plant Products - Gals - Sales: | 1,621.36 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,621.36 | 0.02 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.95 | 712.66 /0.01 | Plant Products - Gals - Sales: | 680.56 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 680.56 | 0.01 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.80 | 2,415.26 /0.03 | Plant Products - Gals - Sales: | 1,942.20 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,942.20 | 0.02 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.09 | 712.80 /0.01 | Plant Products - Gals - Sales: | 778.31 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 778.31 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.98 | 2,510.56 /0.03 | Plant Products - Gals - Sales: | 2,458.99 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 2,458.99 | 0.02 |

| | | | | | | **Total Revenue for LEASE** | **0.15** |
|---|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   137

## LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 37,826.50 | | |
| 43310221309 | XTO Energy, Inc. | 1 | 48,683.21 | 86,509.71 | 3.09 |
| | **Total Lease Operating Expense** | | | **86,509.71** | **3.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CVUB01** | **0.00001050** | **Royalty** | **0.15** | **0.00** | **0.15** |
| | 0.00000000 | 0.00003567 | 0.00 | 3.09 | 3.09- |
| Total Cash Flow | | | 0.15 | 3.09 | 2.94- |

## LEASE: (CVUD01)  CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 4,966.40 | | |
| 43310221309 | XTO Energy, Inc. | 1 | 16,106.27 | 21,072.67 | 0.79 |
| | **Total Lease Operating Expense** | | | **21,072.67** | **0.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CVUD01** | **0.00003762** | **0.79** | **0.79** |

## LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 47.45 /0.00 | Gas Sales: | 131.75 | 0.00 |
| | Roy NRI | 0.00001200 | | Net Income: | 131.75 | 0.00 |
| 11/2020 | GAS | $/MCF:2.95 | 1,894.52 /0.02 | Gas Sales: | 5,582.80 | 0.07 |
| | Roy NRI | 0.00001200 | | Net Income: | 5,582.80 | 0.07 |
| 11/2020 | GAS | $/MCF:2.78 | 14,872.97 /0.18 | Gas Sales: | 41,297.36 | 0.50 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,089.71- | 0.02- |
| | | | | Net Income: | 40,207.65 | 0.48 |
| 12/2020 | GAS | $/MCF:2.74 | 1,905.41 /0.02 | Gas Sales: | 5,224.72 | 0.06 |
| | Roy NRI | 0.00001200 | | Net Income: | 5,224.72 | 0.06 |
| 12/2020 | GAS | $/MCF:2.75 | 14,793.13 /0.18 | Gas Sales: | 40,718.62 | 0.49 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,094.98- | 0.02- |
| | | | | Net Income: | 39,623.64 | 0.47 |
| 01/2021 | GAS | $/MCF:2.62 | 1,909.63 /0.02 | Gas Sales: | 5,000.70 | 0.06 |
| | Roy NRI | 0.00001200 | | Net Income: | 5,000.70 | 0.06 |
| 01/2021 | GAS | $/MCF:2.67 | 14,279.38 /0.17 | Gas Sales: | 38,124.03 | 0.46 |
| | Roy NRI | 0.00001200 | | Production Tax - Gas: | 1,053.11- | 0.01- |
| | | | | Net Income: | 37,070.92 | 0.45 |
| 11/2020 | PRG | $/GAL:0.81 | 12,509.68 /0.15 | Plant Products - Gals - Sales: | 10,081.77 | 0.12 |
| | Roy NRI | 0.00001200 | | Production Tax - Plant - Gals: | 1,260.32- | 0.02- |
| | | | | Net Income: | 8,821.45 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   138

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.74 | 22,783.74 /0.27 | Plant Products - Gals - Sales: | 16,793.62 | 0.20 |
| | Roy NRI: | 0.00001200 | | Net Income: | 16,793.62 | 0.20 |
| 12/2020 | PRG | $/GAL:0.95 | 8,947.75 /0.11 | Plant Products - Gals - Sales: | 8,544.91 | 0.10 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,068.20- | 0.01- |
| | | | | Net Income: | 7,476.71 | 0.09 |
| 12/2020 | PRG | $/GAL:0.82 | 23,610.43 /0.28 | Plant Products - Gals - Sales: | 19,442.47 | 0.23 |
| | Roy NRI: | 0.00001200 | | Net Income: | 19,442.47 | 0.23 |
| 01/2021 | PRG | $/GAL:1.09 | 8,688.54 /0.10 | Plant Products - Gals - Sales: | 9,486.45 | 0.11 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,185.83- | 0.01- |
| | | | | Net Income: | 8,300.62 | 0.10 |
| 01/2021 | PRG | $/GAL:1.00 | 24,089.23 /0.29 | Plant Products - Gals - Sales: | 24,140.52 | 0.29 |
| | Roy NRI: | 0.00001200 | | Net Income: | 24,140.52 | 0.29 |

|  | **Total Revenue for LEASE** | | | | | **2.60** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 1,203.44 | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 228,974.28 | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 475,935.26 | 706,112.98 | 9.91 |
| | | **Total Lease Operating Expense** | | | **706,112.98** | **9.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 2.60 | 0.00 | 2.60 |
| | 0.00000000 | 0.00001404 | 0.00 | 9.91 | 9.91- |
| | Total Cash Flow | | 2.60 | 9.91 | 7.31- |

## LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310221309 | XTO Energy, Inc. | 1 | 766.39 | 766.39 | 0.01 |
| | | **Total Lease Operating Expense** | | | **766.39** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.01 | 0.01 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK
API: 3504938671
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 450 /3.66 | Gas Sales: | 1,230.99 | 10.00 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 74.04- | 0.60- |
| | | | | Other Deducts - Gas: | 213.96- | 1.74- |
| | | | | Net Income: | 942.99 | 7.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    139

## LEASE: (DANZ01) Danzinger #1    (Continued)
**API: 3504938671**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.48 | 172.16 /1.40 | Oil Sales: | 7,657.37 | 62.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 551.55- | 4.48- |
| | | | | Net Income: | 7,105.82 | 57.73 |
| | | | | | | |
| 12/2020 | PRD | $/BBL:23.42 | 54.34 /0.44 | Plant Products Sales: | 1,272.86 | 10.34 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 76.56- | 0.62- |
| | | | | Other Deducts - Plant: | 221.25- | 1.79- |
| | | | | Net Income: | 975.05 | 7.93 |

**Total Revenue for LEASE** — **73.32**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DANZ01 | 0.00812393 | 73.32 | 73.32 |

## LEASE: (DAVI02) Davis Bros. Lbr C1    Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| W1538 | Cypress Operating, Inc. | 102 EF | 1,291.75 | 1,291.75 | 3.39 |
| | **Total Lease Operating Expense** | | | **1,291.75** | **3.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DAVI02 | 0.00262434 | 3.39 | 3.39 |

## LEASE: (DAVJ01) Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA
**API: 1708121503**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.52 | 110.61 /0.06 | Gas Sales: | 278.94 | 0.16 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 278.94 | 0.16 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.52 | 1,012.96 /0.58 | Gas Sales: | 2,554.00 | 1.47 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 95.88- | 0.06- |
| | | | | Other Deducts - Gas: | 601.45- | 0.35- |
| | | | | Net Income: | 1,856.67 | 1.06 |
| | | | | | | |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 63.29- | 0.51- |
| | Wrk NRI: | 0.00805862 | | Net Income: | 63.29- | 0.51- |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.53 | 730.30 /5.89 | Gas Sales: | 1,847.26 | 14.90 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 60.13- | 0.48- |
| | | | | Other Deducts - Gas: | 393.63- | 3.18- |
| | | | | Net Income: | 1,393.50 | 11.24 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.59 | 201.50 /1.63 | Gas Sales: | 521.32 | 4.21 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 521.32 | 4.21 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.48 | 1 /0.01 | Gas Sales: | 2.48 | 0.02 |
| | Wrk NRI: | 0.00806912 | | Other Deducts - Gas: | 521.13- | 4.21- |
| | | | | Net Income: | 518.65- | 4.19- |

**Total Revenue for LEASE** — **11.97**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    140

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    (Continued)**
API: 1708121503
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 1 | 19,528.05 | 19,528.05 | 115.29 |
| | **Total Lease Operating Expense** | | | | **19,528.05** | **115.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ01** | 0.00057361 | Override | 1.22 | 0.00 | 0.00 | 1.22 |
| | multiple 0.00590385 | | 0.00 | 10.75 | 115.29 | 104.54- |
| Total Cash Flow | | | 1.22 | 10.75 | 115.29 | 103.32- |

**LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA**

API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.54 | 107.91 /0.07 | Gas Sales: | 274.34 | 0.18 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 274.34 | 0.18 |
| 12/2020 | GAS | $/MCF:2.53 | 6,486.88 /4.29 | Gas Sales: | 16,408.81 | 10.86 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 604.65- | 0.40- |
| | | | | Other Deducts - Gas: | 2,479.08- | 1.64- |
| | | | | Net Income: | 13,325.08 | 8.82 |
| 01/2021 | GAS | $/MCF:2.26 | 107.91 /0.07 | Gas Sales: | 243.85 | 0.16 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 243.85 | 0.16 |
| 01/2021 | GAS | $/MCF:2.25 | 14,322.69 /9.48 | Gas Sales: | 32,258.31 | 21.34 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,337.80- | 0.88- |
| | | | | Other Deducts - Gas: | 5,033.75- | 3.33- |
| | | | | Net Income: | 25,886.76 | 17.13 |
| | | **Total Revenue for LEASE** | | | | **26.29** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DAVJ02** | multiple | 26.29 | 26.29 |

**LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.94 | 15 /0.01 | Gas Sales: | 44.16 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 44.16 | 0.02 |
| 11/2020 | GAS | $/MCF:2.90 | 516 /0.24 | Gas Sales: | 1,498.81 | 0.70 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 150.38- | 0.07- |
| | | | | Net Income: | 1,348.43 | 0.63 |
| 12/2020 | GAS | $/MCF:2.80 | 17 /0.01 | Gas Sales: | 47.52 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 47.52 | 0.02 |
| 12/2020 | GAS | $/MCF:2.78 | 548 /0.25 | Gas Sales: | 1,523.20 | 0.71 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 160.04- | 0.08- |
| | | | | Net Income: | 1,363.16 | 0.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   141

## LEASE: (DCDR02)  D.C. Driggers #3-L   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.44 | 18 /0.01 | Gas Sales: | 43.89 | 0.02 |
| | Ovr NRI | 0.00046389 | | Net Income: | 43.89 | 0.02 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.43 | 587 /0.27 | Gas Sales: | 1,427.47 | 0.66 |
| | Ovr NRI | 0.00046389 | | Other Deducts - Gas: | 171.36- | 0.08- |
| | | | | Net Income: | 1,256.11 | 0.58 |

**Total Revenue for LEASE**                                                    **1.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR02 | 0.00046389 | 1.90 | 1.90 |

## LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:44.97 | 71.10 /0.03 | Condensate Sales: | 3,197.24 | 1.48 |
| | Ovr NRI | 0.00046389 | | Production Tax - Condensate: | 147.07- | 0.07- |
| | | | | Net Income: | 3,050.17 | 1.41 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.48 | 2,942-/1.36- | Gas Sales: | 4,347.03- | 2.02- |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 211.59 | 0.10 |
| | | | | Other Deducts - Gas: | 872.59 | 0.40 |
| | | | | Net Income: | 3,262.85- | 1.52- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.48 | 2,942 /1.36 | Gas Sales: | 4,347.03 | 2.01 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 209.82- | 0.10- |
| | | | | Other Deducts - Gas: | 872.59- | 0.41- |
| | | | | Net Income: | 3,264.62 | 1.50 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.99 | 97 /0.04 | Gas Sales: | 289.82 | 0.13 |
| | Ovr NRI | 0.00046389 | | Net Income: | 289.82 | 0.13 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.97 | 3,141 /1.46 | Gas Sales: | 9,340.44 | 4.33 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 551.50- | 0.26- |
| | | | | Other Deducts - Gas: | 937.02- | 0.45- |
| | | | | Net Income: | 7,851.92 | 3.62 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.84 | 93 /0.04 | Gas Sales: | 264.01 | 0.12 |
| | Ovr NRI | 0.00046389 | | Net Income: | 264.01 | 0.12 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.84 | 2,976 /1.38 | Gas Sales: | 8,458.99 | 3.92 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 495.29- | 0.23- |
| | | | | Other Deducts - Gas: | 887.29- | 0.42- |
| | | | | Net Income: | 7,076.41 | 3.27 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 91 /0.04 | Gas Sales: | 226.36 | 0.10 |
| | Ovr NRI | 0.00046389 | | Net Income: | 226.36 | 0.10 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 2,965 /1.38 | Gas Sales: | 7,370.68 | 3.42 |
| | Ovr NRI | 0.00046389 | | Production Tax - Gas: | 420.52- | 0.20- |
| | | | | Other Deducts - Gas: | 883.25- | 0.42- |
| | | | | Net Income: | 6,066.91 | 2.80 |

**Total Revenue for LEASE**                                                    **11.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR03 | 0.00046389 | 11.43 | 11.43 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   142

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | CND | $/BBL:39.15 | 167.97 /0.08 | Condensate Sales: | 6,575.44 | 3.05 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 302.47- | 0.14- |
| | | | | Net Income: | 6,272.97 | 2.91 |
| 12/2020 | CND | $/BBL:44.97 | 154.12 /0.07 | Condensate Sales: | 6,930.50 | 3.21 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 318.80- | 0.15- |
| | | | | Net Income: | 6,611.70 | 3.06 |
| 01/2021 | CND | $/BBL:50.20 | 149.02 /0.07 | Condensate Sales: | 7,481.12 | 3.47 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 344.13- | 0.16- |
| | | | | Net Income: | 7,136.99 | 3.31 |
| 07/2020 | GAS | $/MCF:1.52 | 2,719-/1.26- | Gas Sales: | 4,134.51- | 1.92- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 202.18 | 0.10 |
| | | | | Other Deducts - Gas: | 828.35 | 0.38 |
| | | | | Net Income: | 3,103.98- | 1.44- |
| 07/2020 | GAS | $/MCF:1.52 | 2,719 /1.26 | Gas Sales: | 4,134.51 | 1.91 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 200.55- | 0.09- |
| | | | | Other Deducts - Gas: | 828.35- | 0.39- |
| | | | | Net Income: | 3,105.61 | 1.43 |
| 11/2020 | GAS | $/MCF:3.04 | 109 /0.05 | Gas Sales: | 331.21 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 331.21 | 0.15 |
| 11/2020 | GAS | $/MCF:3.05 | 3,507 /1.63 | Gas Sales: | 10,678.88 | 4.95 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 1,069.54- | 0.49- |
| | | | | Net Income: | 9,609.34 | 4.46 |
| 12/2020 | GAS | $/MCF:2.93 | 111 /0.05 | Gas Sales: | 324.73 | 0.15 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 324.73 | 0.15 |
| 12/2020 | GAS | $/MCF:2.91 | 3,604 /1.67 | Gas Sales: | 10,496.95 | 4.86 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 615.75- | 0.29- |
| | | | | Other Deducts - Gas: | 1,099.07- | 0.52- |
| | | | | Net Income: | 8,782.13 | 4.05 |
| 01/2021 | GAS | $/MCF:2.55 | 106 /0.05 | Gas Sales: | 270.26 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 270.26 | 0.13 |
| 01/2021 | GAS | $/MCF:2.55 | 3,439 /1.60 | Gas Sales: | 8,763.96 | 4.06 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 501.05- | 0.24- |
| | | | | Other Deducts - Gas: | 1,048.65- | 0.50- |
| | | | | Net Income: | 7,214.26 | 3.32 |

**Total Revenue for LEASE**                                                21.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR04 | 0.00046389 | 21.53 | 21.53 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   143

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:39.15 | 9.65 /0.00 | Condensate Sales: | 377.76 | 0.18 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 17.38- | 0.01- |
| | | | | Net Income: | 360.38 | 0.17 |
| | | | | | | |
| 12/2020 | CND | $/BBL:44.97 | 8.86 /0.00 | Condensate Sales: | 398.42 | 0.18 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 18.33- | 0.00 |
| | | | | Net Income: | 380.09 | 0.18 |
| | | | | | | |
| 01/2021 | CND | $/BBL:50.20 | 8.57 /0.00 | Condensate Sales: | 430.23 | 0.20 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 19.79- | 0.01- |
| | | | | Net Income: | 410.44 | 0.19 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.52 | 3,597-/1.67- | Gas Sales: | 5,471.74- | 2.54- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 267.62 | 0.12 |
| | | | | Other Deducts - Gas: | 1,095.97 | 0.51 |
| | | | | Net Income: | 4,108.15- | 1.91- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.52 | 3,597 /1.67 | Gas Sales: | 5,471.74 | 2.53 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 265.45- | 0.13- |
| | | | | Other Deducts - Gas: | 1,095.97- | 0.52- |
| | | | | Net Income: | 4,110.32 | 1.88 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:3.04 | 90 /0.04 | Gas Sales: | 273.25 | 0.13 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 273.25 | 0.13 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:3.05 | 2,914 /1.35 | Gas Sales: | 8,873.77 | 4.11 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 524.83- | 0.25- |
| | | | | Other Deducts - Gas: | 888.57- | 0.41- |
| | | | | Net Income: | 7,460.37 | 3.45 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.90 | 92 /0.04 | Gas Sales: | 266.65 | 0.12 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 266.65 | 0.12 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.91 | 2,956 /1.37 | Gas Sales: | 8,609.30 | 3.99 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 505.02- | 0.24- |
| | | | | Other Deducts - Gas: | 901.46- | 0.43- |
| | | | | Net Income: | 7,202.82 | 3.32 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.53 | 73 /0.03 | Gas Sales: | 184.80 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 184.80 | 0.08 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.55 | 2,345 /1.09 | Gas Sales: | 5,978.16 | 2.77 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 341.79- | 0.16- |
| | | | | Other Deducts - Gas: | 715.37- | 0.34- |
| | | | | Net Income: | 4,921.00 | 2.27 |

**Total Revenue for LEASE**     **9.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR05 | 0.00046389 | 9.88 | 9.88 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   144

### LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:44.97 | 17.02 /0.01 | Condensate Sales: | 765.36 | 0.36 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 35.21- | 0.02- |
| | | | | Net Income: | 730.15 | 0.34 |
| 01/2021 | CND | $/BBL:50.20 | 20.13 /0.01 | Condensate Sales: | 1,010.57 | 0.47 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 46.49- | 0.02- |
| | | | | Net Income: | 964.08 | 0.45 |
| 11/2020 | GAS | $/MCF:3.06 | 73 /0.03 | Gas Sales: | 223.57 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 223.57 | 0.10 |
| 11/2020 | GAS | $/MCF:3.05 | 2,354 /1.09 | Gas Sales: | 7,168.02 | 3.32 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 718.04- | 0.33- |
| | | | | Net Income: | 6,449.98 | 2.99 |
| 12/2020 | GAS | $/MCF:2.91 | 118 /0.05 | Gas Sales: | 343.21 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 343.21 | 0.16 |
| 12/2020 | GAS | $/MCF:2.91 | 3,809 /1.77 | Gas Sales: | 11,096.25 | 5.15 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 1,161.81- | 0.54- |
| | | | | Net Income: | 9,934.44 | 4.61 |
| 01/2021 | GAS | $/MCF:2.56 | 82 /0.04 | Gas Sales: | 210.21 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 210.21 | 0.10 |
| 01/2021 | GAS | $/MCF:2.55 | 2,664 /1.24 | Gas Sales: | 6,786.64 | 3.15 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 418.60- | 0.20- |
| | | | | Other Deducts - Gas: | 812.16- | 0.37- |
| | | | | Net Income: | 5,555.88 | 2.58 |

**Total Revenue for LEASE**                                                                 **11.33**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR07 | 0.00046389 | 11.33 | | 11.33 |

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.45 | 4,852-/2.25- | Gas Sales: | 7,050.80- | 3.27- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 342.26 | 0.16 |
| | | | | Other Deducts - Gas: | 1,416.83 | 0.65 |
| | | | | Net Income: | 5,291.71- | 2.46- |
| 07/2020 | GAS | $/MCF:1.45 | 4,852 /2.25 | Gas Sales: | 7,050.80 | 3.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 339.33- | 0.16- |
| | | | | Other Deducts - Gas: | 1,416.83- | 0.67- |
| | | | | Net Income: | 5,294.64 | 2.43 |
| 11/2020 | GAS | $/MCF:2.92 | 34 /0.02 | Gas Sales: | 99.37 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 99.37 | 0.05 |
| 11/2020 | GAS | $/MCF:2.91 | 1,081 /0.50 | Gas Sales: | 3,141.16 | 1.46 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 185.14- | 0.09- |
| | | | | Other Deducts - Gas: | 315.83- | 0.15- |
| | | | | Net Income: | 2,640.19 | 1.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   145

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.79 | 70 /0.03 | Gas Sales: | 195.35 | 0.09 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 195.35 | 0.09 |
| 12/2020 | GAS | $/MCF:2.78 | 2,275 /1.06 | Gas Sales: | 6,322.46 | 2.93 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 369.58- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 664.09- | 0.32- |
|  |  |  |  | Net Income: | 5,288.79 | 2.44 |
| 01/2021 | GAS | $/MCF:2.43 | 154 /0.07 | Gas Sales: | 374.19 | 0.17 |
|  | Ovr NRI | 0.00046389 |  | Net Income: | 374.19 | 0.17 |
| 01/2021 | GAS | $/MCF:2.43 | 4,996 /2.32 | Gas Sales: | 12,152.00 | 5.63 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 691.96- | 0.33- |
|  |  |  |  | Other Deducts - Gas: | 1,458.83- | 0.69- |
|  |  |  |  | Net Income: | 10,001.21 | 4.61 |

**Total Revenue for LEASE**                                             **8.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR08 | 0.00046389 | 8.55 | 8.55 |

**LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:44.97 | 101.60 /0.05 | Condensate Sales: | 4,568.77 | 2.12 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Condensate: | 210.16- | 0.10- |
|  |  |  |  | Net Income: | 4,358.61 | 2.02 |
| 05/2020 | GAS | $/MCF:1.80 | 3,597- /1.67- | Gas Sales: | 6,481.60- | 3.00- |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 338.70 | 0.16 |
|  |  |  |  | Other Deducts - Gas: | 1,068.83 | 0.51 |
|  |  |  |  | Net Income: | 5,074.07- | 2.33- |
| 05/2020 | GAS | $/MCF:1.80 | 3,597 /1.67 | Gas Sales: | 6,481.60 | 3.00 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 337.80- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 1,068.83- | 0.51- |
|  |  |  |  | Net Income: | 5,074.97 | 2.33 |
| 06/2020 | GAS | $/MCF:1.68 | 3,593- /1.67- | Gas Sales: | 6,052.69- | 2.80- |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 308.90 | 0.15 |
|  |  |  |  | Other Deducts - Gas: | 1,067.73 | 0.50 |
|  |  |  |  | Net Income: | 4,676.06- | 2.15- |
| 06/2020 | GAS | $/MCF:1.68 | 3,593 /1.67 | Gas Sales: | 6,052.69 | 2.80 |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 308.00- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 1,067.73- | 0.50- |
|  |  |  |  | Net Income: | 4,676.96 | 2.15 |
| 07/2020 | GAS | $/MCF:1.48 | 3,927- /1.82- | Gas Sales: | 5,809.84- | 2.69- |
|  | Ovr NRI | 0.00046389 |  | Production Tax - Gas: | 282.86 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 1,165.97 | 0.54 |
|  |  |  |  | Net Income: | 4,361.01- | 2.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    146

**LEASE: (DCDR09) DC Driggers GU #7    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.48 | 3,927 /1.82 | Gas Sales: | 5,809.84 | 2.69 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 280.50- | 0.14- |
| | | | | Other Deducts - Gas: | 1,165.97- | 0.55- |
| | | | | Net Income: | 4,363.37 | 2.00 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.97 | 116 /0.05 | Gas Sales: | 345.02 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 345.02 | 0.16 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:2.97 | 3,751 /1.74 | Gas Sales: | 11,156.64 | 5.17 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 658.75- | 0.31- |
| | | | | Other Deducts - Gas: | 1,119.11- | 0.53- |
| | | | | Net Income: | 9,378.78 | 4.33 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.84 | 120 /0.06 | Gas Sales: | 340.58 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 340.58 | 0.16 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.85 | 3,874 /1.80 | Gas Sales: | 11,033.12 | 5.11 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 646.13- | 0.31- |
| | | | | Other Deducts - Gas: | 1,156.91- | 0.54- |
| | | | | Net Income: | 9,230.08 | 4.26 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.48 | 66 /0.03 | Gas Sales: | 164.00 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 164.00 | 0.08 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 2,111 /0.98 | Gas Sales: | 5,264.11 | 2.44 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 300.39- | 0.14- |
| | | | | Other Deducts - Gas: | 631.08- | 0.30- |
| | | | | Net Income: | 4,332.64 | 2.00 |

**Total Revenue for LEASE**                                                                              **12.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR09 | 0.00046389 | 12.99 | 12.99 |

**LEASE: (DEAS01) Deason #1    County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67452 | Shelby Operating Company | 3 | 2,398.86 | 2,398.86 | 86.31 |
| | | **Total Lease Operating Expense** | | | **2,398.86** | **86.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 86.31 | 86.31 |

**LEASE: (DEMM01) Demmon 34H #1    Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 142,325 /72.53 | Gas Sales: | 349,156.29 | 177.94 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 13,293.16- | 6.77- |
| | | | | Other Deducts - Gas: | 27,064.23- | 13.79- |
| | | | | Net Income: | 308,798.90 | 157.38 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 157.38 | 157.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   147

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 411,714 /135.37 | Gas Sales: | 1,009,862.30 | 332.04 |
| | Ovr NRI | 0.00032880 | | Other Deducts - Gas: | 78,277.67- | 25.74- |
| | | | | Net Income: | 931,584.63 | 306.30 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DEMM02 | 0.00032880 | 306.30 | | | | 306.30 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.45 | 509,881 /198.68 | Gas Sales: | 1,251,627.01 | 487.71 |
| | Ovr NRI | 0.00038966 | | Other Deducts - Gas: | 97,017.63- | 37.81- |
| | | | | Net Income: | 1,154,609.38 | 449.90 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DEMM03 | 0.00038966 | 449.90 | | | | 449.90 |

### LEASE: (DENM01)  Denmon #1   County: COLUMBIA, AR

API: 03027114860000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62 /0.53 | Oil Sales: | 5,920.31 | 19.32 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 240.90- | 0.79- |
| | | | | Net Income: | 5,679.41 | 18.53 |
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    148

**LEASE: (DENM01) Denmon #1    (Continued)**
**API: 03027114860000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |

**Total Revenue for LEASE**    **40.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1365380 | Cobra Oil & Gas Corporation | 2 | 1,986.55 | 1,986.55 | 7.41 |
| | | **Total Lease Operating Expense** | | **1,986.55** | | **7.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 40.08 | 7.41 | 32.67 |

**LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.89 | 2.56 /0.00 | Condensate Sales: | 109.79 | 0.02 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 14.50- | 0.00 |
| | | | | Net Income: | 95.29 | 0.02 |
| 12/2020 | GAS | $/MCF:2.79 | 608.85 /0.12 | Gas Sales: | 1,698.36 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,691.11 | 0.33 |
| 12/2020 | PRG | $/GAL:0.55 | 1,929.43 /0.37 | Plant Products - Gals - Sales: | 1,063.10 | 0.20 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,063.10 | 0.20 |

**Total Revenue for LEASE**    **0.55**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 0.55 | 0.55 |

**LEASE: (DORT01) Dorton 11 #1 Alt, CV RA SUC    Parish: CLAIBORNE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 137898 | Rabalais Oil & Gas, Inc. | 2 | 25.00 | 25.00 | 0.18 |
| | | **Total Lease Operating Expense** | | **25.00** | | **0.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DORT01 | 0.00706798 | 0.18 | 0.18 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   149

### LEASE: (DREW03) Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.70 | 185.88 /0.13 | Gas Sales: | 502.80 | 0.34 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.04- |
| | | | | Net Income: | 450.89 | 0.30 |
| 12/2020 | PRG | $/GAL:0.57 | 614.69 /0.42 | Plant Products - Gals - Sales: | 350.77 | 0.24 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 32.44- | 0.02- |
| | | | | Net Income: | 318.33 | 0.22 |

**Total Revenue for LEASE** 0.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 0.52 | 0.52 |

### LEASE: (DROK01) Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.38 | 1,184.28 /24.72 | Oil Sales: | 51,372.07 | 1,072.46 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,370.50- | 49.48- |
| | | | | Net Income: | 49,001.57 | 1,022.98 |
| 01/2021 | OIL | $/BBL:48.14 | 1,366.32 /28.52 | Oil Sales: | 65,773.41 | 1,373.11 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 3,034.11- | 63.34- |
| | | | | Net Income: | 62,739.30 | 1,309.77 |

**Total Revenue for LEASE** 2,332.75

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 2,332.75 | 2,332.75 |

### LEASE: (DROK02) Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.38 | 289.63 /6.05 | Oil Sales: | 12,563.65 | 262.28 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 579.73- | 12.10- |
| | | | | Net Income: | 11,983.92 | 250.18 |
| 01/2021 | OIL | $/BBL:48.14 | 456.58 /9.53 | Oil Sales: | 21,979.35 | 458.85 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,013.91- | 21.17- |
| | | | | Net Income: | 20,965.44 | 437.68 |

**Total Revenue for LEASE** 687.86

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 687.86 | 687.86 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   150

### LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| SKL120 | Maximus Operating, LTD | 2 | 372.75 | | |
| 220756 | Maximus Operating, LTD | 2 | 416.34 | 789.09 | 1.12 |
| | **Total Lease Operating Expense** | | | **789.09** | **1.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 1.12 | 1.12 |

### LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

API: 170812158401

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.24 | 51,607.65 /8.06 | Gas Sales: | 115,838.50 | 18.09 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,302.01- | 0.67- |
| | | | | Other Deducts - Gas: | 15,767.45- | 2.46- |
| | | | | Net Income: | 95,769.04 | 14.96 |
| 01/2021 | GAS | $/MCF:2.00 | 49,791.32 /7.78 | Gas Sales: | 99,439.55 | 15.53 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,144.14- | 0.65- |
| | | | | Other Deducts - Gas: | 14,899.16- | 2.32- |
| | | | | Net Income: | 80,396.25 | 12.56 |
| | | **Total Revenue for LEASE** | | | | **27.52** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 184.03 | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 7,716.77 | 7,900.80 | 1.10 |
| | **Total Lease Operating Expense** | | | **7,900.80** | **1.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT01 | 0.00015619 | 0.00013904 | 27.52 | 1.10 | 26.42 |

### LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

API: 170812158201

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.24 | 35,456.86 /5.05 | Gas Sales: | 79,585.75 | 11.35 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,940.41- | 0.42- |
| | | | | Other Deducts - Gas: | 10,810.34- | 1.54- |
| | | | | Net Income: | 65,835.00 | 9.39 |
| 01/2021 | GAS | $/MCF:2.00 | 37,185.41 /5.30 | Gas Sales: | 74,267.06 | 10.59 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,091.76- | 0.44- |
| | | | | Other Deducts - Gas: | 11,134.65- | 1.59- |
| | | | | Net Income: | 60,040.65 | 8.56 |
| | | **Total Revenue for LEASE** | | | | **17.95** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   151

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   (Continued)
API: 170812158201
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 8,879.69 | 8,879.69 | 1.13 |
| | | **Total Lease Operating Expense** | | | **8,879.69** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DUPT02** | 0.00014256 | 0.00012691 | | **17.95** | **1.13** | **16.82** |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

API: 1708121583
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.24 | 40,484.48 /6.53 | Gas Sales: | 90,874.37 | 14.67 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,360.77- | 0.54- |
| | | | | Other Deducts - Gas: | 12,392.83- | 2.00- |
| | | | | Net Income: | 75,120.77 | 12.13 |
| 01/2021 | GAS | $/MCF:2.00 | 39,346.27 /6.35 | Gas Sales: | 78,577.02 | 12.68 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,265.29- | 0.52- |
| | | | | Other Deducts - Gas: | 11,781.78- | 1.91- |
| | | | | Net Income: | 63,529.95 | 10.25 |
| | | | **Total Revenue for LEASE** | | | **22.38** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 10,753.26 | 10,753.26 | 1.55 |
| | | **Total Lease Operating Expense** | | | **10,753.26** | **1.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DUPT03** | 0.00016141 | 0.00014369 | | **22.38** | **1.55** | **20.83** |

## LEASE: (EDWJ01) Edwards, JP #1   County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:37.83 | 944.28 /0.07 | Oil Sales: | 35,724.85 | 2.62 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 2,175.60- | 0.16- |
| | | | | Net Income: | 33,549.25 | 2.46 |
| 02/2021 | OIL | $/BBL:44.43 | 480.72 /0.04 | Oil Sales: | 21,357.00 | 1.56 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,296.04- | 0.09- |
| | | | | Net Income: | 20,060.96 | 1.47 |
| | | | **Total Revenue for LEASE** | | | **3.93** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **EDWJ01** | 0.00007322 | **3.93** | | **3.93** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    152

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:34.41 | 125.90 /0.00 | Condensate Sales: | 4,332.83 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Condensate: | 312.19- | 0.00 |
|  |  |  |  | Net Income: | 4,020.64 | 0.01 |
| 11/2020 | CND | $/BBL:34.41 | 62.08 /0.00 | Condensate Sales: | 2,136.47 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,136.47 | 0.01 |
| 11/2020 | CND | $/BBL:34.41 | 62.95 /0.00 | Condensate Sales: | 2,166.42 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,166.42 | 0.01 |
| 11/2020 | CND | $/BBL:34.41 | 53.96 /0.00 | Condensate Sales: | 1,857.03 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,857.03 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 35.97 /0.00 | Condensate Sales: | 1,237.90 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,237.90 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 17.99 /0.00 | Condensate Sales: | 619.12 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 619.12 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 17.99 /0.00 | Condensate Sales: | 619.12 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 619.12 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 35.97 /0.00 | Condensate Sales: | 1,237.90 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,237.90 | 0.00 |
| 11/2020 | CND | $/BBL:34.41 | 17.99 /0.00 | Condensate Sales: | 619.12 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 619.12 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 103.95 /0.00 | Condensate Sales: | 4,192.02 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Condensate: | 301.97- | 0.00 |
|  |  |  |  | Net Income: | 3,890.05 | 0.01 |
| 12/2020 | CND | $/BBL:40.33 | 51.98 /0.00 | Condensate Sales: | 2,096.21 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,096.21 | 0.01 |
| 12/2020 | CND | $/BBL:40.33 | 51.98 /0.00 | Condensate Sales: | 2,096.21 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,096.21 | 0.01 |
| 12/2020 | CND | $/BBL:40.33 | 44.55 /0.00 | Condensate Sales: | 1,796.58 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,796.58 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 29.70 /0.00 | Condensate Sales: | 1,197.72 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,197.72 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 14.85 /0.00 | Condensate Sales: | 598.86 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 598.86 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 14.85 /0.00 | Condensate Sales: | 598.86 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 598.86 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 29.70 /0.00 | Condensate Sales: | 1,197.72 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,197.72 | 0.00 |
| 12/2020 | CND | $/BBL:40.33 | 14.85 /0.00 | Condensate Sales: | 598.86 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 598.86 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   153

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:45.08 | 59.49 /0.00 | Condensate Sales: | 2,681.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,681.66 | 0.01 |
| 01/2021 | CND | $/BBL:45.08 | 29.74 /0.00 | Condensate Sales: | 1,340.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,340.60 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 29.74 /0.00 | Condensate Sales: | 1,340.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,340.60 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 25.49 /0.00 | Condensate Sales: | 1,149.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,149.02 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 17 /0.00 | Condensate Sales: | 766.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 766.32 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 8.50 /0.00 | Condensate Sales: | 383.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 383.16 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 8.50 /0.00 | Condensate Sales: | 383.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 383.16 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 17 /0.00 | Condensate Sales: | 766.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 766.32 | 0.00 |
| 01/2021 | CND | $/BBL:45.08 | 8.50 /0.00 | Condensate Sales: | 383.16 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 383.16 | 0.00 |
| 11/2020 | GAS | $/MCF:2.74 | 210 /0.00 | Gas Sales: | 574.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 574.65 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 2,040 /0.01 | Gas Sales: | 5,568.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 400.98- | 0.00 |
| | | | | Net Income: | 5,167.73 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 880 /0.00 | Gas Sales: | 2,402.70 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,402.70 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 244 /0.00 | Gas Sales: | 665.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 665.73 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 2,363 /0.01 | Gas Sales: | 6,453.46 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 464.67- | 0.00 |
| | | | | Net Income: | 5,988.79 | 0.02 |
| 11/2020 | GAS | $/MCF:2.72 | 191 /0.00 | Gas Sales: | 520.44 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 520.44 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 1,845 /0.00 | Gas Sales: | 5,039.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 362.88- | 0.00 |
| | | | | Net Income: | 4,676.71 | 0.01 |
| 11/2020 | GAS | $/MCF:2.74 | 111 /0.00 | Gas Sales: | 303.59 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 303.59 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 1,079 /0.00 | Gas Sales: | 2,946.99 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,946.99 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   154

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.73 | 658 /0.00 | Gas Sales: | 1,797.69 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,797.69 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 204 /0.00 | Gas Sales: | 557.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 557.30 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 1,975 /0.01 | Gas Sales: | 5,393.06 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 388.32- | 0.00 |
| | | | | Net Income: | 5,004.74 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 402 /0.00 | Gas Sales: | 1,097.26 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,097.26 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 358 /0.00 | Gas Sales: | 977.99 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 977.99 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 787 /0.00 | Gas Sales: | 2,151.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,151.15 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 496 /0.00 | Gas Sales: | 1,355.31 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,355.31 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 691 /0.00 | Gas Sales: | 1,886.60 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,886.60 | 0.01 |
| 11/2020 | GAS | $/MCF:2.72 | 121 /0.00 | Gas Sales: | 329.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 329.61 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 326 /0.00 | Gas Sales: | 889.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 889.09 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 3,148 /0.01 | Gas Sales: | 8,595.93 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 618.96- | 0.00 |
| | | | | Net Income: | 7,976.97 | 0.02 |
| 11/2020 | GAS | $/MCF:2.73 | 939 /0.00 | Gas Sales: | 2,563.17 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,563.17 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 313 /0.00 | Gas Sales: | 854.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 854.39 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 410 /0.00 | Gas Sales: | 1,118.95 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,118.95 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 831 /0.00 | Gas Sales: | 2,270.42 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,270.42 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 529 /0.00 | Gas Sales: | 1,444.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,444.22 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 119 /0.00 | Gas Sales: | 325.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 325.28 | 0.00 |
| 11/2020 | GAS | $/MCF:2.73 | 119 /0.00 | Gas Sales: | 325.28 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 325.28 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   155

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.73 | 1,155 /0.00 | Gas Sales: | 3,153.00 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 3,153.00 | 0.01 |
| 11/2020 | GAS | $/MCF:2.73 | 680 /0.00 | Gas Sales: | 1,856.24 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,856.24 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 225 /0.00 | Gas Sales: | 645.07 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 645.07 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 2,186 /0.01 | Gas Sales: | 6,275.19 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 451.83- | 0.00 |
|  |  |  |  | Net Income: | 5,823.36 | 0.02 |
| 12/2020 | GAS | $/MCF:2.87 | 97 /0.00 | Gas Sales: | 278.09 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 278.09 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 943 /0.00 | Gas Sales: | 2,705.65 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,705.65 | 0.01 |
| 12/2020 | GAS | $/MCF:2.88 | 260 /0.00 | Gas Sales: | 747.64 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 747.64 | 0.00 |
| 12/2020 | GAS | $/MCF:2.85 | 103 /0.00 | Gas Sales: | 294.04 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 294.04 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 2,533 /0.01 | Gas Sales: | 7,271.29 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 523.55- | 0.00 |
|  |  |  |  | Net Income: | 6,747.74 | 0.02 |
| 12/2020 | GAS | $/MCF:2.87 | 203 /0.00 | Gas Sales: | 583.53 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 583.53 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,978 /0.01 | Gas Sales: | 5,677.99 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 408.83- | 0.01- |
|  |  |  |  | Net Income: | 5,269.16 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 119 /0.00 | Gas Sales: | 341.91 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 341.91 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,157 /0.00 | Gas Sales: | 3,321.09 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 3,321.09 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 705 /0.00 | Gas Sales: | 2,024.11 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,024.11 | 0.01 |
| 12/2020 | GAS | $/MCF:2.86 | 218 /0.00 | Gas Sales: | 624.56 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 624.56 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 2,117 /0.01 | Gas Sales: | 6,076.88 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 437.55- | 0.01- |
|  |  |  |  | Net Income: | 5,639.33 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 430 /0.00 | Gas Sales: | 1,235.43 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,235.43 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   156

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.86 | 149 /0.00 | Gas Sales: | 426.25 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 426.25 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 844 /0.00 | Gas Sales: | 2,423.00 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,423.00 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 532 /0.00 | Gas Sales: | 1,527.20 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,527.20 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 740 /0.00 | Gas Sales: | 2,124.40 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,124.40 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 348 /0.00 | Gas Sales: | 998.38 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 998.38 | 0.00 |
| 12/2020 | GAS | $/MCF:2.93 | 136 /0.00 | Gas Sales: | 398.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 398.90 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 3,381 /0.01 | Gas Sales: | 9,703.41 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 698.67- | 0.01- |
| | | | | Net Income: | 9,004.74 | 0.02 |
| 12/2020 | GAS | $/MCF:2.88 | 103 /0.00 | Gas Sales: | 296.32 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 296.32 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,006 /0.00 | Gas Sales: | 2,888.00 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,888.00 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 335 /0.00 | Gas Sales: | 961.91 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 961.91 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 439 /0.00 | Gas Sales: | 1,260.51 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,260.51 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 891 /0.00 | Gas Sales: | 2,557.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,557.49 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 566 /0.00 | Gas Sales: | 1,625.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,625.21 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 127 /0.00 | Gas Sales: | 364.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 364.70 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 127 /0.00 | Gas Sales: | 364.70 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 364.70 | 0.00 |
| 12/2020 | GAS | $/MCF:2.87 | 1,238 /0.00 | Gas Sales: | 3,553.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,553.58 | 0.01 |
| 12/2020 | GAS | $/MCF:2.87 | 729 /0.00 | Gas Sales: | 2,092.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,092.49 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 205 /0.00 | Gas Sales: | 614.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 614.56 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    157

**LEASE: (ELKC01) Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:3.01 | 1,918 /0.00 | Gas Sales: | 5,765.06 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 415.09- | 0.01- |
|  |  |  |  | Net Income: | 5,349.97 | 0.01 |
| 01/2021 | GAS | $/MCF:3.01 | 827 /0.00 | Gas Sales: | 2,486.61 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,486.61 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 100 /0.00 | Gas Sales: | 300.19 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 300.19 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 237 /0.00 | Gas Sales: | 711.47 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 711.47 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 2,223 /0.01 | Gas Sales: | 6,677.45 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 480.77- | 0.00 |
|  |  |  |  | Net Income: | 6,196.68 | 0.02 |
| 01/2021 | GAS | $/MCF:3.00 | 185 /0.00 | Gas Sales: | 555.47 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 555.47 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 1,736 /0.00 | Gas Sales: | 5,214.32 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 375.42- | 0.00 |
|  |  |  |  | Net Income: | 4,838.90 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 108 /0.00 | Gas Sales: | 323.83 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 323.83 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 1,015 /0.00 | Gas Sales: | 3,051.54 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 3,051.54 | 0.01 |
| 01/2021 | GAS | $/MCF:3.01 | 619 /0.00 | Gas Sales: | 1,860.23 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,860.23 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 198 /0.00 | Gas Sales: | 595.65 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 595.65 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 1,857 /0.00 | Gas Sales: | 5,580.70 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 401.81- | 0.00 |
|  |  |  |  | Net Income: | 5,178.89 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 378 /0.00 | Gas Sales: | 1,134.58 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,134.58 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 122 /0.00 | Gas Sales: | 366.37 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 366.37 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 741 /0.00 | Gas Sales: | 2,226.61 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,226.61 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 467 /0.00 | Gas Sales: | 1,401.67 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,401.67 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 650 /0.00 | Gas Sales: | 1,952.42 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,952.42 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   158

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:3.01 | 316 /0.00 | Gas Sales: | 950.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 950.21 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 133 /0.00 | Gas Sales: | 399.47 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 399.47 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 2,963 /0.01 | Gas Sales: | 8,906.42 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 641.26- | 0.00 |
| | | | | Net Income: | 8,265.16 | 0.02 |
| 01/2021 | GAS | $/MCF:3.02 | 94 /0.00 | Gas Sales: | 283.64 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 283.64 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 883 /0.00 | Gas Sales: | 2,652.07 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,652.07 | 0.01 |
| 01/2021 | GAS | $/MCF:3.01 | 294 /0.00 | Gas Sales: | 884.02 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 884.02 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 386 /0.00 | Gas Sales: | 1,158.21 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,158.21 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 782 /0.00 | Gas Sales: | 2,347.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,347.15 | 0.01 |
| 01/2021 | GAS | $/MCF:3.00 | 498 /0.00 | Gas Sales: | 1,493.86 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,493.86 | 0.00 |
| 01/2021 | GAS | $/MCF:3.00 | 112 /0.00 | Gas Sales: | 335.65 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 335.65 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 490 /0.00 | Gas Sales: | 1,472.59 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,472.59 | 0.00 |
| 01/2021 | GAS | $/MCF:3.01 | 639 /0.00 | Gas Sales: | 1,921.69 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,921.69 | 0.01 |
| 11/2020 | OIL | $/BBL:34.41 | 17.99 /0.00 | Oil Sales: | 619.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 619.12 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 35.97 /0.00 | Oil Sales: | 1,237.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,237.90 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 485.60 /0.00 | Oil Sales: | 16,711.86 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,204.12- | 0.00 |
| | | | | Net Income: | 15,507.74 | 0.04 |
| 11/2020 | OIL | $/BBL:34.41 | 53.96 /0.00 | Oil Sales: | 1,857.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,857.03 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 17.99 /0.00 | Oil Sales: | 619.12 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 619.12 | 0.00 |
| 11/2020 | OIL | $/BBL:34.41 | 53.96 /0.00 | Oil Sales: | 1,857.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,857.03 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   159

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:34.41 | 103.76 /0.00 | Oil Sales: | 3,570.89 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 3,570.89 | 0.01 |
| 12/2020 | OIL | $/BBL:40.33 | 14.85 /0.00 | Oil Sales: | 598.86 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 598.86 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 29.70 /0.00 | Oil Sales: | 1,197.72 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,197.72 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 400.97 /0.00 | Oil Sales: | 16,170.03 | 0.04 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 1,164.83- | 0.00 |
| | | | | Net Income: | 15,005.20 | 0.04 |
| 12/2020 | OIL | $/BBL:40.33 | 44.55 /0.00 | Oil Sales: | 1,796.58 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,796.58 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 14.85 /0.00 | Oil Sales: | 598.86 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 598.86 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 44.55 /0.00 | Oil Sales: | 1,796.58 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,796.58 | 0.00 |
| 12/2020 | OIL | $/BBL:40.33 | 89.10 /0.00 | Oil Sales: | 3,593.16 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 3,593.16 | 0.01 |
| 01/2021 | OIL | $/BBL:45.08 | 8.50 /0.00 | Oil Sales: | 383.16 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 383.16 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 17 /0.00 | Oil Sales: | 766.32 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 766.32 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 229.43 /0.00 | Oil Sales: | 10,342.12 | 0.03 |
| | Roy NRI | 0.00000260 | | Production Tax - Oil: | 744.92- | 0.00 |
| | | | | Net Income: | 9,597.20 | 0.03 |
| 01/2021 | OIL | $/BBL:45.08 | 25.49 /0.00 | Oil Sales: | 1,149.02 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,149.02 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 8.50 /0.00 | Oil Sales: | 383.16 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 383.16 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 25.49 /0.00 | Oil Sales: | 1,149.02 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,149.02 | 0.00 |
| 01/2021 | OIL | $/BBL:45.08 | 50.99 /0.00 | Oil Sales: | 2,298.50 | 0.01 |
| | Roy NRI | 0.00000260 | | Net Income: | 2,298.50 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 14,030.35 /0.04 | Plant Products - Gals - Sales: | 4,335.28 | 0.01 |
| | Roy NRI | 0.00000260 | | Other Deducts - Plant - Gals: | 1,701.50- | 0.00 |
| | | | | Net Income: | 2,633.78 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 6,051.12 /0.02 | Plant Products - Gals - Sales: | 1,869.75 | 0.00 |
| | Roy NRI | 0.00000260 | | Net Income: | 1,869.75 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 16,255.63 /0.04 | Plant Products - Gals - Sales: | 5,022.87 | 0.01 |
| | Roy NRI | 0.00000260 | | Other Deducts - Plant - Gals: | 1,971.36- | 0.00 |
| | | | | Net Income: | 3,051.51 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   160

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.31 | 12,693.17 /0.03 | Plant Products - Gals - Sales: | 3,922.10 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,539.43- | 0.00 |
| | | | | Net Income: | 2,382.67 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 7,422.08 /0.02 | Plant Products - Gals - Sales: | 2,293.36 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,293.36 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 4,528.21 /0.01 | Plant Products - Gals - Sales: | 1,399.19 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,399.19 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 13,584.63 /0.04 | Plant Products - Gals - Sales: | 4,197.55 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,647.60- | 0.00 |
| | | | | Net Income: | 2,549.95 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 2,762.18 /0.01 | Plant Products - Gals - Sales: | 853.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 853.50 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 5,416.29 /0.01 | Plant Products - Gals - Sales: | 1,673.58 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,673.58 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 3,413.89 /0.01 | Plant Products - Gals - Sales: | 1,054.86 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,054.86 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 4,751.06 /0.01 | Plant Products - Gals - Sales: | 1,468.04 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,468.04 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 21,675.26 /0.06 | Plant Products - Gals - Sales: | 6,697.49 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,628.88- | 0.01- |
| | | | | Net Income: | 4,068.61 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 6,456.32 /0.02 | Plant Products - Gals - Sales: | 1,994.96 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,994.96 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 2,819.57 /0.01 | Plant Products - Gals - Sales: | 871.22 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 871.22 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 5,716.82 /0.01 | Plant Products - Gals - Sales: | 1,766.46 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,766.46 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 3,636.75 /0.01 | Plant Products - Gals - Sales: | 1,123.74 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,123.74 | 0.00 |
| 11/2020 | PRG | $/GAL:0.31 | 7,942.08 /0.02 | Plant Products - Gals - Sales: | 2,454.04 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,454.04 | 0.01 |
| 11/2020 | PRG | $/GAL:0.31 | 4,676.78 /0.01 | Plant Products - Gals - Sales: | 1,445.09 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,445.09 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 14,844.55 /0.04 | Plant Products - Gals - Sales: | 5,345.96 | 0.01 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,817.39- | 0.00 |
| | | | | Net Income: | 3,528.57 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 6,402.09 /0.02 | Plant Products - Gals - Sales: | 2,305.57 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,305.57 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   161

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.36 | 17,202.67 /0.04 | Plant Products - Gals - Sales: | 6,195.19 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 2,106.09- | 0.01- |
|  |  |  |  | Net Income: | 4,089.10 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 13,433 /0.03 | Plant Products - Gals - Sales: | 4,837.62 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,644.52- | 0.00 |
|  |  |  |  | Net Income: | 3,193.10 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 7,853.77 /0.02 | Plant Products - Gals - Sales: | 2,828.37 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,828.37 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 4,789.86 /0.01 | Plant Products - Gals - Sales: | 1,724.97 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,724.97 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 14,376.26 /0.04 | Plant Products - Gals - Sales: | 5,177.30 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 1,760.02- | 0.00 |
|  |  |  |  | Net Income: | 3,417.28 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 2,920.07 /0.01 | Plant Products - Gals - Sales: | 1,051.61 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,051.61 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 5,733.11 /0.01 | Plant Products - Gals - Sales: | 2,064.67 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,064.67 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 3,612.46 /0.01 | Plant Products - Gals - Sales: | 1,300.96 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,300.96 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 5,027.34 /0.01 | Plant Products - Gals - Sales: | 1,810.49 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,810.49 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 22,935.73 /0.06 | Plant Products - Gals - Sales: | 8,259.81 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Other Deducts - Plant - Gals: | 2,808.24- | 0.01- |
|  |  |  |  | Net Income: | 5,451.57 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 6,833.57 /0.02 | Plant Products - Gals - Sales: | 2,460.98 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,460.98 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 2,277.86 /0.01 | Plant Products - Gals - Sales: | 820.34 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 820.34 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 2,983.63 /0.01 | Plant Products - Gals - Sales: | 1,074.48 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,074.48 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 6,047.53 /0.02 | Plant Products - Gals - Sales: | 2,177.90 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,177.90 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 3,846.61 /0.01 | Plant Products - Gals - Sales: | 1,385.28 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,385.28 | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 8,405.66 /0.02 | Plant Products - Gals - Sales: | 3,027.13 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 3,027.13 | 0.01 |
| 12/2020 | PRG | $/GAL:0.36 | 4,950.42 /0.01 | Plant Products - Gals - Sales: | 1,782.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,782.79 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    162

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.46 | 14,637.30 /0.04 | Plant Products - Gals - Sales: | 6,800.22 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,667.64- | 0.01- |
| | | | | Net Income: | 5,132.58 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 6,312.15 /0.02 | Plant Products - Gals - Sales: | 2,932.51 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,932.51 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 16,959.41 /0.04 | Plant Products - Gals - Sales: | 7,879.04 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,932.08- | 0.00 |
| | | | | Net Income: | 5,946.96 | 0.02 |
| 01/2021 | PRG | $/GAL:0.46 | 13,242.59 /0.03 | Plant Products - Gals - Sales: | 6,152.27 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,508.64- | 0.01- |
| | | | | Net Income: | 4,643.63 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 7,746.40 /0.02 | Plant Products - Gals - Sales: | 3,598.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,598.83 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 4,723.33 /0.01 | Plant Products - Gals - Sales: | 2,194.38 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,194.38 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 14,169.99 /0.04 | Plant Products - Gals - Sales: | 6,583.13 | 0.02 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 1,614.50- | 0.01- |
| | | | | Net Income: | 4,968.63 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 2,882.88 /0.01 | Plant Products - Gals - Sales: | 1,339.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,339.34 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 5,654.34 /0.01 | Plant Products - Gals - Sales: | 2,626.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,626.91 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 3,562.27 /0.01 | Plant Products - Gals - Sales: | 1,654.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,654.97 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 4,956.99 /0.01 | Plant Products - Gals - Sales: | 2,302.93 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,302.93 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 22,613.77 /0.06 | Plant Products - Gals - Sales: | 10,505.93 | 0.03 |
| | Roy NRI: | 0.00000260 | | Other Deducts - Plant - Gals: | 2,576.52- | 0.01- |
| | | | | Net Income: | 7,929.41 | 0.02 |
| 01/2021 | PRG | $/GAL:0.46 | 6,736.32 /0.02 | Plant Products - Gals - Sales: | 3,129.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,129.58 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 2,246.65 /0.01 | Plant Products - Gals - Sales: | 1,043.76 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,043.76 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 2,943.99 /0.01 | Plant Products - Gals - Sales: | 1,367.72 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,367.72 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 5,963.47 /0.02 | Plant Products - Gals - Sales: | 2,770.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,770.52 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 3,795.92 /0.01 | Plant Products - Gals - Sales: | 1,763.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,763.52 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    163

### LEASE: (ELKC01) Elk City Unit    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.46 | 3,741.99 /0.01 | Plant Products - Gals - Sales: | 1,738.46 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,738.46 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 4,877.91 /0.01 | Plant Products - Gals - Sales: | 2,266.18 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,266.18 | 0.01 |

**Total Revenue for LEASE**  **0.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ELKC01 | 0.00000260 | 0.99 | 0.99 |

### LEASE: (ELLE01) Ellen Graham #4    County: WAYNE, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:38.11 | 591.48 /4.89 | Oil Sales: | 22,542.55 | 186.47 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,373.25- | 11.36- |
| | | | | Other Deducts - Oil: | 66.81- | 0.55- |
| | | | | Net Income: | 21,102.49 | 174.56 |
| 01/2021 | OIL | $/BBL:43.88 | 739.19 /6.11 | Oil Sales: | 32,435.64 | 268.31 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,972.01- | 16.31- |
| | | | | Other Deducts - Oil: | 102.57- | 0.85- |
| | | | | Net Income: | 30,361.06 | 251.15 |

**Total Revenue for LEASE**  **425.71**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 2 | 3,459.66 | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 2 | 15,422.41 | 18,882.07 | 219.56 |
| | **Total Lease Operating Expense** | | | | 18,882.07 | 219.56 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 425.71 | 219.56 | 206.15 |

### LEASE: (ELLE04) Ellen Graham #1    County: WAYNE, MS
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 1 | 447.19 | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 1 | 377.93 | 825.12 | 9.96 |
| | **Total Lease Operating Expense** | | | | 825.12 | 9.96 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| ELLE04 | 0.01206984 | 9.96 | 9.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   164

### LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02252021-01 | John Linder Operating Company, LLC | 101 EF | 257.00 | 257.00 | 0.38 |
| | **Total Lease Operating Expense** | | | **257.00** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **ELLI01** | **0.00148650** | **0.38** | **0.38** |

### LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.70 | 2,061.46 /2.51 | Gas Sales: | 5,572.32 | 6.80 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.61- | 0.01- |
| | | | | Other Deducts - Gas: | 724.88- | 0.88- |
| | | | | Net Income: | 4,845.83 | 5.91 |
| 01/2021 | PRG | $/GAL:0.64 | 2,099.79 /2.56 | Plant Products - Gals - Sales: | 1,350.97 | 1.65 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,350.97 | 1.65 |
| | | **Total Revenue for LEASE** | | | | **7.56** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 3,733.02 | 3,733.02 | 5.55 |
| | **Total Lease Operating Expense** | | | **3,733.02** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **ELLI02** | **0.00121966** | **0.00148644** | **7.56** | **5.55** | **2.01** |

### LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.70 | 566.37 /0.69 | Gas Sales: | 1,530.97 | 1.87 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 198.79- | 0.25- |
| | | | | Net Income: | 1,332.18 | 1.62 |
| 01/2021 | PRG | $/GAL:0.64 | 576.90 /0.70 | Plant Products - Gals - Sales: | 371.17 | 0.45 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 371.17 | 0.45 |
| | | **Total Revenue for LEASE** | | | | **2.07** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 3,731.28 | 3,731.28 | 5.55 |
| | **Total Lease Operating Expense** | | | **3,731.28** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **ELLI03** | **0.00121966** | **0.00148644** | **2.07** | **5.55** | **3.48-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   165

## LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.70 | 769.24 /0.94 | Gas Sales: | 2,079.32 | 2.54 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 271.08- | 0.33- |
| | | | | Net Income: | 1,808.24 | 2.21 |
| 01/2021 | PRG | $/GAL:0.64 | 783.54 /0.96 | Plant Products - Gals - Sales: | 504.12 | 0.61 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 504.12 | 0.61 |

**Total Revenue for LEASE**                          2.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,731.71 | 3,731.71 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,731.71** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI04** | **0.00121966** | **0.00148644** | **2.82** | **5.55** | **2.73-** |

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021000 | Tanos Exploration, LLC | 2 | 3,731.24 | 3,731.24 | 5.55 |
| | | **Total Lease Operating Expense** | | | **3,731.24** | **5.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **ELLI05** | **0.00148644** | **5.55** | **5.55** |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.70 | 1,491.57 /1.82 | Gas Sales: | 4,031.86 | 4.92 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Other Deducts - Gas: | 526.09- | 0.65- |
| | | | | Net Income: | 3,504.61 | 4.27 |
| 01/2021 | GAS | $/MCF:2.70 | 717.64 /0.88 | Gas Sales: | 1,939.86 | 2.37 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 253.01- | 0.31- |
| | | | | Net Income: | 1,686.85 | 2.06 |
| 01/2021 | GAS | $/MCF:2.70 | 1,307.47 /1.59 | Gas Sales: | 3,534.20 | 4.31 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 459.83- | 0.56- |
| | | | | Net Income: | 3,073.35 | 3.75 |
| 01/2021 | GAS | $/MCF:2.70 | 493.67 /0.60 | Gas Sales: | 1,334.43 | 1.63 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 172.69- | 0.21- |
| | | | | Net Income: | 1,161.74 | 1.42 |
| 01/2021 | PRG | $/GAL:0.64 | 1,519.30 /1.85 | Plant Products - Gals - Sales: | 977.49 | 1.19 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 977.49 | 1.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   166

### LEASE: (ELLI06) Ellis Estate A   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.64 | 730.98 /0.89 | Plant Products - Gals - Sales: | 470.30 | 0.57 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 470.30 | 0.57 |
| 01/2021 | PRG | $/GAL:0.64 | 1,331.78 /1.62 | Plant Products - Gals - Sales: | 856.84 | 1.05 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 856.84 | 1.05 |
| 01/2021 | PRG | $/GAL:0.64 | 502.85 /0.61 | Plant Products - Gals - Sales: | 323.53 | 0.39 |
|  | Wrk NRI | 0.00121966 |  | Net Income: | 323.53 | 0.39 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **14.70** |

#### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 3,731.64 | 3,731.64 | 5.55 |
| | **Total Lease Operating Expense** | | | **3,731.64** | **5.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI06** | 0.00121966 | 0.00148644 | 14.70 | 5.55 | 9.15 |

### LEASE: (ELLI07) Ellis Estate GU #2   County: RUSK, TX

#### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 3,732.34 | 3,732.34 | 5.55 |
| | **Total Lease Operating Expense** | | | **3,732.34** | **5.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **ELLI07** | 0.00148650 | 5.55 | 5.55 |

### LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

#### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 1 | 3,731.71 | 3,731.71 | 5.55 |
| | **Total Lease Operating Expense** | | | **3,731.71** | **5.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **ELLI10** | 0.00148644 | 5.55 | 5.55 |

### LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | GAS | $/MCF:2.88 | 10,344.73-/0.24- | Gas Sales: | 29,783.68- | 0.70- |
|  | Roy NRI | 0.00002343 |  | Production Tax - Gas: | 836.03 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 12,331.49 | 0.29 |
|  |  |  |  | Net Income: | 16,616.16- | 0.39- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   167

**LEASE: (EMMO01)  Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:2.86 | 10,298.95 /0.24 | Gas Sales: | 29,470.16 | 0.69 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Gas: | 836.03- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 11,181.94- | 0.26- |
|  |  |  |  | Net Income: | 17,452.19 | 0.41 |
| 04/2019 | GAS | $/MCF:2.24 | 7,740.37-/0.18- | Gas Sales: | 17,347.69- | 0.41- |
|  | Roy NRI: | 0.00002343 |  | Other Deducts - Gas: | 8,255.83 | 0.20 |
|  |  |  |  | Net Income: | 9,091.86- | 0.21- |
| 04/2019 | GAS | $/MCF:2.23 | 7,762.55 /0.18 | Gas Sales: | 17,347.69 | 0.41 |
|  | Roy NRI: | 0.00002343 |  | Other Deducts - Gas: | 7,942.31- | 0.19- |
|  |  |  |  | Net Income: | 9,405.38 | 0.22 |
| 12/2020 | GAS | $/MCF:2.20 | 1,991.84 /0.05 | Gas Sales: | 4,389.17 | 0.10 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Gas: | 104.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,270.25- | 0.15- |
|  |  |  |  | Net Income: | 1,985.58- | 0.05- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 418.02- | 0.01- |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 209.01 | 0.01 |
|  |  |  |  | Net Income: | 209.01- | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 418.02- | 0.01- |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 209.01 | 0.01 |
|  |  |  |  | Net Income: | 209.01- | 0.00 |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 836.03- | 0.02- |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 313.51 | 0.01 |
|  |  |  |  | Net Income: | 522.52- | 0.01- |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 522.52 | 0.01 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 209.01 | 0.01 |
|  |  |  |  | Net Income: | 731.53 | 0.02 |
| 11/2018 | OIL |  | /0.00 | Oil Sales: | 209.01 | 0.00 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 209.01 | 0.01 |
|  |  |  |  | Net Income: | 418.02 | 0.01 |
| 02/2020 | OIL | $/BBL:22.66 | 6,471.44-/0.15- | Oil Sales: | 146,619.29- | 3.44- |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 13,585.54 | 0.32 |
|  |  |  |  | Other Deducts - Oil: | 1,567.56 | 0.04 |
|  |  |  |  | Net Income: | 131,466.19- | 3.08- |
| 02/2020 | OIL | $/BBL:22.67 | 6,471.44 /0.15 | Oil Sales: | 146,723.80 | 3.44 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 13,585.54- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 1,567.56- | 0.04- |
|  |  |  |  | Net Income: | 131,570.70 | 3.08 |
| 12/2020 | OIL | $/BBL:44.21 | 1,593.07 /0.04 | Oil Sales: | 70,435.78 | 1.65 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 6,270.25- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 6,583.76- | 0.15- |
|  |  |  |  | Net Income: | 57,581.77 | 1.35 |
| 01/2021 | OIL | $/BBL:50.84 | 28.78 /0.00 | Oil Sales: | 1,463.06 | 0.03 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Oil: | 209.01- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    168

**LEASE: (EMMO01)  Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 104.50- | 0.00 |
| | | | | Net Income: | 1,149.55 | 0.03 |
| 03/2019 | PRG | $/GAL:0.20 | 40,303.59-/0.94- | Plant Products - Gals - Sales: | 8,046.82- | 0.19- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,403.59 | 0.05 |
| | | | | Net Income: | 5,434.22- | 0.13- |
| 03/2019 | PRG | $/GAL:0.16 | 41,650.46 /0.98 | Plant Products - Gals - Sales: | 6,688.26 | 0.16 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,985.58- | 0.04- |
| | | | | Net Income: | 4,493.67 | 0.11 |
| 04/2019 | PRG | $/GAL:0.26 | 32,381.18-/0.76- | Plant Products - Gals - Sales: | 8,464.83- | 0.20- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,403.59 | 0.05 |
| | | | | Net Income: | 5,852.23- | 0.14- |
| 04/2019 | PRG | $/GAL:0.20 | 31,776.06 /0.74 | Plant Products - Gals - Sales: | 6,270.25 | 0.15 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,776.57- | 0.04- |
| | | | | Net Income: | 4,284.67 | 0.10 |
| 12/2020 | PRG | $/GAL:0.31 | 7,702.76 /0.18 | Plant Products - Gals - Sales: | 2,403.59 | 0.06 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 522.52- | 0.02- |
| | | | | Net Income: | 1,881.07 | 0.04 |

**Total Revenue for LEASE** ........ **1.36**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 7,932.38 | 7,932.38 | 1.16 |
| | | **Total Lease Operating Expense** | | | **7,932.38** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | 1.36 | 0.00 | 1.36 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.16 | 1.16- |
| | Total Cash Flow | | 1.36 | 1.16 | 0.20 |

**LEASE: (ETCU01)  E.T. Currie    Parish: CADDO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.10 | 1,197 /0.31 | Gas Sales: | 1,316.85 | 0.34 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 15.56- | 0.01- |
| | | | | Net Income: | 1,301.29 | 0.33 |
| 08/2020 | GAS | $/MCF:1.58 | 1,202 /0.31 | Gas Sales: | 1,897.03 | 0.48 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 15.63- | 0.00 |
| | | | | Net Income: | 1,881.40 | 0.48 |
| 09/2020 | GAS | $/MCF:1.26 | 956 /0.24 | Gas Sales: | 1,207.46 | 0.31 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 12.43- | 0.00 |
| | | | | Net Income: | 1,195.03 | 0.31 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   169

## LEASE: (ETCU01) E.T. Currie   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.58 | 1,178 /0.30 | Gas Sales: | 1,862.61 | 0.48 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 15.31- | 0.01- |
| | | | | Net Income: | 1,847.30 | 0.47 |
| 11/2020 | GAS | $/MCF:1.84 | 977 /0.25 | Gas Sales: | 1,798.48 | 0.46 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 12.70- | 0.00 |
| | | | | Net Income: | 1,785.78 | 0.46 |
| 12/2020 | GAS | $/MCF:1.96 | 1,127 /0.29 | Gas Sales: | 2,203.53 | 0.57 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 14.65- | 0.01- |
| | | | | Net Income: | 2,188.88 | 0.56 |
| 01/2021 | GAS | $/MCF:2.02 | 1,105 /0.28 | Gas Sales: | 2,236.90 | 0.57 |
| | Roy NRI | 0.00025618 | | Production Tax - Gas: | 14.34- | 0.00 |
| | | | | Net Income: | 2,222.56 | 0.57 |

**Total Revenue for LEASE**                    **3.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ETCU01 | 0.00025618 | 3.18 | 3.18 |

## LEASE: (EUCU03) East Eucutta FU C02   County: WAYNE, MS
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.11 | 37,860.20 /0.81 | Oil Sales: | 1,897,261.07 | 40.47 |
| | Roy NRI | 0.00002133 | | Production Tax - Oil: | 57,595.52- | 1.23- |
| | | | | Other Deducts - Oil: | 21,580.32- | 0.46- |
| | | | | Net Income: | 1,818,085.23 | 38.78 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 38.78 | 38.78 |

## LEASE: (EVAB01) Eva Bennett   Parish: CLAIBORNE, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | | /0.00 | Condensate Sales: | 2,790.50 | 1.90 |
| | Ovr NRI | 0.00067947 | | Production Tax - Condensate: | 350.43- | 0.24- |
| | | | | Net Income: | 2,440.07 | 1.66 |
| 01/2021 | CND | $/BBL:47.79 | 37.66 /0.03 | Condensate Sales: | 1,799.64 | 1.22 |
| | Ovr NRI | 0.00067947 | | Production Tax - Condensate: | 225.52- | 0.15- |
| | | | | Net Income: | 1,574.12 | 1.07 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,186.97 | 1.49 |
| | Ovr NRI | 0.00067947 | | Production Tax - Gas: | 19.46- | 0.02- |
| | | | | Net Income: | 2,167.51 | 1.47 |
| 01/2021 | GAS | $/MCF:1.67 | 688 /0.47 | Gas Sales: | 1,148.23 | 0.78 |
| | Ovr NRI | 0.00067947 | | Production Tax - Gas: | 8.94- | 0.00 |
| | | | | Net Income: | 1,139.29 | 0.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   170

### LEASE: (EVAB01) Eva Bennett   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,843.03 | 1.25 |
| | Ovr NRI: | 0.00067947 | | Other Deducts - Plant - Gals: | 253.09- | 0.17- |
| | | | | Net Income: | 1,589.94 | 1.08 |
| 01/2021 | PRG | $/GAL:0.73 | 1,594.48 /1.08 | Plant Products - Gals - Sales: | 1,162.80 | 0.79 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Plant - Gals: | 0.61- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 160.54- | 0.10- |
| | | | | Net Income: | 1,001.65 | 0.70 |

**Total Revenue for LEASE**  6.76

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| EVAB01 | 0.00067947 | 6.76 | | 6.76 |

### LEASE: (EVAN04) Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.60 | 5,699 /9.71 | Gas Sales: | 14,837.79 | 25.29 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 669.55- | 1.15- |
| | | | | Other Deducts - Gas: | 1,045.99- | 1.78- |
| | | | | Net Income: | 13,122.25 | 22.36 |
| 01/2021 | GAS | $/MCF:2.49 | 5,903 /10.06 | Gas Sales: | 14,696.99 | 25.05 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 702.59- | 1.20- |
| | | | | Other Deducts - Gas: | 1,106.33- | 1.89- |
| | | | | Net Income: | 12,888.07 | 21.96 |
| 12/2020 | OIL | $/BBL:43.64 | 186 /0.32 | Oil Sales: | 8,117.90 | 13.83 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 1,014.38- | 1.72- |
| | | | | Net Income: | 7,103.52 | 12.11 |
| 12/2020 | PRG | $/GAL:0.61 | 15,674.53 /26.71 | Plant Products - Gals - Sales: | 9,550.38 | 16.27 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 750.01- | 1.27- |
| | | | | Net Income: | 8,800.37 | 15.00 |
| 01/2021 | PRG | $/GAL:0.76 | 16,858.69 /28.73 | Plant Products - Gals - Sales: | 12,886.62 | 21.96 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 806.04- | 1.37- |
| | | | | Net Income: | 12,080.58 | 20.59 |

**Total Revenue for LEASE**  92.02

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231 | Nadel & Gussman - Jetta Operating Co | 1 | 8,460.22 | | |
| | 01312021 | Nadel & Gussman - Jetta Operating Co | 1 | 3,475.74 | 11,935.96 | 26.74 |
| | | **Total Lease Operating Expense** | | | 11,935.96 | 26.74 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| EVAN04 | 0.00170410 | 0.00224065 | 92.02 | 26.74 | 65.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   171

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.25 | 253 /1.01 | Gas Sales: | 568.64 | 2.27 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.36- | 0.00 |
| | | | | Other Deducts - Gas: | 9.87- | 0.04- |
| | | | | Net Income: | 558.41 | 2.23 |
| 01/2021 | GAS | $/MCF:2.25 | 310 /1.24 | Gas Sales: | 698.43 | 2.79 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.17- | 0.05- |
| | | | | Net Income: | 685.87 | 2.74 |
| 01/2021 | OIL | $/BBL:51.94 | 26.38 /0.11 | Oil Sales: | 1,370.11 | 5.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 58.36- | 0.23- |
| | | | | Other Deducts - Oil: | 104.89- | 0.43- |
| | | | | Net Income: | 1,206.86 | 4.82 |
| 12/2020 | PRD | $/BBL:19.38 | 55.89 /0.22 | Plant Products Sales: | 1,083.04 | 4.33 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 63.59- | 0.25- |
| | | | | Other Deducts - Plant: | 57.02- | 0.23- |
| | | | | Net Income: | 962.43 | 3.85 |
| 01/2021 | PRD | $/BBL:24.29 | 54.90 /0.22 | Plant Products Sales: | 1,333.72 | 5.33 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 85.15- | 0.34- |
| | | | | Other Deducts - Plant: | 57.05- | 0.23- |
| | | | | Net Income: | 1,191.52 | 4.76 |

**Total Revenue for LEASE**      **18.40**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 18.40 | 18.40 |

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.26 | 218 /0.87 | Gas Sales: | 491.74 | 1.97 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 8.56- | 0.04- |
| | | | | Net Income: | 482.86 | 1.93 |
| 01/2021 | GAS | $/MCF:2.25 | 268 /1.07 | Gas Sales: | 603.97 | 2.41 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 10.54- | 0.04- |
| | | | | Net Income: | 593.09 | 2.37 |
| 12/2020 | OIL | $/BBL:46.48 | 23.36-/0.09- | Oil Sales: | 1,085.80- | 4.34- |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.96 | 0.18 |
| | | | | Other Deducts - Oil: | 89.76 | 0.36 |
| | | | | Net Income: | 950.08- | 3.80- |
| 12/2020 | OIL | $/BBL:46.45 | 23.36 /0.09 | Oil Sales: | 1,085.03 | 4.34 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.97- | 0.18- |
| | | | | Other Deducts - Oil: | 88.77- | 0.36- |
| | | | | Net Income: | 950.29 | 3.80 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    172

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | OIL | $/BBL:51.94 | 22.81 /0.09 | Oil Sales: | 1,184.81 | 4.74 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 50.48- | 0.20- |
| | | | | Other Deducts - Oil: | 90.71- | 0.37- |
| | | | | Net Income: | 1,043.62 | 4.17 |
| 12/2020 | PRD | $/BBL:19.38 | 48.33 /0.19 | Plant Products Sales: | 936.57 | 3.74 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 54.99- | 0.22- |
| | | | | Other Deducts - Plant: | 49.32- | 0.19- |
| | | | | Net Income: | 832.26 | 3.33 |
| 01/2021 | PRD | $/BBL:24.31 | 47.45 /0.19 | Plant Products Sales: | 1,153.36 | 4.61 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 73.64- | 0.29- |
| | | | | Other Deducts - Plant: | 49.32- | 0.20- |
| | | | | Net Income: | 1,030.40 | 4.12 |

**Total Revenue for LEASE** — **15.92**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 15.92 | 15.92 |

**LEASE: (FAI133)  Fairway J L Unit 655    County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.25 | 258 /1.03 | Gas Sales: | 580.25 | 2.32 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 10.12- | 0.04- |
| | | | | Net Income: | 569.76 | 2.28 |
| 01/2021 | GAS | $/MCF:2.25 | 317 /1.27 | Gas Sales: | 712.67 | 2.85 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.39- | 0.00 |
| | | | | Other Deducts - Gas: | 12.42- | 0.05- |
| | | | | Net Income: | 699.86 | 2.80 |
| 01/2021 | OIL | $/BBL:51.93 | 28.32 /0.11 | Oil Sales: | 1,470.72 | 5.88 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 62.64- | 0.25- |
| | | | | Other Deducts - Oil: | 112.59- | 0.45- |
| | | | | Net Income: | 1,295.49 | 5.18 |
| 12/2020 | PRD | $/BBL:19.38 | 59.98 /0.24 | Plant Products Sales: | 1,162.58 | 4.65 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 68.26- | 0.27- |
| | | | | Other Deducts - Plant: | 61.22- | 0.25- |
| | | | | Net Income: | 1,033.10 | 4.13 |
| 01/2021 | PRD | $/BBL:24.29 | 58.94 /0.24 | Plant Products Sales: | 1,431.68 | 5.73 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 91.41- | 0.37- |
| | | | | Other Deducts - Plant: | 61.24- | 0.24- |
| | | | | Net Income: | 1,279.03 | 5.12 |

**Total Revenue for LEASE** — **19.51**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 19.51 | 19.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    173

### LEASE: (FAI142)  Fairway J L Unit 349Z    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.23 | 166.66 /0.04 | Gas Sales: | 372.35 | 0.08 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 25.52- | 0.01- |
| | | | | Net Income: | 346.83 | 0.07 |
| 12/2020 | GAS | $/MCF:2.33 | 224.42 /0.05 | Gas Sales: | 522.69 | 0.11 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 35.93- | 0.01- |
| | | | | Net Income: | 486.76 | 0.10 |
| 01/2021 | GAS | $/MCF:2.42 | 275.73 /0.06 | Gas Sales: | 666.39 | 0.14 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 45.74- | 0.01- |
| | | | | Other Deducts - Gas: | 13.72- | 0.01- |
| | | | | Net Income: | 606.93 | 0.12 |
| 11/2020 | PRG | $/GAL:0.42 | 1,662.35 /0.35 | Plant Products - Gals - Sales: | 706.11 | 0.15 |
| | Roy NRI | 0.00021292 | | Production Tax - Gals: | 55.54- | 0.01- |
| | | | | Net Income: | 650.57 | 0.14 |
| 12/2020 | PRG | $/GAL:0.48 | 2,358.06 /0.50 | Plant Products - Gals - Sales: | 1,127.34 | 0.24 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 88.52- | 0.02- |
| | | | | Net Income: | 1,038.82 | 0.22 |
| 01/2021 | PRG | $/GAL:0.60 | 2,316.15 /0.49 | Plant Products - Gals - Sales: | 1,392.01 | 0.29 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 108.45- | 0.01- |
| | | | | Net Income: | 1,283.56 | 0.28 |

**Total Revenue for LEASE**     **0.93**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.93 | 0.93 |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.94 | 47.27 /0.04 | Oil Sales: | 2,455.12 | 2.31 |
| | Roy NRI | 0.00093888 | | Production Tax - Oil: | 104.59- | 0.11- |
| | | | | Other Deducts - Oil: | 187.95- | 0.17- |
| | | | | Net Income: | 2,162.58 | 2.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 2.03 | 2.03 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.23 | 147.34 /0.20 | Gas Sales: | 329.21 | 0.46 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 22.53- | 0.04- |
| | | | | Other Deducts - Gas: | 7.31- | 0.00 |
| | | | | Net Income: | 299.37 | 0.42 |
| 12/2020 | GAS | $/MCF:2.33 | 198.42 /0.27 | Gas Sales: | 462.25 | 0.64 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 31.70- | 0.05- |
| | | | | Other Deducts - Gas: | 9.92- | 0.01- |
| | | | | Net Income: | 420.63 | 0.58 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   174

## LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 243.77 /0.34 | Gas Sales: | 589.19 | 0.81 |
| | Roy NRI: | 0.00137610 | | Production Tax - Gas: | 40.40- | 0.05- |
| | | | | Other Deducts - Gas: | 12.15- | 0.02- |
| | | | | Net Income: | 536.64 | 0.74 |
| 01/2021 | OIL | $/BBL:51.93 | 41.80 /0.06 | Oil Sales: | 2,170.66 | 2.99 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 92.48- | 0.13- |
| | | | | Other Deducts - Oil: | 166.17- | 0.23- |
| | | | | Net Income: | 1,912.01 | 2.63 |
| 11/2020 | PRG | $/GAL:0.42 | 1,469.72 /2.02 | Plant Products - Gals - Sales: | 624.50 | 0.86 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 49.16- | 0.06- |
| | | | | Net Income: | 575.34 | 0.80 |
| 12/2020 | PRG | $/GAL:0.48 | 2,084.84 /2.87 | Plant Products - Gals - Sales: | 996.78 | 1.37 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 78.23- | 0.10- |
| | | | | Net Income: | 918.55 | 1.27 |
| 01/2021 | PRG | $/GAL:0.60 | 2,047.77 /2.82 | Plant Products - Gals - Sales: | 1,230.70 | 1.70 |
| | Roy NRI: | 0.00137610 | | Production Tax - Plant - Gals: | 95.85- | 0.13- |
| | | | | Net Income: | 1,134.85 | 1.57 |

**Total Revenue for LEASE**   **8.01**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 8.01 | 8.01 |

## LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)   State: TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:25.00 | 17,076.10 /1.88 | Plant Products Sales: | 426,879.35 | 46.97 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 96,104.25- | 10.57- |
| | | | | Net Income: | 330,775.10 | 36.40 |
| 01/2021 | PRD | $/BBL:29.92 | 17,223.38 /1.90 | Plant Products Sales: | 515,275.93 | 56.70 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 96,933.19- | 10.67- |
| | | | | Net Income: | 418,342.74 | 46.03 |

**Total Revenue for LEASE**   **82.43**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 82.43 | 82.43 |

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 211850-02 | dba Grizzly Operating, LLC | 5 | 116,658.95 | | |
| | 211850-03 | dba Grizzly Operating, LLC | 5 | 189,611.14 | | |
| | 211850-04 | dba Grizzly Operating, LLC | 5 | 9,332.72 | | |
| | 211850-05 | dba Grizzly Operating, LLC | 5 | 2,719.25 | 318,322.06 | 35.02 |
| | | **Total Lease Operating Expense** | | | **318,322.06** | **35.02** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   175

## LEASE: (FAIR04)  Fairway Gas Plant   (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FAIR04 | 0.00011003 | 35.02 | 35.02 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.48 | 362.98 /0.05 | Condensate Sales: | 14,694.27 | 1.96 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 1,851.99- | 0.25- |
| | | | | Net Income: | 12,842.28 | 1.71 |
| 12/2020 | GAS | $/MCF:2.81 | 18,872.66 /2.52 | Gas Sales: | 53,104.39 | 7.10 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,778.64- | 0.24- |
| | | | | Net Income: | 51,325.75 | 6.86 |
| 12/2020 | PRG | $/GAL:0.53 | 32,317.71 /4.32 | Plant Products - Gals - Sales: | 17,033.35 | 2.28 |
| | Roy NRI: | 0.00013353 | | Net Income: | 17,033.35 | 2.28 |

**Total Revenue for LEASE**      **10.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FALB01 | 0.00013353 | 10.85 | 10.85 |

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:49.28 | 71.65 /0.39 | Oil Sales: | 3,530.96 | 19.31 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 143.54- | 0.79- |
| | | | | Net Income: | 3,387.42 | 18.52 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN01 | 0.00546877 | 18.52 | 18.52 |

### LEASE: (FANN02)  Fannie Watson   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 9.58 | 0.00 |
| | | | | Net Income: | 9.57 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.04- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 49.69 | 0.01 |
| | | | | Net Income: | 49.65 | 0.01 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 44.21 | 0.01 |
| | Roy NRI: | 0.00014645 | | Net Income: | 44.21 | 0.01 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 41.96 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 41.96 | 0.00 |
| 01/2021 | OIL | $/BBL:47.23 | 15.78 /0.00 | Oil Sales: | 745.36 | 0.11 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 34.39- | 0.01- |
| | | | | Net Income: | 710.97 | 0.10 |

**Total Revenue for LEASE**      **0.12**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    176

### LEASE: (FANN02) Fannie Watson    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FANN02 | 0.00014645 | 0.12 | 0.12 |

### LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 23,119.26 | 2.92 |
| | Ovr NRI: | 0.00012634 | | Net Income: | 23,119.26 | 2.92 |
| 12/2020 | GAS | $/MCF:2.75 | 100,285.08 /12.67 | Gas Sales: | 276,101.63 | 34.89 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 77.52- | 0.01- |
| | | | | Other Deducts - Gas: | 55,501.72- | 7.01- |
| | | | | Net Income: | 220,522.39 | 27.87 |
| 12/2020 | PRG | $/GAL:0.29 | 95,078.17 /12.01 | Plant Products - Gals - Sales: | 27,599.27 | 3.48 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 15,135.07- | 1.91- |
| | | | | Net Income: | 12,464.20 | 1.57 |

**Total Revenue for LEASE**      32.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FATB01 | 0.00012634 | 32.36 | 32.36 |

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 02202100080 | Devon Energy Production Co., LP | 1 | 1,298.84 | 1,298.84 | 21.93 |
| | **Total Lease Operating Expense** | | | **1,298.84** | **21.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED002 | 0.01688344 | 21.93 | 21.93 |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 25.63- | 0.10- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 2.96 | 0.01- |
| | | | | Net Income: | 22.67- | 0.11- |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.97 | 0.01 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 1.97 | 0.01 |
| 12/2020 | GAS | $/MCF:2.81 | 206.21 /0.74 | Gas Sales: | 579.37 | 2.07 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 82.91- | 0.29- |
| | | | | Net Income: | 496.46 | 1.78 |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 1.03- | 0.00 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 1.03- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   177

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Gas Sales: | 16.11- | 0.06- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 0.99 | 0.01- |
| | | | | Net Income: | 15.12- | 0.07- |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.99 | 0.00 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 0.99 | 0.00 |
| 01/2021 | GAS | $/MCF:3.40 | 134.03 /0.48 | Gas Sales: | 456.04 | 1.63 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 63.17- | 0.22- |
| | | | | Net Income: | 392.87 | 1.41 |
| 12/2020 | OIL | $/BBL:45.32 | 129.31 /0.46 | Oil Sales: | 5,860.94 | 20.97 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 763.91- | 2.73- |
| | | | | Net Income: | 5,097.03 | 18.24 |
| 01/2021 | OIL | $/BBL:51.11 | 127.70 /0.46 | Oil Sales: | 6,527.05 | 23.35 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 851.75- | 3.05- |
| | | | | Net Income: | 5,675.30 | 20.30 |

| | | | | Total Revenue for LEASE | | 41.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-1569 | Mewbourne Oil Company | 1 | 1,513.02 | 1,513.02 | 6.90 |
| | | **Total Lease Operating Expense** | | **1,513.02** | | **6.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED003** | 0.00357844 | 0.00455852 | 41.56 | 6.90 | 34.66 |

**LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM**
**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.05 | 14.58 /0.18 | Gas Sales: | 29.85 | 0.37 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 29.23- | 0.36- |
| | | | | Net Income: | 0.62 | 0.01 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 01/2021 | PRD | $/BBL:27.49 | 2.12 /0.03 | Plant Products Sales: | 58.28 | 0.72 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 4.30- | 0.06- |
| | | | | Other Deducts - Plant: | 10.89- | 0.13- |
| | | | | Net Income: | 43.09 | 0.53 |

| | | | | Total Revenue for LEASE | | 0.53 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED005** | 0.01232491 | | 0.53 | | 0.53 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    178

### LEASE: (FED006) Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100080 | Devon Energy Production Co., LP | 1 | 16,203.48 | 16,203.48 | 273.57 |
| | **Total Lease Operating Expense** | | | **16,203.48** | **273.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED006** | **0.01688344** | **273.57** | **273.57** |

### LEASE: (FED007) Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.05 | 24.05 /0.30 | Gas Sales: | 49.26 | 0.61 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 48.71- | 0.60- |
| | | | | Net Income: | 0.55 | 0.01 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15- | 0.01- |
| 01/2021 | PRD | $/BBL:27.48 | 3.50 /0.04 | Plant Products Sales: | 96.17 | 1.19 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 7.16- | 0.09- |
| | | | | Other Deducts - Plant: | 18.34- | 0.23- |
| | | | | Net Income: | 70.67 | 0.87 |
| | | **Total Revenue for LEASE** | | | | **0.87** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FED007** | **0.01232491** | **0.87** | **0.87** |

### LEASE: (FED017) West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:45.47 | 2.06-/0.00- | Condensate Sales: | 93.66- | 0.07- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 93.66- | 0.07- |
| 01/2021 | GAS | $/MCF:3.43 | 81.89-/0.06- | Gas Sales: | 280.97- | 0.20- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 44.36 | 0.03 |
| | | | | Net Income: | 236.61- | 0.17- |
| 01/2021 | GAS | $/MCF:2.50 | 493.51 /2.68 | Gas Sales: | 1,232.61 | 6.69 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 67.07- | 0.37- |
| | | | | Other Deducts - Gas: | 382.22- | 2.07- |
| | | | | Net Income: | 783.32 | 4.25 |
| 01/2021 | GAS | $/MCF:2.59 | 492.42-/0.35- | Gas Sales: | 1,276.68- | 0.91- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 315.47 | 0.22 |
| | | | | Net Income: | 961.21- | 0.69- |
| 01/2021 | OIL | $/BBL:50.95 | 344.07 /1.87 | Oil Sales: | 17,528.73 | 95.08 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,233.91- | 6.70- |
| | | | | Net Income: | 16,294.82 | 88.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    179

## LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:52.79 | 344.07-/0.25- | Oil Sales: | 18,164.34- | 13.01- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 635.88 | 0.45 |
| | | | | Net Income: | 17,528.46- | 12.56- |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 3,472.14 /18.83 | Plant Products - Gals - Sales: | 2,349.97 | 12.75 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 158.88- | 0.87- |
| | | | | Other Deducts - Plant - Gals: | 295.62- | 1.60- |
| | | | | Net Income: | 1,895.47 | 10.28 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 3,472.14-/2.49- | Plant Products - Gals - Sales: | 2,351.26- | 1.68- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 211.96 | 0.15 |
| | | | | Net Income: | 2,139.30- | 1.53- |

**Total Revenue for LEASE**                                            **87.89**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | S2021031000 | Cimarex Energy Co. | 6 | 7.48 | | |
| | S2021031000 | Cimarex Energy Co. | 6 | 92.05 | | |
| | S2021031000 | Cimarex Energy Co. | 6 | 3,932.27 | 4,031.80 | 23.11 |
| | **Total Lease Operating Expense** | | | | **4,031.80** | **23.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | 87.89 | 23.11 | 64.78 |

## LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:50.94 | 350.90 /1.77 | Condensate Sales: | 17,876.39 | 90.22 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,243.50- | 6.27- |
| | | | | Net Income: | 16,632.89 | 83.95 |
| | | | | | | |
| 01/2021 | CND | $/BBL:52.79 | 350.90-/0.25- | Condensate Sales: | 18,523.82- | 13.24- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 647.10 | 0.46 |
| | | | | Net Income: | 17,876.72- | 12.78- |
| | | | | | | |
| 01/2021 | CND | $/BBL:44.43 | 1.75-/0.00- | Condensate Sales: | 77.76- | 0.08- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 77.76- | 0.08- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:3.35 | 69.58-/0.07- | Gas Sales: | 233.28- | 0.24- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 43.95 | 0.04 |
| | | | | Net Income: | 189.33- | 0.20- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.50 | 423.20 /3.36 | Gas Sales: | 1,057.47 | 8.40 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 56.05- | 0.45- |
| | | | | Other Deducts - Gas: | 335.44- | 2.66- |
| | | | | Net Income: | 665.98 | 5.29 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.59 | 422.75-/0.44- | Gas Sales: | 1,095.41- | 1.14- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 270.47 | 0.28 |
| | | | | Net Income: | 824.94- | 0.86- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   180

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.64 | 2,764.86 /21.95 | Plant Products - Gals - Sales: | 1,771.94 | 14.07 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 118.34- | 0.94- |
| | | | | Other Deducts - Plant - Gals: | 250.91- | 1.99- |
| | | | | Net Income: | 1,402.69 | 11.14 |
| 01/2021 | PRG | $/GAL:0.64 | 2,764.44-/2.89- | Plant Products - Gals - Sales: | 1,771.59- | 1.85- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 182.57 | 0.19 |
| | | | | Net Income: | 1,589.02- | 1.66- |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **84.80** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021031000 | Cimarex Energy Co. | 4 | 7.48 | | |
| | S2021031000 | Cimarex Energy Co. | 4 | 92.05 | | |
| | S2021031000 | Cimarex Energy Co. | 4 | 7,943.62 | 8,043.15 | 42.73 |
| | **Total Lease Operating Expense** | | | | **8,043.15** | **42.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | | 84.80 | 42.73 | 42.07 |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.04 | 395 /0.06 | Gas Sales: | 1,595.82 | 0.26 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 955.37- | 0.16- |
| | | | | Net Income: | 610.59 | 0.10 |
| 12/2020 | GAS | $/MCF:4.70 | 3 /0.00 | Gas Sales: | 14.09 | 0.00 |
| | Wrk NRI: | 0.00016402 | | Other Deducts - Gas: | 552.32- | 0.09- |
| | | | | Net Income: | 538.23- | 0.09- |
| 01/2021 | OIL | $/BBL:50.04 | 711.01 /0.12 | Oil Sales: | 35,582.21 | 5.84 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,582.33- | 0.26- |
| | | | | Other Deducts - Oil: | 3,881.18- | 0.64- |
| | | | | Net Income: | 30,118.70 | 4.94 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **4.95** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02200101227 | Continental Resources, Inc. | 1 | 12,118.13 | 12,118.13 | 2.37 |
| | **Total Lease Operating Expense** | | | | **12,118.13** | **2.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FEDE02 | 0.00016402 | 0.00019526 | | 4.95 | 2.37 | 2.58 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   181

### LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX

**API: 183-30844**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 1,282 /1.02 | Gas Sales: | 3,399.02 | 2.70 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Gas: | 214.85- | 0.18- |
|  |  |  |  | Net Income: | 3,184.17 | 2.52 |
| 12/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 751.78- | 0.60- |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 751.78- | 0.60- |
| 12/2020 | GAS | $/MCF:2.65 | 1,282 /0.00 | Gas Sales: | 3,399.02 | 0.01 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Gas: | 214.85- | 0.00 |
|  |  |  |  | Net Income: | 3,184.17 | 0.01 |
| 12/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 751.78- | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 751.78- | 0.00 |
| 01/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 756.64- | 0.60- |
|  | Ovr NRI: | 0.00079304 |  | Net Income: | 756.64- | 0.60- |
| 01/2021 | GAS | $/MCF:2.32 | 1,134 /0.90 | Gas Sales: | 2,626.32 | 2.08 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Gas: | 190.04- | 0.15- |
|  |  |  |  | Net Income: | 2,436.28 | 1.93 |
| 01/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 756.64- | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Net Income: | 756.64- | 0.00 |
| 01/2021 | GAS | $/MCF:2.32 | 1,134 /0.00 | Gas Sales: | 2,626.32 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Gas: | 190.04- | 0.00 |
|  |  |  |  | Net Income: | 2,436.28 | 0.00 |
| 12/2020 | PRG | $/GAL:0.60 | 1,327.12 /1.05 | Plant Products - Gals - Sales: | 798.79 | 0.63 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Plant - Gals: | 44.67- | 0.03- |
|  |  |  |  | Net Income: | 754.12 | 0.60 |
| 12/2020 | PRG | $/GAL:0.60 | 1,327.12 /0.00 | Plant Products - Gals - Sales: | 798.79 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Plant - Gals: | 44.67- | 0.00 |
|  |  |  |  | Net Income: | 754.12 | 0.00 |
| 01/2021 | PRG | $/GAL:0.76 | 1,173.88 /0.93 | Plant Products - Gals - Sales: | 890.05 | 0.71 |
|  | Ovr NRI: | 0.00079304 |  | Other Deducts - Plant - Gals: | 39.51- | 0.04- |
|  |  |  |  | Net Income: | 850.54 | 0.67 |
| 01/2021 | PRG | $/GAL:0.76 | 1,173.88 /0.00 | Plant Products - Gals - Sales: | 890.05 | 0.00 |
|  | Roy NRI: | 0.00000179 |  | Other Deducts - Plant - Gals: | 39.51- | 0.00 |
|  |  |  |  | Net Income: | 850.54 | 0.00 |

**Total Revenue for LEASE**                                              4.53

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65143 | Sabine Oil & Gas LLC | 4 | 514.79 | 514.79 | 1.63 |
| | **Total Lease Operating Expense** | | | **514.79** | **1.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH01 | 0.00079304 | Override | 4.52 | 0.00 | 4.52 |
|  | 0.00000179 | Royalty | 0.01 | 0.00 | 0.01 |
|  | 0.00000000 | 0.00317245 | 0.00 | 1.63 | 1.63- |
| | Total Cash Flow | | 4.53 | 1.63 | 2.90 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    182

### LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX

**API: 183-30891**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 762 /0.60 | Gas Sales: | 2,020.04 | 1.60 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 127.68- | 0.10- |
| | | | | Net Income: | 1,892.36 | 1.50 |
| 12/2020 | GAS | $/MCF:2.65 | 762 /0.00 | Gas Sales: | 2,020.04 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 127.68- | 0.00 |
| | | | | Net Income: | 1,892.36 | 0.00 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 446.71- | 0.35- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 446.71- | 0.35- |
| 01/2021 | GAS | $/MCF:2.32 | 669 /0.53 | Gas Sales: | 1,550.25 | 1.23 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 112.17- | 0.09- |
| | | | | Net Income: | 1,438.08 | 1.14 |
| 01/2021 | GAS | $/MCF:2.32 | 669 /0.00 | Gas Sales: | 1,550.25 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 112.17- | 0.00 |
| | | | | Net Income: | 1,438.08 | 0.00 |
| 01/2021 | PRG | $/GAL:0.76 | 692.91 /0.55 | Plant Products - Gals - Sales: | 525.37 | 0.42 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 23.32- | 0.02- |
| | | | | Net Income: | 502.05 | 0.40 |

**Total Revenue for LEASE**     **2.69**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH02 | 0.00079304 | 2.69 | 2.69 |
| | 0.00000179 | 0.00 | 0.00 |
| Total Cash Flow | | 2.69 | 2.69 |

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021 | Dorfman Production Company | 1 | 1,677.81 | 1,677.81 | 21.29 |
| | **Total Lease Operating Expense** | | | **1,677.81** | **21.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 21.29 | 21.29 |

### LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 974.65- | 0.65- |
| | Roy NRI: | 0.00066462 | | Net Income: | 974.65- | 0.65- |
| 12/2020 | GAS | $/MCF:2.50 | 2,693.44 /1.79 | Gas Sales: | 6,721.23 | 4.47 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 6,718.25 | 4.47 |

**Total Revenue for LEASE**     **3.82**

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   183

### LEASE: (FISH08)  Fisher Farms #1   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 3.82 | 3.82 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.81 | 88.78 /1.03 | Oil Sales: | 3,445.32 | 39.99 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 159.04- | 1.85- |
|  |  |  |  | Net Income: | 3,286.28 | 38.14 |
| 11/2020 | OIL | $/BBL:38.81 | 88.77 /1.03 | Oil Sales: | 3,445.31 | 39.98 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 159.04- | 1.84- |
|  |  |  |  | Net Income: | 3,286.27 | 38.14 |
| 12/2020 | OIL | $/BBL:44.74 | 178.10 /2.07 | Oil Sales: | 7,968.16 | 92.48 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 367.65- | 4.27- |
|  |  |  |  | Net Income: | 7,600.51 | 88.21 |
| 12/2020 | OIL | $/BBL:44.74 | 178.10 /2.07 | Oil Sales: | 7,968.15 | 92.48 |
|  | Wrk NRI: | 0.01160560 |  | Production Tax - Oil: | 367.65- | 4.27- |
|  |  |  |  | Net Income: | 7,600.50 | 88.21 |

| | | **Total Revenue for LEASE** | | | | **252.70** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 01312021 | BRP Energy, LLC | 8 | 2,989.99 | | |
|  | 01312021-01 | BRP Energy, LLC | 8 | 3,194.15 | | |
|  | 02282021 | BRP Energy, LLC | 8 | 2,228.16 | | |
|  | 02282021-01 | BRP Energy, LLC | 8 | 5,224.62 | 13,636.92 | 211.02 |
|  | **Total Lease Operating Expense** | | | | **13,636.92** | **211.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 252.70 | 211.02 | 41.68 |

### LEASE: (FRAN03)  Franks, Clayton #3   County: COLUMBIA, AR

API: 03027116880000  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.84 | 186 /1.63 | Gas Sales: | 527.47 | 4.63 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Gas: | 6.51- | 0.05- |
|  |  |  |  | Net Income: | 520.96 | 4.58 |
| 12/2020 | OIL | $/BBL:45.44 | 105.33 /0.93 | Oil Sales: | 4,786.56 | 42.04 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Oil: | 194.31- | 1.70- |
|  |  |  |  | Net Income: | 4,592.25 | 40.34 |
| 12/2020 | PRG | $/GAL:0.44 | 537.57 /4.72 | Plant Products - Gals - Sales: | 237.79 | 2.09 |
|  | Wrk NRI: | 0.00878364 |  | Production Tax - Plant - Gals: | 2.79- | 0.02- |
|  |  |  |  | Net Income: | 235.00 | 2.07 |

| | | **Total Revenue for LEASE** | | | | **46.99** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00878364 | 46.99 | 46.99 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   184

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

**API: 03027118600000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.84 | 120 /1.07 | Gas Sales: | 340.64 | 3.04 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 4.17- | 0.03- |
| | | | | Net Income: | 336.47 | 3.01 |
| 12/2020 | OIL | $/BBL:45.44 | 134.88 /1.21 | Oil Sales: | 6,129.42 | 54.77 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 248.76- | 2.22- |
| | | | | Net Income: | 5,880.66 | 52.55 |
| 12/2020 | PRG | $/GAL:0.44 | 347.17 /3.10 | Plant Products - Gals - Sales: | 153.57 | 1.37 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 2.09- | 0.02- |
| | | | | Net Income: | 151.48 | 1.35 |

**Total Revenue for LEASE** 56.91

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN04 | 0.00893568 | 56.91 | 56.91 |

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

**API: 03027119090000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.83 | 197 /1.68 | Gas Sales: | 558.48 | 4.77 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 7.02- | 0.06- |
| | | | | Net Income: | 551.46 | 4.71 |
| 12/2020 | OIL | $/BBL:45.44 | 239.52 /2.05 | Oil Sales: | 10,884.62 | 93.08 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 441.29- | 3.78- |
| | | | | Net Income: | 10,443.33 | 89.30 |
| 12/2020 | PRG | $/GAL:0.42 | 599.18 /5.12 | Plant Products - Gals - Sales: | 251.77 | 2.15 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 3.12- | 0.02- |
| | | | | Net Income: | 248.65 | 2.13 |

**Total Revenue for LEASE** 96.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN06 | 0.00855116 | 96.14 | 96.14 |

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.84 | 168 /1.44 | Gas Sales: | 476.49 | 4.08 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 5.85- | 0.05- |
| | | | | Net Income: | 470.64 | 4.03 |
| 12/2020 | OIL | $/BBL:45.44 | 105.35 /0.90 | Oil Sales: | 4,787.47 | 40.99 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 194.08- | 1.67- |
| | | | | Net Income: | 4,593.39 | 39.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    185

**LEASE: (FRAN07)  Franks, Clayton #7    (Continued)**
**API: 03027119100000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.44 | 485.62 /4.16 | Plant Products - Gals - Sales: | 214.81 | 1.84 |
|  | Wrk NRI: | 0.00856121 |  | Production Tax - Plant - Gals: | 2.73- | 0.02- |
|  |  |  |  | Net Income: | 212.08 | 1.82 |

**Total Revenue for LEASE** 45.17

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN07 | 0.00856121 | 45.17 | 45.17 |

**LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND |  | /0.00 | Other Deducts - Condensate: | 5.11 | 0.00 |
|  | Wrk NRI: | 0.00083049 |  | Net Income: | 5.11 | 0.00 |
|  |  |  |  |  |  |  |
| 12/2020 | CND | $/BBL:37.99 | 81.16 /0.07 | Condensate Sales: | 3,083.32 | 2.56 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Condensate: | 141.30- | 0.12- |
|  |  |  |  | Other Deducts - Condensate: | 16.23- | 0.01- |
|  |  |  |  | Net Income: | 2,925.79 | 2.43 |
|  |  |  |  |  |  |  |
| 12/2020 | GAS | $/MCF:2.79 | 5,367.14 /4.46 | Gas Sales: | 14,949.71 | 12.42 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Gas: | 127.45- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 4,646.57- | 3.86- |
|  |  |  |  | Net Income: | 10,175.69 | 8.45 |
|  |  |  |  |  |  |  |
| 12/2020 | PRG | $/GAL:0.43 | 14,027.84 /11.65 | Plant Products - Gals - Sales: | 6,035.33 | 5.01 |
|  | Wrk NRI: | 0.00083049 |  | Production Tax - Plant - Gals: | 45.76- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,236.95- | 1.85- |
|  |  |  |  | Net Income: | 3,752.62 | 3.12 |

**Total Revenue for LEASE** 14.00

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 2 | 6,392.88 | 6,392.88 | 7.06 |
|  | **Total Lease Operating Expense** |  |  | **6,392.88** | **7.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FROS01 | 0.00083049 | 0.00110433 | 14.00 | 7.06 | 6.94 |

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:41.81 | 347.78 /0.19 | Oil Sales: | 14,539.40 | 7.95 |
|  | Ovr NRI: | 0.00054696 |  | Production Tax - Oil: | 670.98- | 0.36- |
|  |  |  |  | Net Income: | 13,868.42 | 7.59 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GILB02 | 0.00054696 | 7.59 | 7.59 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   186

### LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.45 | 6.42-/0.04- | Condensate Sales: | 298.22- | 1.87- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.59 | 0.09 |
| | | | | Other Deducts - Condensate: | 24.64 | 0.15 |
| | | | | Net Income: | 260.99- | 1.63- |
| 12/2020 | CND | $/BBL:46.42 | 6.42 /0.04 | Condensate Sales: | 298.00 | 1.86 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.59- | 0.08- |
| | | | | Other Deducts - Condensate: | 24.38- | 0.15- |
| | | | | Net Income: | 261.03 | 1.63 |
| 01/2021 | CND | $/BBL:51.93 | 6.26 /0.04 | Condensate Sales: | 325.08 | 2.03 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 13.81- | 0.09- |
| | | | | Other Deducts - Condensate: | 24.89- | 0.16- |
| | | | | Net Income: | 286.38 | 1.78 |
| 11/2020 | GAS | $/MCF:2.87 | 418.80 /2.62 | Gas Sales: | 1,203.19 | 7.51 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 51.74- | 0.34- |
| | | | | Other Deducts - Gas: | 215.06- | 1.36- |
| | | | | Net Income: | 936.39 | 5.81 |
| 12/2020 | GAS | $/MCF:2.75 | 331.11 /2.07 | Gas Sales: | 911.09 | 5.69 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 38.93- | 0.26- |
| | | | | Other Deducts - Gas: | 158.29- | 1.01- |
| | | | | Net Income: | 713.87 | 4.42 |
| 01/2021 | GAS | $/MCF:2.60 | 335.62 /2.10 | Gas Sales: | 873.12 | 5.44 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 33.95- | 0.23- |
| | | | | Other Deducts - Gas: | 189.79- | 1.20- |
| | | | | Net Income: | 649.38 | 4.01 |

**Total Revenue for LEASE**     **16.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GLAD02 | 0.00625000 | 16.02 | | 16.02 |

### LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.77 | 676 /5.97 | Gas Sales: | 1,869.72 | 16.52 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 104.45- | 0.92- |
| | | | | Other Deducts - Gas: | 488.62- | 4.32- |
| | | | | Net Income: | 1,276.65 | 11.28 |
| 01/2021 | GAS | $/MCF:2.99 | 724 /6.40 | Gas Sales: | 2,167.99 | 19.15 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 123.55- | 1.09- |
| | | | | Other Deducts - Gas: | 523.51- | 4.63- |
| | | | | Net Income: | 1,520.93 | 13.43 |

**Total Revenue for LEASE**     **24.71**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   187

## LEASE: (GLEN01) Glenarie # 2-28   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB010247 | Toland & Johnston, Inc. | 1 | 1,054.64 | | |
| JIB011235 | Toland & Johnston, Inc. | 1 | 1,056.56 | | |
| JIB012245 | Toland & Johnston, Inc. | 1 | 1,057.02 | | |
| JIB012135 | Toland & Johnston, Inc. | 1 | 1,056.64 | 4,224.86 | 49.78 |
| | **Total Lease Operating Expense** | | | **4,224.86** | **49.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GLEN01 | 0.00883620 | 0.01178160 | 24.71 | 49.78 | 25.07- |

## LEASE: (GOLD02) Goldsmith, J.B.   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 63.17 | 0.01 |
| | | | | Net Income: | 63.18 | 0.01 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 63.17 | 0.01 |
| | | | | Net Income: | 63.18 | 0.01 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.03 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 315.87 | 0.05 |
| | | | | Net Income: | 315.90 | 0.05 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 13.36 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 13.36 | 0.00 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 157.93 | 0.02 |
| | | | | Net Income: | 157.94 | 0.02 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 113.47 | 0.02 |
| | | | | Net Income: | 113.44 | 0.02 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 64.83 | 0.01 |
| | | | | Net Income: | 64.81 | 0.01 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 64.84 | 0.01 |
| | | | | Net Income: | 64.82 | 0.01 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.05- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 162.10 | 0.02 |
| | | | | Net Income: | 162.05 | 0.02 |
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.87 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 8.87 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 11.78 | 0.00 |
| | | | | Net Income: | 11.79 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    188

**LEASE: (GOLD02) Goldsmith, J.B.    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 11.78 | 0.00 |
| | | | | Net Income: | 11.79 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.06 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 58.93 | 0.01 |
| | | | | Net Income: | 58.99 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 7.87 | 0.00 |
| | | | | Net Income: | 7.89 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 0.03 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 29.47 | 0.00 |
| | | | | Net Income: | 29.50 | 0.00 |
| 10/2020 | OIL | | /0.00 | Production Tax - Oil: | 17.69 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 17.69 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 24.77 | 0.00 |
| | | | | Net Income: | 24.75 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 6.01 | 0.00 |
| | | | | Net Income: | 6.00 | 0.00 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.04- | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 56.59 | 0.01 |
| | | | | Net Income: | 56.55 | 0.01 |
| 10/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.52 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 5.52 | 0.00 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.92 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 4.92 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 24.89 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 24.89 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 34.84 | 0.01 |
| | Roy NRI: | 0.00014645 | | Net Income: | 34.84 | 0.01 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 8.47 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 8.47 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 79.66 | 0.01 |
| | Roy NRI: | 0.00014645 | | Net Income: | 79.66 | 0.01 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.99 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 5.99 | 0.00 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 9.95 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 9.95 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    189

## LEASE: (GOLD02) Goldsmith, J.B.    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:47.24 | 2.25 /0.00 | Oil Sales: | 106.28 | 0.01 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 4.90- | 0.00 |
| | | | | Net Income: | 101.38 | 0.01 |

**Total Revenue for LEASE** **0.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| GOLD02 | 0.00014645 | 0.20 | 0.20 |

## LEASE: (GOLD04)  Goldsmith-Watson    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.34 | 0.00 |
| | Roy NRI: | 0.00014645 | | Net Income: | 3.34 | 0.00 |
| 01/2021 | OIL | $/BBL:47.24 | 0.45 /0.00 | Oil Sales: | 21.26 | 0.00 |
| | Roy NRI: | 0.00014645 | | Production Tax - Oil: | 0.98- | 0.00 |
| | | | | Net Income: | 20.28 | 0.00 |

**Total Revenue for LEASE** **0.00**

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|---|----------|
| GOLD04 | 0.00014645 | | 0.00 |

## LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:38.11 | 1,069.34 /9.27 | Oil Sales: | 40,754.80 | 353.16 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,482.72- | 21.51- |
| | | | | Other Deducts - Oil: | 120.78- | 1.05- |
| | | | | Net Income: | 38,151.30 | 330.60 |
| 01/2021 | OIL | $/BBL:43.88 | 764.20 /6.62 | Oil Sales: | 33,533.06 | 290.58 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,038.74- | 17.67- |
| | | | | Other Deducts - Oil: | 106.05- | 0.92- |
| | | | | Net Income: | 31,388.27 | 271.99 |

**Total Revenue for LEASE** **602.59**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 101 EF | 3,172.14 | | |
| | M87-08-01-00 | Palmer Petroleum Inc. | 101 EF | 12,946.69 | 16,118.83 | 199.54 |
| | **Total Lease Operating Expense** | | | | **16,118.83** | **199.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| GRAH01 | 0.00866552 | 0.01237932 | 602.59 | 199.54 | 403.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   190

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | OIL | $/BBL:41.60 | 1,283.81 /10.38 | Oil Sales: | 53,401.05 | 431.90 |
| | Wrk NRI | 0.00808778 | | Production Tax - Oil: | 2,702.15- | 21.86- |
| | | | | Net Income: | 50,698.90 | 410.04 |
| 02/2021 | OIL | $/BBL:50.59 | 1,140.94 /9.23 | Oil Sales: | 57,718.28 | 466.81 |
| | Wrk NRI | 0.00808778 | | Production Tax - Oil: | 2,914.81- | 23.57- |
| | | | | Net Income: | 54,803.47 | 443.24 |

**Total Revenue for LEASE**              853.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| GRAY04 | 0.00808778 | 853.28 | 853.28 |

## LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | OIL | $/BBL:50.59 | 1,034.80 /0.03 | Oil Sales: | 52,349.57 | 1.68 |
| | Roy NRI | 0.00003201 | | Production Tax - Oil: | 1,635.92- | 0.06- |
| | | | | Net Income: | 50,713.65 | 1.62 |
| 02/2021 | OIL | $/BBL:58.07 | 855.43 /0.03 | Oil Sales: | 49,670.98 | 1.59 |
| | Roy NRI | 0.00003201 | | Production Tax - Oil: | 1,552.22- | 0.05- |
| | | | | Net Income: | 48,118.76 | 1.54 |

**Total Revenue for LEASE**              3.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GREE01 | 0.00003201 | 3.16 | 3.16 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2019 | GAS | $/MCF:3.32 | 5,367.97-/0.25- | Gas Sales: | 17,818.88- | 0.83- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 15,206.15 | 0.71 |
| | | | | Net Income: | 2,612.73- | 0.12- |
| 03/2019 | GAS | $/MCF:3.31 | 5,358.65 /0.25 | Gas Sales: | 17,714.38 | 0.83 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 15,049.38- | 0.71- |
| | | | | Net Income: | 2,665.00 | 0.12 |
| 03/2019 | GAS | $/MCF:3.32 | 5,367.97-/1.32- | Gas Sales: | 17,805.96- | 4.38- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 15,198.27 | 3.74 |
| | | | | Net Income: | 2,607.69- | 0.64- |
| 03/2019 | GAS | $/MCF:3.31 | 5,358.65 /1.32 | Gas Sales: | 17,726.33 | 4.36 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 15,088.78- | 3.71- |
| | | | | Net Income: | 2,637.55 | 0.65 |
| 04/2019 | GAS | $/MCF:2.44 | 14,329.30-/0.67- | Gas Sales: | 35,010.71- | 1.64- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 679.31 | 0.03 |
| | | | | Other Deducts - Gas: | 24,350.74 | 1.14 |
| | | | | Net Income: | 9,980.66- | 0.47- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   191

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | $/MCF:2.43 | 14,359.89 /0.67 | Gas Sales: | 34,906.20 | 1.64 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 679.31- | 0.04- |
|         |      |           | | Other Deducts - Gas: | 24,037.21- | 1.12- |
|         |      |           | | Net Income: | 10,189.68 | 0.48 |
| 04/2019 | GAS | $/MCF:2.44 | 14,329.30-/3.53- | Gas Sales: | 35,034.64- | 8.62- |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 696.71 | 0.17 |
|         |      |           | | Other Deducts - Gas: | 24,364.99 | 6.00 |
|         |      |           | | Net Income: | 9,972.94- | 2.45- |
| 04/2019 | GAS | $/MCF:2.43 | 14,359.89 /3.53 | Gas Sales: | 34,895.29 | 8.58 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 696.71- | 0.17- |
|         |      |           | | Other Deducts - Gas: | 24,076.36- | 5.92- |
|         |      |           | | Net Income: | 10,122.22 | 2.49 |
| 12/2020 | GAS | $/MCF:2.24 | 4,448.73 /0.21 | Gas Sales: | 9,980.67 | 0.47 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
|         |      |           | | Other Deducts - Gas: | 13,952.03- | 0.66- |
|         |      |           | | Net Income: | 4,232.63- | 0.20- |
| 12/2020 | GAS | $/MCF:2.24 | 4,448.73 /1.09 | Gas Sales: | 9,953.02 | 2.45 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 238.87- | 0.06- |
|         |      |           | | Other Deducts - Gas: | 13,954.13- | 3.43- |
|         |      |           | | Net Income: | 4,239.98- | 1.04- |
| 01/2021 | GAS | $/MCF:2.24 | 5,094.34 /0.24 | Gas Sales: | 11,391.55 | 0.53 |
|         | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
|         |      |           | | Other Deducts - Gas: | 15,833.20- | 0.74- |
|         |      |           | | Net Income: | 4,702.92- | 0.22- |
| 01/2021 | GAS | $/MCF:2.24 | 5,094.34 /1.25 | Gas Sales: | 11,406.16 | 2.81 |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 278.68- | 0.07- |
|         |      |           | | Other Deducts - Gas: | 15,875.07- | 3.91- |
|         |      |           | | Net Income: | 4,747.59- | 1.17- |
| 06/2018 | OIL |           | /0.00 | Oil Sales: | 574.80- | 0.03- |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 313.53 | 0.02 |
|         |      |           | | Net Income: | 261.27- | 0.01- |
| 06/2018 | OIL |           | /0.00 | Oil Sales: | 567.32- | 0.14- |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 378.21 | 0.09 |
|         |      |           | | Other Deducts - Oil: | 79.62- | 0.02- |
|         |      |           | | Net Income: | 268.73- | 0.07- |
| 07/2018 | OIL |           | /0.00 | Oil Sales: | 783.82- | 0.04- |
|         | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
|         |      |           | | Other Deducts - Oil: | 52.25 | 0.01 |
|         |      |           | | Net Income: | 313.53- | 0.01- |
| 07/2018 | OIL |           | /0.00 | Oil Sales: | 826.10- | 0.20- |
|         | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 477.75 | 0.11 |
|         |      |           | | Other Deducts - Oil: | 109.48- | 0.02- |
|         |      |           | | Net Income: | 457.83- | 0.11- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   192

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 783.82- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 574.80- | 0.03- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 816.15- | 0.20- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 238.87 | 0.06 |
| | | | | Other Deducts - Oil: | 129.39- | 0.03- |
| | | | | Net Income: | 706.67- | 0.17- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 59.72 | 0.01 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 59.72- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 522.55 | 0.02 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 179.15 | 0.04 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 537.46 | 0.13 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 627.06 | 0.03 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 258.78 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 358.31 | 0.09 |
| | | | | Net Income: | 637.00 | 0.16 |
| 02/2020 | OIL | $/BBL:22.67 | 10,616.69-/0.50- | Oil Sales: | 240,633.33- | 11.28- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03 | 1.04 |
| | | | | Other Deducts - Oil: | 3,344.31 | 0.16 |
| | | | | Net Income: | 215,132.99- | 10.08- |
| 02/2020 | OIL | $/BBL:22.67 | 10,616.69 /0.50 | Oil Sales: | 240,685.58 | 11.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 22,156.03- | 1.04- |
| | | | | Other Deducts - Oil: | 3,344.31- | 0.16- |
| | | | | Net Income: | 215,185.24 | 10.08 |
| 02/2020 | OIL | $/BBL:22.66 | 10,616.69-/2.61- | Oil Sales: | 240,614.30- | 59.19- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,155.43 | 5.45 |
| | | | | Other Deducts - Oil: | 3,344.22 | 0.82 |
| | | | | Net Income: | 215,114.65- | 52.92- |
| 02/2020 | OIL | $/BBL:22.67 | 10,616.69 /2.61 | Oil Sales: | 240,683.97 | 59.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 22,155.43- | 5.45- |
| | | | | Other Deducts - Oil: | 3,344.22- | 0.82- |
| | | | | Net Income: | 215,184.32 | 52.94 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   193

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.23 | 3,598.52 /0.17 | Oil Sales: | 159,168.10 | 7.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32- | 0.68- |
| | | | | Other Deducts - Oil: | 15,101.64- | 0.70- |
| | | | | Net Income: | 129,644.14 | 6.08 |
| 12/2020 | OIL | $/BBL:44.24 | 3,598.52 /0.89 | Oil Sales: | 159,198.58 | 39.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,372.16- | 3.53- |
| | | | | Other Deducts - Oil: | 15,466.99- | 3.81- |
| | | | | Net Income: | 129,359.43 | 31.82 |
| 01/2021 | OIL | $/BBL:49.44 | 3,685.52 /0.17 | Oil Sales: | 182,212.47 | 8.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 16,617.02- | 0.78- |
| | | | | Other Deducts - Oil: | 16,094.48- | 0.75- |
| | | | | Net Income: | 149,500.97 | 7.01 |
| 01/2021 | OIL | $/BBL:49.44 | 3,685.52 /0.91 | Oil Sales: | 182,200.02 | 44.82 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 16,581.73- | 4.08- |
| | | | | Other Deducts - Oil: | 16,541.93- | 4.07- |
| | | | | Net Income: | 149,076.36 | 36.67 |
| 03/2019 | PRG | $/GAL:0.30 | 8,193.11-/0.38- | Plant Products - Gals - Sales: | 2,455.98- | 0.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 679.31 | 0.03 |
| | | | | Net Income: | 1,672.16- | 0.08- |
| 03/2019 | PRG | $/GAL:0.26 | 8,475.31 /0.40 | Plant Products - Gals - Sales: | 2,194.70 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 1,463.13 | 0.07 |
| 03/2019 | PRG | $/GAL:0.30 | 8,193.11-/2.02- | Plant Products - Gals - Sales: | 2,468.35- | 0.61- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 696.71 | 0.17 |
| | | | | Net Income: | 1,711.92- | 0.42- |
| 03/2019 | PRG | $/GAL:0.26 | 8,475.31 /2.08 | Plant Products - Gals - Sales: | 2,209.57 | 0.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 627.04- | 0.16- |
| | | | | Net Income: | 1,522.81 | 0.37 |
| 04/2019 | PRG | $/GAL:0.36 | 51,571.18-/2.42- | Plant Products - Gals - Sales: | 18,654.96- | 0.87- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 5,120.97 | 0.24 |
| | | | | Net Income: | 13,011.44- | 0.61- |
| 04/2019 | PRG | $/GAL:2.96 | 5,070.67 /0.24 | Plant Products - Gals - Sales: | 14,997.13 | 0.70 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,180.38- | 0.20- |
| | | | | Net Income: | 10,294.20 | 0.48 |
| 04/2019 | PRG | $/GAL:0.36 | 51,571.18-/12.69- | Plant Products - Gals - Sales: | 18,642.01- | 4.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 477.75 | 0.12 |
| | | | | Other Deducts - Plant - Gals: | 5,145.71 | 1.27 |
| | | | | Net Income: | 13,018.55- | 3.20- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   194

## LEASE: (GRIZ01) Grizzly 24-13 HA   (Continued)
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.30 | 50,706.72 /12.47 | Plant Products - Gals - Sales: | 14,999.20 | 3.69 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 477.75- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 4,200.18- | 1.03- |
| | | | | Net Income: | 10,321.27 | 2.54 |
| 12/2020 | PRG | $/GAL:0.33 | 17,606.58 /0.83 | Plant Products - Gals - Sales: | 5,852.54 | 0.27 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.05- |
| | | | | Net Income: | 4,598.42 | 0.22 |
| 12/2020 | PRG | $/GAL:0.33 | 17,606.58 /4.33 | Plant Products - Gals - Sales: | 5,832.47 | 1.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,164.50- | 0.29- |
| | | | | Net Income: | 4,608.25 | 1.13 |
| 01/2021 | PRG | $/GAL:0.48 | 19,673.56 /0.92 | Plant Products - Gals - Sales: | 9,353.61 | 0.44 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,881.17- | 0.08- |
| | | | | Net Income: | 7,367.93 | 0.35 |
| 01/2021 | PRG | $/GAL:0.47 | 19,673.56 /4.84 | Plant Products - Gals - Sales: | 9,335.93 | 2.30 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,871.17- | 0.46- |
| | | | | Net Income: | 7,385.14 | 1.82 |

**Total Revenue for LEASE**                                **81.63**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 2 | 12,083.18 | 12,083.18 | 3.54 |
| **Total Lease Operating Expense** | | | **12,083.18** | | **3.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 13.11 | 0.00 | 0.00 | 13.11 |
| | 0.00024600 | 0.00029289 | 0.00 | 68.52 | 3.54 | 64.98 |
| Total Cash Flow | | | 13.11 | 68.52 | 3.54 | 78.09 |

## LEASE: (GRIZ02) Grizzly 24-13 HW   County: MC KENZIE, ND
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.93 | 2,285.04-/0.11- | Gas Sales: | 6,688.61- | 0.31- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 2,612.74 | 0.12 |
| | | | | Net Income: | 4,075.87- | 0.19- |
| 03/2019 | GAS | $/MCF:2.90 | 2,271.86 /0.11 | Gas Sales: | 6,584.10 | 0.31 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 2,455.98- | 0.12- |
| | | | | Net Income: | 4,128.12 | 0.19 |
| 03/2019 | GAS | $/MCF:2.94 | 2,285.04-/0.56- | Gas Sales: | 6,708.34- | 1.65- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 2,627.60 | 0.65 |
| | | | | Net Income: | 4,080.74- | 1.00- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   195

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 2,271.86 /0.56 | Gas Sales: | 6,608.81 | 1.63 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 2,478.31- | 0.61- |
|  |  |  |  | Net Income: | 4,130.50 | 1.02 |
| 04/2019 | GAS | $/MCF:2.44 | 5,481.78-/0.26- | Gas Sales: | 13,377.23- | 0.63- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 9,249.09 | 0.43 |
|  |  |  |  | Net Income: | 3,866.87- | 0.18- |
| 04/2019 | GAS | $/MCF:2.43 | 5,493.48 /0.26 | Gas Sales: | 13,324.97 | 0.62 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 9,196.84- | 0.43- |
|  |  |  |  | Net Income: | 3,866.86 | 0.18 |
| 04/2019 | GAS | $/MCF:2.45 | 5,481.78-/1.35- | Gas Sales: | 13,406.72- | 3.30- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 268.73 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 9,325.98 | 2.29 |
|  |  |  |  | Net Income: | 3,812.01- | 0.94- |
| 04/2019 | GAS | $/MCF:2.43 | 5,493.48 /1.35 | Gas Sales: | 13,347.00 | 3.28 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 268.73- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 9,226.45- | 2.27- |
|  |  |  |  | Net Income: | 3,851.82 | 0.95 |
| 12/2020 | GAS | $/MCF:2.24 | 10,630.25 /0.50 | Gas Sales: | 23,775.93 | 1.11 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 574.80- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 33,443.07- | 1.57- |
|  |  |  |  | Net Income: | 10,241.94- | 0.48- |
| 12/2020 | GAS | $/MCF:2.24 | 10,630.25 /2.62 | Gas Sales: | 23,787.72 | 5.85 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 567.32- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 33,352.58- | 8.20- |
|  |  |  |  | Net Income: | 10,132.18- | 2.49- |
| 01/2021 | GAS | $/MCF:2.24 | 8,798.01 /0.41 | Gas Sales: | 19,700.06 | 0.92 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 470.29- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 27,381.51- | 1.28- |
|  |  |  |  | Net Income: | 8,151.74- | 0.38- |
| 01/2021 | GAS | $/MCF:2.24 | 8,798.01 /2.16 | Gas Sales: | 19,697.03 | 4.85 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 487.70- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 27,450.43- | 6.76- |
|  |  |  |  | Net Income: | 8,241.10- | 2.03- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 574.80- | 0.03- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 418.04 | 0.02 |
|  |  |  |  | Net Income: | 156.76- | 0.01- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 577.28- | 0.14- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 378.21 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 79.62- | 0.02- |
|  |  |  |  | Net Income: | 278.69- | 0.07- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 888.33- | 0.04- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 522.55 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   196

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 52.25 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 885.82- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 517.56 | 0.13 |
| | | | | Other Deducts - Oil: | 109.49- | 0.03- |
| | | | | Net Income: | 477.75- | 0.12- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.08- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 574.81- | 0.03- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.05- | 0.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 238.87 | 0.06 |
| | | | | Other Deducts - Oil: | 119.43- | 0.03- |
| | | | | Net Income: | 716.61- | 0.18- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 79.62- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 49.76- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 365.78 | 0.02 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 308.54 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 159.25 | 0.04 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 477.74 | 0.12 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 365.78 | 0.02 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 179.15 | 0.05 |
| | | | | Net Income: | 308.54 | 0.08 |
| 02/2020 | OIL | $/BBL:22.66 | 9,298.21-/0.44- | Oil Sales: | 210,743.59- | 9.88- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78 | 0.92 |
| | | | | Other Deducts - Oil: | 1,045.10 | 0.04 |
| | | | | Net Income: | 190,259.71- | 8.92- |
| 02/2020 | OIL | $/BBL:22.67 | 9,298.21 /0.44 | Oil Sales: | 210,795.84 | 9.88 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,438.78- | 0.91- |
| | | | | Other Deducts - Oil: | 1,045.10- | 0.05- |
| | | | | Net Income: | 190,311.96 | 8.92 |
| 02/2020 | OIL | $/BBL:22.66 | 9,298.21-/2.29- | Oil Sales: | 210,735.33- | 51.84- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39 | 4.77 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   197

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,035.11 | 0.26 |
| | | | | Net Income: | 190,291.83- | 46.81- |
| 02/2020 | OIL | $/BBL:22.67 | 9,298.21 /2.29 | Oil Sales: | 210,795.05 | 51.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,408.39- | 4.78- |
| | | | | Other Deducts - Oil: | 1,035.11- | 0.25- |
| | | | | Net Income: | 190,351.55 | 46.83 |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61 /0.23 | Oil Sales: | 219,208.86 | 10.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,752.31- | 0.92- |
| | | | | Other Deducts - Oil: | 20,745.15- | 0.98- |
| | | | | Net Income: | 178,711.40 | 8.37 |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61 /1.22 | Oil Sales: | 219,185.44 | 53.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,806.51- | 4.87- |
| | | | | Other Deducts - Oil: | 21,299.47- | 5.24- |
| | | | | Net Income: | 178,079.46 | 43.81 |
| 01/2021 | OIL | $/BBL:49.44 | 4,032.31 /0.19 | Oil Sales: | 199,352.04 | 9.34 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,184.67- | 0.85- |
| | | | | Other Deducts - Oil: | 17,609.87- | 0.83- |
| | | | | Net Income: | 163,557.50 | 7.66 |
| 01/2021 | OIL | $/BBL:49.44 | 4,032.31 /0.99 | Oil Sales: | 199,339.12 | 49.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,134.41- | 4.46- |
| | | | | Other Deducts - Oil: | 18,094.59- | 4.45- |
| | | | | Net Income: | 163,110.12 | 40.13 |
| 03/2019 | PRG | $/GAL:0.30 | 11,577.57-/0.54- | Plant Products - Gals - Sales: | 3,501.07- | 0.16- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 992.84 | 0.05 |
| | | | | Net Income: | 2,403.72- | 0.11- |
| 03/2019 | PRG | $/GAL:0.26 | 11,976.30 /0.56 | Plant Products - Gals - Sales: | 3,135.29 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 2,142.45 | 0.10 |
| 03/2019 | PRG | $/GAL:0.30 | 11,577.57-/2.85- | Plant Products - Gals - Sales: | 3,493.51- | 0.86- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 995.30 | 0.25 |
| | | | | Net Income: | 2,418.59- | 0.59- |
| 03/2019 | PRG | $/GAL:0.26 | 11,976.30 /2.95 | Plant Products - Gals - Sales: | 3,115.30 | 0.77 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 885.82- | 0.22- |
| | | | | Net Income: | 2,149.86 | 0.53 |
| 04/2019 | PRG | $/GAL:0.36 | 19,728.88-/0.92- | Plant Products - Gals - Sales: | 7,106.65- | 0.33- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,964.20- | 0.23- |
| 04/2019 | PRG | $/GAL:0.30 | 19,398.17 /0.91 | Plant Products - Gals - Sales: | 5,748.03 | 0.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    198

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,567.64- | 0.07- |
| | | | | Net Income: | 3,971.37 | 0.19 |
| 04/2019 | PRG | $/GAL:0.36 | 19,728.88-/4.85- | Plant Products - Gals - Sales: | 7,126.36- | 1.75- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 1,970.70 | 0.49 |
| | | | | Net Income: | 4,976.51- | 1.22- |
| 04/2019 | PRG | $/GAL:0.30 | 19,398.17 /4.77 | Plant Products - Gals - Sales: | 5,742.89 | 1.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,602.44- | 0.40- |
| | | | | Net Income: | 3,961.30 | 0.97 |
| 12/2020 | PRG | $/GAL:0.33 | 42,071.11 /1.97 | Plant Products - Gals - Sales: | 13,952.03 | 0.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,769.50- | 0.13- |
| | | | | Net Income: | 11,078.02 | 0.52 |
| 12/2020 | PRG | $/GAL:0.33 | 42,071.11 /10.35 | Plant Products - Gals - Sales: | 13,944.18 | 3.43 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,786.85- | 0.69- |
| | | | | Net Income: | 11,017.99 | 2.71 |
| 01/2021 | PRG | $/GAL:0.48 | 33,976.47 /1.59 | Plant Products - Gals - Sales: | 16,146.73 | 0.76 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,239.80- | 0.15- |
| | | | | Net Income: | 12,802.42 | 0.60 |
| 01/2021 | PRG | $/GAL:0.47 | 33,976.47 /8.36 | Plant Products - Gals - Sales: | 16,123.90 | 3.97 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,224.78- | 0.79- |
| | | | | Net Income: | 12,759.78 | 3.14 |

**Total Revenue for LEASE**                                                                 **101.06**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 3 | 15,065.81 | 15,065.81 | 4.41 |
| | | **Total Lease Operating Expense** | | | **15,065.81** | **4.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **GRIZ02** | 0.00004686 | Royalty | 16.23 | 0.00 | 0.00 | 16.23 |
| | 0.00024600 | 0.00029285 | 0.00 | 84.83 | 4.41 | 80.42 |
| | Total Cash Flow | | 16.23 | 84.83 | 4.41 | 96.65 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   199

### LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND

**API: 3305307618**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.93 | 3,601.32-/0.17- | Gas Sales: | 10,555.47- | 0.49- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 4,180.38 | 0.19 |
|  |  |  |  | Net Income: | 6,375.09- | 0.30- |
| 03/2019 | GAS | $/MCF:2.90 | 3,580.55 /0.17 | Gas Sales: | 10,398.70 | 0.49 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 3,919.11- | 0.19- |
|  |  |  |  | Net Income: | 6,479.59 | 0.30 |
| 03/2019 | GAS | $/MCF:2.94 | 3,601.32-/0.89- | Gas Sales: | 10,570.11- | 2.60- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 4,150.41 | 1.02 |
|  |  |  |  | Net Income: | 6,419.70- | 1.58- |
| 03/2019 | GAS | $/MCF:2.91 | 3,580.55 /0.88 | Gas Sales: | 10,410.86 | 2.56 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 3,901.59- | 0.96- |
|  |  |  |  | Net Income: | 6,509.27 | 1.60 |
| 04/2019 | GAS | $/MCF:2.44 | 18,067.40-/0.85- | Gas Sales: | 44,155.30- | 2.07- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 888.33 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 30,673.56 | 1.44 |
|  |  |  |  | Net Income: | 12,593.41- | 0.59- |
| 04/2019 | GAS | $/MCF:2.43 | 18,105.99 /0.85 | Gas Sales: | 43,998.54 | 2.06 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 888.33- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 30,360.04- | 1.42- |
|  |  |  |  | Net Income: | 12,750.17 | 0.60 |
| 04/2019 | GAS | $/MCF:2.44 | 18,067.40-/4.44- | Gas Sales: | 44,171.51- | 10.87- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 875.87 | 0.22 |
|  |  |  |  | Other Deducts - Gas: | 30,724.98 | 7.56 |
|  |  |  |  | Net Income: | 12,570.66- | 3.09- |
| 04/2019 | GAS | $/MCF:2.43 | 18,105.99 /4.45 | Gas Sales: | 43,992.36 | 10.82 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 875.87- | 0.21- |
|  |  |  |  | Other Deducts - Gas: | 30,356.72- | 7.47- |
|  |  |  |  | Net Income: | 12,759.77 | 3.14 |
| 12/2020 | GAS | $/MCF:2.24 | 5,062.12 /0.24 | Gas Sales: | 11,339.29 | 0.53 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 15,885.45- | 0.75- |
|  |  |  |  | Net Income: | 4,807.43- | 0.23- |
| 12/2020 | GAS | $/MCF:2.24 | 5,062.12 /1.25 | Gas Sales: | 11,326.54 | 2.79 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 268.73- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 15,904.92- | 3.91- |
|  |  |  |  | Net Income: | 4,847.11- | 1.19- |
| 01/2021 | GAS | $/MCF:2.24 | 5,885.98 /0.28 | Gas Sales: | 13,168.21 | 0.62 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 18,393.69- | 0.86- |
|  |  |  |  | Net Income: | 5,539.01- | 0.26- |
| 01/2021 | GAS | $/MCF:2.24 | 5,885.98 /1.45 | Gas Sales: | 13,177.80 | 3.24 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 318.50- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 18,343.41- | 4.51- |
|  |  |  |  | Net Income: | 5,484.11- | 1.35- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   200

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 627.06- | 0.03- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 209.02- | 0.01- |
| | | | | | | |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 636.99- | 0.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 398.12 | 0.10 |
| | | | | Other Deducts - Oil: | 89.57- | 0.02- |
| | | | | Net Income: | 328.44- | 0.08- |
| | | | | | | |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 574.80 | 0.03 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 418.05- | 0.02- |
| | | | | | | |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,055.02- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 617.09 | 0.15 |
| | | | | Other Deducts - Oil: | 139.34- | 0.03- |
| | | | | Net Income: | 577.27- | 0.14- |
| | | | | | | |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1,358.62- | 0.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 888.33- | 0.04- |
| | | | | | | |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1,333.70- | 0.33- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 378.21 | 0.09 |
| | | | | Other Deducts - Oil: | 209.01- | 0.05- |
| | | | | Net Income: | 1,164.50- | 0.29- |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 169.20- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 89.58- | 0.02- |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 627.06 | 0.03 |
| | | | | | | |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 427.98 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 238.87 | 0.05 |
| | | | | Other Deducts - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 676.80 | 0.17 |
| | | | | | | |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 209.02 | 0.01 |
| | | | | | | |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 159.25 | 0.04 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 278.68 | 0.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   201

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | OIL | $/BBL:22.66 | 3,046.97-/0.75- | Oil Sales: | 69,054.06- | 16.99- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,350.03 | 1.56 |
| | | | | Other Deducts - Oil: | 338.40 | 0.09 |
| | | | | Net Income: | 62,365.63- | 15.34- |
| 02/2020 | OIL | $/BBL:22.67 | 3,046.97 /0.75 | Oil Sales: | 69,073.97 | 16.99 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 6,350.03- | 1.56- |
| | | | | Other Deducts - Oil: | 338.40- | 0.08- |
| | | | | Net Income: | 62,385.54 | 15.35 |
| 12/2020 | OIL | $/BBL:44.23 | 2,997.25 /0.14 | Oil Sales: | 132,570.41 | 6.21 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 12,018.60- | 0.56- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 107,958.40 | 5.06 |
| 12/2020 | OIL | $/BBL:44.24 | 2,997.25 /0.74 | Oil Sales: | 132,594.16 | 32.62 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 11,983.44- | 2.95- |
| | | | | Other Deducts - Oil: | 12,869.25- | 3.17- |
| | | | | Net Income: | 107,741.47 | 26.50 |
| 01/2021 | OIL | $/BBL:49.44 | 3,253.10 /0.15 | Oil Sales: | 160,840.26 | 7.54 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 14,631.34- | 0.69- |
| | | | | Other Deducts - Oil: | 14,161.05- | 0.66- |
| | | | | Net Income: | 132,047.87 | 6.19 |
| 01/2021 | OIL | $/BBL:49.44 | 3,253.10 /0.80 | Oil Sales: | 160,820.93 | 39.56 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 14,630.94- | 3.60- |
| | | | | Other Deducts - Oil: | 14,601.08- | 3.59- |
| | | | | Net Income: | 131,588.91 | 32.37 |
| 03/2019 | PRG | $/GAL:0.30 | 18,246.56-/0.86- | Plant Products - Gals - Sales: | 5,486.75- | 0.26- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,567.64 | 0.07 |
| | | | | Net Income: | 3,814.60- | 0.18- |
| 03/2019 | PRG | $/GAL:0.26 | 18,875.02 /0.88 | Plant Products - Gals - Sales: | 4,911.95 | 0.23 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,410.88- | 0.07- |
| | | | | Net Income: | 3,396.56 | 0.16 |
| 03/2019 | PRG | $/GAL:0.30 | 18,246.56-/4.49- | Plant Products - Gals - Sales: | 5,504.02- | 1.35- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,562.62 | 0.38 |
| | | | | Net Income: | 3,802.06- | 0.94- |
| 03/2019 | PRG | $/GAL:0.26 | 18,875.02 /4.64 | Plant Products - Gals - Sales: | 4,916.79 | 1.21 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,393.42- | 0.35- |
| | | | | Net Income: | 3,384.03 | 0.83 |
| 04/2019 | PRG | $/GAL:0.36 | 65,024.54-/3.05- | Plant Products - Gals - Sales: | 23,514.66- | 1.10- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 627.06 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 6,479.59 | 0.30 |
| | | | | Net Income: | 16,408.01- | 0.77- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   202

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.30 | 63,934.58 /3.00 | Plant Products - Gals - Sales: | 18,916.24 | 0.89 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 627.06- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,277.73- | 0.25- |
|  |  |  |  | Net Income: | 13,011.45 | 0.61 |
| 04/2019 | PRG | $/GAL:0.36 | 65,024.54-/16.00- | Plant Products - Gals - Sales: | 23,499.08- | 5.78- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 617.09 | 0.15 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,499.32 | 1.60 |
|  |  |  |  | Net Income: | 16,382.67- | 4.03- |
| 04/2019 | PRG | $/GAL:0.30 | 63,934.58 /15.73 | Plant Products - Gals - Sales: | 18,910.74 | 4.65 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 617.09- | 0.15- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,295.01- | 1.30- |
|  |  |  |  | Net Income: | 12,998.64 | 3.20 |
| 12/2020 | PRG | $/GAL:0.33 | 20,034.21 /0.94 | Plant Products - Gals - Sales: | 6,636.36 | 0.31 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,306.37- | 0.07- |
|  |  |  |  | Net Income: | 5,225.48 | 0.24 |
| 12/2020 | PRG | $/GAL:0.33 | 20,034.21 /4.93 | Plant Products - Gals - Sales: | 6,638.67 | 1.63 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 59.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,323.75- | 0.33- |
|  |  |  |  | Net Income: | 5,255.20 | 1.29 |
| 01/2021 | PRG | $/GAL:0.47 | 22,730.62 /1.07 | Plant Products - Gals - Sales: | 10,764.49 | 0.50 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,142.45- | 0.10- |
|  |  |  |  | Net Income: | 8,517.53 | 0.40 |
| 01/2021 | PRG | $/GAL:0.47 | 22,730.62 /5.59 | Plant Products - Gals - Sales: | 10,789.08 | 2.65 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 99.53- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,159.81- | 0.53- |
|  |  |  |  | Net Income: | 8,529.74 | 2.10 |

**Total Revenue for LEASE** **69.77**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 2 | 12,061.78 | 12,061.78 | 3.53 |
| **Total Lease Operating Expense** | | | **12,061.78** | | **3.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | **0.00004686** | **Royalty** | **11.20** | **0.00** | **0.00** | **11.20** |
|  | 0.00024600 | 0.00029289 | 0.00 | 58.57 | 3.53 | 55.04 |
| Total Cash Flow | | | 11.20 | 58.57 | 3.53 | 66.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   203

## LEASE: (GUIL02) Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 540 /3.72 | Gas Sales: | 1,329.62 | 9.16 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Gas: | 33.05- | 0.23- |
| | | | | Net Income: | 1,296.57 | 8.93 |
| 12/2020 | PRD | $/BBL:19.66 | 38.34 /0.26 | Plant Products Sales: | 753.60 | 5.19 |
| | Wrk NRI | 0.00688936 | | Other Deducts - Plant: | 377.07- | 2.59- |
| | | | | Net Income: | 376.53 | 2.60 |

**Total Revenue for LEASE**                                                                  **11.53**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GUIL02 | 0.00688936 | 11.53 | 11.53 |

## LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.46 | 2,715 /18.70 | Gas Sales: | 6,681.32 | 46.03 |
| | Wrk NRI | 0.00688936 | | Production Tax - Gas: | 488.73- | 3.37- |
| | | | | Other Deducts - Gas: | 167.04- | 1.15- |
| | | | | Net Income: | 6,025.55 | 41.51 |
| 12/2020 | PRD | $/BBL:19.65 | 192.67 /1.33 | Plant Products Sales: | 3,786.85 | 26.09 |
| | Wrk NRI | 0.00688936 | | Production Tax - Plant: | 141.86- | 0.98- |
| | | | | Other Deducts - Plant: | 1,895.32- | 13.06- |
| | | | | Net Income: | 1,749.67 | 12.05 |

**Total Revenue for LEASE**                                                                  **53.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GUIL03 | 0.00688936 | 53.56 | 53.56 |

## LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.27- | 0.00 |
| | Ovr NRI | 0.00179221 | | Net Income: | 1.27- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,750 /3.14 | Gas Sales: | 4,639.20 | 8.31 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 246.61- | 0.44- |
| | | | | Net Income: | 4,392.59 | 7.87 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.03- | 0.00 |
| | Ovr NRI | 0.00179221 | | Net Income: | 1.03- | 0.00 |
| 01/2021 | GAS | $/MCF:2.32 | 1,417 /2.54 | Gas Sales: | 3,281.59 | 5.88 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Gas: | 199.69- | 0.36- |
| | | | | Net Income: | 3,081.90 | 5.52 |
| 12/2020 | PRG | $/GAL:0.54 | 1,429.51 /2.56 | Plant Products - Gals - Sales: | 772.83 | 1.38 |
| | Ovr NRI | 0.00179221 | | Other Deducts - Plant - Gals: | 59.44- | 0.10- |
| | | | | Net Income: | 713.39 | 1.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    204

## LEASE: (HAIR01) Hairgrove #1 & #2   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.69 | 1,157.56 /2.07 | Plant Products - Gals - Sales: | 799.87 | 1.43 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 48.14- | 0.08- |
| | | | | Net Income: | 751.73 | 1.35 |

**Total Revenue for LEASE**      **16.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HAIR01 | 0.00179221 | 16.02 | 16.02 |

## LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 104.48 | 104.48 | 0.11 |
| | **Total Lease Operating Expense** | | | **104.48** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAM001 | 0.00109951 | 0.11 | 0.11 |

## LEASE: (HAMI01) Hamliton #1   Parish: CLAIBORNE, LA
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021021000 | Tanos Exploration, LLC | 2 | 104.48 | 104.48 | 0.11 |
| | **Total Lease Operating Expense** | | | **104.48** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HAMI01 | 0.00109951 | 0.11 | 0.11 |

## LEASE: (HARL01) Harless #2-19H   County: BECKHAM, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.65 | 8,699.66 /0.64 | Gas Sales: | 23,076.43 | 1.70 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,327.80- | 0.10- |
| | | | | Other Deducts - Gas: | 1,161.83- | 0.08- |
| | | | | Net Income: | 20,586.80 | 1.52 |
| 12/2020 | GAS | $/MCF:2.65 | 8,699.66 /4.49 | Gas Sales: | 23,076.73 | 11.91 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,318.33- | 0.68- |
| | | | | Other Deducts - Gas: | 5,918.25- | 3.05- |
| | | | | Net Income: | 15,840.15 | 8.18 |
| 01/2021 | GAS | $/MCF:2.38 | 8,306.16 /0.61 | Gas Sales: | 19,739.59 | 1.46 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,095.44- | 0.08- |
| | | | | Other Deducts - Gas: | 995.85- | 0.08- |
| | | | | Net Income: | 17,648.30 | 1.30 |
| 01/2021 | GAS | $/MCF:2.38 | 8,306.16 /4.29 | Gas Sales: | 19,739.59 | 10.19 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,090.70- | 0.56- |
| | | | | Other Deducts - Gas: | 5,695.37- | 2.94- |
| | | | | Net Income: | 12,953.52 | 6.69 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   205

**LEASE: (HARL01)  Harless #2-19H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.13 | 187.54 /0.01 | Oil Sales: | 8,275.63 | 0.61 |
| | Roy NRI | 0.00007376 | | Production Tax - Oil: | 597.51- | 0.04- |
| | | | | Other Deducts - Oil: | 398.34- | 0.03- |
| | | | | Net Income: | 7,279.78 | 0.54 |
| 12/2020 | OIL | $/BBL:44.13 | 187.54 /0.10 | Oil Sales: | 8,275.63 | 4.27 |
| | Wrk NRI | 0.00051631 | | Production Tax - Oil: | 597.52- | 0.31- |
| | | | | Net Income: | 7,678.11 | 3.96 |
| 01/2021 | OIL | $/BBL:48.88 | 188.17 /0.01 | Oil Sales: | 9,197.28 | 0.68 |
| | Roy NRI | 0.00007376 | | Production Tax - Oil: | 663.90- | 0.05- |
| | | | | Other Deducts - Oil: | 464.73- | 0.04- |
| | | | | Net Income: | 8,068.65 | 0.59 |
| 01/2021 | OIL | $/BBL:48.88 | 188.17 /0.10 | Oil Sales: | 9,197.28 | 4.75 |
| | Wrk NRI | 0.00051631 | | Production Tax - Oil: | 663.91- | 0.35- |
| | | | | Net Income: | 8,533.37 | 4.40 |
| 12/2020 | PRG | $/GAL:0.32 | 25,287.96 /1.87 | Plant Products - Gals - Sales: | 7,997.25 | 0.59 |
| | Roy NRI | 0.00007376 | | Production Tax - Plant - Gals: | 564.32- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 398.34- | 0.03- |
| | | | | Net Income: | 7,034.59 | 0.52 |
| 12/2020 | PRG | $/GAL:0.32 | 25,287.96 /13.06 | Plant Products - Gals - Sales: | 7,997.25 | 4.13 |
| | Wrk NRI | 0.00051631 | | Production Tax - Plant - Gals: | 573.81- | 0.30- |
| | | | | Net Income: | 7,423.44 | 3.83 |
| 01/2021 | PRG | $/GAL:0.42 | 24,447.54 /1.80 | Plant Products - Gals - Sales: | 10,374.98 | 0.77 |
| | Roy NRI | 0.00007376 | | Production Tax - Plant - Gals: | 730.29- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 531.12- | 0.04- |
| | | | | Net Income: | 9,113.57 | 0.67 |
| 01/2021 | PRG | $/GAL:0.42 | 24,447.54 /12.62 | Plant Products - Gals - Sales: | 10,374.98 | 5.36 |
| | Wrk NRI | 0.00051631 | | Production Tax - Plant - Gals: | 744.52- | 0.39- |
| | | | | Net Income: | 9,630.46 | 4.97 |

| | | **Total Revenue for LEASE** | | | | **37.17** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 7793022100 | Fairway Resources III, LLC | 2 | 4,544.99 | 4,544.99 | 2.68 |
| | | **Total Lease Operating Expense** | | | **4,544.99** | **2.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HARL01 | 0.00007376 | Royalty | 5.14 | 0.00 | 0.00 | 5.14 |
| | 0.00051631 | 0.00059007 | 0.00 | 32.03 | 2.68 | 29.35 |
| | Total Cash Flow | | 5.14 | 32.03 | 2.68 | 34.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    206

## LEASE: (HARR02)  Harrison Gu E #11    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-11 | Amplify Energy Operating, LLC | 3 | 30.81 | 30.81 | 0.02 |
| | **Total Lease Operating Expense** | | | **30.81** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR02** | **0.00053101** | **0.02** | **0.02** |

## LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.40 | 1,923 /0.86 | Gas Sales: | 4,612.75 | 2.05 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.58- | 0.00 |
| | | | | Other Deducts - Gas: | 934.61- | 0.41- |
| | | | | Net Income: | 3,676.56 | 1.64 |
| 01/2021 | GAS | $/MCF:2.54 | 1,912 /0.85 | Gas Sales: | 4,848.56 | 2.16 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.58- | 0.00 |
| | | | | Other Deducts - Gas: | 935.89- | 0.42- |
| | | | | Net Income: | 3,911.09 | 1.74 |
| 12/2020 | PRD | $/BBL:16.14 | 78.33 /0.03 | Plant Products Sales: | 1,264.46 | 0.56 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,264.46 | 0.56 |
| 01/2021 | PRD | $/BBL:20.68 | 80.61 /0.04 | Plant Products Sales: | 1,667.33 | 0.74 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,667.33 | 0.74 |
| | **Total Revenue for LEASE** | | | | | **4.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-03 | Amplify Energy Operating, LLC | 1 | 18.27 | | |
| 118561-22 | Amplify Energy Operating, LLC | 1 | 1,547.81 | 1,566.08 | 0.95 |
| | **Total Lease Operating Expense** | | | **1,566.08** | **0.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR04** | **0.00044500** | **0.00060903** | **4.68** | **0.95** | **3.73** |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-05 | Amplify Energy Operating, LLC | 1 | 21.44 | 21.44 | 0.01 |
| | **Total Lease Operating Expense** | | | **21.44** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR05** | **0.00055089** | **0.01** | **0.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   207

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-24 | Amplify Energy Operating, LLC | 1 | 23.41 | 23.41 | 0.01 |
| | **Total Lease Operating Expense** | | | **23.41** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR07** | **0.00055128** | **0.01** | **0.01** |

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.51 | 103 /0.04 | Condensate Sales: | 4,481.35 | 1.80 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Condensate: | 206.14- | 0.08- |
| | | | | Net Income: | 4,275.21 | 1.72 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.53- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.53- | 0.01- |
| 12/2020 | GAS | $/MCF:2.40 | 2,850 /1.15 | Gas Sales: | 6,837.55 | 2.75 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 389.39- | 0.15- |
| | | | | Other Deducts - Gas: | 1,385.38- | 0.56- |
| | | | | Net Income: | 5,062.78 | 2.04 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 32.49- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 32.49- | 0.01- |
| 01/2021 | GAS | $/MCF:2.54 | 2,785 /1.12 | Gas Sales: | 7,060.33 | 2.84 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 452.98- | 0.18- |
| | | | | Other Deducts - Gas: | 1,362.81- | 0.55- |
| | | | | Net Income: | 5,244.54 | 2.11 |
| 12/2020 | PRD | $/BBL:16.14 | 116.10 /0.05 | Plant Products Sales: | 1,874.33 | 0.75 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,874.33 | 0.75 |
| 01/2021 | PRD | $/BBL:20.69 | 117.37 /0.05 | Plant Products Sales: | 2,427.92 | 0.98 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 2,427.92 | 0.98 |
| | | | **Total Revenue for LEASE** | | **7.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-10 | Amplify Energy Operating, LLC | 4 | 3,351.20 | 3,351.20 | 1.85 |
| | **Total Lease Operating Expense** | | | **3,351.20** | **1.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HARR09** | **0.00040253** | **0.00055332** | **7.58** | **1.85** | **5.73** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    208

## LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-06 | Amplify Energy Operating, LLC | 3 | 74.80 | 74.80 | 0.04 |
| | **Total Lease Operating Expense** | | | **74.80** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---------------|---------|---|----------|---|---------|
| **HARR11** | **0.00055089** | | **0.04** | | **0.04** |

## LEASE: (HARR12)  Harrison E #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:43.51 | 21.26 /0.01 | Condensate Sales: | 924.99 | 0.37 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Condensate: | 42.55- | 0.01- |
| | | | | Net Income: | 882.44 | 0.36 |
| 12/2020 | GAS | $/MCF:2.39 | 53 /0.02 | Gas Sales: | 126.69 | 0.05 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 25.67- | 0.01- |
| | | | | Net Income: | 100.98 | 0.04 |
| 01/2021 | GAS | $/MCF:2.52 | 72 /0.03 | Gas Sales: | 181.29 | 0.07 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 35.00- | 0.01- |
| | | | | Net Income: | 146.23 | 0.06 |
| 12/2020 | PRD | $/BBL:16.15 | 2.15 /0.00 | Plant Products Sales: | 34.73 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 34.73 | 0.01 |
| 01/2021 | PRD | $/BBL:20.71 | 3.01 /0.00 | Plant Products Sales: | 62.34 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 62.34 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.49** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-07 | Amplify Energy Operating, LLC | 3 | 2,349.38 | 2,349.38 | 1.29 |
| | **Total Lease Operating Expense** | | | **2,349.38** | **1.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HARR12** | **0.00040252** | **0.00055089** | **0.49** | **1.29** | **0.80-** |

## LEASE: (HARR13)  Harrison E #8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.92 | 579 /0.23 | Gas Sales: | 1,688.22 | 0.68 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 247.95- | 0.10- |
| | | | | Net Income: | 1,439.77 | 0.58 |
| 01/2021 | GAS | $/MCF:2.54 | 582 /0.24 | Gas Sales: | 1,476.68 | 0.60 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 246.56- | 0.10- |
| | | | | Net Income: | 1,229.62 | 0.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   209

## LEASE: (HARR13)  Harrison E #8   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRD | $/BBL:16.30 | 39.86 /0.02 | Plant Products Sales: | 649.84 | 0.26 |
| | Wrk NRI | 0.00040441 | | Other Deducts - Plant: | 138.68- | 0.05- |
| | | | | Net Income: | 511.16 | 0.21 |
| 01/2021 | PRD | $/BBL:20.70 | 38.40 /0.02 | Plant Products Sales: | 795.07 | 0.32 |
| | Wrk NRI | 0.00040441 | | Other Deducts - Plant: | 137.85- | 0.06- |
| | | | | Net Income: | 657.22 | 0.26 |

|  |  |  |  | **Total Revenue for LEASE** | | **1.55** |
|---|---|---|---|---|---|---|

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-08 | Amplify Energy Operating, LLC | 2 | 2,518.89 | 2,518.89 | 1.39 |
| | **Total Lease Operating Expense** | | | **2,518.89** | **1.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HARR13** | **0.00040441** | **0.00055305** | | **1.55** | **1.39** | **0.16** |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.51 | 1.16 /0.00 | Condensate Sales: | 50.47 | 0.02 |
| | Wrk NRI | 0.00040250 | | Production Tax - Condensate: | 2.32- | 0.00 |
| | | | | Net Income: | 48.15 | 0.02 |
| 12/2020 | GAS | $/MCF:2.41 | 166 /0.07 | Gas Sales: | 399.27 | 0.16 |
| | Wrk NRI | 0.00040250 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 80.89- | 0.03- |
| | | | | Net Income: | 318.24 | 0.13 |
| 01/2021 | GAS | $/MCF:2.53 | 179 /0.07 | Gas Sales: | 453.23 | 0.18 |
| | Wrk NRI | 0.00040250 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 87.49- | 0.03- |
| | | | | Net Income: | 365.59 | 0.15 |
| 12/2020 | PRD | $/BBL:16.14 | 6.78 /0.00 | Plant Products Sales: | 109.45 | 0.04 |
| | Wrk NRI | 0.00040250 | | Net Income: | 109.45 | 0.04 |
| 01/2021 | PRD | $/BBL:20.70 | 7.53 /0.00 | Plant Products Sales: | 155.86 | 0.06 |
| | Wrk NRI | 0.00040250 | | Net Income: | 155.86 | 0.06 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.40** |
|---|---|---|---|---|---|---|

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-09 | Amplify Energy Operating, LLC | 3 | 2,380.59 | 2,380.59 | 1.31 |
| | **Total Lease Operating Expense** | | | **2,380.59** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HARR14** | **0.00040250** | **0.00055089** | | **0.40** | **1.31** | **0.91-** |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | |

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   210

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-04 | Amplify Energy Operating, LLC | 2 | 18.27 | 18.27 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.27** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.01 | 0.01 |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-23 | Amplify Energy Operating, LLC | 2 | 18.27 | 18.27 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.27** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.01 | 0.01 |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | | /0.00 | Condensate Sales: | 718.95 | 2.36 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 90.32- | 0.30- |
| | | | | Net Income: | 628.63 | 2.06 |
| 01/2021 | CND | $/BBL:45.95 | 25.54 /0.08 | Condensate Sales: | 1,173.54 | 3.85 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 147.07- | 0.48- |
| | | | | Net Income: | 1,026.47 | 3.37 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 3,719.47 | 12.20 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 17.17- | 0.06- |
| | | | | Net Income: | 3,702.30 | 12.14 |
| 01/2021 | GAS | $/MCF:2.58 | 1,441 /4.73 | Gas Sales: | 3,722.23 | 12.21 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 19.70- | 0.07- |
| | | | | Net Income: | 3,702.53 | 12.14 |
| 12/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 624.88 | 2.05 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 11.19- | 0.04- |
| | | | | Net Income: | 613.69 | 2.01 |
| 01/2021 | PRG | $/GAL:0.73 | 1,636.32 /5.37 | Plant Products - Gals - Sales: | 1,200.53 | 3.94 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 18.58- | 0.06- |
| | | | | Net Income: | 1,181.95 | 3.88 |

| | | | | **Total Revenue for LEASE** | | **35.60** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0121-25159 | Vernon E. Faulconer, Inc. | 1 | 2,819.98 | | |
| 3-0221-25159 | Vernon E. Faulconer, Inc. | 1 | 1,850.25 | 4,670.23 | 17.50 |
| | **Total Lease Operating Expense** | | | **4,670.23** | **17.50** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   211

**LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   (Continued)**

| LEASE Summary: HAVE01 | Net Rev Int 0.00327953 0.00000000 | Wrk Int Override 0.00374802 | Royalty 35.60 0.00 | Expenses 0.00 17.50 | Net Cash 35.60 17.50- |
|---|---|---|---|---|---|
| Total Cash Flow | | | 35.60 | 17.50 | 18.10 |

**LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 93.99 | 0.50 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 93.99 | 0.50 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 87.12- | 0.47- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 87.12- | 0.47- |
| 08/2019 | GAS | $/MCF:1.95 | 892.04-/4.76- | Gas Sales: | 1,735.44- | 9.27- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 163.69 | 0.88 |
| | | | | Other Deducts - Gas: | 1,656.11- | 8.85- |
| | | | | Net Income: | 3,227.86- | 17.24- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 33.93- | 0.18- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 33.93- | 0.18- |
| 10/2019 | GAS | $/MCF:2.11 | 750.03-/4.01- | Gas Sales: | 1,585.05- | 8.46- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 146.72 | 0.78 |
| | | | | Other Deducts - Gas: | 1,510.31- | 8.07- |
| | | | | Net Income: | 2,948.64- | 15.75- |
| 10/2019 | GAS | $/MCF:1.30 | 1,219.88 /6.51 | Gas Sales: | 1,585.05 | 8.46 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 298.94- | 1.59- |
| | | | | Other Deducts - Gas: | 2,711.59 | 14.48 |
| | | | | Net Income: | 3,997.70 | 21.35 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 496.56 | 2.65 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 496.56 | 2.65 |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 497.02- | 2.65- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 497.02- | 2.65- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 97.66- | 0.52- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 97.66- | 0.52- |
| 11/2019 | GAS | $/MCF:2.37 | 737.14-/3.94- | Gas Sales: | 1,746.90- | 9.33- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 156.81 | 0.84 |
| | | | | Other Deducts - Gas: | 1,643.74- | 8.78- |
| | | | | Net Income: | 3,233.83- | 17.27- |
| 11/2019 | GAS | $/MCF:2.03 | 861.26 /4.60 | Gas Sales: | 1,746.90 | 9.33 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 254.47- | 1.36- |
| | | | | Other Deducts - Gas: | 1,914.25 | 10.22 |
| | | | | Net Income: | 3,406.68 | 18.19 |
| 01/2021 | GAS | $/MCF:0.00 | 223.43 /1.19 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 513.52- | 2.74- |
| | | | | Net Income: | 513.52- | 2.74- |
| 01/2021 | GAS | $/MCF:0.00 | 6.25 /0.03 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 14.67- | 0.08- |
| | | | | Net Income: | 14.67- | 0.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    212

**LEASE: (HAWK01) Hawkins Field Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:0.00 | 43.07 /0.23 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 88.03- | 0.47- |
| | | | | Net Income: | 88.03- | 0.47- |
| 01/2021 | GAS | $/MCF:1.96 | 476.64 /2.55 | Gas Sales: | 933.97 | 4.99 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 138.47- | 0.74- |
| | | | | Other Deducts - Gas: | 1,059.60 | 5.66 |
| | | | | Net Income: | 1,855.10 | 9.91 |
| 09/2020 | OIL | $/BBL:30.96 | 0.23 /0.00 | Oil Sales: | 7.12 | 0.04 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 7.12 | 0.04 |
| 09/2020 | OIL | $/BBL:28.31 | 253.29-/1.35- | Oil Sales: | 7,170.08- | 38.29- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 331.24 | 1.77 |
| | | | | Other Deducts - Oil: | 251.47 | 1.34 |
| | | | | Net Income: | 6,587.37- | 35.18- |
| 09/2020 | OIL | $/BBL:28.31 | 253.05 /1.35 | Oil Sales: | 7,163.43 | 38.25 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 331.01- | 1.76- |
| | | | | Other Deducts - Oil: | 251.23- | 1.35- |
| | | | | Net Income: | 6,581.19 | 35.14 |
| 09/2020 | OIL | $/BBL:28.32 | 4.12-/0.02- | Oil Sales: | 116.69- | 0.62- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.40 | 0.03 |
| | | | | Other Deducts - Oil: | 4.09 | 0.02 |
| | | | | Net Income: | 107.20- | 0.57- |
| 09/2020 | OIL | $/BBL:28.30 | 4.12 /0.02 | Oil Sales: | 116.58 | 0.62 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 5.39- | 0.03- |
| | | | | Other Deducts - Oil: | 4.09- | 0.02- |
| | | | | Net Income: | 107.10 | 0.57 |
| 01/2021 | OIL | $/BBL:46.47 | 240.96 /1.29 | Oil Sales: | 11,197.56 | 59.80 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 516.55- | 2.76- |
| | | | | Other Deducts - Oil: | 239.23- | 1.28- |
| | | | | Net Income: | 10,441.78 | 55.76 |
| 01/2021 | OIL | $/BBL:46.54 | 2.84 /0.02 | Oil Sales: | 132.18 | 0.71 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 6.10- | 0.04- |
| | | | | Other Deducts - Oil: | 2.83- | 0.01- |
| | | | | Net Income: | 123.25 | 0.66 |
| 08/2019 | PRG | $/GAL:0.41 | 658.94-/3.52- | Plant Products - Gals - Sales: | 267.77- | 1.43- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 51.35 | 0.27 |
| | | | | Other Deducts - Plant - Gals: | 278.77- | 1.48- |
| | | | | Net Income: | 495.19- | 2.64- |
| 08/2019 | PRG | $/GAL:0.41 | 659.42 /3.52 | Plant Products - Gals - Sales: | 267.71 | 1.43 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 1,486.00 | 7.93 |
| | | | | Net Income: | 1,753.71 | 9.36 |
| 08/2019 | PRG | $/GAL:0.41 | 4,880.25-/26.06- | Plant Products - Gals - Sales: | 1,995.87- | 10.66- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 157.73 | 0.84 |
| | | | | Other Deducts - Plant - Gals: | 270.98- | 1.44- |
| | | | | Net Income: | 2,109.12- | 11.26- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   213

## LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.41 | 4,880.70 /26.06 | Plant Products - Gals - Sales: | 1,995.41 | 10.66 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 147.18- | 0.79- |
| | | | | Other Deducts - Plant - Gals: | 351.67 | 1.88 |
| | | | | Net Income: | 2,199.90 | 11.75 |
| 08/2019 | PRG | $/GAL:0.49 | 3,554.41 /18.98 | Plant Products - Gals - Sales: | 1,734.98 | 9.26 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 691.88- | 3.69- |
| | | | | Other Deducts - Plant - Gals: | 7,902.31 | 42.20 |
| | | | | Net Income: | 8,945.41 | 47.77 |
| 10/2019 | PRG | $/GAL:0.42 | 884-/4.72- | Plant Products - Gals - Sales: | 371.85- | 1.99- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 69.69 | 0.38 |
| | | | | Other Deducts - Plant - Gals: | 386.06- | 2.07- |
| | | | | Net Income: | 688.22- | 3.68- |
| 10/2019 | PRG | $/GAL:0.42 | 884.65 /4.72 | Plant Products - Gals - Sales: | 372.34 | 1.99 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 1,993.71 | 10.65 |
| | | | | Net Income: | 2,366.05 | 12.64 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 42.18 | 0.23 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 42.18 | 0.23 |
| 10/2019 | PRG | $/GAL:0.50 | 4,338.01-/23.17- | Plant Products - Gals - Sales: | 2,174.22- | 11.61- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 169.65 | 0.91 |
| | | | | Other Deducts - Plant - Gals: | 285.65- | 1.53- |
| | | | | Net Income: | 2,290.22- | 12.23- |
| 10/2019 | PRG | $/GAL:0.50 | 4,338.34 /23.17 | Plant Products - Gals - Sales: | 2,174.22 | 11.61 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 157.27- | 0.84- |
| | | | | Other Deducts - Plant - Gals: | 312.70 | 1.67 |
| | | | | Net Income: | 2,329.65 | 12.44 |
| 11/2019 | PRG | $/GAL:0.44 | 963.06-/5.14- | Plant Products - Gals - Sales: | 421.82- | 2.25- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 77.49 | 0.41 |
| | | | | Other Deducts - Plant - Gals: | 436.04- | 2.33- |
| | | | | Net Income: | 780.37- | 4.17- |
| 11/2019 | PRG | $/GAL:0.44 | 963.56 /5.15 | Plant Products - Gals - Sales: | 422.17 | 2.26 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 2,171.44 | 11.59 |
| | | | | Net Income: | 2,593.61 | 13.85 |
| 11/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 105.91 | 0.57 |
| | Wrk NRI: | 0.00534007 | | Net Income: | 105.91 | 0.57 |
| 11/2019 | PRG | $/GAL:0.61 | 4,382.97-/23.41- | Plant Products - Gals - Sales: | 2,656.57- | 14.19- |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 204.95 | 1.10 |
| | | | | Other Deducts - Plant - Gals: | 290.69- | 1.55- |
| | | | | Net Income: | 2,742.31- | 14.64- |
| 11/2019 | PRG | $/GAL:0.61 | 4,383.03 /23.41 | Plant Products - Gals - Sales: | 2,656.57 | 14.19 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 193.03- | 1.03- |
| | | | | Other Deducts - Plant - Gals: | 309.03 | 1.65 |
| | | | | Net Income: | 2,772.57 | 14.81 |
| 01/2021 | PRG | $/GAL:0.45 | 613.47 /3.28 | Plant Products - Gals - Sales: | 273.29 | 1.46 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 1,382.34 | 7.38 |
| | | | | Net Income: | 1,655.63 | 8.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   214

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.67 | 3,224.54 /17.22 | Plant Products - Gals - Sales: | 2,169.18 | 11.58 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 163.23- | 0.87- |
| | | | | Other Deducts - Plant - Gals: | 230.17 | 1.23 |
| | | | | Net Income: | 2,236.12 | 11.94 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.10 | 65.69 /0.35 | Plant Products - Gals - Sales: | 72.00 | 0.38 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 5.43- | 0.02- |
| | | | | Net Income: | 66.57 | 0.36 |

**Total Revenue for LEASE**                                                                                              **147.59**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 14,046.58 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 4,400.46 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 38,953.93 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 13,244.61 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 543.33 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 279,694.78 | | |
| | 43310221309 | XTO Energy, Inc. | 3 | 5,511,533.82 | 5,862,417.51 | 84.59 |
| | **Total Lease Operating Expense** | | | **5,862,417.51** | | **84.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAWK01 | 0.00534007 | 0.00001443 | 147.59 | 84.59 | 63.00 |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.58 | 33.88 /0.01 | Gas Sales: | 53.54 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 53.54 | 0.02 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.95 | 542.43-/0.24- | Gas Sales: | 1,056.00- | 0.46- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 48.00 | 0.02 |
| | | | | Other Deducts - Gas: | 1,004.80 | 0.44 |
| | | | | Net Income: | 3.20- | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.81 | 11.42 /0.00 | Gas Sales: | 20.66 | 0.01 |
| | Roy NRI: | 0.00043594 | | Net Income: | 20.66 | 0.01 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:1.84 | 32.58 /0.01 | Gas Sales: | 59.87 | 0.03 |
| | Roy NRI: | 0.00043594 | | Net Income: | 59.87 | 0.03 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.37 | 451.22-/0.20- | Gas Sales: | 1,069.37- | 0.47- |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 74.83 | 0.03 |
| | | | | Other Deducts - Gas: | 1,005.80 | 0.43 |
| | | | | Net Income: | 11.26 | 0.01- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.03 | 527.19 /0.23 | Gas Sales: | 1,068.80 | 0.47 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 22.40 | 0.01 |
| | | | | Other Deducts - Gas: | 1,171.20- | 0.51- |
| | | | | Net Income: | 80.00- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   215

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.30 | 136.75 /0.06 | Gas Sales: | 314.61 | 0.14 |
|  | Roy NRI | 0.00043594 |  | Net Income: | 314.61 | 0.14 |
| 01/2021 | GAS | $/MCF:2.36 | 3.82 /0.00 | Gas Sales: | 9.03 | 0.00 |
|  | Roy NRI | 0.00043594 |  | Net Income: | 9.03 | 0.00 |
| 01/2021 | GAS | $/MCF:2.04 | 26.37 /0.01 | Gas Sales: | 53.91 | 0.02 |
|  | Roy NRI | 0.00043594 |  | Net Income: | 53.91 | 0.02 |
| 01/2021 | GAS | $/MCF:1.96 | 291.76 /0.13 | Gas Sales: | 572.80 | 0.25 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Gas: | 12.80 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 652.80- | 0.29- |
|  |  |  |  | Net Income: | 67.20- | 0.03- |
| 09/2020 | OIL | $/BBL:36.75 | 0.12 /0.00 | Oil Sales: | 4.41 | 0.00 |
|  | Roy NRI | 0.00043594 |  | Net Income: | 4.41 | 0.00 |
| 09/2020 | OIL | $/BBL:28.31 | 155.04-/0.07- | Oil Sales: | 4,389.12- | 1.91- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 202.69 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 153.87 | 0.06 |
|  |  |  |  | Net Income: | 4,032.56- | 1.76- |
| 09/2020 | OIL | $/BBL:28.31 | 154.90 /0.07 | Oil Sales: | 4,384.94 | 1.91 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 202.49- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 153.74- | 0.06- |
|  |  |  |  | Net Income: | 4,028.71 | 1.76 |
| 01/2021 | OIL | $/BBL:46.47 | 147.50 /0.06 | Oil Sales: | 6,854.39 | 2.99 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 316.04- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 146.39- | 0.06- |
|  |  |  |  | Net Income: | 6,391.96 | 2.79 |
| 01/2021 | OIL | $/BBL:46.50 | 1.74 /0.00 | Oil Sales: | 80.91 | 0.03 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Oil: | 3.73- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1.73- | 0.00 |
|  |  |  |  | Net Income: | 75.45 | 0.03 |
| 08/2019 | PRG | $/GAL:0.41 | 402.51-/0.18- | Plant Products - Gals - Sales: | 163.20- | 0.07- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 6.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 166.40 | 0.07 |
|  |  |  |  | Net Income: | 3.20- | 0.00 |
| 08/2019 | PRG | $/GAL:0.41 | 402.81 /0.18 | Plant Products - Gals - Sales: | 163.48 | 0.07 |
|  | Roy NRI | 0.00043594 |  | Other Deducts - Plant - Gals: | 907.63- | 0.40- |
|  |  |  |  | Net Income: | 744.15- | 0.33- |
| 08/2019 | PRG | $/GAL:0.58 | 98.74-/0.04- | Plant Products - Gals - Sales: | 57.62- | 0.03- |
|  | Roy NRI | 0.00043594 |  | Net Income: | 57.62- | 0.03- |
| 08/2019 | PRG | $/GAL:0.41 | 2,987.37-/1.30- | Plant Products - Gals - Sales: | 1,219.20- | 0.53- |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 86.40 | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 156.80 | 0.06 |
|  |  |  |  | Net Income: | 976.00- | 0.43- |
| 08/2019 | PRG | $/GAL:0.41 | 2,987.65 /1.30 | Plant Products - Gals - Sales: | 1,221.65 | 0.53 |
|  | Roy NRI | 0.00043594 |  | Production Tax - Plant - Gals: | 79.38- | 0.03- |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   216

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 212.24- | 0.09- |
| | | | | Net Income: | 930.03 | 0.41 |
| 08/2019 | PRG | $/GAL:0.49 | 2,172.16 /0.95 | Plant Products - Gals - Sales: | 1,056.00 | 0.46 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 300.80 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 4,828.80- | 2.10- |
| | | | | Net Income: | 3,472.00- | 1.51- |
| 10/2019 | PRG | $/GAL:0.42 | 541.12-/0.24- | Plant Products - Gals - Sales: | 227.20- | 0.10- |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 9.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 233.60 | 0.10 |
| | | | | Net Income: | 3.20- | 0.00 |
| 10/2019 | PRG | $/GAL:0.42 | 541.52 /0.24 | Plant Products - Gals - Sales: | 227.96 | 0.10 |
| | Roy NRI | 0.00043594 | | Other Deducts - Plant - Gals: | 1,220.05- | 0.53- |
| | | | | Net Income: | 992.09- | 0.43- |
| 10/2019 | PRG | $/GAL:0.61 | 42.49-/0.02- | Plant Products - Gals - Sales: | 25.85- | 0.01- |
| | Roy NRI | 0.00043594 | | Net Income: | 25.85- | 0.01- |
| 10/2019 | PRG | $/GAL:0.50 | 2,655.45-/1.16- | Plant Products - Gals - Sales: | 1,330.81- | 0.58- |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 99.82 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 187.75 | 0.07 |
| | | | | Net Income: | 1,043.24- | 0.47- |
| 10/2019 | PRG | $/GAL:0.50 | 2,655.63 /1.16 | Plant Products - Gals - Sales: | 1,330.98 | 0.58 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 86.64- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 187.67- | 0.09- |
| | | | | Net Income: | 1,056.67 | 0.46 |
| 10/2019 | PRG | $/GAL:2.11 | 459.12-/0.20- | Plant Products - Gals - Sales: | 969.60- | 0.42- |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 44.80 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 921.60 | 0.40 |
| | | | | Net Income: | 3.20- | 0.00 |
| 10/2019 | PRG | $/GAL:1.30 | 746.73 /0.33 | Plant Products - Gals - Sales: | 969.60 | 0.42 |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 67.20 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,660.80- | 0.72- |
| | | | | Net Income: | 624.00- | 0.27- |
| 11/2019 | PRG | $/GAL:0.44 | 589.52-/0.26- | Plant Products - Gals - Sales: | 259.20- | 0.11- |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 9.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 265.60 | 0.12 |
| | | | | Net Income: | 3.20- | 0.00 |
| 11/2019 | PRG | $/GAL:0.44 | 589.83 /0.26 | Plant Products - Gals - Sales: | 258.46 | 0.11 |
| | Roy NRI | 0.00043594 | | Other Deducts - Plant - Gals: | 1,328.93- | 0.58- |
| | | | | Net Income: | 1,070.47- | 0.47- |
| 11/2019 | PRG | $/GAL:0.65 | 99.47-/0.04- | Plant Products - Gals - Sales: | 64.81- | 0.03- |
| | Roy NRI | 0.00043594 | | Net Income: | 64.81- | 0.03- |
| 11/2019 | PRG | $/GAL:0.61 | 2,682.96-/1.17- | Plant Products - Gals - Sales: | 1,626.04- | 0.71- |
| | Roy NRI | 0.00043594 | | Production Tax - Plant - Gals: | 122.23 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 186.60 | 0.08 |
| | | | | Net Income: | 1,317.21- | 0.58- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   217

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.61 | 2,683 /1.17 | Plant Products - Gals - Sales: | 1,625.76 | 0.71 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 108.72- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 186.00- | 0.08- |
| | | | | Net Income: | 1,331.04 | 0.58 |
| 01/2021 | PRG | $/GAL:0.45 | 375.53 /0.16 | Plant Products - Gals - Sales: | 167.26 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant - Gals: | 846.08- | 0.37- |
| | | | | Net Income: | 678.82- | 0.30- |
| 01/2021 | PRG | $/GAL:1.10 | 40.21 /0.02 | Plant Products - Gals - Sales: | 44.09 | 0.02 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 3.37- | 0.00 |
| | | | | Net Income: | 40.72 | 0.02 |
| 01/2021 | PRG | $/GAL:0.67 | 1,973.83 /0.86 | Plant Products - Gals - Sales: | 1,327.71 | 0.58 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant - Gals: | 89.47- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 137.76- | 0.06- |
| | | | | Net Income: | 1,100.48 | 0.48 |

**Total Revenue for LEASE**                                                                    **0.06**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HAWK03 | 0.00043594 | 0.06 | | 0.06 |

## LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.51 | 73.62 /0.80 | Condensate Sales: | 3,203.08 | 34.92 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 147.34- | 1.60- |
| | | | | Net Income: | 3,055.74 | 33.32 |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 39.94- | 0.44- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 39.94- | 0.44- |
| 12/2020 | GAS | $/MCF:2.82 | 3,860 /42.09 | Gas Sales: | 10,898.92 | 118.84 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 727.05- | 7.93- |
| | | | | Other Deducts - Gas: | 1,535.66- | 16.75- |
| | | | | Net Income: | 8,636.21 | 94.16 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 44.00- | 0.48- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 44.00- | 0.48- |
| 01/2021 | GAS | $/MCF:2.47 | 3,873 /42.23 | Gas Sales: | 9,555.02 | 104.18 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 693.83- | 7.56- |
| | | | | Other Deducts - Gas: | 1,541.16- | 16.81- |
| | | | | Net Income: | 7,320.03 | 79.81 |
| 12/2020 | PRD | $/BBL:16.48 | 195.51 /2.13 | Plant Products Sales: | 3,221.53 | 35.13 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 857.12- | 9.35- |
| | | | | Net Income: | 2,364.41 | 25.78 |
| 01/2021 | PRD | $/BBL:21.09 | 196.21 /2.14 | Plant Products Sales: | 4,138.10 | 45.12 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 860.19- | 9.38- |
| | | | | Net Income: | 3,277.91 | 35.74 |

**Total Revenue for LEASE**                                                                    **267.89**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    218

## LEASE: (HAYC01)  Hayes, Claude #3    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-13 | Amplify Energy Operating, LLC | 3 | 3,821.66 | 3,821.66 | 54.73 |
| | **Total Lease Operating Expense** | | | **3,821.66** | **54.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 267.89 | 54.73 | | 213.16 |

## LEASE: (HAYE02)  Hayes #2    County: GREGG, TX
**API: 183-30395**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-01 | Dorfman Production Company | 3 | 178.08 | 178.08 | 13.35 |
| | **Total Lease Operating Expense** | | | **178.08** | **13.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE02 | 0.07495282 | 13.35 | 13.35 |

## LEASE: (HAYE03)  Hayes #3    County: GREGG, TX
**API: 183-20010**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-02 | Dorfman Production Company | 3 | 103.38 | 103.38 | 7.75 |
| | **Total Lease Operating Expense** | | | **103.38** | **7.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE03 | 0.07495282 | 7.75 | 7.75 |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND
**API: 3305303971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 84.08 /0.00 | Condensate Sales: | 3,297.35 | 0.08 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 329.74- | 0.01- |
| | | | | Net Income: | 2,967.61 | 0.07 |
| 01/2021 | CND | $/BBL:43.76 | 43.24 /0.00 | Condensate Sales: | 1,892.20 | 0.05 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 189.22- | 0.01- |
| | | | | Net Income: | 1,702.98 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 193.97-/0.00- | Gas Sales: | 450.77- | 0.01- |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.35- | 0.00 |
| | | | | Other Deducts - Gas: | 6.97 | 0.00 |
| | | | | Net Income: | 444.15- | 0.01- |
| 05/2019 | GAS | $/MCF:2.03 | 147.15-/0.00- | Gas Sales: | 298.42- | 0.01- |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 14.99 | 0.00 |
| | | | | Net Income: | 283.45- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   219

**LEASE: (HAZE05) Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.02 | 162.64-/0.00- | Gas Sales: | 328.83- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.79- | 0.00 |
|  |  |  |  | Net Income: | 329.64- | 0.01- |
| 07/2019 | GAS | $/MCF:1.77 | 223.76-/0.01- | Gas Sales: | 395.80- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.84- | 0.00 |
|  |  |  |  | Net Income: | 298.04- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 361.09-/0.01- | Gas Sales: | 628.00- | 0.01- |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 0.17- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42.63- | 0.00 |
|  |  |  |  | Net Income: | 585.54- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 150.39-/0.00- | Gas Sales: | 239.96- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Gas: | 12.26- | 0.01- |
|  |  |  |  | Net Income: | 227.70- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 9,164.12 /0.22 | Gas Sales: | 21,606.56 | 0.53 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 613.82- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 22,681.45- | 0.55- |
|  |  |  |  | Net Income: | 1,688.71- | 0.04- |
| 01/2021 | GAS | $/MCF:2.22 | 5,150.91 /0.13 | Gas Sales: | 11,433.57 | 0.28 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 351.46- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12,852.68- | 0.31- |
|  |  |  |  | Net Income: | 1,770.57- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 3,136.46 /0.08 | Oil Sales: | 134,441.87 | 3.28 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 13,077.06- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 3,671.23- | 0.09- |
|  |  |  |  | Net Income: | 117,693.58 | 2.87 |
| 01/2021 | OIL | $/BBL:48.36 | 1,915.58 /0.05 | Oil Sales: | 92,638.50 | 2.26 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 8,960.90- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 3,029.46- | 0.08- |
|  |  |  |  | Net Income: | 80,648.14 | 1.96 |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 82.50- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 4.18 | 0.00 |
|  |  |  |  | Net Income: | 78.32- | 0.00 |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 113.19- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 6.16 | 0.00 |
|  |  |  |  | Net Income: | 107.03- | 0.00 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 72.42- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 3.11 | 0.00 |
|  |  |  |  | Net Income: | 69.31- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 61.65-/0.00- | Plant Products - Gals - Sales: | 78.59- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 6.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.28 | 0.00 |
|  |  |  |  | Net Income: | 63.63- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    220

**LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)**
**API: 3305303971**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.10 | 815.79-/0.02- | Plant Products - Gals - Sales: | 80.50- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 64.22 | 0.00 |
| | | | | Net Income: | 16.28- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 29.33-/0.00- | Plant Products - Gals - Sales: | 31.03- | 0.00 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 2.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.71 | 0.00 |
| | | | | Net Income: | 24.70- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 29.62 /0.00 | Plant Products - Gals - Sales: | 27.48 | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 217.53- | 0.00 |
| | | | | Net Income: | 190.05- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 69,337.60 /1.69 | Plant Products - Gals - Sales: | 23,837.92 | 0.58 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 7,402.40- | 0.18- |
| | | | | Net Income: | 16,435.52 | 0.40 |
| 12/2020 | PRG | $/GAL:0.88 | 3,042.21 /0.07 | Plant Products - Gals - Sales: | 2,673.24 | 0.07 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 227.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 406.14- | 0.01- |
| | | | | Net Income: | 2,039.88 | 0.05 |
| 01/2021 | PRG | $/GAL:0.46 | 40,520.56 /0.99 | Plant Products - Gals - Sales: | 18,583.17 | 0.45 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 4,535.09- | 0.11- |
| | | | | Net Income: | 14,048.08 | 0.34 |
| 01/2021 | PRG | $/GAL:1.00 | 1,364.15 /0.03 | Plant Products - Gals - Sales: | 1,368.57 | 0.03 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 116.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 189.83- | 0.00 |
| | | | | Net Income: | 1,062.42 | 0.03 |

**Total Revenue for LEASE**     **5.62**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 20,455.24 | 20,455.24 | 0.50 |
| | | **Total Lease Operating Expense** | | | **20,455.24** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAZE05** | **0.00002436** | **0.00002441** | **5.62** | **0.50** | **5.12** |

**LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.79 | 64.86 /0.05 | Gas Sales: | 181.04 | 0.15 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Gas: | 56.34- | 0.05- |
| | | | | Net Income: | 124.70 | 0.10 |
| 12/2020 | PRG | $/GAL:0.45 | 176.10 /0.15 | Plant Products - Gals - Sales: | 80.12 | 0.07 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 28.08- | 0.03- |
| | | | | Net Income: | 52.04 | 0.04 |

**Total Revenue for LEASE**     **0.14**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    221

## LEASE: (HBFR01)  H.B. Frost Gas Unit    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 102 EF | 2,658.17 | 2,658.17 | 2.94 |
| | **Total Lease Operating Expense** | | | **2,658.17** | **2.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HBFR01 | 0.00083049 | 0.00110433 | 0.14 | 2.94 | 2.80- |

## LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.82 | 1,053.46 /0.87 | Gas Sales: | 2,969.48 | 2.47 |
| | Wrk NRI | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 923.11- | 0.77- |
| | | | | Net Income: | 2,045.64 | 1.70 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.45 | 3,558.84 /2.96 | Plant Products - Gals - Sales: | 1,618.98 | 1.34 |
| | Wrk NRI | 0.00083049 | | Other Deducts - Plant - Gals: | 567.58- | 0.47- |
| | | | | Net Income: | 1,051.40 | 0.87 |
| | | **Total Revenue for LEASE** | | | | **2.57** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 1 | 2,770.17 | 2,770.17 | 3.06 |
| | **Total Lease Operating Expense** | | | **2,770.17** | **3.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HBFR02 | 0.00083049 | 0.00110433 | 2.57 | 3.06 | 0.49- |

## LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | CND | | /0.00 | Other Deducts - Condensate: | 4.01 | 0.00 |
| | Wrk NRI | 0.00083048 | | Net Income: | 4.01 | 0.00 |
| | | | | | | |
| 12/2020 | CND | $/BBL:37.99 | 52.14 /0.04 | Condensate Sales: | 1,980.83 | 1.65 |
| | Wrk NRI | 0.00083048 | | Production Tax - Condensate: | 90.80- | 0.08- |
| | | | | Other Deducts - Condensate: | 10.57- | 0.01- |
| | | | | Net Income: | 1,879.46 | 1.56 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.78 | 5,112 /4.25 | Gas Sales: | 14,193.90 | 11.79 |
| | Wrk NRI | 0.00083048 | | Production Tax - Gas: | 855.84- | 0.71- |
| | | | | Other Deducts - Gas: | 2,829.69- | 2.35- |
| | | | | Net Income: | 10,508.37 | 8.73 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.43 | 13,346.01 /11.08 | Plant Products - Gals - Sales: | 5,774.21 | 4.80 |
| | Wrk NRI | 0.00083048 | | Production Tax - Plant - Gals: | 273.49- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 2,128.29- | 1.77- |
| | | | | Net Income: | 3,372.43 | 2.80 |
| | | **Total Revenue for LEASE** | | | | **13.09** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    222

## LEASE: (HBFR03)  HB Frost Unit #23H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2021 02-0234 | CCI East Texas Upstream, LLC | 1 | 2,819.62 | 2,819.62 | 3.11 |
| | **Total Lease Operating Expense** | | | **2,819.62** | **3.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HBFR03** | **0.00083048** | **0.00110433** | | **13.09** | **3.11** | | **9.98** |

## LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

API: 3305303271

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36 /0.07 | Gas Sales: | 2,706.85 | 0.18 |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 54.63- | 0.01- |
| | | | | Other Deducts - Gas: | 609.04- | 0.03- |
| | | | | Net Income: | 2,043.18 | 0.14 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36 /0.01 | Gas Sales: | 2,706.85 | 0.03 |
| | Wrk NRI | 0.00001250 | | Production Tax - Gas: | 54.63- | 0.00 |
| | | | | Other Deducts - Gas: | 609.04- | 0.00 |
| | | | | Net Income: | 2,043.18 | 0.03 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.83 | 364.52 /0.02 | Oil Sales: | 18,529.99 | 1.22 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,664.00- | 0.11- |
| | | | | Other Deducts - Oil: | 1,890.17- | 0.13- |
| | | | | Net Income: | 14,975.82 | 0.98 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.83 | 364.52 /0.00 | Oil Sales: | 18,529.99 | 0.23 |
| | Wrk NRI | 0.00001250 | | Production Tax - Oil: | 1,664.00- | 0.02- |
| | | | | Other Deducts - Oil: | 1,890.17- | 0.02- |
| | | | | Net Income: | 14,975.82 | 0.19 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.35 | 7,087.75 /0.47 | Plant Products - Gals - Sales: | 2,511.82 | 0.16 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,740.80- | 0.18- |
| | | | | Net Income: | 243.00- | 0.02- |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.88 | 305.12 /0.02 | Plant Products - Gals - Sales: | 268.11 | 0.02 |
| | Wrk NRI | 0.00006561 | | Production Tax - Plant - Gals: | 22.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33- | 0.01- |
| | | | | Net Income: | 184.98 | 0.01 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.88 | 305.12 /0.00 | Plant Products - Gals - Sales: | 268.11 | 0.00 |
| | Wrk NRI | 0.00001250 | | Production Tax - Plant - Gals: | 22.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33- | 0.00 |
| | | | | Net Income: | 184.98 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **1.33** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 7,022.77 | 7,022.77 | 0.07 |
| | **Total Lease Operating Expense** | | | **7,022.77** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HE1201** | **multiple** | **0.00000976** | | **1.33** | **0.07** | | **1.26** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   223

**LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND**

API: 3305307102

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.36 | 1.45 /0.00 | Gas Sales: | 4.87 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 1.10- | 0.00 |
| | | | | Net Income: | 3.67 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.04 | Gas Sales: | 7,234.79 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 146.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.02- |
| | | | | Net Income: | 5,460.93 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.18 | Gas Sales: | 7,234.79 | 0.47 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 146.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.10- |
| | | | | Net Income: | 5,460.93 | 0.36 |
| 01/2021 | OIL | $/BBL:50.85 | 966.95 /0.01 | Oil Sales: | 49,168.94 | 0.61 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,441.30- | 0.05- |
| | | | | Other Deducts - Oil: | 4,755.99- | 0.06- |
| | | | | Net Income: | 39,971.65 | 0.50 |
| 01/2021 | OIL | $/BBL:50.85 | 966.95 /0.06 | Oil Sales: | 49,168.94 | 3.23 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,441.30- | 0.30- |
| | | | | Other Deducts - Oil: | 4,755.99- | 0.31- |
| | | | | Net Income: | 39,971.65 | 2.62 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /0.28 | Plant Products - Gals - Sales: | 8,393.07 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.10- |
| | | | | Net Income: | 786.14 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.02 | Plant Products - Gals - Sales: | 1,118.95 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.00 |
| | | | | Net Income: | 772.07 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /1.46 | Plant Products - Gals - Sales: | 8,393.07 | 0.55 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.50- |
| | | | | Net Income: | 786.14 | 0.05 |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.08 | Plant Products - Gals - Sales: | 1,118.95 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.02- |
| | | | | Net Income: | 772.07 | 0.05 |

**Total Revenue for LEASE**                     **3.67**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 15,380.59 | 15,380.59 | 0.15 |
| | **Total Lease Operating Expense** | | | **15,380.59** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE2801 | 0.00001249 | Royalty | 0.59 | 0.00 | 0.00 | 0.59 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.08 | 0.15 | 2.93 |
| | Total Cash Flow | | 0.59 | 3.08 | 0.15 | 3.52 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   224

### LEASE: (HE3801) HE 3-8-20UTFH   County: MC KENZIE, ND

API: 3305307101

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 1,714.40 /0.02 | Gas Sales: | 4,409.72 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 89.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 992.19- | 0.01- |
|  |  |  |  | Net Income: | 3,328.52 | 0.04 |
| 12/2020 | GAS | $/MCF:2.57 | 1,714.40 /0.11 | Gas Sales: | 4,409.72 | 0.29 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 89.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 992.19- | 0.06- |
|  |  |  |  | Net Income: | 3,328.52 | 0.22 |
| 01/2021 | OIL | $/BBL:50.85 | 524.84 /0.01 | Oil Sales: | 26,687.53 | 0.33 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 2,410.62- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,581.42- | 0.03- |
|  |  |  |  | Net Income: | 21,695.49 | 0.27 |
| 01/2021 | OIL | $/BBL:50.85 | 524.84 /0.03 | Oil Sales: | 26,687.53 | 1.75 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,410.62- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 2,581.42- | 0.17- |
|  |  |  |  | Net Income: | 21,695.49 | 1.42 |
| 12/2020 | PRG | $/GAL:0.38 | 13,544.95 /0.17 | Plant Products - Gals - Sales: | 5,115.71 | 0.06 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 21.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,615.28- | 0.06- |
|  |  |  |  | Net Income: | 479.17 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 776.17 /0.01 | Plant Products - Gals - Sales: | 682.02 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 57.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 153.46- | 0.01- |
|  |  |  |  | Net Income: | 470.58 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 776.17 /0.05 | Plant Products - Gals - Sales: | 682.02 | 0.04 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 57.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 153.46- | 0.01- |
|  |  |  |  | Net Income: | 470.58 | 0.03 |
| 12/2020 | PRG | $/GAL:0.38 | 13,544.95 /0.89 | Plant Products - Gals - Sales: | 5,115.71 | 0.34 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 21.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,615.28- | 0.31- |
|  |  |  |  | Net Income: | 479.17 | 0.03 |

**Total Revenue for LEASE**  **2.01**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 12,730.84 | 12,730.84 | 0.12 |
| | **Total Lease Operating Expense** | | | **12,730.84** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | **0.00001249** | **Royalty** | **0.31** | **0.00** | **0.00** | **0.31** |
|  | 0.00006558 | 0.00000976 | 0.00 | 1.70 | 0.12 | 1.58 |
| | Total Cash Flow | | 0.31 | 1.70 | 0.12 | 1.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   225

### LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND

API: 3305307100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 5,342.62 /0.07 | Gas Sales: | 13,742.13 | 0.17 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 277.37- | 0.00 |
| | | | | Other Deducts - Gas: | 3,091.98- | 0.04- |
| | | | | Net Income: | 10,372.78 | 0.13 |
| 12/2020 | GAS | $/MCF:2.57 | 5,342.62 /0.35 | Gas Sales: | 13,742.13 | 0.90 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 277.37- | 0.02- |
| | | | | Other Deducts - Gas: | 3,091.98- | 0.20- |
| | | | | Net Income: | 10,372.78 | 0.68 |
| 01/2021 | OIL | $/BBL:50.85 | 1,170.37 /0.01 | Oil Sales: | 59,512.72 | 0.74 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,375.62- | 0.06- |
| | | | | Other Deducts - Oil: | 5,756.52- | 0.08- |
| | | | | Net Income: | 48,380.58 | 0.60 |
| 01/2021 | OIL | $/BBL:50.85 | 1,170.37 /0.08 | Oil Sales: | 59,512.72 | 3.90 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,375.62- | 0.35- |
| | | | | Other Deducts - Oil: | 5,756.52- | 0.38- |
| | | | | Net Income: | 48,380.58 | 3.17 |
| 12/2020 | PRG | $/GAL:0.38 | 42,210.50 /0.53 | Plant Products - Gals - Sales: | 15,942.22 | 0.20 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 66.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,382.72- | 0.18- |
| | | | | Net Income: | 1,493.25 | 0.02 |
| 12/2020 | PRG | $/GAL:0.88 | 2,418.79 /0.03 | Plant Products - Gals - Sales: | 2,125.39 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 180.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 478.22- | 0.01- |
| | | | | Net Income: | 1,466.51 | 0.02 |
| 12/2020 | PRG | $/GAL:0.38 | 42,210.50 /2.77 | Plant Products - Gals - Sales: | 15,942.22 | 1.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 66.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,382.72- | 0.94- |
| | | | | Net Income: | 1,493.25 | 0.10 |
| 12/2020 | PRG | $/GAL:0.88 | 2,418.79 /0.16 | Plant Products - Gals - Sales: | 2,125.39 | 0.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 180.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 478.22- | 0.03- |
| | | | | Net Income: | 1,466.51 | 0.10 |

**Total Revenue for LEASE**     **4.82**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0221NNJ157 | Conoco Phillips | 1 | 14,588.70 | 14,588.70 | 0.14 |
| | **Total Lease Operating Expense** | | | **14,588.70** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | **0.00001249** | **Royalty** | **0.77** | **0.00** | **0.00** | **0.77** |
| | 0.00006558 | 0.00000976 | 0.00 | 4.05 | 0.14 | 3.91 |
| | Total Cash Flow | | 0.77 | 4.05 | 0.14 | 4.68 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    226

## LEASE: (HE5801) HE 5-8-OUTFH    County: MC KENZIE, ND

**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 2,091.26 /0.03 | Gas Sales: | 5,379.07 | 0.07 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 108.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,210.29- | 0.02- |
|  |  |  |  | Net Income: | 4,060.21 | 0.05 |
| 12/2020 | GAS | $/MCF:2.57 | 2,091.26 /0.14 | Gas Sales: | 5,379.07 | 0.35 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 108.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,210.29- | 0.08- |
|  |  |  |  | Net Income: | 4,060.21 | 0.27 |
| 01/2021 | OIL | $/BBL:50.85 | 923.49 /0.01 | Oil Sales: | 46,958.62 | 0.59 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 4,241.64- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 4,542.19- | 0.05- |
|  |  |  |  | Net Income: | 38,174.79 | 0.48 |
| 01/2021 | OIL | $/BBL:50.85 | 923.49 /0.06 | Oil Sales: | 46,958.62 | 3.08 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 4,241.64- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 4,542.19- | 0.30- |
|  |  |  |  | Net Income: | 38,174.79 | 2.50 |
| 11/2018 | PRG | $/GAL:1.01 | 3.48-/0.00- | Plant Products - Gals - Sales: | 3.50- | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 0.36 | 0.00 |
|  |  |  |  | Net Income: | 3.14- | 0.00 |
| 12/2020 | PRG | $/GAL:0.38 | 16,522.41 /0.21 | Plant Products - Gals - Sales: | 6,240.25 | 0.08 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 90.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,629.81- | 0.07- |
|  |  |  |  | Net Income: | 520.02 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 946.79 /0.01 | Plant Products - Gals - Sales: | 831.94 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 70.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 187.18- | 0.00 |
|  |  |  |  | Net Income: | 574.04 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 16,522.41 /1.08 | Plant Products - Gals - Sales: | 6,240.25 | 0.41 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 90.42- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,629.81- | 0.36- |
|  |  |  |  | Net Income: | 520.02 | 0.04 |
| 12/2020 | PRG | $/GAL:0.88 | 946.79 /0.06 | Plant Products - Gals - Sales: | 831.94 | 0.05 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 70.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 187.18- | 0.01- |
|  |  |  |  | Net Income: | 574.04 | 0.04 |

**Total Revenue for LEASE** — **3.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 16,411.23 | 16,411.23 | 0.16 |
| | | **Total Lease Operating Expense** | | | **16,411.23** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.55 | 0.00 | 0.00 | 0.55 |
|  | 0.00006558 | 0.00000976 | 0.00 | 2.85 | 0.16 | 2.69 |
| Total Cash Flow | | | 0.55 | 2.85 | 0.16 | 3.24 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   227

### LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND

API: 3305307105
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 2,957.83 /0.04 | Gas Sales: | 7,608.03 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 153.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,711.81- | 0.02- |
| | | | | Net Income: | 5,742.66 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,957.83 /0.19 | Gas Sales: | 7,608.03 | 0.50 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 153.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,711.81- | 0.11- |
| | | | | Net Income: | 5,742.66 | 0.38 |
| 01/2021 | OIL | $/BBL:50.85 | 1,396.33 /0.02 | Oil Sales: | 71,002.39 | 0.89 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,413.46- | 0.08- |
| | | | | Other Deducts - Oil: | 6,867.88- | 0.09- |
| | | | | Net Income: | 57,721.05 | 0.72 |
| 01/2021 | OIL | $/BBL:50.85 | 1,396.33 /0.09 | Oil Sales: | 71,002.39 | 4.66 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,413.46- | 0.42- |
| | | | | Other Deducts - Oil: | 6,867.88- | 0.45- |
| | | | | Net Income: | 57,721.05 | 3.79 |
| 12/2020 | PRG | $/GAL:0.38 | 23,368.92 /0.29 | Plant Products - Gals - Sales: | 8,826.07 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 36.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,962.68- | 0.10- |
| | | | | Net Income: | 826.70 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,339.11 /0.02 | Plant Products - Gals - Sales: | 1,176.68 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 100.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.75- | 0.00 |
| | | | | Net Income: | 811.91 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,339.11 /0.09 | Plant Products - Gals - Sales: | 1,176.68 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 100.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 264.75- | 0.01- |
| | | | | Net Income: | 811.91 | 0.06 |
| 12/2020 | PRG | $/GAL:0.38 | 23,368.92 /1.53 | Plant Products - Gals - Sales: | 8,826.07 | 0.58 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 36.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,962.68- | 0.52- |
| | | | | Net Income: | 826.70 | 0.06 |

**Total Revenue for LEASE**       **5.10**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 14,594.90 | 14,594.90 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,594.90** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.81 | 0.00 | 0.00 | 0.81 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.29 | 0.14 | 4.15 |
| Total Cash Flow | | | 0.81 | 4.29 | 0.14 | 4.96 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   228

## LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND

**API: 3305307104**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 2,969.60 /0.04 | Gas Sales: | 7,638.33 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 154.17- | 0.01- |
| | | | | Other Deducts - Gas: | 1,718.62- | 0.02- |
| | | | | Net Income: | 5,765.54 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,969.60 /0.19 | Gas Sales: | 7,638.33 | 0.50 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 154.17- | 0.01- |
| | | | | Other Deducts - Gas: | 1,718.62- | 0.11- |
| | | | | Net Income: | 5,765.54 | 0.38 |
| 01/2021 | OIL | $/BBL:50.85 | 2,224.24 /0.03 | Oil Sales: | 113,101.14 | 1.41 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 10,216.12- | 0.13- |
| | | | | Other Deducts - Oil: | 10,939.99- | 0.13- |
| | | | | Net Income: | 91,945.03 | 1.15 |
| 01/2021 | OIL | $/BBL:50.85 | 2,224.24 /0.15 | Oil Sales: | 113,101.14 | 7.42 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 10,216.12- | 0.67- |
| | | | | Other Deducts - Oil: | 10,939.99- | 0.72- |
| | | | | Net Income: | 91,945.03 | 6.03 |
| 12/2020 | PRG | $/GAL:0.88 | 1,344.45 /0.02 | Plant Products - Gals - Sales: | 1,181.36 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 100.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.81- | 0.00 |
| | | | | Net Income: | 815.13 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 23,461.98 /0.29 | Plant Products - Gals - Sales: | 8,861.21 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 36.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,994.38- | 0.10- |
| | | | | Net Income: | 830.01 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 1,344.45 /0.09 | Plant Products - Gals - Sales: | 1,181.36 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 100.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 265.81- | 0.01- |
| | | | | Net Income: | 815.13 | 0.06 |
| 12/2020 | PRG | $/GAL:0.38 | 23,461.98 /1.54 | Plant Products - Gals - Sales: | 8,861.21 | 0.58 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 36.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,994.38- | 0.52- |
| | | | | Net Income: | 830.01 | 0.06 |

| | | | | **Total Revenue for LEASE** | | **7.77** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 14,340.53 | 14,340.53 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,340.53** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | Royalty | 1.24 | 0.00 | 0.00 | 1.24 |
| | 0.00006558 | 0.00000976 | 0.00 | 6.53 | 0.14 | 6.39 |
| | Total Cash Flow | | 1.24 | 6.53 | 0.14 | 7.63 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    229 |

### LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 1,840.60 /0.02 | Gas Sales: | 4,734.33 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 95.56- | 0.00 |
| | | | | Other Deducts - Gas: | 1,065.23- | 0.01- |
| | | | | Net Income: | 3,573.54 | 0.05 |
| 12/2020 | GAS | $/MCF:2.57 | 1,840.60 /0.12 | Gas Sales: | 4,734.33 | 0.31 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 95.56- | 0.01- |
| | | | | Other Deducts - Gas: | 1,065.23- | 0.07- |
| | | | | Net Income: | 3,573.54 | 0.23 |
| 01/2021 | OIL | $/BBL:50.85 | 939.99 /0.01 | Oil Sales: | 47,797.80 | 0.60 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,317.44- | 0.06- |
| | | | | Other Deducts - Oil: | 4,623.36- | 0.06- |
| | | | | Net Income: | 38,857.00 | 0.48 |
| 01/2021 | OIL | $/BBL:50.85 | 939.99 /0.06 | Oil Sales: | 47,797.80 | 3.14 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 4,317.44- | 0.29- |
| | | | | Other Deducts - Oil: | 4,623.36- | 0.30- |
| | | | | Net Income: | 38,857.00 | 2.55 |
| 12/2020 | PRG | $/GAL:0.38 | 14,542.04 /0.18 | Plant Products - Gals - Sales: | 5,492.29 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,955.02- | 0.07- |
| | | | | Net Income: | 520.42 | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 833.30 /0.01 | Plant Products - Gals - Sales: | 732.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 62.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 164.75- | 0.00 |
| | | | | Net Income: | 505.23 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 14,542.04 /0.95 | Plant Products - Gals - Sales: | 5,492.29 | 0.36 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 16.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,955.02- | 0.33- |
| | | | | Net Income: | 520.42 | 0.03 |
| 12/2020 | PRG | $/GAL:0.88 | 833.30 /0.05 | Plant Products - Gals - Sales: | 732.22 | 0.05 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 62.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 164.75- | 0.01- |
| | | | | Net Income: | 505.23 | 0.03 |

| | | | **Total Revenue for LEASE** | | | **3.38** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 11,749.49 | 11,749.49 | 0.06 |
| | | **Total Lease Operating Expense** | | | **11,749.49** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | **Royalty** | 0.54 | **0.00** | **0.00** | 0.54 |
| | 0.00006560 | 0.00000488 | 0.00 | 2.84 | 0.06 | 2.78 |
| | Total Cash Flow | | 0.54 | 2.84 | 0.06 | 3.32 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    230

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:44.41 | 942.73 /0.18 | Oil Sales: | 41,868.63 | 8.19 |
| | Wrk NRI | 0.00019570 | | Production Tax - Oil: | 2,093.43- | 0.40- |
| | | | | Net Income: | 39,775.20 | 7.79 |
| 02/2021 | OIL | $/BBL:51.53 | 480.12 /0.09 | Oil Sales: | 24,741.09 | 4.84 |
| | Wrk NRI | 0.00019570 | | Production Tax - Oil: | 1,237.05- | 0.24- |
| | | | | Net Income: | 23,504.04 | 4.60 |

**Total Revenue for LEASE**                12.39

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 78279 | Prima Exploration, Inc. | 1 | 12,692.67 | 12,692.67 | 2.48 |
| | | **Total Lease Operating Expense** | | | **12,692.67** | **2.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | | 12.39 | 2.48 | 9.91 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 102.34 /0.00 | Condensate Sales: | 4,013.47 | 0.10 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 401.34- | 0.01- |
| | | | | Net Income: | 3,612.13 | 0.09 |
| 01/2021 | CND | $/BBL:43.76 | 44.79 /0.00 | Condensate Sales: | 1,960.07 | 0.05 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 196.00- | 0.01- |
| | | | | Net Income: | 1,764.07 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 86.10-/0.00- | Gas Sales: | 200.09- | 0.00 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 3.09 | 0.00 |
| | | | | Net Income: | 197.15- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 111.17-/0.00- | Gas Sales: | 196.63- | 0.00 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 48.61 | 0.00 |
| | | | | Net Income: | 148.06- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 334.18-/0.01- | Gas Sales: | 581.21- | 0.01- |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 39.47 | 0.00 |
| | | | | Net Income: | 541.90- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 67.08-/0.00- | Gas Sales: | 107.03- | 0.00 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 5.47 | 0.00 |
| | | | | Net Income: | 101.55- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 10,139 /0.25 | Gas Sales: | 23,905.08 | 0.58 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 679.12- | 0.01- |
| | | | | Other Deducts - Gas: | 25,094.30- | 0.62- |
| | | | | Net Income: | 1,868.34- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   231

**LEASE: (HEMI01)  Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | GAS | $/MCF:2.22 | 10,222.02 /0.25 | Gas Sales: | 22,690.01 | 0.55 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 697.48- | 0.01- |
| | | | | Other Deducts - Gas: | 25,506.25- | 0.63- |
| | | | | Net Income: | 3,513.72- | 0.09- |
| 12/2020 | OIL | $/BBL:42.86 | 2,995.57 /0.07 | Oil Sales: | 128,402.81 | 3.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 12,489.64- | 0.31- |
| | | | | Other Deducts - Oil: | 3,506.32- | 0.08- |
| | | | | Net Income: | 112,406.85 | 2.74 |
| 01/2021 | OIL | $/BBL:48.36 | 2,926.79 /0.07 | Oil Sales: | 141,541.02 | 3.45 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,691.24- | 0.34- |
| | | | | Other Deducts - Oil: | 4,628.66- | 0.11- |
| | | | | Net Income: | 123,221.12 | 3.00 |
| 10/2017 | PRG | $/GAL:4.50 | 14.75-/0.00- | Plant Products - Gals - Sales: | 66.41- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4.40 | 0.01- |
| | | | | Net Income: | 62.01- | 0.01- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 74.46- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3.80 | 0.00 |
| | | | | Net Income: | 70.66- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 148.41-/0.00- | Plant Products - Gals - Sales: | 90.65- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 12.34 | 0.00 |
| | | | | Net Income: | 78.31- | 0.00 |
| 06/2019 | PRG | $/GAL:0.17 | 15.22-/0.00- | Plant Products - Gals - Sales: | 2.53- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 0.99 | 0.00 |
| | | | | Net Income: | 1.54- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 754.99-/0.02- | Plant Products - Gals - Sales: | 74.52- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 59.45 | 0.00 |
| | | | | Net Income: | 15.07- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 13.21 /0.00 | Plant Products - Gals - Sales: | 12.26 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 97.02- | 0.00 |
| | | | | Net Income: | 84.76- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 76,713.77 /1.87 | Plant Products - Gals - Sales: | 26,373.82 | 0.64 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,189.87- | 0.19- |
| | | | | Net Income: | 18,183.95 | 0.45 |
| 12/2020 | PRG | $/GAL:0.88 | 3,365.84 /0.08 | Plant Products - Gals - Sales: | 2,957.63 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 251.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 449.36- | 0.02- |
| | | | | Net Income: | 2,256.87 | 0.05 |
| 01/2021 | PRG | $/GAL:0.46 | 80,413.36 /1.96 | Plant Products - Gals - Sales: | 36,878.47 | 0.90 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,999.91- | 0.23- |
| | | | | Net Income: | 27,878.56 | 0.67 |
| 01/2021 | PRG | $/GAL:1.00 | 2,707.17 /0.07 | Plant Products - Gals - Sales: | 2,715.94 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 230.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 376.72- | 0.01- |
| | | | | Net Income: | 2,108.36 | 0.05 |

**Total Revenue for LEASE** **6.93**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   232

## LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)
**API: 3305304688**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 22,066.33 | 22,066.33 | 0.54 |
| | | **Total Lease Operating Expense** | | | **22,066.33** | **0.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | | 6.93 | 0.54 | | 6.39 |

## LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 77.26 /0.00 | Condensate Sales: | 3,030.04 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 303.00- | 0.01- |
| | | | | Net Income: | 2,727.04 | 0.06 |
| 01/2021 | CND | $/BBL:43.76 | 28.08 /0.00 | Condensate Sales: | 1,228.81 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 122.88- | 0.01- |
| | | | | Net Income: | 1,105.93 | 0.02 |
| 04/2019 | GAS | $/MCF:2.32 | 143.11-/0.00- | Gas Sales: | 332.58- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Other Deducts - Gas: | 5.14 | 0.00 |
| | | | | Net Income: | 327.70- | 0.01- |
| 05/2019 | GAS | $/MCF:2.03 | 140.75-/0.00- | Gas Sales: | 285.46- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 14.33 | 0.01 |
| | | | | Net Income: | 271.15- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 136.07-/0.00- | Gas Sales: | 275.11- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.65- | 0.01 |
| | | | | Net Income: | 275.78- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 254.38-/0.01- | Gas Sales: | 449.95- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 111.22 | 0.00 |
| | | | | Net Income: | 338.83- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 476.11-/0.01- | Gas Sales: | 828.06- | 0.02- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | Other Deducts - Gas: | 56.22 | 0.00 |
| | | | | Net Income: | 772.05- | 0.02- |
| 09/2019 | GAS | $/MCF:1.60 | 191.71-/0.00- | Gas Sales: | 305.89- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 15.64 | 0.00 |
| | | | | Net Income: | 290.25- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 4,009.13 /0.10 | Gas Sales: | 9,452.47 | 0.23 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 268.53- | 0.01- |
| | | | | Other Deducts - Gas: | 9,922.71- | 0.23- |
| | | | | Net Income: | 738.77- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   233

**LEASE: (HEMI02)  Hemi 3-34-27 BH   (Continued)**
**API: 33-053-04669**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 923.56 /0.02 | Gas Sales: | 2,050.04 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 63.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2,304.47- | 0.06- |
| | | | | Net Income: | 317.45- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 2,317.72 /0.06 | Oil Sales: | 99,347.49 | 2.42 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,663.46- | 0.24- |
| | | | | Other Deducts - Oil: | 2,712.90- | 0.06- |
| | | | | Net Income: | 86,971.13 | 2.12 |
| 01/2021 | OIL | $/BBL:48.36 | 475.73 /0.01 | Oil Sales: | 23,006.61 | 0.56 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 2,225.42- | 0.05- |
| | | | | Other Deducts - Oil: | 752.36- | 0.02- |
| | | | | Net Income: | 20,028.83 | 0.49 |
| 10/2017 | PRG | $/GAL:4.50 | 9.54-/0.00- | Plant Products - Gals - Sales: | 42.95- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2.88 | 0.00 |
| | | | | Net Income: | 40.07- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 54.05- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2.91 | 0.00 |
| | | | | Net Income: | 51.14- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 42.68- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 1.80 | 0.00 |
| | | | | Net Income: | 40.88- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 246.68-/0.01- | Plant Products - Gals - Sales: | 150.68- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 20.56 | 0.00 |
| | | | | Net Income: | 130.12- | 0.00 |
| 07/2019 | PRG | $/GAL:0.15 | 391.60-/0.01- | Plant Products - Gals - Sales: | 59.48- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 31.82 | 0.00 |
| | | | | Net Income: | 27.66- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 1,075.67-/0.03- | Plant Products - Gals - Sales: | 106.17- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 84.71 | 0.00 |
| | | | | Net Income: | 21.46- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 38.67-/0.00- | Plant Products - Gals - Sales: | 40.89- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 3.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.90 | 0.00 |
| | | | | Net Income: | 32.51- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 37.77 /0.00 | Plant Products - Gals - Sales: | 35.05 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 277.27- | 0.01- |
| | | | | Net Income: | 242.22- | 0.01- |
| 12/2020 | PRG | $/GAL:0.34 | 30,333.90 /0.74 | Plant Products - Gals - Sales: | 10,428.65 | 0.25 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,238.42- | 0.08- |
| | | | | Net Income: | 7,190.23 | 0.17 |
| 12/2020 | PRG | $/GAL:0.88 | 1,330.91 /0.03 | Plant Products - Gals - Sales: | 1,169.49 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 99.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 177.67- | 0.01- |
| | | | | Net Income: | 892.40 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    234

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.46 | 7,265.33 /0.18 | Plant Products - Gals - Sales: | 3,331.96 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 813.13- | 0.01- |
| | | | | Net Income: | 2,518.83 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 244.59 /0.01 | Plant Products - Gals - Sales: | 245.39 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 20.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 34.03- | 0.00 |
| | | | | Net Income: | 190.50 | 0.00 |

**Total Revenue for LEASE** — **2.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 42,483.43 | 42,483.43 | 1.04 |
| | | **Total Lease Operating Expense** | | | **42,483.43** | **1.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 2.87 | 1.04 | 1.83 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 83.50 /0.00 | Condensate Sales: | 3,274.72 | 0.08 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 327.48- | 0.01- |
| | | | | Net Income: | 2,947.24 | 0.07 |
| 01/2021 | CND | $/BBL:43.76 | 35.46 /0.00 | Condensate Sales: | 1,551.88 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 155.18- | 0.01- |
| | | | | Net Income: | 1,396.70 | 0.03 |
| 04/2019 | GAS | $/MCF:2.32 | 86.40-/0.00- | Gas Sales: | 200.79- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 3.10 | 0.00 |
| | | | | Net Income: | 197.85- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 84.65-/0.00- | Gas Sales: | 171.67- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 8.61 | 0.00 |
| | | | | Net Income: | 163.07- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 137.93-/0.00- | Gas Sales: | 243.98- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 60.31 | 0.01- |
| | | | | Net Income: | 183.72- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 222.35-/0.01- | Gas Sales: | 386.72- | 0.01- |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 26.24 | 0.00 |
| | | | | Net Income: | 360.58- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 4,602.06 /0.11 | Gas Sales: | 10,850.44 | 0.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 308.25- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   235

**LEASE: (HEMI04)  Hemi 2-34-27 TH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 11,390.24- | 0.28- |
| | | | | Net Income: | 848.05- | 0.02- |
| 01/2021 | GAS | $/MCF:2.22 | 4,855.17 /0.12 | Gas Sales: | 10,777.11 | 0.26 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 331.28- | 0.01- |
| | | | | Other Deducts - Gas: | 12,114.74- | 0.29- |
| | | | | Net Income: | 1,668.91- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 2,426.19 /0.06 | Oil Sales: | 103,996.80 | 2.53 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 10,115.70- | 0.24- |
| | | | | Other Deducts - Oil: | 2,839.86- | 0.07- |
| | | | | Net Income: | 91,041.24 | 2.22 |
| 01/2021 | OIL | $/BBL:48.36 | 2,154.87 /0.05 | Oil Sales: | 104,210.33 | 2.54 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 10,080.24- | 0.25- |
| | | | | Other Deducts - Oil: | 3,407.88- | 0.08- |
| | | | | Net Income: | 90,722.21 | 2.21 |
| 10/2017 | PRG | $/GAL:4.50 | 17.73-/0.00- | Plant Products - Gals - Sales: | 79.86- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 5.31 | 0.00 |
| | | | | Net Income: | 74.55- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 148.93-/0.00- | Plant Products - Gals - Sales: | 90.98- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 12.41 | 0.00 |
| | | | | Net Income: | 78.57- | 0.00 |
| 08/2019 | PRG | $/GAL:0.10 | 502.36-/0.01- | Plant Products - Gals - Sales: | 49.59- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 39.54 | 0.01- |
| | | | | Net Income: | 10.05- | 0.01- |
| 09/2019 | PRG | $/GAL:0.93 | 17.21 /0.00 | Plant Products - Gals - Sales: | 15.96 | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 126.38- | 0.00 |
| | | | | Net Income: | 110.42- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 34,820.15 /0.85 | Plant Products - Gals - Sales: | 11,971.00 | 0.29 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 3,717.36- | 0.09- |
| | | | | Net Income: | 8,253.64 | 0.20 |
| 12/2020 | PRG | $/GAL:0.88 | 1,527.74 /0.04 | Plant Products - Gals - Sales: | 1,342.46 | 0.03 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 114.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 203.96- | 0.00 |
| | | | | Net Income: | 1,024.40 | 0.03 |
| 01/2021 | PRG | $/GAL:0.46 | 38,194.04 /0.93 | Plant Products - Gals - Sales: | 17,516.21 | 0.43 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 4,274.72- | 0.11- |
| | | | | Net Income: | 13,241.49 | 0.32 |
| 01/2021 | PRG | $/GAL:1.00 | 1,285.83 /0.03 | Plant Products - Gals - Sales: | 1,289.99 | 0.03 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 109.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.93- | 0.00 |
| | | | | Net Income: | 1,001.42 | 0.03 |

**Total Revenue for LEASE**                                                      **5.02**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   236

## LEASE: (HEMI04)  Hemi 2-34-27 TH   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 20,455.23 | 20,455.23 | 0.50 |
| | **Total Lease Operating Expense** | | | **20,455.23** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI04** | **0.00002436** | **0.00002441** | | **5.02** | **0.50** | | **4.52** |

## LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 353.42 /0.01 | Condensate Sales: | 13,860.54 | 0.34 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 1,386.06- | 0.04- |
| | | | | Net Income: | 12,474.48 | 0.30 |
| 01/2021 | CND | $/BBL:43.76 | 160.87 /0.00 | Condensate Sales: | 7,039.57 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 703.96- | 0.02- |
| | | | | Net Income: | 6,335.61 | 0.15 |
| 05/2019 | GAS | $/MCF:2.03 | 19.95-/0.00- | Gas Sales: | 40.47- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 2.04 | 0.00 |
| | | | | Net Income: | 38.43- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 2,261.33 /0.06 | Gas Sales: | 3,932.94 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 200.03- | 0.01- |
| | | | | Other Deducts - Gas: | 3,770.33- | 0.09- |
| | | | | Net Income: | 37.42- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 30,096.93 /0.73 | Gas Sales: | 70,960.58 | 1.73 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 2,015.92- | 0.05- |
| | | | | Other Deducts - Gas: | 74,490.73- | 1.81- |
| | | | | Net Income: | 5,546.07- | 0.13- |
| 01/2021 | GAS | $/MCF:2.22 | 27,507.57 /0.67 | Gas Sales: | 61,059.08 | 1.49 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,876.92- | 0.05- |
| | | | | Other Deducts - Gas: | 68,637.61- | 1.67- |
| | | | | Net Income: | 9,455.45- | 0.23- |
| 12/2020 | OIL | $/BBL:42.86 | 10,925.46 /0.27 | Oil Sales: | 468,311.69 | 11.41 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 45,552.34- | 1.11- |
| | | | | Other Deducts - Oil: | 12,788.29- | 0.31- |
| | | | | Net Income: | 409,971.06 | 9.99 |
| 01/2021 | OIL | $/BBL:48.36 | 9,861.68 /0.24 | Oil Sales: | 476,915.11 | 11.62 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 46,131.90- | 1.13- |
| | | | | Other Deducts - Oil: | 15,596.04- | 0.38- |
| | | | | Net Income: | 415,187.17 | 10.11 |
| 10/2017 | PRG | $/GAL:4.50 | 15.06-/0.00- | Plant Products - Gals - Sales: | 67.80- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 4.51 | 0.00 |
| | | | | Net Income: | 63.29- | 0.00 |
| 09/2019 | PRG | $/GAL:0.93 | 2.78 /0.00 | Plant Products - Gals - Sales: | 2.58 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 20.38- | 0.00 |
| | | | | Net Income: | 17.80- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   237

**LEASE: (HEMI05) Hemi 1-27-34 BH   (Continued)**
**API: 3305304741**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.34 | 227,719.58 /5.55 | Plant Products - Gals - Sales: | 78,288.89 | 1.91 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 24,311.08- | 0.60- |
| | | | | Net Income: | 53,977.81 | 1.31 |
| 12/2020 | PRG | $/GAL:0.88 | 9,991.25 /0.24 | Plant Products - Gals - Sales: | 8,779.52 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 746.26- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,333.88- | 0.04- |
| | | | | Net Income: | 6,699.38 | 0.16 |
| 01/2021 | PRG | $/GAL:0.46 | 216,393.26 /5.27 | Plant Products - Gals - Sales: | 99,240.35 | 2.42 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 24,218.85- | 0.59- |
| | | | | Net Income: | 75,021.50 | 1.83 |
| 01/2021 | PRG | $/GAL:1.00 | 7,285.01 /0.18 | Plant Products - Gals - Sales: | 7,308.61 | 0.18 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 621.24- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,013.73- | 0.03- |
| | | | | Net Income: | 5,673.64 | 0.13 |

|  | **Total Revenue for LEASE** | | | | | **23.62** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 29,937.32 | 29,937.32 | 0.73 |
| | | **Total Lease Operating Expense** | | | **29,937.32** | **0.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | | **23.62** | **0.73** | **22.89** |

**LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 307.01 /0.01 | Condensate Sales: | 12,040.42 | 0.29 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 1,204.04- | 0.03- |
| | | | | Net Income: | 10,836.38 | 0.26 |
| 01/2021 | CND | $/BBL:43.76 | 134.91 /0.00 | Condensate Sales: | 5,903.36 | 0.14 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 590.34- | 0.01- |
| | | | | Net Income: | 5,313.02 | 0.13 |
| 06/2019 | GAS | $/MCF:2.02 | 6.42-/0.00- | Gas Sales: | 12.97- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 0.02- | 0.00 |
| | | | | Net Income: | 12.99- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 21.04-/0.00- | Gas Sales: | 33.58- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Gas: | 1.74 | 0.00 |
| | | | | Net Income: | 31.84- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 22,969.93 /0.56 | Gas Sales: | 54,157.01 | 1.32 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,538.55- | 0.04- |
| | | | | Other Deducts - Gas: | 56,851.23- | 1.38- |
| | | | | Net Income: | 4,232.77- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    238

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
**API: 3305304742**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.22 | 24,417.33 /0.59 | Gas Sales: | 54,199.62 | 1.32 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 1,666.07- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 60,926.78- | 1.48- |
|  |  |  |  | Net Income: | 8,393.23- | 0.20- |
| 12/2020 | OIL | $/BBL:42.86 | 9,176.10 /0.22 | Oil Sales: | 393,326.71 | 9.58 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 38,258.60- | 0.93- |
|  |  |  |  | Other Deducts - Oil: | 10,740.66- | 0.26- |
|  |  |  |  | Net Income: | 344,327.45 | 8.39 |
| 01/2021 | OIL | $/BBL:48.36 | 8,298.04 /0.20 | Oil Sales: | 401,297.02 | 9.78 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 38,817.38- | 0.95- |
|  |  |  |  | Other Deducts - Oil: | 13,123.19- | 0.32- |
|  |  |  |  | Net Income: | 349,356.45 | 8.51 |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 91.89- | 0.00 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 4.97 | 0.00 |
|  |  |  |  | Net Income: | 86.92- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 173,795.26 /4.23 | Plant Products - Gals - Sales: | 59,749.96 | 1.45 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 18,554.18- | 0.45- |
|  |  |  |  | Net Income: | 41,195.78 | 1.00 |
| 12/2020 | PRG | $/GAL:0.88 | 7,625.31 /0.19 | Plant Products - Gals - Sales: | 6,700.51 | 0.16 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 569.54- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,018.01- | 0.03- |
|  |  |  |  | Net Income: | 5,112.96 | 0.12 |
| 01/2021 | PRG | $/GAL:0.46 | 192,083.36 /4.68 | Plant Products - Gals - Sales: | 88,091.57 | 2.15 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 21,498.08- | 0.52- |
|  |  |  |  | Net Income: | 66,593.49 | 1.63 |
| 01/2021 | PRG | $/GAL:1.00 | 6,466.60 /0.16 | Plant Products - Gals - Sales: | 6,487.55 | 0.16 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 551.44- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 899.85- | 0.02- |
|  |  |  |  | Net Income: | 5,036.26 | 0.12 |

|  |  |
|--|--|
| **Total Revenue for LEASE** | **19.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 19,637.92 | 19,637.92 | 0.48 |
|  | **Total Lease Operating Expense** | | | **19,637.92** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HEMI06** | **0.00002436** | **0.00002441** | **19.86** | **0.48** | **19.38** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   239

### LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.60 | 237.29 /1.34 | Gas Sales: | 616.94 | 3.47 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 4.08- | 0.02- |
| | | | | Net Income: | 612.86 | 3.45 |
| 01/2021 | GAS | $/MCF:2.29 | 268.77 /1.51 | Gas Sales: | 615.48 | 3.47 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 4.62- | 0.03- |
| | | | | Net Income: | 610.86 | 3.44 |
| 12/2020 | PRG | $/GAL:0.63 | 1,022.65 /5.76 | Plant Products - Gals - Sales: | 646.58 | 3.64 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 135.18- | 0.76- |
| | | | | Net Income: | 511.40 | 2.88 |
| 01/2021 | PRG | $/GAL:0.67 | 826.30 /4.65 | Plant Products - Gals - Sales: | 552.67 | 3.11 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 137.99- | 0.78- |
| | | | | Net Income: | 414.68 | 2.33 |

**Total Revenue for LEASE** — 12.10

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 137899 | Rabalais Oil & Gas, Inc. | 3 | 1,141.40 | 1,141.40 | 9.14 |
| | **Total Lease Operating Expense** | | | **1,141.40** | **9.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMP01** | 0.00562831 | 0.00800774 | | 12.10 | 9.14 | | 2.96 |

### LEASE: (HEND03) Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:39.22 | 155.47 /0.00 | Condensate Sales: | 6,097.37 | 0.15 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 609.74- | 0.02- |
| | | | | Net Income: | 5,487.63 | 0.13 |
| 01/2021 | CND | $/BBL:43.76 | 67.25 /0.00 | Condensate Sales: | 2,942.69 | 0.07 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 294.26- | 0.00 |
| | | | | Net Income: | 2,648.43 | 0.07 |
| 04/2019 | GAS | $/MCF:2.32 | 11.32-/0.00- | Gas Sales: | 26.31- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.40 | 0.00 |
| | | | | Net Income: | 25.93- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 1,766.06 /0.04 | Gas Sales: | 3,071.56 | 0.08 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 156.22- | 0.01- |
| | | | | Other Deducts - Gas: | 2,944.57- | 0.07- |
| | | | | Net Income: | 29.23- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 5,226.68 /0.13 | Gas Sales: | 12,323.13 | 0.30 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 350.09- | 0.01- |
| | | | | Other Deducts - Gas: | 12,936.18- | 0.32- |
| | | | | Net Income: | 963.14- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   240

**LEASE: (HEND03)  Henderson 16-34/27H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 4,349.68 /0.11 | Gas Sales: | 9,655.05 | 0.24 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 296.80- | 0.01- |
| | | | | Other Deducts - Gas: | 10,853.42- | 0.26- |
| | | | | Net Income: | 1,495.17- | 0.03- |
| 12/2020 | OIL | $/BBL:42.86 | 4,524.31 /0.11 | Oil Sales: | 193,931.08 | 4.73 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 18,863.54- | 0.46- |
| | | | | Other Deducts - Oil: | 5,295.72- | 0.13- |
| | | | | Net Income: | 169,771.82 | 4.14 |
| 01/2021 | OIL | $/BBL:48.36 | 4,317.46 /0.11 | Oil Sales: | 208,794.05 | 5.10 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 20,196.60- | 0.50- |
| | | | | Other Deducts - Oil: | 6,827.97- | 0.17- |
| | | | | Net Income: | 181,769.48 | 4.43 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 107.88- | 0.00 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Plant - Gals: | 5.83 | 0.00 |
| | | | | Net Income: | 102.05- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 59.37- | 0.00 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Plant - Gals: | 2.55 | 0.00 |
| | | | | Net Income: | 56.82- | 0.00 |
| 04/2019 | PRG | $/GAL:0.61 | 19.51-/0.00- | Plant Products - Gals - Sales: | 11.89- | 0.00 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Plant - Gals: | 1.62 | 0.00 |
| | | | | Net Income: | 10.27- | 0.00 |
| 07/2019 | PRG | $/GAL:1.11 | 1.32-/0.00- | Plant Products - Gals - Sales: | 1.47- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.10 | 0.00 |
| | | | | Net Income: | 1.25- | 0.00 |
| 12/2020 | PRG | $/GAL:0.34 | 39,546.14 /0.97 | Plant Products - Gals - Sales: | 13,595.79 | 0.33 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Plant - Gals: | 4,221.91- | 0.11- |
| | | | | Net Income: | 9,373.88 | 0.22 |
| 12/2020 | PRG | $/GAL:0.88 | 1,735.10 /0.04 | Plant Products - Gals - Sales: | 1,524.66 | 0.04 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 129.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 231.65- | 0.00 |
| | | | | Net Income: | 1,163.41 | 0.03 |
| 01/2021 | PRG | $/GAL:0.46 | 34,217.51 /0.84 | Plant Products - Gals - Sales: | 15,692.54 | 0.38 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Plant - Gals: | 3,829.65- | 0.09- |
| | | | | Net Income: | 11,862.89 | 0.29 |
| 01/2021 | PRG | $/GAL:1.00 | 1,151.95 /0.03 | Plant Products - Gals - Sales: | 1,155.69 | 0.03 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 98.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 160.30- | 0.01- |
| | | | | Net Income: | 897.15 | 0.02 |

**Total Revenue for LEASE**           **9.27**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   241

### LEASE: (HEND03)  Henderson 16-34/27H   (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 2 | 9,336.09 | 9,336.09 | 0.23 |
| | **Total Lease Operating Expense** | | | **9,336.09** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | | 9.27 | 0.23 | | 9.04 |

### LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

API: 33-053-03591
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 23.77-/0.00- | Gas Sales: | 55.23- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1.06 | 0.00 |
| | | | | Net Income: | 54.20- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 31.49-/0.00- | Gas Sales: | 63.86- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 3.22 | 0.00 |
| | | | | Net Income: | 60.64- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 28.31-/0.00- | Gas Sales: | 57.24- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 57.35- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 102.40-/0.00- | Gas Sales: | 178.10- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 11.82 | 0.00 |
| | | | | Net Income: | 166.32- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 7,258.57 /0.31 | Gas Sales: | 17,113.80 | 0.73 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 480.04- | 0.02- |
| | | | | Other Deducts - Gas: | 17,783.36- | 0.76- |
| | | | | Net Income: | 1,149.60- | 0.05- |
| 01/2021 | GAS | $/MCF:2.22 | 7,759.74 /0.33 | Gas Sales: | 17,224.42 | 0.74 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 525.48- | 0.03- |
| | | | | Other Deducts - Gas: | 19,163.01- | 0.81- |
| | | | | Net Income: | 2,464.07- | 0.10- |
| 12/2020 | OIL | $/BBL:42.86 | 2,333.32 /0.10 | Oil Sales: | 100,016.00 | 4.27 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 9,728.48- | 0.41- |
| | | | | Other Deducts - Oil: | 2,731.16- | 0.12- |
| | | | | Net Income: | 87,556.36 | 3.74 |
| 01/2021 | OIL | $/BBL:48.36 | 2,233.25 /0.10 | Oil Sales: | 108,000.87 | 4.61 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,446.90- | 0.44- |
| | | | | Other Deducts - Oil: | 3,531.84- | 0.15- |
| | | | | Net Income: | 94,022.13 | 4.02 |
| 10/2017 | PRG | $/GAL:4.58 | 24.55-/0.00- | Plant Products - Gals - Sales: | 112.35- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 7.44 | 0.00 |
| | | | | Net Income: | 104.91- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    242

**LEASE: (HEND04) Henderson 1-28/33H    (Continued)**
**API: 33-053-03591**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 75.86- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3.85 | 0.00 |
| | | | | Net Income: | 72.01- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 96.58- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5.27 | 0.00 |
| | | | | Net Income: | 91.31- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 88.80- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 3.82 | 0.00 |
| | | | | Net Income: | 84.98- | 0.00 |
| 07/2019 | PRG | $/GAL:0.13 | 73.33-/0.00- | Plant Products - Gals - Sales: | 9.74- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6.07 | 0.00 |
| | | | | Net Income: | 3.67- | 0.00 |
| 08/2019 | PRG | $/GAL:0.08 | 234.08-/0.01- | Plant Products - Gals - Sales: | 19.73- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 18.48 | 0.00 |
| | | | | Net Income: | 1.25- | 0.00 |
| 09/2019 | PRG | $/GAL:0.95 | 9.28 /0.00 | Plant Products - Gals - Sales: | 8.80 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 67.70- | 0.00 |
| | | | | Net Income: | 58.90- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 52,640.45 /2.25 | Plant Products - Gals - Sales: | 17,335.00 | 0.74 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,655.18- | 0.24- |
| | | | | Net Income: | 11,679.82 | 0.50 |
| 12/2020 | PRG | $/GAL:0.88 | 2,016.40 /0.09 | Plant Products - Gals - Sales: | 1,771.84 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 150.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 272.01- | 0.01- |
| | | | | Net Income: | 1,349.23 | 0.06 |
| 01/2021 | PRG | $/GAL:0.45 | 60,565.56 /2.59 | Plant Products - Gals - Sales: | 27,057.86 | 1.16 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,804.46- | 0.29- |
| | | | | Net Income: | 20,253.40 | 0.87 |
| 01/2021 | PRG | $/GAL:1.00 | 1,761.85 /0.08 | Plant Products - Gals - Sales: | 1,767.56 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 150.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 246.96- | 0.01- |
| | | | | Net Income: | 1,370.36 | 0.06 |

**Total Revenue for LEASE**                                           **9.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 13,046.42 | 13,046.42 | 0.56 |
| | | **Total Lease Operating Expense** | | | **13,046.42** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | | 9.09 | 0.56 | 8.53 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   243

### LEASE: (HENE01)  EL Henry 15-10 HC #1   Parish: LINCOLN, LA

API: 1706112134
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.43 | 349.68 /0.01 | Condensate Sales: | 14,139.08 | 0.35 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 1,694.58- | 0.04- |
| | | | | Net Income: | 12,444.50 | 0.31 |
| 12/2020 | GAS | $/MCF:2.92 | 17,164.15 /0.42 | Gas Sales: | 50,042.19 | 1.23 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 1,594.90- | 0.04- |
| | | | | Net Income: | 48,447.29 | 1.19 |
| 12/2020 | PRG | $/GAL:0.52 | 55,916.70 /1.37 | Plant Products - Gals - Sales: | 29,202.24 | 0.72 |
| | Roy NRI: | 0.00002456 | | Net Income: | 29,202.24 | 0.72 |

**Total Revenue for LEASE**                                                                         **2.22**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HENE01 | 0.00002456 | 2.22 | | 2.22 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.43 | 417.10 /0.02 | Condensate Sales: | 16,862.94 | 0.75 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,816.59 | 0.66 |
| 12/2020 | GAS | $/MCF:2.71 | 16,338.95 /0.72 | Gas Sales: | 44,345.77 | 1.96 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,437.97- | 0.06- |
| | | | | Net Income: | 42,907.80 | 1.90 |
| 12/2020 | PRG | $/GAL:0.50 | 25,096.31 /1.11 | Plant Products - Gals - Sales: | 12,476.48 | 0.55 |
| | Roy NRI: | 0.00004427 | | Net Income: | 12,476.48 | 0.55 |

**Total Revenue for LEASE**                                                                         **3.11**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HENE02 | 0.00004427 | 3.11 | | 3.11 |

### LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND

API: 33025023200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 6.86-/0.00- | Condensate Sales: | 271.67- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 23.10 | 0.00 |
| | | | | Net Income: | 248.57- | 0.01- |
| 01/2017 | CND | $/BBL:39.60 | 6.86 /0.00 | Condensate Sales: | 271.67 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 23.10- | 0.00 |
| | | | | Net Income: | 248.57 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.16-/0.00- | Condensate Sales: | 255.62- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 21.72 | 0.00 |
| | | | | Net Income: | 233.90- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   244

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | CND | $/BBL:41.50 | 6.16 /0.00 | Condensate Sales: | 255.62 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 21.72- | 0.00 |
| | | | | Net Income: | 233.90 | 0.01 |
| 03/2017 | CND | $/BBL:37.01 | 7.67-/0.00- | Condensate Sales: | 283.83- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.12 | 0.00 |
| | | | | Net Income: | 259.71- | 0.01- |
| 03/2017 | CND | $/BBL:37.01 | 7.67 /0.00 | Condensate Sales: | 283.83 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 24.12- | 0.00 |
| | | | | Net Income: | 259.71 | 0.01 |
| 04/2017 | CND | $/BBL:38.46 | 8.04-/0.00- | Condensate Sales: | 309.19- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 26.28 | 0.00 |
| | | | | Net Income: | 282.91- | 0.01- |
| 04/2017 | CND | $/BBL:38.46 | 8.04 /0.00 | Condensate Sales: | 309.19 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 26.28- | 0.00 |
| | | | | Net Income: | 282.91 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.46-/0.00- | Condensate Sales: | 204.94- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 17.42 | 0.00 |
| | | | | Net Income: | 187.52- | 0.00 |
| 05/2017 | CND | $/BBL:37.53 | 5.46 /0.00 | Condensate Sales: | 204.94 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 17.42- | 0.00 |
| | | | | Net Income: | 187.52 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 6.58-/0.00- | Condensate Sales: | 221.75- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 18.84 | 0.00 |
| | | | | Net Income: | 202.91- | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 6.58 /0.00 | Condensate Sales: | 221.75 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 18.84- | 0.00 |
| | | | | Net Income: | 202.91 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 6.55-/0.00- | Condensate Sales: | 241.82- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 20.56 | 0.00 |
| | | | | Net Income: | 221.26- | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 6.55 /0.00 | Condensate Sales: | 241.82 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 20.56- | 0.00 |
| | | | | Net Income: | 221.26 | 0.00 |
| 08/2017 | CND | $/BBL:40.69 | 10.92-/0.00- | Condensate Sales: | 444.34- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 37.76 | 0.00 |
| | | | | Net Income: | 406.58- | 0.01- |
| 08/2017 | CND | $/BBL:40.69 | 10.92 /0.00 | Condensate Sales: | 444.34 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 37.76- | 0.00 |
| | | | | Net Income: | 406.58 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 12.82-/0.00- | Condensate Sales: | 545.17- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 46.34 | 0.00 |
| | | | | Net Income: | 498.83- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   245

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | CND | $/BBL:42.52 | 12.82 /0.00 | Condensate Sales: | 545.17 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 46.34- | 0.00 |
| | | | | Net Income: | 498.83 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 14.96-/0.00- | Condensate Sales: | 675.35- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 57.40 | 0.00 |
| | | | | Net Income: | 617.95- | 0.02- |
| 10/2017 | CND | $/BBL:45.14 | 14.96 /0.00 | Condensate Sales: | 675.35 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 57.40- | 0.00 |
| | | | | Net Income: | 617.95 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 16.37-/0.00- | Condensate Sales: | 841.26- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 71.50 | 0.00 |
| | | | | Net Income: | 769.76- | 0.02- |
| 11/2017 | CND | $/BBL:51.39 | 16.37 /0.00 | Condensate Sales: | 841.26 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 71.50- | 0.00 |
| | | | | Net Income: | 769.76 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 16.06-/0.00- | Condensate Sales: | 821.30- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 69.82 | 0.00 |
| | | | | Net Income: | 751.48- | 0.02- |
| 12/2017 | CND | $/BBL:51.14 | 16.06 /0.00 | Condensate Sales: | 821.30 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 69.82- | 0.00 |
| | | | | Net Income: | 751.48 | 0.02 |
| 01/2018 | CND | $/BBL:55.91 | 16.75-/0.00- | Condensate Sales: | 936.52- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 79.60 | 0.00 |
| | | | | Net Income: | 856.92- | 0.02- |
| 01/2018 | CND | $/BBL:55.91 | 16.75 /0.00 | Condensate Sales: | 936.52 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 79.60- | 0.00 |
| | | | | Net Income: | 856.92 | 0.02 |
| 02/2018 | CND | $/BBL:53.42 | 14.89-/0.00- | Condensate Sales: | 795.44- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 67.62 | 0.00 |
| | | | | Net Income: | 727.82- | 0.02- |
| 02/2018 | CND | $/BBL:53.42 | 14.89 /0.00 | Condensate Sales: | 795.44 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 67.62- | 0.00 |
| | | | | Net Income: | 727.82 | 0.02 |
| 03/2018 | CND | $/BBL:53.13 | 14.17-/0.00- | Condensate Sales: | 752.89- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.00 | 0.00 |
| | | | | Net Income: | 688.89- | 0.02- |
| 03/2018 | CND | $/BBL:53.13 | 14.17 /0.00 | Condensate Sales: | 752.89 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.00- | 0.00 |
| | | | | Net Income: | 688.89 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 5.79-/0.00- | Condensate Sales: | 328.30- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 27.90 | 0.00 |
| | | | | Net Income: | 300.40- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   246

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | CND | $/BBL:56.70 | 5.79 /0.00 | Condensate Sales: | 328.30 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 27.90- | 0.00 |
| | | | | Net Income: | 300.40 | 0.01 |
| 05/2018 | CND | $/BBL:60.15 | 9.90-/0.00- | Condensate Sales: | 595.46- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 50.62 | 0.00 |
| | | | | Net Income: | 544.84- | 0.01- |
| 05/2018 | CND | $/BBL:60.15 | 9.90 /0.00 | Condensate Sales: | 595.46 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 50.62- | 0.00 |
| | | | | Net Income: | 544.84 | 0.01 |
| 06/2018 | CND | $/BBL:57.49 | 21.57-/0.00- | Condensate Sales: | 1,239.96- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 105.40 | 0.01 |
| | | | | Net Income: | 1,134.56- | 0.02- |
| 06/2018 | CND | $/BBL:57.49 | 21.57 /0.00 | Condensate Sales: | 1,239.96 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 105.40- | 0.01- |
| | | | | Net Income: | 1,134.56 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 15.93-/0.00- | Condensate Sales: | 1,019.47- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 86.66 | 0.00 |
| | | | | Net Income: | 932.81- | 0.02- |
| 07/2018 | CND | $/BBL:64.00 | 15.93 /0.00 | Condensate Sales: | 1,019.47 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 86.66- | 0.00 |
| | | | | Net Income: | 932.81 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 15.40-/0.00- | Condensate Sales: | 914.82- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 77.76 | 0.00 |
| | | | | Net Income: | 837.06- | 0.02- |
| 08/2018 | CND | $/BBL:59.40 | 15.40 /0.00 | Condensate Sales: | 914.82 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 77.76- | 0.00 |
| | | | | Net Income: | 837.06 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 15.95-/0.00- | Condensate Sales: | 967.63- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 82.24 | 0.00 |
| | | | | Net Income: | 885.39- | 0.02- |
| 09/2018 | CND | $/BBL:60.67 | 15.95 /0.00 | Condensate Sales: | 967.63 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 82.24- | 0.00 |
| | | | | Net Income: | 885.39 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 20.58-/0.00- | Condensate Sales: | 1,262.02- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 107.28 | 0.00 |
| | | | | Net Income: | 1,154.74- | 0.03- |
| 10/2018 | CND | $/BBL:61.32 | 20.58 /0.00 | Condensate Sales: | 1,262.02 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 107.28- | 0.00 |
| | | | | Net Income: | 1,154.74 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 18-/0.00- | Condensate Sales: | 757.45- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 64.38 | 0.00 |
| | | | | Net Income: | 693.07- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  247

**LEASE: (HERB01)  Herb 14-35H  (Continued)**
**API: 33025023200000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | CND | $/BBL:42.08 | 18 /0.00 | Condensate Sales: | 757.45 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 64.38- | 0.00 |
| | | | | Net Income: | 693.07 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 16.31-/0.00- | Condensate Sales: | 406.99- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 34.60 | 0.00 |
| | | | | Net Income: | 372.39- | 0.01- |
| 12/2018 | CND | $/BBL:24.95 | 16.31 /0.00 | Condensate Sales: | 406.99 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 34.60- | 0.00 |
| | | | | Net Income: | 372.39 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.07-/0.00- | Condensate Sales: | 193.71- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 16.46 | 0.00 |
| | | | | Net Income: | 177.25- | 0.00 |
| 01/2019 | CND | $/BBL:38.21 | 5.07 /0.00 | Condensate Sales: | 193.71 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 16.46- | 0.00 |
| | | | | Net Income: | 177.25 | 0.00 |
| 02/2019 | CND | $/BBL:46.11 | 3.97-/0.00- | Condensate Sales: | 183.07- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 15.56 | 0.00 |
| | | | | Net Income: | 167.51- | 0.00 |
| 02/2019 | CND | $/BBL:46.11 | 3.97 /0.00 | Condensate Sales: | 183.07 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 15.56- | 0.00 |
| | | | | Net Income: | 167.51 | 0.00 |
| 04/2019 | CND | $/BBL:53.54 | 5.40-/0.00- | Condensate Sales: | 289.10- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 24.58 | 0.00 |
| | | | | Net Income: | 264.52- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 5.40 /0.00 | Condensate Sales: | 289.10 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 24.58- | 0.00 |
| | | | | Net Income: | 264.52 | 0.01 |
| 05/2019 | CND | $/BBL:50.12 | 7.78-/0.00- | Condensate Sales: | 389.91- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 33.14 | 0.00 |
| | | | | Net Income: | 356.77- | 0.01- |
| 05/2019 | CND | $/BBL:50.12 | 7.78 /0.00 | Condensate Sales: | 389.91 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 33.14- | 0.00 |
| | | | | Net Income: | 356.77 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 6.63-/0.00- | Condensate Sales: | 286.78- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 24.38 | 0.00 |
| | | | | Net Income: | 262.40- | 0.01- |
| 06/2019 | CND | $/BBL:43.25 | 6.63 /0.00 | Condensate Sales: | 286.78 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 24.38- | 0.00 |
| | | | | Net Income: | 262.40 | 0.01 |
| 07/2019 | CND | $/BBL:46.98 | 5.23-/0.00- | Condensate Sales: | 245.69- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate | 20.88 | 0.00 |
| | | | | Net Income: | 224.81- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  248

**LEASE: (HERB01) Herb 14-35H  (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | CND | $/BBL:46.98 | 5.23 /0.00 | Condensate Sales: | 245.69 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 20.88- | 0.00 |
| | | | | Net Income: | 224.81 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 6.73-/0.00- | Condensate Sales: | 298.95- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 25.42 | 0.00 |
| | | | | Net Income: | 273.53- | 0.01- |
| 08/2019 | CND | $/BBL:44.42 | 6.73 /0.00 | Condensate Sales: | 298.95 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 25.42- | 0.00 |
| | | | | Net Income: | 273.53 | 0.01 |
| 09/2019 | CND | $/BBL:45.35 | 4.47-/0.00- | Condensate Sales: | 202.72- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 17.24 | 0.00 |
| | | | | Net Income: | 185.48- | 0.00 |
| 09/2019 | CND | $/BBL:45.35 | 4.47 /0.00 | Condensate Sales: | 202.72 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 17.24- | 0.00 |
| | | | | Net Income: | 185.48 | 0.00 |
| 10/2019 | CND | $/BBL:40.04 | 3.10-/0.00- | Condensate Sales: | 124.13- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 10.56 | 0.00 |
| | | | | Net Income: | 113.57- | 0.00 |
| 10/2019 | CND | $/BBL:40.04 | 3.10 /0.00 | Condensate Sales: | 124.13 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 10.56- | 0.00 |
| | | | | Net Income: | 113.57 | 0.00 |
| 11/2019 | CND | $/BBL:45.03 | 2.64-/0.00- | Condensate Sales: | 118.89- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 10.10 | 0.00 |
| | | | | Net Income: | 108.79- | 0.00 |
| 11/2019 | CND | $/BBL:45.03 | 2.64 /0.00 | Condensate Sales: | 118.89 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 10.10- | 0.00 |
| | | | | Net Income: | 108.79 | 0.00 |
| 12/2019 | CND | $/BBL:48.29 | 3.65 /0.00 | Condensate Sales: | 176.26 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 14.98- | 0.00 |
| | | | | Net Income: | 161.28 | 0.00 |
| 03/2020 | CND | $/BBL:19.20 | 3.07-/0.00- | Condensate Sales: | 58.94- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.00 | 0.00 |
| | | | | Net Income: | 53.94- | 0.00 |
| 03/2020 | CND | $/BBL:19.20 | 3.07 /0.00 | Condensate Sales: | 58.94 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.00- | 0.00 |
| | | | | Net Income: | 53.94 | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 2.07-/0.00- | Condensate Sales: | 64.69- | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.50 | 0.00 |
| | | | | Net Income: | 59.19- | 0.00 |
| 06/2020 | CND | $/BBL:31.25 | 2.07 /0.00 | Condensate Sales: | 64.69 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 5.50- | 0.00 |
| | | | | Net Income: | 59.19 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 249

**LEASE: (HERB01) Herb 14-35H (Continued)**
**API: 33025023200000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | CND | $/BBL:30.70 | 2.88-/0.00- | Condensate Sales: | 88.42- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 7.52 | 0.00 |
| | | | | Net Income: | 80.90- | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.88 /0.00 | Condensate Sales: | 88.42 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 7.52- | 0.00 |
| | | | | Net Income: | 80.90 | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 2.99-/0.00- | Condensate Sales: | 93.37- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 7.94 | 0.00 |
| | | | | Net Income: | 85.43- | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 2.99 /0.00 | Condensate Sales: | 93.37 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 7.94- | 0.00 |
| | | | | Net Income: | 85.43 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.37-/0.00- | Condensate Sales: | 70.42- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 5.98 | 0.00 |
| | | | | Net Income: | 64.44- | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.37 /0.00 | Condensate Sales: | 70.42 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 5.98- | 0.00 |
| | | | | Net Income: | 64.44 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 2.20-/0.00- | Condensate Sales: | 63.89- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 5.44 | 0.00 |
| | | | | Net Income: | 58.45- | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 2.20 /0.00 | Condensate Sales: | 63.89 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 5.44- | 0.00 |
| | | | | Net Income: | 58.45 | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 1.62-/0.00- | Condensate Sales: | 50.27- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 4.28 | 0.00 |
| | | | | Net Income: | 45.99- | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 1.62 /0.00 | Condensate Sales: | 50.27 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 4.28- | 0.00 |
| | | | | Net Income: | 45.99 | 0.00 |
| 12/2020 | CND | $/BBL:36.90 | 2.19 /0.00 | Condensate Sales: | 80.82 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 6.86- | 0.00 |
| | | | | Net Income: | 73.96 | 0.00 |
| 01/2021 | CND | $/BBL:42.13 | 1.86 /0.00 | Condensate Sales: | 78.37 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 6.66- | 0.00 |
| | | | | Net Income: | 71.71 | 0.00 |
| 04/2014 | GAS | $/MCF:5.25 | 5,715.06-/0.14- | Gas Sales: | 29,996.63- | 0.73- |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 476.06 | 0.01 |
| | | | | Other Deducts - Gas: | 4,402.02 | 0.11 |
| | | | | Net Income: | 25,118.55- | 0.61- |
| 04/2014 | GAS | $/MCF:5.25 | 5,715.06 /0.14 | Gas Sales: | 29,996.62 | 0.73 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 476.06- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   250

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4,402.02- | 0.11- |
| | | | | Net Income: | 25,118.54 | 0.61 |
| 05/2014 | GAS | $/MCF:5.23 | 4,795.33-/0.12- | Gas Sales: | 25,098.61- | 0.61- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 399.45 | 0.01 |
| | | | | Other Deducts - Gas: | 3,702.96 | 0.09 |
| | | | | Net Income: | 20,996.20- | 0.51- |
| 05/2014 | GAS | $/MCF:5.23 | 4,795.33 /0.12 | Gas Sales: | 25,098.61 | 0.61 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 399.45- | 0.01- |
| | | | | Other Deducts - Gas: | 3,702.96- | 0.09- |
| | | | | Net Income: | 20,996.20 | 0.51 |
| 06/2014 | GAS | $/MCF:4.98 | 5,367.67-/0.13- | Gas Sales: | 26,715.40- | 0.65- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 447.13 | 0.01 |
| | | | | Other Deducts - Gas: | 4,148.05 | 0.10 |
| | | | | Net Income: | 22,120.22- | 0.54- |
| 06/2014 | GAS | $/MCF:4.98 | 5,367.67 /0.13 | Gas Sales: | 26,715.40 | 0.65 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 447.13- | 0.01- |
| | | | | Other Deducts - Gas: | 4,148.05- | 0.10- |
| | | | | Net Income: | 22,120.22 | 0.54 |
| 07/2014 | GAS | $/MCF:4.87 | 6,316.75-/0.15- | Gas Sales: | 30,754.27- | 0.75- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 620.30 | 0.02 |
| | | | | Other Deducts - Gas: | 4,876.15 | 0.11 |
| | | | | Net Income: | 25,257.82- | 0.62- |
| 07/2014 | GAS | $/MCF:4.87 | 6,316.75 /0.15 | Gas Sales: | 30,754.27 | 0.75 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 620.30- | 0.02- |
| | | | | Other Deducts - Gas: | 4,876.15- | 0.11- |
| | | | | Net Income: | 25,257.82 | 0.62 |
| 08/2014 | GAS | $/MCF:4.17 | 4,631.39-/0.11- | Gas Sales: | 19,312.15- | 0.47- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 454.80 | 0.01 |
| | | | | Other Deducts - Gas: | 3,584.18 | 0.09 |
| | | | | Net Income: | 15,273.17- | 0.37- |
| 08/2014 | GAS | $/MCF:4.17 | 4,631.39 /0.11 | Gas Sales: | 19,312.15 | 0.47 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 454.80- | 0.01- |
| | | | | Other Deducts - Gas: | 3,584.18- | 0.09- |
| | | | | Net Income: | 15,273.17 | 0.37 |
| 09/2014 | GAS | $/MCF:4.34 | 3,845.93-/0.09- | Gas Sales: | 16,680.24- | 0.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 377.67 | 0.01 |
| | | | | Other Deducts - Gas: | 2,968.83 | 0.08 |
| | | | | Net Income: | 13,333.74- | 0.32- |
| 09/2014 | GAS | $/MCF:4.34 | 3,845.93 /0.09 | Gas Sales: | 16,680.25 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 377.67- | 0.01- |
| | | | | Other Deducts - Gas: | 2,968.83- | 0.08- |
| | | | | Net Income: | 13,333.75 | 0.32 |
| 10/2014 | GAS | $/MCF:4.30 | 3,606.85-/0.09- | Gas Sales: | 15,519.30- | 0.38- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 354.19 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   251

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,786.61 | 0.07 |
| | | | | Net Income: | 12,378.50- | 0.30- |
| | | | | | | |
| 10/2014 | GAS | $/MCF:4.30 | 3,606.85 /0.09 | Gas Sales: | 15,519.30 | 0.38 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 354.19- | 0.01- |
| | | | | Other Deducts - Gas: | 2,786.61- | 0.07- |
| | | | | Net Income: | 12,378.50 | 0.30 |
| | | | | | | |
| 11/2014 | GAS | $/MCF:4.06 | 2,354.57-/0.06- | Gas Sales: | 9,569.13- | 0.23- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 231.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1,810.71 | 0.05 |
| | | | | Net Income: | 7,527.20- | 0.18- |
| | | | | | | |
| 11/2014 | GAS | $/MCF:4.06 | 2,354.57 /0.06 | Gas Sales: | 9,569.13 | 0.23 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 231.22- | 0.00 |
| | | | | Other Deducts - Gas: | 1,810.71- | 0.05- |
| | | | | Net Income: | 7,527.20 | 0.18 |
| | | | | | | |
| 12/2014 | GAS | $/MCF:5.04 | 1,484.44-/0.04- | Gas Sales: | 7,487.99- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 145.77 | 0.00 |
| | | | | Other Deducts - Gas: | 1,140.20 | 0.03 |
| | | | | Net Income: | 6,202.02- | 0.15- |
| | | | | | | |
| 12/2014 | GAS | $/MCF:5.04 | 1,484.44 /0.04 | Gas Sales: | 7,487.99 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 145.77- | 0.00 |
| | | | | Other Deducts - Gas: | 1,140.20- | 0.03- |
| | | | | Net Income: | 6,202.02 | 0.15 |
| | | | | | | |
| 01/2015 | GAS | $/MCF:3.61 | 2,220.76-/0.05- | Gas Sales: | 8,011.01- | 0.20- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 218.08 | 0.01 |
| | | | | Other Deducts - Gas: | 1,686.15 | 0.04 |
| | | | | Net Income: | 6,106.78- | 0.15- |
| | | | | | | |
| 01/2015 | GAS | $/MCF:3.61 | 2,220.76 /0.05 | Gas Sales: | 8,011.01 | 0.20 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 218.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,686.15- | 0.04- |
| | | | | Net Income: | 6,106.78 | 0.15 |
| | | | | | | |
| 02/2015 | GAS | $/MCF:3.12 | 2,604.14-/0.06- | Gas Sales: | 8,114.23- | 0.20- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 255.73 | 0.01 |
| | | | | Other Deducts - Gas: | 1,993.14 | 0.05 |
| | | | | Net Income: | 5,865.36- | 0.14- |
| | | | | | | |
| 02/2015 | GAS | $/MCF:3.12 | 2,604.14 /0.06 | Gas Sales: | 8,114.23 | 0.20 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 255.73- | 0.01- |
| | | | | Other Deducts - Gas: | 1,993.14- | 0.05- |
| | | | | Net Income: | 5,865.36 | 0.14 |
| | | | | | | |
| 03/2015 | GAS | $/MCF:3.38 | 2,303.43-/0.06- | Gas Sales: | 7,783.05- | 0.19- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 226.20 | 0.01 |
| | | | | Other Deducts - Gas: | 1,765.23 | 0.04 |
| | | | | Net Income: | 5,791.62- | 0.14- |
| | | | | | | |
| 03/2015 | GAS | $/MCF:3.38 | 2,303.43 /0.06 | Gas Sales: | 7,783.05 | 0.19 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 226.20- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page  252

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,765.23- | 0.04- |
| | | | | Net Income: | 5,791.62 | 0.14 |
| 04/2015 | GAS | $/MCF:2.55 | 2,585.49-/0.06- | Gas Sales: | 6,593.83- | 0.16- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 253.90 | 0.01 |
| | | | | Other Deducts - Gas: | 1,978.03 | 0.04 |
| | | | | Net Income: | 4,361.90- | 0.11- |
| 04/2015 | GAS | $/MCF:2.55 | 2,585.49 /0.06 | Gas Sales: | 6,593.83 | 0.16 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 253.90- | 0.01- |
| | | | | Other Deducts - Gas: | 1,978.03- | 0.04- |
| | | | | Net Income: | 4,361.90 | 0.11 |
| 05/2015 | GAS | $/MCF:2.57 | 2,914.93-/0.07- | Gas Sales: | 7,490.61- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 286.25 | 0.00 |
| | | | | Other Deducts - Gas: | 2,258.30 | 0.06 |
| | | | | Net Income: | 4,946.06- | 0.12- |
| 05/2015 | GAS | $/MCF:2.57 | 2,914.93 /0.07 | Gas Sales: | 7,490.61 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 286.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,258.30- | 0.06- |
| | | | | Net Income: | 4,946.06 | 0.12 |
| 06/2015 | GAS | $/MCF:2.70 | 2,518.71-/0.06- | Gas Sales: | 6,790.78- | 0.17- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 247.34 | 0.01 |
| | | | | Other Deducts - Gas: | 1,862.76 | 0.04 |
| | | | | Net Income: | 4,680.68- | 0.12- |
| 06/2015 | GAS | $/MCF:2.70 | 2,518.71 /0.06 | Gas Sales: | 6,790.78 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 247.34- | 0.01- |
| | | | | Other Deducts - Gas: | 1,862.76- | 0.04- |
| | | | | Net Income: | 4,680.68 | 0.12 |
| 07/2015 | GAS | $/MCF:2.68 | 2,577.01-/0.06- | Gas Sales: | 6,912.33- | 0.17- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 285.02 | 0.01 |
| | | | | Other Deducts - Gas: | 1,915.42 | 0.04 |
| | | | | Net Income: | 4,711.89- | 0.12- |
| 07/2015 | GAS | $/MCF:2.68 | 2,577.01 /0.06 | Gas Sales: | 6,912.33 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 285.02- | 0.01- |
| | | | | Other Deducts - Gas: | 1,915.42- | 0.04- |
| | | | | Net Income: | 4,711.89 | 0.12 |
| 08/2015 | GAS | $/MCF:2.85 | 2,079.80-/0.05- | Gas Sales: | 5,932.30- | 0.14- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 230.03 | 0.00 |
| | | | | Other Deducts - Gas: | 1,585.20 | 0.04 |
| | | | | Net Income: | 4,117.07- | 0.10- |
| 08/2015 | GAS | $/MCF:2.85 | 2,079.80 /0.05 | Gas Sales: | 5,932.31 | 0.14 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 230.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1,585.20- | 0.04- |
| | | | | Net Income: | 4,117.08 | 0.10 |
| 09/2015 | GAS | $/MCF:2.62 | 1,306.56-/0.03- | Gas Sales: | 3,426.11- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 144.51 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    253

**LEASE: (HERB01) Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 996.19 | 0.02 |
| | | | | Net Income: | 2,285.41- | 0.06- |
| 09/2015 | GAS | $/MCF:2.62 | 1,306.56 /0.03 | Gas Sales: | 3,426.11 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 144.51- | 0.00 |
| | | | | Other Deducts - Gas: | 996.19- | 0.02- |
| | | | | Net Income: | 2,285.41 | 0.06 |
| 10/2015 | GAS | $/MCF:2.62 | 1,687.95-/0.04- | Gas Sales: | 4,417.56- | 0.11- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 186.69 | 0.01 |
| | | | | Other Deducts - Gas: | 1,270.20 | 0.03 |
| | | | | Net Income: | 2,960.67- | 0.07- |
| 10/2015 | GAS | $/MCF:2.62 | 1,687.95 /0.04 | Gas Sales: | 4,417.56 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 186.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,270.20- | 0.03- |
| | | | | Net Income: | 2,960.67 | 0.07 |
| 11/2015 | GAS | $/MCF:2.25 | 1,826.62-/0.04- | Gas Sales: | 4,112.93- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 202.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1,372.88 | 0.04 |
| | | | | Net Income: | 2,538.03- | 0.06- |
| 11/2015 | GAS | $/MCF:2.25 | 1,826.62 /0.04 | Gas Sales: | 4,112.93 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 202.02- | 0.00 |
| | | | | Other Deducts - Gas: | 1,372.88- | 0.04- |
| | | | | Net Income: | 2,538.03 | 0.06 |
| 12/2015 | GAS | $/MCF:2.25 | 1,675.67-/0.04- | Gas Sales: | 3,767.93- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 185.33 | 0.00 |
| | | | | Other Deducts - Gas: | 1,263.56 | 0.03 |
| | | | | Net Income: | 2,319.04- | 0.06- |
| 12/2015 | GAS | $/MCF:2.25 | 1,675.67 /0.04 | Gas Sales: | 3,767.93 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 185.33- | 0.00 |
| | | | | Other Deducts - Gas: | 1,263.56- | 0.03- |
| | | | | Net Income: | 2,319.04 | 0.06 |
| 01/2016 | GAS | $/MCF:2.26 | 1,880.77-/0.05- | Gas Sales: | 4,242.28- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 208.01 | 0.00 |
| | | | | Other Deducts - Gas: | 1,426.09 | 0.04 |
| | | | | Net Income: | 2,608.18- | 0.06- |
| 01/2016 | GAS | $/MCF:2.26 | 1,880.77 /0.05 | Gas Sales: | 4,242.28 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 208.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1,426.09- | 0.04- |
| | | | | Net Income: | 2,608.18 | 0.06 |
| 02/2016 | GAS | $/MCF:2.13 | 1,531.14-/0.04- | Gas Sales: | 3,260.40- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 169.34 | 0.00 |
| | | | | Other Deducts - Gas: | 1,134.39 | 0.03 |
| | | | | Net Income: | 1,956.67- | 0.05- |
| 02/2016 | GAS | $/MCF:2.13 | 1,531.14 /0.04 | Gas Sales: | 3,260.40 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 169.34- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   254

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,134.39- | 0.03- |
| | | | | Net Income: | 1,956.67 | 0.05 |
| 03/2016 | GAS | $/MCF:1.43 | 1,696.63-/0.04- | Gas Sales: | 2,428.14- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 187.65 | 0.01 |
| | | | | Other Deducts - Gas: | 1,259.41 | 0.03 |
| | | | | Net Income: | 981.08- | 0.02- |
| 03/2016 | GAS | $/MCF:1.43 | 1,696.63 /0.04 | Gas Sales: | 2,428.14 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 187.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,259.41- | 0.03- |
| | | | | Net Income: | 981.08 | 0.02 |
| 04/2016 | GAS | $/MCF:1.50 | 1,660.49-/0.04- | Gas Sales: | 2,497.48- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 183.65 | 0.00 |
| | | | | Other Deducts - Gas: | 1,231.41 | 0.03 |
| | | | | Net Income: | 1,082.42- | 0.03- |
| 04/2016 | GAS | $/MCF:1.50 | 1,660.49 /0.04 | Gas Sales: | 2,497.48 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 183.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,231.41- | 0.03- |
| | | | | Net Income: | 1,082.42 | 0.03 |
| 05/2016 | GAS | $/MCF:1.65 | 1,665.24-/0.04- | Gas Sales: | 2,741.41- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 184.18 | 0.01 |
| | | | | Other Deducts - Gas: | 1,229.84 | 0.03 |
| | | | | Net Income: | 1,327.39- | 0.03- |
| 05/2016 | GAS | $/MCF:1.65 | 1,665.24 /0.04 | Gas Sales: | 2,741.41 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 184.18- | 0.01- |
| | | | | Other Deducts - Gas: | 1,229.84- | 0.03- |
| | | | | Net Income: | 1,327.39 | 0.03 |
| 06/2016 | GAS | $/MCF:1.67 | 1,507.52-/0.04- | Gas Sales: | 2,521.82- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 166.73 | 0.00 |
| | | | | Other Deducts - Gas: | 1,097.47 | 0.03 |
| | | | | Net Income: | 1,257.62- | 0.03- |
| 06/2016 | GAS | $/MCF:1.67 | 1,507.52 /0.04 | Gas Sales: | 2,521.82 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 166.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1,097.47- | 0.03- |
| | | | | Net Income: | 1,257.62 | 0.03 |
| 07/2016 | GAS | $/MCF:2.56 | 1,471.16-/0.04- | Gas Sales: | 3,768.41- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 88.42 | 0.00 |
| | | | | Other Deducts - Gas: | 1,068.28 | 0.03 |
| | | | | Net Income: | 2,611.71- | 0.06- |
| 07/2016 | GAS | $/MCF:2.56 | 1,471.16 /0.04 | Gas Sales: | 3,768.41 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 88.42- | 0.00 |
| | | | | Other Deducts - Gas: | 1,068.28- | 0.03- |
| | | | | Net Income: | 2,611.71 | 0.06 |
| 08/2016 | GAS | $/MCF:2.49 | 1,390.16-/0.03- | Gas Sales: | 3,457.13- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.55 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   255

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,021.75 | 0.02 |
| | | | | Net Income: | 2,351.83- | 0.06- |
| | | | | | | |
| 08/2016 | GAS | $/MCF:2.49 | 1,390.16 /0.03 | Gas Sales: | 3,457.13 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.55- | 0.00 |
| | | | | Other Deducts - Gas: | 1,021.75- | 0.02- |
| | | | | Net Income: | 2,351.83 | 0.06 |
| | | | | | | |
| 09/2016 | GAS | $/MCF:2.66 | 1,339.55-/0.03- | Gas Sales: | 3,560.18- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.51 | 0.00 |
| | | | | Other Deducts - Gas: | 979.35 | 0.03 |
| | | | | Net Income: | 2,500.32- | 0.06- |
| | | | | | | |
| 09/2016 | GAS | $/MCF:2.66 | 1,339.55 /0.03 | Gas Sales: | 3,560.18 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.51- | 0.00 |
| | | | | Other Deducts - Gas: | 979.35- | 0.03- |
| | | | | Net Income: | 2,500.32 | 0.06 |
| | | | | | | |
| 10/2016 | GAS | $/MCF:2.80 | 1,291.80-/0.03- | Gas Sales: | 3,614.48- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 77.64 | 0.00 |
| | | | | Other Deducts - Gas: | 945.55 | 0.03 |
| | | | | Net Income: | 2,591.29- | 0.06- |
| | | | | | | |
| 10/2016 | GAS | $/MCF:2.80 | 1,291.80 /0.03 | Gas Sales: | 3,614.48 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 77.64- | 0.00 |
| | | | | Other Deducts - Gas: | 945.55- | 0.03- |
| | | | | Net Income: | 2,591.29 | 0.06 |
| | | | | | | |
| 11/2016 | GAS | $/MCF:2.61 | 1,259.52-/0.03- | Gas Sales: | 3,285.42- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.70 | 0.00 |
| | | | | Other Deducts - Gas: | 923.07 | 0.02 |
| | | | | Net Income: | 2,286.65- | 0.06- |
| | | | | | | |
| 11/2016 | GAS | $/MCF:2.61 | 1,259.52 /0.03 | Gas Sales: | 3,285.42 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.70- | 0.00 |
| | | | | Other Deducts - Gas: | 923.07- | 0.02- |
| | | | | Net Income: | 2,286.65 | 0.06 |
| | | | | | | |
| 12/2016 | GAS | $/MCF:3.00 | 1,247.70-/0.03- | Gas Sales: | 3,748.53- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 74.99 | 0.00 |
| | | | | Other Deducts - Gas: | 919.59 | 0.02 |
| | | | | Net Income: | 2,753.95- | 0.07- |
| | | | | | | |
| 12/2016 | GAS | $/MCF:3.00 | 1,247.70 /0.03 | Gas Sales: | 3,748.53 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 74.99- | 0.00 |
| | | | | Other Deducts - Gas: | 919.59- | 0.02- |
| | | | | Net Income: | 2,753.95 | 0.07 |
| | | | | | | |
| 01/2017 | GAS | $/MCF:4.14 | 1,187.28-/0.03- | Gas Sales: | 4,915.97- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 71.36 | 0.00 |
| | | | | Other Deducts - Gas: | 867.44 | 0.02 |
| | | | | Net Income: | 3,977.17- | 0.10- |
| | | | | | | |
| 01/2017 | GAS | $/MCF:4.14 | 1,187.28 /0.03 | Gas Sales: | 4,915.97 | 0.12 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 71.36- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    256

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 867.44- | 0.02- |
| | | | | Net Income: | 3,977.17 | 0.10 |
| 02/2017 | GAS | $/MCF:3.04 | 932-/0.02- | Gas Sales: | 2,831.26- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 56.01 | 0.00 |
| | | | | Other Deducts - Gas: | 672.49 | 0.02 |
| | | | | Net Income: | 2,102.76- | 0.05- |
| 02/2017 | GAS | $/MCF:3.04 | 932 /0.02 | Gas Sales: | 2,831.26 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 56.01- | 0.00 |
| | | | | Other Deducts - Gas: | 672.49- | 0.02- |
| | | | | Net Income: | 2,102.76 | 0.05 |
| 03/2017 | GAS | $/MCF:2.31 | 1,331.51-/0.03- | Gas Sales: | 3,074.20- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.02 | 0.01 |
| | | | | Other Deducts - Gas: | 971.81 | 0.02 |
| | | | | Net Income: | 2,022.37- | 0.05- |
| 03/2017 | GAS | $/MCF:2.31 | 1,331.51 /0.03 | Gas Sales: | 3,074.21 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 80.02- | 0.01- |
| | | | | Other Deducts - Gas: | 971.81- | 0.02- |
| | | | | Net Income: | 2,022.38 | 0.05 |
| 04/2017 | GAS | $/MCF:2.69 | 1,136.56-/0.03- | Gas Sales: | 3,061.81- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 68.31 | 0.01 |
| | | | | Other Deducts - Gas: | 834.63 | 0.02 |
| | | | | Net Income: | 2,158.87- | 0.05- |
| 04/2017 | GAS | $/MCF:2.69 | 1,136.56 /0.03 | Gas Sales: | 3,061.81 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 68.31- | 0.01- |
| | | | | Other Deducts - Gas: | 834.63- | 0.02- |
| | | | | Net Income: | 2,158.87 | 0.05 |
| 05/2017 | GAS | $/MCF:2.63 | 746.35-/0.02- | Gas Sales: | 1,963.38- | 0.05- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 44.86 | 0.00 |
| | | | | Other Deducts - Gas: | 545.73 | 0.01 |
| | | | | Net Income: | 1,372.79- | 0.04- |
| 05/2017 | GAS | $/MCF:2.63 | 746.35 /0.02 | Gas Sales: | 1,963.38 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 44.86- | 0.00 |
| | | | | Other Deducts - Gas: | 545.73- | 0.01- |
| | | | | Net Income: | 1,372.79 | 0.04 |
| 06/2017 | GAS | $/MCF:2.76 | 978.58-/0.02- | Gas Sales: | 2,698.55- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 58.81 | 0.01 |
| | | | | Other Deducts - Gas: | 705.01 | 0.01 |
| | | | | Net Income: | 1,934.73- | 0.05- |
| 06/2017 | GAS | $/MCF:2.76 | 978.58 /0.02 | Gas Sales: | 2,698.55 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 58.81- | 0.01- |
| | | | | Other Deducts - Gas: | 705.01- | 0.01- |
| | | | | Net Income: | 1,934.73 | 0.05 |
| 07/2017 | GAS | $/MCF:2.58 | 1,222-/0.03- | Gas Sales: | 3,148.54- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 67.82 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   257

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 888.57 | 0.03 |
| | | | | Net Income: | 2,192.15- | 0.05- |
| 07/2017 | GAS | $/MCF:2.58 | 1,222 /0.03 | Gas Sales: | 3,148.54 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 67.82 | 0.00 |
| | | | | Other Deducts - Gas: | 888.57- | 0.03- |
| | | | | Net Income: | 2,192.15 | 0.05 |
| 08/2017 | GAS | $/MCF:2.55 | 1,487.50-/0.04- | Gas Sales: | 3,798.12- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 82.56 | 0.00 |
| | | | | Other Deducts - Gas: | 1,086.76 | 0.03 |
| | | | | Net Income: | 2,628.80- | 0.06- |
| 08/2017 | GAS | $/MCF:2.55 | 1,487.50 /0.04 | Gas Sales: | 3,798.12 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 82.56- | 0.00 |
| | | | | Other Deducts - Gas: | 1,086.76- | 0.03- |
| | | | | Net Income: | 2,628.80 | 0.06 |
| 09/2017 | GAS | $/MCF:2.55 | 1,438.71-/0.04- | Gas Sales: | 3,674.33- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 79.85 | 0.00 |
| | | | | Other Deducts - Gas: | 1,052.21 | 0.03 |
| | | | | Net Income: | 2,542.27- | 0.06- |
| 09/2017 | GAS | $/MCF:2.55 | 1,438.71 /0.04 | Gas Sales: | 3,674.33 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 79.85- | 0.00 |
| | | | | Other Deducts - Gas: | 1,052.21- | 0.03- |
| | | | | Net Income: | 2,542.27 | 0.06 |
| 10/2017 | GAS | $/MCF:2.49 | 1,520.07-/0.04- | Gas Sales: | 3,788.26- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 84.36 | 0.00 |
| | | | | Other Deducts - Gas: | 1,113.54 | 0.03 |
| | | | | Net Income: | 2,590.36- | 0.06- |
| 10/2017 | GAS | $/MCF:2.49 | 1,520.07 /0.04 | Gas Sales: | 3,788.25 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 84.36- | 0.00 |
| | | | | Other Deducts - Gas: | 1,113.54- | 0.03- |
| | | | | Net Income: | 2,590.35 | 0.06 |
| 11/2017 | GAS | $/MCF:2.62 | 1,512.75-/0.04- | Gas Sales: | 3,963.85- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.96 | 0.00 |
| | | | | Other Deducts - Gas: | 1,122.32 | 0.03 |
| | | | | Net Income: | 2,757.57- | 0.07- |
| 11/2017 | GAS | $/MCF:2.62 | 1,512.75 /0.04 | Gas Sales: | 3,963.85 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.96- | 0.00 |
| | | | | Other Deducts - Gas: | 1,122.32- | 0.03- |
| | | | | Net Income: | 2,757.57 | 0.07 |
| 12/2017 | GAS | $/MCF:1.90 | 1,474.78-/0.04- | Gas Sales: | 2,805.04- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.85 | 0.00 |
| | | | | Other Deducts - Gas: | 1,091.32 | 0.03 |
| | | | | Net Income: | 1,631.87- | 0.04- |
| 12/2017 | GAS | $/MCF:1.90 | 1,474.78 /0.04 | Gas Sales: | 2,805.04 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.85- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   258

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,091.32- | 0.03- |
| | | | | Net Income: | 1,631.87 | 0.04 |
| | | | | | | |
| 01/2018 | GAS | $/MCF:3.30 | 1,476.20-/0.04- | Gas Sales: | 4,875.11- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.93 | 0.00 |
| | | | | Other Deducts - Gas: | 1,091.15 | 0.03 |
| | | | | Net Income: | 3,702.03- | 0.09- |
| | | | | | | |
| 01/2018 | GAS | $/MCF:3.30 | 1,476.20 /0.04 | Gas Sales: | 4,875.11 | 0.12 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 81.93- | 0.00 |
| | | | | Other Deducts - Gas: | 1,091.15- | 0.03- |
| | | | | Net Income: | 3,702.03 | 0.09 |
| | | | | | | |
| 02/2018 | GAS | $/MCF:4.64 | 1,246.69-/0.03- | Gas Sales: | 5,778.55- | 0.14- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 69.19 | 0.00 |
| | | | | Other Deducts - Gas: | 913.59 | 0.02 |
| | | | | Net Income: | 4,795.77- | 0.12- |
| | | | | | | |
| 02/2018 | GAS | $/MCF:4.64 | 1,246.69 /0.03 | Gas Sales: | 5,778.55 | 0.14 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 69.19- | 0.00 |
| | | | | Other Deducts - Gas: | 913.59- | 0.02- |
| | | | | Net Income: | 4,795.77 | 0.12 |
| | | | | | | |
| 03/2018 | GAS | $/MCF:2.17 | 1,141.07-/0.03- | Gas Sales: | 2,474.46- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 63.33 | 0.00 |
| | | | | Other Deducts - Gas: | 838.11 | 0.02 |
| | | | | Net Income: | 1,573.02- | 0.04- |
| | | | | | | |
| 03/2018 | GAS | $/MCF:2.17 | 1,141.07 /0.03 | Gas Sales: | 2,474.46 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 63.33- | 0.00 |
| | | | | Other Deducts - Gas: | 838.11- | 0.02- |
| | | | | Net Income: | 1,573.02 | 0.04 |
| | | | | | | |
| 04/2018 | GAS | $/MCF:2.22 | 443.45-/0.01- | Gas Sales: | 984.00- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.61 | 0.00 |
| | | | | Other Deducts - Gas: | 332.79 | 0.00 |
| | | | | Net Income: | 626.60- | 0.02- |
| | | | | | | |
| 04/2018 | GAS | $/MCF:2.22 | 443.45 /0.01 | Gas Sales: | 984.00 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.61- | 0.00 |
| | | | | Other Deducts - Gas: | 332.79- | 0.00 |
| | | | | Net Income: | 626.60 | 0.02 |
| | | | | | | |
| 05/2018 | GAS | $/MCF:2.29 | 758.69-/0.02- | Gas Sales: | 1,739.45- | 0.04- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 42.11 | 0.00 |
| | | | | Other Deducts - Gas: | 576.08 | 0.01 |
| | | | | Net Income: | 1,121.26- | 0.03- |
| | | | | | | |
| 05/2018 | GAS | $/MCF:2.29 | 758.69 /0.02 | Gas Sales: | 1,739.45 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 42.11- | 0.00 |
| | | | | Other Deducts - Gas: | 576.08- | 0.01- |
| | | | | Net Income: | 1,121.26 | 0.03 |
| | | | | | | |
| 06/2018 | GAS | $/MCF:2.45 | 1,980.47-/0.05- | Gas Sales: | 4,857.39- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 109.92 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   259

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,512.51 | 0.04 |
| | | | | Net Income: | 3,234.96- | 0.08- |
| 06/2018 | GAS | $/MCF:2.45 | 1,980.47 /0.05 | Gas Sales: | 4,857.39 | 0.12 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 109.92- | 0.00 |
| | | | | Other Deducts - Gas: | 1,512.51- | 0.04- |
| | | | | Net Income: | 3,234.96 | 0.08 |
| 07/2018 | GAS | $/MCF:2.59 | 1,740.97-/0.04- | Gas Sales: | 4,501.15- | 0.11- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 122.74 | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.05 | 0.03 |
| | | | | Net Income: | 3,044.36- | 0.08- |
| 07/2018 | GAS | $/MCF:2.59 | 1,740.97 /0.04 | Gas Sales: | 4,501.15 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 122.74- | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.05- | 0.03- |
| | | | | Net Income: | 3,044.36 | 0.08 |
| 08/2018 | GAS | $/MCF:2.63 | 1,711.51-/0.04- | Gas Sales: | 4,506.79- | 0.11- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 120.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.52 | 0.03 |
| | | | | Net Income: | 3,051.61- | 0.08- |
| 08/2018 | GAS | $/MCF:2.63 | 1,711.51 /0.04 | Gas Sales: | 4,506.79 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 120.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,334.52- | 0.03- |
| | | | | Net Income: | 3,051.61 | 0.08 |
| 09/2018 | GAS | $/MCF:2.60 | 1,495.17-/0.04- | Gas Sales: | 3,887.20- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 105.41 | 0.01 |
| | | | | Other Deducts - Gas: | 1,142.68 | 0.02 |
| | | | | Net Income: | 2,639.11- | 0.07- |
| 09/2018 | GAS | $/MCF:2.60 | 1,495.17 /0.04 | Gas Sales: | 3,887.20 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 105.41- | 0.01- |
| | | | | Other Deducts - Gas: | 1,142.68- | 0.02- |
| | | | | Net Income: | 2,639.11 | 0.07 |
| 10/2018 | GAS | $/MCF:2.85 | 1,335.05-/0.03- | Gas Sales: | 3,805.55- | 0.09- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 94.12 | 0.00 |
| | | | | Other Deducts - Gas: | 1,032.95 | 0.02 |
| | | | | Net Income: | 2,678.48- | 0.07- |
| 10/2018 | GAS | $/MCF:2.85 | 1,335.05 /0.03 | Gas Sales: | 3,805.55 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 94.12- | 0.00 |
| | | | | Other Deducts - Gas: | 1,032.95- | 0.02- |
| | | | | Net Income: | 2,678.48 | 0.07 |
| 11/2018 | GAS | $/MCF:3.31 | 1,182.75-/0.03- | Gas Sales: | 3,909.14- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.38 | 0.01 |
| | | | | Other Deducts - Gas: | 885.71 | 0.02 |
| | | | | Net Income: | 2,940.05- | 0.07- |
| 11/2018 | GAS | $/MCF:3.31 | 1,182.75 /0.03 | Gas Sales: | 3,909.14 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 83.38- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   260

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 885.71- | 0.02- |
| | | | | Net Income: | 2,940.05 | 0.07 |
| 12/2018 | GAS | $/MCF:4.94 | 1,074.96-/0.03- | Gas Sales: | 5,311.49- | 0.13- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.78 | 0.00 |
| | | | | Other Deducts - Gas: | 821.04 | 0.02 |
| | | | | Net Income: | 4,414.67- | 0.11- |
| 12/2018 | GAS | $/MCF:4.94 | 1,074.96 /0.03 | Gas Sales: | 5,311.49 | 0.13 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 75.78- | 0.00 |
| | | | | Other Deducts - Gas: | 821.04- | 0.02- |
| | | | | Net Income: | 4,414.67 | 0.11 |
| 01/2019 | GAS | $/MCF:4.42 | 305.32-/0.01- | Gas Sales: | 1,350.42- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 21.53 | 0.00 |
| | | | | Other Deducts - Gas: | 232.65 | 0.00 |
| | | | | Net Income: | 1,096.24- | 0.03- |
| 01/2019 | GAS | $/MCF:4.42 | 305.32 /0.01 | Gas Sales: | 1,350.42 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 21.53- | 0.00 |
| | | | | Other Deducts - Gas: | 232.65- | 0.00 |
| | | | | Net Income: | 1,096.24 | 0.03 |
| 02/2019 | GAS | $/MCF:3.11 | 233.68-/0.01- | Gas Sales: | 726.52- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 16.47 | 0.00 |
| | | | | Other Deducts - Gas: | 176.52 | 0.01 |
| | | | | Net Income: | 533.53- | 0.01- |
| 02/2019 | GAS | $/MCF:3.11 | 233.68 /0.01 | Gas Sales: | 726.52 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 16.47- | 0.00 |
| | | | | Other Deducts - Gas: | 176.52- | 0.01- |
| | | | | Net Income: | 533.53 | 0.01 |
| 04/2019 | GAS | $/MCF:2.32 | 344.59-/0.01- | Gas Sales: | 800.79- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.29 | 0.00 |
| | | | | Other Deducts - Gas: | 268.51 | 0.01 |
| | | | | Net Income: | 507.99- | 0.01- |
| 04/2019 | GAS | $/MCF:2.32 | 344.59 /0.01 | Gas Sales: | 800.79 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.29- | 0.00 |
| | | | | Other Deducts - Gas: | 268.50- | 0.01- |
| | | | | Net Income: | 508.00 | 0.01 |
| 05/2019 | GAS | $/MCF:2.03 | 567.34-/0.01- | Gas Sales: | 1,150.55- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.00 | 0.00 |
| | | | | Other Deducts - Gas: | 443.48 | 0.01 |
| | | | | Net Income: | 667.07- | 0.02- |
| 05/2019 | GAS | $/MCF:2.03 | 567.34 /0.01 | Gas Sales: | 1,150.55 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.00- | 0.00 |
| | | | | Other Deducts - Gas: | 443.48- | 0.01- |
| | | | | Net Income: | 667.07 | 0.02 |
| 06/2019 | GAS | $/MCF:2.02 | 544.97-/0.01- | Gas Sales: | 1,101.84- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.42 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   261

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 423.95 | 0.01 |
| | | | | Net Income: | 639.47- | 0.02- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.02 | 544.97 /0.01 | Gas Sales: | 1,101.84 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.42- | 0.00 |
| | | | | Other Deducts - Gas: | 423.95- | 0.01- |
| | | | | Net Income: | 639.47 | 0.02 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.77 | 472.08-/0.01- | Gas Sales: | 835.02- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 33.61 | 0.00 |
| | | | | Other Deducts - Gas: | 363.77 | 0.01 |
| | | | | Net Income: | 437.64- | 0.01- |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.77 | 472.08 /0.01 | Gas Sales: | 835.02 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 33.61- | 0.00 |
| | | | | Other Deducts - Gas: | 363.77- | 0.01- |
| | | | | Net Income: | 437.64 | 0.01 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 531.49-/0.01- | Gas Sales: | 924.38- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.84 | 0.00 |
| | | | | Other Deducts - Gas: | 407.22 | 0.01 |
| | | | | Net Income: | 479.32- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 531.49 /0.01 | Gas Sales: | 924.38 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.84- | 0.00 |
| | | | | Other Deducts - Gas: | 407.22- | 0.01- |
| | | | | Net Income: | 479.32 | 0.01 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 395.55-/0.01- | Gas Sales: | 631.14- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 28.16 | 0.00 |
| | | | | Other Deducts - Gas: | 303.32 | 0.00 |
| | | | | Net Income: | 299.66- | 0.01- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 395.55 /0.01 | Gas Sales: | 631.14 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 28.16- | 0.00 |
| | | | | Other Deducts - Gas: | 303.32- | 0.00 |
| | | | | Net Income: | 299.66 | 0.01 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.72 | 503.86-/0.01- | Gas Sales: | 868.33- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 35.87 | 0.00 |
| | | | | Other Deducts - Gas: | 385.67 | 0.01 |
| | | | | Net Income: | 446.79- | 0.01- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.72 | 503.86 /0.01 | Gas Sales: | 868.33 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 35.87- | 0.00 |
| | | | | Other Deducts - Gas: | 385.67- | 0.01- |
| | | | | Net Income: | 446.79 | 0.01 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.36 | 430.68-/0.01- | Gas Sales: | 1,015.55- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 30.66 | 0.00 |
| | | | | Other Deducts - Gas: | 333.11 | 0.00 |
| | | | | Net Income: | 651.78- | 0.02- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.36 | 430.68 /0.01 | Gas Sales: | 1,015.55 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 30.66- | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   262

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 333.11- | 0.00 |
| | | | | Net Income: | 651.78 | 0.02 |
| 12/2019 | GAS | $/MCF:2.50 | 568.58-/0.01- | Gas Sales: | 1,423.74- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.48 | 0.00 |
| | | | | Other Deducts - Gas: | 434.08 | 0.01 |
| | | | | Net Income: | 949.18- | 0.02- |
| 12/2019 | GAS | $/MCF:2.50 | 568.58 /0.01 | Gas Sales: | 1,423.73 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 40.48 | 0.00 |
| | | | | Other Deducts - Gas: | 434.08- | 0.01- |
| | | | | Net Income: | 949.17 | 0.02 |
| 01/2020 | GAS | $/MCF:2.10 | 543.29-/0.01- | Gas Sales: | 1,139.40- | 0.03- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.68 | 0.00 |
| | | | | Other Deducts - Gas: | 417.15 | 0.01 |
| | | | | Net Income: | 683.57- | 0.02- |
| 01/2020 | GAS | $/MCF:2.10 | 543.29 /0.01 | Gas Sales: | 1,139.40 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 38.68- | 0.00 |
| | | | | Other Deducts - Gas: | 417.15- | 0.01- |
| | | | | Net Income: | 683.57 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 529.41-/0.01- | Gas Sales: | 820.34- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.69 | 0.00 |
| | | | | Other Deducts - Gas: | 401.88 | 0.01 |
| | | | | Net Income: | 380.77- | 0.01- |
| 02/2020 | GAS | $/MCF:1.55 | 529.41 /0.01 | Gas Sales: | 820.34 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.69- | 0.00 |
| | | | | Other Deducts - Gas: | 401.88- | 0.01- |
| | | | | Net Income: | 380.77 | 0.01 |
| 03/2020 | GAS | $/MCF:1.25 | 443.99-/0.01- | Gas Sales: | 553.27- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 31.61 | 0.00 |
| | | | | Other Deducts - Gas: | 365.58 | 0.00 |
| | | | | Net Income: | 156.08- | 0.01- |
| 03/2020 | GAS | $/MCF:1.25 | 443.99 /0.01 | Gas Sales: | 553.27 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 31.61- | 0.00 |
| | | | | Other Deducts - Gas: | 365.58- | 0.00 |
| | | | | Net Income: | 156.08 | 0.01 |
| 04/2020 | GAS | $/MCF:1.02 | 341.26-/0.01- | Gas Sales: | 347.76- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.30 | 0.00 |
| | | | | Other Deducts - Gas: | 562.63 | 0.02 |
| | | | | Net Income: | 239.17 | 0.01 |
| 04/2020 | GAS | $/MCF:1.02 | 341.26 /0.01 | Gas Sales: | 347.76 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.30- | 0.00 |
| | | | | Other Deducts - Gas: | 562.63- | 0.02- |
| | | | | Net Income: | 239.17- | 0.01- |
| 05/2020 | GAS | $/MCF:1.15 | 522.20-/0.01- | Gas Sales: | 599.33- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.18 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   263

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 408.69 | 0.01 |
| | | | | Net Income: | 153.46- | 0.00 |
| 05/2020 | GAS | $/MCF:1.15 | 522.20 /0.01 | Gas Sales: | 599.33 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 37.18- | 0.00 |
| | | | | Other Deducts - Gas: | 408.69- | 0.01- |
| | | | | Net Income: | 153.46 | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 526.98-/0.01- | Gas Sales: | 613.36- | 0.01- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.51 | 0.00 |
| | | | | Other Deducts - Gas: | 411.66 | 0.01 |
| | | | | Net Income: | 174.19- | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 526.98 /0.01 | Gas Sales: | 613.36 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.51- | 0.00 |
| | | | | Other Deducts - Gas: | 411.66- | 0.01- |
| | | | | Net Income: | 174.19 | 0.00 |
| 09/2020 | GAS | $/MCF:1.70 | 459.86-/0.01- | Gas Sales: | 781.56- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.00 | 0.00 |
| | | | | Other Deducts - Gas: | 359.31 | 0.01 |
| | | | | Net Income: | 398.25- | 0.01- |
| 09/2020 | GAS | $/MCF:1.70 | 459.86 /0.01 | Gas Sales: | 781.56 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 24.00- | 0.00 |
| | | | | Other Deducts - Gas: | 359.31- | 0.01- |
| | | | | Net Income: | 398.25 | 0.01 |
| 10/2020 | GAS | $/MCF:1.50 | 514.94-/0.01- | Gas Sales: | 774.42- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 26.88 | 0.00 |
| | | | | Other Deducts - Gas: | 403.74 | 0.01 |
| | | | | Net Income: | 343.80- | 0.01- |
| 10/2020 | GAS | $/MCF:1.50 | 514.94 /0.01 | Gas Sales: | 774.42 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 26.88- | 0.00 |
| | | | | Other Deducts - Gas: | 403.73- | 0.01- |
| | | | | Net Income: | 343.81 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 379.63-/0.01- | Gas Sales: | 1,007.37- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 19.82 | 0.00 |
| | | | | Other Deducts - Gas: | 297.27 | 0.00 |
| | | | | Net Income: | 690.28- | 0.02- |
| 11/2020 | GAS | $/MCF:2.65 | 379.63 /0.01 | Gas Sales: | 1,007.37 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 19.82- | 0.00 |
| | | | | Other Deducts - Gas: | 297.27- | 0.00 |
| | | | | Net Income: | 690.28 | 0.02 |
| 12/2020 | GAS | $/MCF:2.36 | 547.91 /0.01 | Gas Sales: | 1,291.84 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 28.60- | 0.00 |
| | | | | Other Deducts - Gas: | 427.43- | 0.01- |
| | | | | Net Income: | 835.81 | 0.02 |
| 01/2021 | GAS | $/MCF:2.22 | 536.11 /0.01 | Gas Sales: | 1,190.00 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.98- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    264

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 412.26- | 0.01- |
| | | | | Net Income: | 749.76 | 0.02 |
| 04/2014 | OIL | $/BBL:90.33 | 14,864.49-/0.36- | Oil Sales: | 1,342,780.17- | 32.78- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 154,419.72 | 3.77 |
| | | | | Net Income: | 1,188,360.45- | 29.01- |
| 04/2014 | OIL | $/BBL:90.33 | 14,864.49 /0.36 | Oil Sales: | 1,342,780.17 | 32.78 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 154,419.72- | 3.77- |
| | | | | Net Income: | 1,188,360.45 | 29.01 |
| 05/2014 | OIL | $/BBL:93.14 | 10,383.29-/0.25- | Oil Sales: | 967,149.08- | 23.61- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 111,222.14 | 2.72 |
| | | | | Net Income: | 855,926.94- | 20.89- |
| 05/2014 | OIL | $/BBL:93.14 | 10,383.29 /0.25 | Oil Sales: | 967,149.08 | 23.61 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 111,222.14- | 2.72- |
| | | | | Net Income: | 855,926.94 | 20.89 |
| 06/2014 | OIL | $/BBL:94.65 | 10,679.74-/0.26- | Oil Sales: | 1,010,801.80- | 24.67- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 116,242.21 | 2.83 |
| | | | | Net Income: | 894,559.59- | 21.84- |
| 06/2014 | OIL | $/BBL:94.65 | 10,679.74 /0.26 | Oil Sales: | 1,010,801.80 | 24.67 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 116,242.21- | 2.83- |
| | | | | Net Income: | 894,559.59 | 21.84 |
| 07/2014 | OIL | $/BBL:90.84 | 12,651.33-/0.31- | Oil Sales: | 1,149,273.14- | 28.05- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 132,166.41 | 3.22 |
| | | | | Net Income: | 1,017,106.73- | 24.83- |
| 07/2014 | OIL | $/BBL:90.84 | 12,651.33 /0.31 | Oil Sales: | 1,149,273.14 | 28.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 132,166.41- | 3.22- |
| | | | | Net Income: | 1,017,106.73 | 24.83 |
| 08/2014 | OIL | $/BBL:83.48 | 9,634.90-/0.24- | Oil Sales: | 804,284.74- | 19.63- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 92,492.75 | 2.25 |
| | | | | Net Income: | 711,791.99- | 17.38- |
| 08/2014 | OIL | $/BBL:83.48 | 9,634.90 /0.24 | Oil Sales: | 804,284.74 | 19.63 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 92,492.75- | 2.25- |
| | | | | Net Income: | 711,791.99 | 17.38 |
| 09/2014 | OIL | $/BBL:80.03 | 7,670.39-/0.19- | Oil Sales: | 613,894.19- | 14.99- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 70,597.83 | 1.73 |
| | | | | Net Income: | 543,296.36- | 13.26- |
| 09/2014 | OIL | $/BBL:80.03 | 7,670.39 /0.19 | Oil Sales: | 613,894.19 | 14.99 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 70,597.83- | 1.73- |
| | | | | Net Income: | 543,296.36 | 13.26 |
| 10/2014 | OIL | $/BBL:74.09 | 7,372.75-/0.18- | Oil Sales: | 546,240.63- | 13.33- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 62,817.67 | 1.53 |
| | | | | Net Income: | 483,422.96- | 11.80- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   265

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2014 | OIL | $/BBL:74.09 | 7,372.75 /0.18 | Oil Sales: | 546,240.63 | 13.33 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 62,817.67- | 1.53- |
| | | | | Net Income: | 483,422.96 | 11.80 |
| | | | | | | |
| 11/2014 | OIL | $/BBL:65.56 | 5,877.82-/0.14- | Oil Sales: | 385,349.88- | 9.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 44,315.23 | 1.08 |
| | | | | Net Income: | 341,034.65- | 8.33- |
| | | | | | | |
| 11/2014 | OIL | $/BBL:65.56 | 5,877.82 /0.14 | Oil Sales: | 385,349.88 | 9.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 44,315.23- | 1.08- |
| | | | | Net Income: | 341,034.65 | 8.33 |
| | | | | | | |
| 12/2014 | OIL | $/BBL:46.04 | 3,986.87-/0.10- | Oil Sales: | 183,553.68- | 4.48- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,108.67 | 0.51 |
| | | | | Net Income: | 162,445.01- | 3.97- |
| | | | | | | |
| 12/2014 | OIL | $/BBL:46.04 | 3,986.87 /0.10 | Oil Sales: | 183,553.68 | 4.48 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,108.67- | 0.51- |
| | | | | Net Income: | 162,445.01 | 3.97 |
| | | | | | | |
| 01/2015 | OIL | $/BBL:38.56 | 5,641.14-/0.14- | Oil Sales: | 217,511.01- | 5.31- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 23,803.24 | 0.58 |
| | | | | Other Deducts - Oil: | 10,526.28 | 0.26 |
| | | | | Net Income: | 183,181.49- | 4.47- |
| | | | | | | |
| 01/2015 | OIL | $/BBL:38.56 | 5,641.14 /0.14 | Oil Sales: | 217,511.01 | 5.31 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 23,803.24- | 0.58- |
| | | | | Other Deducts - Oil: | 10,526.28- | 0.26- |
| | | | | Net Income: | 183,181.49 | 4.47 |
| | | | | | | |
| 02/2015 | OIL | $/BBL:43.72 | 5,936.11-/0.14- | Oil Sales: | 259,554.85- | 6.34- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 27,937.38 | 0.69 |
| | | | | Other Deducts - Oil: | 16,621.11 | 0.40 |
| | | | | Net Income: | 214,996.36- | 5.25- |
| | | | | | | |
| 02/2015 | OIL | $/BBL:43.72 | 5,936.11 /0.14 | Oil Sales: | 259,554.85 | 6.34 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 27,937.38- | 0.69- |
| | | | | Other Deducts - Oil: | 16,621.11- | 0.40- |
| | | | | Net Income: | 214,996.36 | 5.25 |
| | | | | | | |
| 03/2015 | OIL | $/BBL:41.36 | 4,913.17-/0.12- | Oil Sales: | 203,205.95- | 4.96- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,527.51 | 0.53 |
| | | | | Other Deducts - Oil: | 16,010.24 | 0.38 |
| | | | | Net Income: | 165,668.20- | 4.05- |
| | | | | | | |
| 03/2015 | OIL | $/BBL:41.36 | 4,913.17 /0.12 | Oil Sales: | 203,205.95 | 4.96 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 21,527.51- | 0.53- |
| | | | | Other Deducts - Oil: | 16,010.24- | 0.38- |
| | | | | Net Income: | 165,668.20 | 4.05 |
| | | | | | | |
| 04/2015 | OIL | $/BBL:48.15 | 4,746.73-/0.12- | Oil Sales: | 228,558.80- | 5.58- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 24,721.53 | 0.60 |
| | | | | Other Deducts - Oil: | 13,589.02 | 0.33 |
| | | | | Net Income: | 190,248.25- | 4.65- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  266

**LEASE: (HERB01)  Herb 14-35H  (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2015 | OIL | $/BBL:48.15 | 4,746.73 /0.12 | Oil Sales: | 228,558.80 | 5.58 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 24,721.53- | 0.60- |
| | | | | Other Deducts - Oil: | 13,589.02- | 0.33- |
| | | | | Net Income: | 190,248.25 | 4.65 |
| 05/2015 | OIL | $/BBL:53.60 | 4,475.43-/0.11- | Oil Sales: | 239,892.00- | 5.85- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 26,146.79 | 0.63 |
| | | | | Other Deducts - Oil: | 12,528.56 | 0.31 |
| | | | | Net Income: | 201,216.65- | 4.91- |
| 05/2015 | OIL | $/BBL:53.60 | 4,475.43 /0.11 | Oil Sales: | 239,892.00 | 5.85 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 26,146.79- | 0.63- |
| | | | | Other Deducts - Oil: | 12,528.56- | 0.31- |
| | | | | Net Income: | 201,216.65 | 4.91 |
| 06/2015 | OIL | $/BBL:56.69 | 4,099.29-/0.10- | Oil Sales: | 232,383.16- | 5.67- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 25,404.31 | 0.62 |
| | | | | Other Deducts - Oil: | 11,476.16 | 0.28 |
| | | | | Net Income: | 195,502.69- | 4.77- |
| 06/2015 | OIL | $/BBL:56.69 | 4,099.29 /0.10 | Oil Sales: | 232,383.16 | 5.67 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 25,404.31- | 0.62- |
| | | | | Other Deducts - Oil: | 11,476.16- | 0.28- |
| | | | | Net Income: | 195,502.69 | 4.77 |
| 07/2015 | OIL | $/BBL:47.82 | 3,975.20-/0.10- | Oil Sales: | 190,094.06- | 4.64- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 20,580.97 | 0.50 |
| | | | | Other Deducts - Oil: | 11,129.13 | 0.27 |
| | | | | Net Income: | 158,383.96- | 3.87- |
| 07/2015 | OIL | $/BBL:47.82 | 3,975.20 /0.10 | Oil Sales: | 190,094.06 | 4.64 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 20,580.97- | 0.50- |
| | | | | Other Deducts - Oil: | 11,129.13- | 0.27- |
| | | | | Net Income: | 158,383.96 | 3.87 |
| 08/2015 | OIL | $/BBL:37.23 | 3,785.88-/0.09- | Oil Sales: | 140,944.71- | 3.44- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,989.82 | 0.36 |
| | | | | Other Deducts - Oil: | 10,598.46 | 0.26 |
| | | | | Net Income: | 115,356.43- | 2.82- |
| 08/2015 | OIL | $/BBL:37.23 | 3,785.88 /0.09 | Oil Sales: | 140,944.71 | 3.44 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,989.82- | 0.36- |
| | | | | Other Deducts - Oil: | 10,598.46- | 0.26- |
| | | | | Net Income: | 115,356.43 | 2.82 |
| 09/2015 | OIL | $/BBL:39.22 | 3,392.68-/0.08- | Oil Sales: | 133,044.75- | 3.25- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,207.99 | 0.35 |
| | | | | Other Deducts - Oil: | 9,497.04 | 0.23 |
| | | | | Net Income: | 109,339.72- | 2.67- |
| 09/2015 | OIL | $/BBL:39.22 | 3,392.68 /0.08 | Oil Sales: | 133,044.75 | 3.25 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 14,207.99- | 0.35- |
| | | | | Other Deducts - Oil: | 9,497.04- | 0.23- |
| | | | | Net Income: | 109,339.72 | 2.67 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   267

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2015 | OIL | $/BBL:42.27 | 3,346.61-/0.08- | Oil Sales: | 141,459.68- | 3.45- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 15,190.46 | 0.37 |
| | | | | Other Deducts - Oil: | 9,368.77 | 0.23 |
| | | | | Net Income: | 116,900.45- | 2.85- |
| 10/2015 | OIL | $/BBL:42.27 | 3,346.61 /0.08 | Oil Sales: | 141,459.68 | 3.45 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 15,190.46- | 0.37- |
| | | | | Other Deducts - Oil: | 9,368.77- | 0.23- |
| | | | | Net Income: | 116,900.45 | 2.85 |
| 11/2015 | OIL | $/BBL:40.34 | 3,255.07-/0.08- | Oil Sales: | 131,319.29- | 3.21- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 14,053.74 | 0.35 |
| | | | | Other Deducts - Oil: | 9,112.85 | 0.22 |
| | | | | Net Income: | 108,152.70- | 2.64- |
| 11/2015 | OIL | $/BBL:40.34 | 3,255.07 /0.08 | Oil Sales: | 131,319.29 | 3.21 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 14,053.74- | 0.35- |
| | | | | Other Deducts - Oil: | 9,112.85- | 0.22- |
| | | | | Net Income: | 108,152.70 | 2.64 |
| 12/2015 | OIL | $/BBL:34.74 | 3,284.57-/0.08- | Oil Sales: | 114,097.00- | 2.78- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 12,063.70 | 0.29 |
| | | | | Other Deducts - Oil: | 9,195.26 | 0.23 |
| | | | | Net Income: | 92,838.04- | 2.26- |
| 12/2015 | OIL | $/BBL:34.74 | 3,284.57 /0.08 | Oil Sales: | 114,097.00 | 2.78 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 12,063.70- | 0.29- |
| | | | | Other Deducts - Oil: | 9,195.26- | 0.23- |
| | | | | Net Income: | 92,838.04 | 2.26 |
| 01/2016 | OIL | $/BBL:28.43 | 3,145.85-/0.08- | Oil Sales: | 89,423.27- | 2.18- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 8,061.64 | 0.19 |
| | | | | Other Deducts - Oil: | 8,806.79 | 0.22 |
| | | | | Net Income: | 72,554.84- | 1.77- |
| 01/2016 | OIL | $/BBL:28.43 | 3,145.85 /0.08 | Oil Sales: | 89,423.27 | 2.18 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 8,061.64 | 0.19- |
| | | | | Other Deducts - Oil: | 8,806.79- | 0.22- |
| | | | | Net Income: | 72,554.84 | 1.77 |
| 02/2016 | OIL | $/BBL:26.12 | 2,777.35-/0.07- | Oil Sales: | 72,534.66- | 1.77- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,475.84 | 0.16 |
| | | | | Other Deducts - Oil: | 7,776.24 | 0.19 |
| | | | | Net Income: | 58,282.58- | 1.42- |
| 02/2016 | OIL | $/BBL:26.12 | 2,777.35 /0.07 | Oil Sales: | 72,534.66 | 1.77 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,475.84- | 0.16- |
| | | | | Other Deducts - Oil: | 7,776.24- | 0.19- |
| | | | | Net Income: | 58,282.58 | 1.42 |
| 03/2016 | OIL | $/BBL:34.36 | 2,986.95-/0.07- | Oil Sales: | 102,634.32- | 2.50- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,427.12 | 0.23 |
| | | | | Other Deducts - Oil: | 8,363.11 | 0.20 |
| | | | | Net Income: | 84,844.09- | 2.07- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   268

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | OIL | $/BBL:34.36 | 2,986.95 /0.07 | Oil Sales: | 102,634.32 | 2.50 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,427.12- | 0.23- |
| | | | | Other Deducts - Oil: | 8,363.11- | 0.20- |
| | | | | Net Income: | 84,844.09 | 2.07 |
| 04/2016 | OIL | $/BBL:38.66 | 2,781.54-/0.07- | Oil Sales: | 107,547.58- | 2.62- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,975.96 | 0.24 |
| | | | | Other Deducts - Oil: | 7,788.02 | 0.19 |
| | | | | Net Income: | 89,783.60- | 2.19- |
| 04/2016 | OIL | $/BBL:38.66 | 2,781.54 /0.07 | Oil Sales: | 107,547.58 | 2.62 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,975.96- | 0.24- |
| | | | | Other Deducts - Oil: | 7,788.02- | 0.19- |
| | | | | Net Income: | 89,783.60 | 2.19 |
| 05/2016 | OIL | $/BBL:43.46 | 2,763.68-/0.07- | Oil Sales: | 120,100.32- | 2.93- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,236.22 | 0.27 |
| | | | | Other Deducts - Oil: | 7,738.21 | 0.19 |
| | | | | Net Income: | 101,125.89- | 2.47- |
| 05/2016 | OIL | $/BBL:43.46 | 2,763.68 /0.07 | Oil Sales: | 120,100.32 | 2.93 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,236.22- | 0.27- |
| | | | | Other Deducts - Oil: | 7,738.21- | 0.19- |
| | | | | Net Income: | 101,125.89 | 2.47 |
| 06/2016 | OIL | $/BBL:46.46 | 2,538.55/0.06- | Oil Sales: | 117,949.11- | 2.88- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,084.12 | 0.27 |
| | | | | Other Deducts - Oil: | 7,107.87 | 0.17 |
| | | | | Net Income: | 99,757.12- | 2.44- |
| 06/2016 | OIL | $/BBL:46.46 | 2,538.55 /0.06 | Oil Sales: | 117,949.11 | 2.88 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,084.12- | 0.27- |
| | | | | Other Deducts - Oil: | 7,107.87- | 0.17- |
| | | | | Net Income: | 99,757.12 | 2.44 |
| 07/2016 | OIL | $/BBL:43.20 | 2,637.85-/0.06- | Oil Sales: | 113,953.80- | 2.78- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,630.96 | 0.26 |
| | | | | Other Deducts - Oil: | 7,644.24 | 0.18 |
| | | | | Net Income: | 95,678.60- | 2.34- |
| 07/2016 | OIL | $/BBL:43.20 | 2,637.85 /0.06 | Oil Sales: | 113,953.80 | 2.78 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,630.96- | 0.26- |
| | | | | Other Deducts - Oil: | 7,644.24- | 0.18- |
| | | | | Net Income: | 95,678.60 | 2.34 |
| 08/2016 | OIL | $/BBL:41.34 | 2,507.97-/0.06- | Oil Sales: | 103,677.30- | 2.53- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,640.88 | 0.24 |
| | | | | Other Deducts - Oil: | 7,268.59 | 0.17 |
| | | | | Net Income: | 86,767.83- | 2.12- |
| 08/2016 | OIL | $/BBL:41.34 | 2,507.97 /0.06 | Oil Sales: | 103,677.30 | 2.53 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,640.88- | 0.24- |
| | | | | Other Deducts - Oil: | 7,268.59- | 0.17- |
| | | | | Net Income: | 86,767.83 | 2.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   269

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:41.13 | 2,428.09-/0.06- | Oil Sales: | 99,856.93- | 2.44- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,282.06 | 0.23 |
| | | | | Other Deducts - Oil: | 7,036.26 | 0.17 |
| | | | | Net Income: | 83,538.61- | 2.04- |
| 09/2016 | OIL | $/BBL:41.13 | 2,428.09 /0.06 | Oil Sales: | 99,856.93 | 2.44 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,282.06- | 0.23- |
| | | | | Other Deducts - Oil: | 7,036.26- | 0.17- |
| | | | | Net Income: | 83,538.61 | 2.04 |
| 10/2016 | OIL | $/BBL:47.31 | 2,463.19-/0.06- | Oil Sales: | 116,533.52- | 2.85- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,939.48 | 0.27 |
| | | | | Other Deducts - Oil: | 7,138.63 | 0.18 |
| | | | | Net Income: | 98,455.41- | 2.40- |
| 10/2016 | OIL | $/BBL:47.31 | 2,463.19 /0.06 | Oil Sales: | 116,533.52 | 2.85 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,939.48- | 0.27- |
| | | | | Other Deducts - Oil: | 7,138.63- | 0.18- |
| | | | | Net Income: | 98,455.41 | 2.40 |
| 11/2016 | OIL | $/BBL:42.67 | 2,284.84-/0.06- | Oil Sales: | 97,491.58- | 2.38- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,087.06 | 0.22 |
| | | | | Other Deducts - Oil: | 6,621.07 | 0.16 |
| | | | | Net Income: | 81,783.45- | 2.00- |
| 11/2016 | OIL | $/BBL:42.67 | 2,284.84 /0.06 | Oil Sales: | 97,491.58 | 2.38 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,087.06- | 0.22- |
| | | | | Other Deducts - Oil: | 6,621.07- | 0.16- |
| | | | | Net Income: | 81,783.45 | 2.00 |
| 12/2016 | OIL | $/BBL:47.85 | 2,481.66-/0.06- | Oil Sales: | 118,759.38- | 2.90- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,156.76 | 0.27 |
| | | | | Other Deducts - Oil: | 7,191.80 | 0.18 |
| | | | | Net Income: | 100,410.82- | 2.45- |
| 12/2016 | OIL | $/BBL:47.85 | 2,481.66 /0.06 | Oil Sales: | 118,759.38 | 2.90 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,156.76- | 0.27- |
| | | | | Other Deducts - Oil: | 7,191.80- | 0.18- |
| | | | | Net Income: | 100,410.82 | 2.45 |
| 01/2017 | OIL | $/BBL:48.31 | 2,425.92-/0.06- | Oil Sales: | 117,192.56- | 2.86- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,016.22 | 0.27 |
| | | | | Other Deducts - Oil: | 7,030.42 | 0.17 |
| | | | | Net Income: | 99,145.92- | 2.42- |
| 01/2017 | OIL | $/BBL:48.31 | 2,425.92 /0.06 | Oil Sales: | 117,192.56 | 2.86 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,016.22- | 0.27- |
| | | | | Other Deducts - Oil: | 7,030.42- | 0.17- |
| | | | | Net Income: | 99,145.92 | 2.42 |
| 02/2017 | OIL | $/BBL:50.65 | 1,871.61-/0.05- | Oil Sales: | 94,800.99- | 2.31- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 8,937.70 | 0.21 |
| | | | | Other Deducts - Oil: | 5,423.94 | 0.14 |
| | | | | Net Income: | 80,439.35- | 1.96- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   270

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | OIL | $/BBL:50.65 | 1,871.61 /0.05 | Oil Sales: | 94,800.99 | 2.31 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 8,937.70- | 0.21- |
| | | | | Other Deducts - Oil: | 5,423.94- | 0.14- |
| | | | | Net Income: | 80,439.35 | 1.96 |
| 03/2017 | OIL | $/BBL:46.22 | 2,189.86-/0.05- | Oil Sales: | 101,223.90- | 2.47- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,487.80 | 0.23 |
| | | | | Other Deducts - Oil: | 6,345.86 | 0.15 |
| | | | | Net Income: | 85,390.24- | 2.09- |
| 03/2017 | OIL | $/BBL:46.22 | 2,189.86 /0.05 | Oil Sales: | 101,223.90 | 2.47 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,487.80- | 0.23- |
| | | | | Other Deducts - Oil: | 6,345.86- | 0.15- |
| | | | | Net Income: | 85,390.24 | 2.09 |
| 04/2017 | OIL | $/BBL:47.97 | 2,003.02-/0.05- | Oil Sales: | 96,079.60- | 2.35- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,027.78 | 0.22 |
| | | | | Other Deducts - Oil: | 5,801.76 | 0.15 |
| | | | | Net Income: | 81,250.06- | 1.98- |
| 04/2017 | OIL | $/BBL:47.97 | 2,003.02 /0.05 | Oil Sales: | 96,079.60 | 2.35 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,027.78- | 0.22- |
| | | | | Other Deducts - Oil: | 5,801.76- | 0.15- |
| | | | | Net Income: | 81,250.06 | 1.98 |
| 05/2017 | OIL | $/BBL:47.40 | 1,716.84-/0.04- | Oil Sales: | 81,377.43- | 1.99- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,640.20 | 0.19 |
| | | | | Other Deducts - Oil: | 4,975.37 | 0.12 |
| | | | | Net Income: | 68,761.86- | 1.68- |
| 05/2017 | OIL | $/BBL:47.40 | 1,716.84 /0.04 | Oil Sales: | 81,377.43 | 1.99 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,640.20- | 0.19- |
| | | | | Other Deducts - Oil: | 4,975.37- | 0.12- |
| | | | | Net Income: | 68,761.86 | 1.68 |
| 06/2017 | OIL | $/BBL:42.56 | 1,962.94-/0.05- | Oil Sales: | 83,548.08- | 2.04- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,779.00 | 0.19 |
| | | | | Other Deducts - Oil: | 5,757.99 | 0.14 |
| | | | | Net Income: | 70,011.09- | 1.71- |
| 06/2017 | OIL | $/BBL:42.56 | 1,962.94 /0.05 | Oil Sales: | 83,548.08 | 2.04 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,779.00- | 0.19- |
| | | | | Other Deducts - Oil: | 5,757.99- | 0.14- |
| | | | | Net Income: | 70,011.09 | 1.71 |
| 07/2017 | OIL | $/BBL:43.26 | 2,337.47-/0.06- | Oil Sales: | 101,110.80- | 2.47- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,367.22 | 0.23 |
| | | | | Other Deducts - Oil: | 7,438.66 | 0.18 |
| | | | | Net Income: | 84,304.92- | 2.06- |
| 07/2017 | OIL | $/BBL:43.26 | 2,337.47 /0.06 | Oil Sales: | 101,110.80 | 2.47 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,367.22- | 0.23- |
| | | | | Other Deducts - Oil: | 7,438.66- | 0.18- |
| | | | | Net Income: | 84,304.92 | 2.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   271

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 2,267.45-/0.06- | Oil Sales: | 104,207.07- | 2.54- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,719.80 | 0.23 |
| | | | | Other Deducts - Oil: | 7,009.03 | 0.17 |
| | | | | Net Income: | 87,478.24- | 2.14- |
| 08/2017 | OIL | $/BBL:45.96 | 2,267.45 /0.06 | Oil Sales: | 104,207.07 | 2.54 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,719.80- | 0.23- |
| | | | | Other Deducts - Oil: | 7,009.03- | 0.17- |
| | | | | Net Income: | 87,478.24 | 2.14 |
| 09/2017 | OIL | $/BBL:48.11 | 2,022.24-/0.05- | Oil Sales: | 97,293.23- | 2.38- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,081.48 | 0.23 |
| | | | | Other Deducts - Oil: | 6,478.49 | 0.15 |
| | | | | Net Income: | 81,733.26- | 2.00- |
| 09/2017 | OIL | $/BBL:48.11 | 2,022.24 /0.05 | Oil Sales: | 97,293.23 | 2.38 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,081.48- | 0.23- |
| | | | | Other Deducts - Oil: | 6,478.49- | 0.15- |
| | | | | Net Income: | 81,733.26 | 2.00 |
| 10/2017 | OIL | $/BBL:51.68 | 2,072.27-/0.05- | Oil Sales: | 107,096.93- | 2.62- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,047.70 | 0.25 |
| | | | | Other Deducts - Oil: | 6,619.85 | 0.16 |
| | | | | Net Income: | 90,429.38- | 2.21- |
| 10/2017 | OIL | $/BBL:51.68 | 2,072.27 /0.05 | Oil Sales: | 107,096.93 | 2.62 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,047.70- | 0.25- |
| | | | | Other Deducts - Oil: | 6,619.85- | 0.16- |
| | | | | Net Income: | 90,429.38 | 2.21 |
| 11/2017 | OIL | $/BBL:57.80 | 1,994.21-/0.05- | Oil Sales: | 115,271.04- | 2.81- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,886.70 | 0.26 |
| | | | | Other Deducts - Oil: | 6,404.11 | 0.16 |
| | | | | Net Income: | 97,980.23- | 2.39- |
| 11/2017 | OIL | $/BBL:57.80 | 1,994.21 /0.05 | Oil Sales: | 115,271.04 | 2.81 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,886.70- | 0.26- |
| | | | | Other Deducts - Oil: | 6,404.11- | 0.16- |
| | | | | Net Income: | 97,980.23 | 2.39 |
| 12/2017 | OIL | $/BBL:58.28 | 2,011.80-/0.05- | Oil Sales: | 117,243.22- | 2.86- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,073.72 | 0.27 |
| | | | | Other Deducts - Oil: | 6,506.04 | 0.16 |
| | | | | Net Income: | 99,663.46- | 2.43- |
| 12/2017 | OIL | $/BBL:58.28 | 2,011.80 /0.05 | Oil Sales: | 117,243.22 | 2.86 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,073.72- | 0.27- |
| | | | | Other Deducts - Oil: | 6,506.04- | 0.16- |
| | | | | Net Income: | 99,663.46 | 2.43 |
| 01/2018 | OIL | $/BBL:62.36 | 1,909.91-/0.05- | Oil Sales: | 119,107.14- | 2.91- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 11,307.08 | 0.28 |
| | | | | Other Deducts - Oil: | 6,036.40 | 0.14 |
| | | | | Net Income: | 101,763.66- | 2.49- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   272

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:62.36 | 1,909.91 /0.05 | Oil Sales: | 119,107.14 | 2.91 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 11,307.08- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 6,036.40- | 0.14- |
|  |  |  |  | Net Income: | 101,763.66 | 2.49 |
| 02/2018 | OIL | $/BBL:59.12 | 1,727.47-/0.04- | Oil Sales: | 102,134.69- | 2.49- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 9,650.16 | 0.23 |
|  |  |  |  | Other Deducts - Oil: | 5,633.16 | 0.14 |
|  |  |  |  | Net Income: | 86,851.37- | 2.12- |
| 02/2018 | OIL | $/BBL:59.12 | 1,727.47 /0.04 | Oil Sales: | 102,134.69 | 2.49 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 9,650.16- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 5,633.16- | 0.14- |
|  |  |  |  | Net Income: | 86,851.37 | 2.12 |
| 03/2018 | OIL | $/BBL:59.11 | 1,698.96-/0.04- | Oil Sales: | 100,428.76- | 2.45- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 9,513.20 | 0.23 |
|  |  |  |  | Other Deducts - Oil: | 5,296.82 | 0.13 |
|  |  |  |  | Net Income: | 85,618.74- | 2.09- |
| 03/2018 | OIL | $/BBL:59.11 | 1,698.96 /0.04 | Oil Sales: | 100,428.76 | 2.45 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 9,513.20- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 5,296.82- | 0.13- |
|  |  |  |  | Net Income: | 85,618.74 | 2.09 |
| 04/2018 | OIL | $/BBL:63.15 | 1,998.13-/0.05- | Oil Sales: | 126,175.24- | 3.08- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 11,982.66 | 0.29 |
|  |  |  |  | Other Deducts - Oil: | 6,348.61 | 0.16 |
|  |  |  |  | Net Income: | 107,843.97- | 2.63- |
| 04/2018 | OIL | $/BBL:63.15 | 1,998.13 /0.05 | Oil Sales: | 126,175.24 | 3.08 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 11,982.66- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 6,348.61- | 0.16- |
|  |  |  |  | Net Income: | 107,843.97 | 2.63 |
| 05/2018 | OIL | $/BBL:66.49 | 1,992.36-/0.05- | Oil Sales: | 132,463.14- | 3.23- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 12,581.76 | 0.30 |
|  |  |  |  | Other Deducts - Oil: | 6,645.51 | 0.17 |
|  |  |  |  | Net Income: | 113,235.87- | 2.76- |
| 05/2018 | OIL | $/BBL:66.49 | 1,992.36 /0.05 | Oil Sales: | 132,463.14 | 3.23 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 12,581.36- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 6,649.59- | 0.17- |
|  |  |  |  | Net Income: | 113,232.19 | 2.76 |
| 06/2018 | OIL | $/BBL:63.97 | 1,916.79-/0.05- | Oil Sales: | 122,623.26- | 2.99- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 11,687.40 | 0.28 |
|  |  |  |  | Other Deducts - Oil: | 5,749.22 | 0.14 |
|  |  |  |  | Net Income: | 105,186.64- | 2.57- |
| 06/2018 | OIL | $/BBL:63.97 | 1,916.79 /0.05 | Oil Sales: | 122,615.02 | 2.99 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Oil: | 11,641.50- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 6,200.00- | 0.15- |
|  |  |  |  | Net Income: | 104,773.52 | 2.56 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   273

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | $/BBL:69.99 | 1,642.86-/0.04- | Oil Sales: | 114,976.96- | 2.81- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,954.38 | 0.27 |
| | | | | Other Deducts - Oil: | 5,433.20 | 0.14 |
| | | | | Net Income: | 98,589.38- | 2.40- |
| 07/2018 | OIL | $/BBL:69.99 | 1,642.86 /0.04 | Oil Sales: | 114,976.96 | 2.81 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,954.38- | 0.27- |
| | | | | Other Deducts - Oil: | 5,433.20- | 0.14- |
| | | | | Net Income: | 98,589.38 | 2.40 |
| 08/2018 | OIL | $/BBL:66.20 | 1,700.07-/0.04- | Oil Sales: | 112,536.50- | 2.75- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,725.88 | 0.26 |
| | | | | Other Deducts - Oil: | 5,277.70 | 0.13 |
| | | | | Net Income: | 96,532.92- | 2.36- |
| 08/2018 | OIL | $/BBL:66.20 | 1,700.07 /0.04 | Oil Sales: | 112,536.50 | 2.75 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,703.40- | 0.26- |
| | | | | Other Deducts - Oil: | 5,502.50- | 0.14- |
| | | | | Net Income: | 96,330.60 | 2.35 |
| 09/2018 | OIL | $/BBL:67.48 | 1,463.30-/0.04- | Oil Sales: | 98,737.54- | 2.41- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,404.60 | 0.23 |
| | | | | Other Deducts - Oil: | 4,691.60 | 0.12 |
| | | | | Net Income: | 84,641.34- | 2.06- |
| 09/2018 | OIL | $/BBL:67.48 | 1,463.30 /0.04 | Oil Sales: | 98,736.29 | 2.41 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 9,386.94- | 0.23- |
| | | | | Other Deducts - Oil: | 4,866.82- | 0.12- |
| | | | | Net Income: | 84,482.53 | 2.06 |
| 10/2018 | OIL | $/BBL:66.92 | 1,597.25-/0.04- | Oil Sales: | 106,884.50- | 2.61- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,171.22 | 0.25 |
| | | | | Other Deducts - Oil: | 5,172.40 | 0.13 |
| | | | | Net Income: | 91,540.88- | 2.23- |
| 10/2018 | OIL | $/BBL:66.92 | 1,597.25 /0.04 | Oil Sales: | 106,884.50 | 2.61 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 10,171.22- | 0.25- |
| | | | | Other Deducts - Oil: | 5,172.40- | 0.13- |
| | | | | Net Income: | 91,540.88 | 2.23 |
| 11/2018 | OIL | $/BBL:47.42 | 1,560.35-/0.04- | Oil Sales: | 73,997.00- | 1.81- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,900.48 | 0.17 |
| | | | | Other Deducts - Oil: | 4,992.19 | 0.12 |
| | | | | Net Income: | 62,104.33- | 1.52- |
| 11/2018 | OIL | $/BBL:47.42 | 1,560.35 /0.04 | Oil Sales: | 73,997.00 | 1.81 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 6,900.48- | 0.17- |
| | | | | Other Deducts - Oil: | 4,992.19- | 0.12- |
| | | | | Net Income: | 62,104.33 | 1.52 |
| 12/2018 | OIL | $/BBL:31.38 | 1,509.28-/0.04- | Oil Sales: | 47,361.44- | 1.16- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,249.92 | 0.11 |
| | | | | Other Deducts - Oil: | 4,862.16 | 0.11 |
| | | | | Net Income: | 38,249.36- | 0.94- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   274

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2018 | OIL | $/BBL:31.38 | 1,509.28 /0.04 | Oil Sales: | 47,361.44 | 1.16 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,249.92- | 0.11- |
| | | | | Other Deducts - Oil: | 4,862.16- | 0.11- |
| | | | | Net Income: | 38,249.36 | 0.94 |
| 01/2019 | OIL | $/BBL:46.20 | 725.13-/0.02- | Oil Sales: | 33,501.35- | 0.82- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,118.24 | 0.08 |
| | | | | Other Deducts - Oil: | 2,318.96 | 0.06 |
| | | | | Net Income: | 28,064.15- | 0.68- |
| 01/2019 | OIL | $/BBL:46.20 | 725.13 /0.02 | Oil Sales: | 33,501.35 | 0.82 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,118.24- | 0.08- |
| | | | | Other Deducts - Oil: | 2,318.96- | 0.06- |
| | | | | Net Income: | 28,064.15 | 0.68 |
| 02/2019 | OIL | $/BBL:54.75 | 193.05/0.00- | Oil Sales: | 10,569.59- | 0.26- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 994.90 | 0.03 |
| | | | | Other Deducts - Oil: | 620.50 | 0.01 |
| | | | | Net Income: | 8,954.19- | 0.22- |
| 02/2019 | OIL | $/BBL:54.75 | 193.05 /0.00 | Oil Sales: | 10,569.59 | 0.26 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 994.90- | 0.03- |
| | | | | Other Deducts - Oil: | 620.50- | 0.01- |
| | | | | Net Income: | 8,954.19 | 0.22 |
| 04/2019 | OIL | $/BBL:61.45 | 448.86-/0.01- | Oil Sales: | 27,582.87- | 0.67- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 2,613.42 | 0.06 |
| | | | | Other Deducts - Oil: | 1,448.63 | 0.03 |
| | | | | Net Income: | 23,520.82- | 0.58- |
| 04/2019 | OIL | $/BBL:61.45 | 448.86 /0.01 | Oil Sales: | 27,582.87 | 0.67 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 2,613.42- | 0.06- |
| | | | | Other Deducts - Oil: | 1,448.63- | 0.03- |
| | | | | Net Income: | 23,520.82 | 0.58 |
| 05/2019 | OIL | $/BBL:58.05 | 1,431.17-/0.03- | Oil Sales: | 83,072.91- | 2.03- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,846.38 | 0.19 |
| | | | | Other Deducts - Oil: | 4,609.19 | 0.12 |
| | | | | Net Income: | 70,617.34- | 1.72- |
| 05/2019 | OIL | $/BBL:58.05 | 1,431.17 /0.03 | Oil Sales: | 83,072.91 | 2.03 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,846.38- | 0.19- |
| | | | | Other Deducts - Oil: | 4,609.19- | 0.12- |
| | | | | Net Income: | 70,617.34 | 1.72 |
| 06/2019 | OIL | $/BBL:51.28 | 1,600.93-/0.04- | Oil Sales: | 82,090.09- | 2.00- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,695.60 | 0.18 |
| | | | | Other Deducts - Oil: | 5,134.03 | 0.13 |
| | | | | Net Income: | 69,260.46- | 1.69- |
| 06/2019 | OIL | $/BBL:51.28 | 1,600.93 /0.04 | Oil Sales: | 82,090.09 | 2.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,695.60- | 0.18- |
| | | | | Other Deducts - Oil: | 5,134.03- | 0.13- |
| | | | | Net Income: | 69,260.46 | 1.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   275

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:55.17 | 1,075.22-/0.03- | Oil Sales: | 59,315.98- | 1.45- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,574.26 | 0.14 |
| | | | | Other Deducts - Oil: | 3,573.32 | 0.09 |
| | | | | Net Income: | 50,168.40- | 1.22- |
| 07/2019 | OIL | $/BBL:55.17 | 1,075.22 /0.03 | Oil Sales: | 59,315.98 | 1.45 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,574.26- | 0.14- |
| | | | | Other Deducts - Oil: | 3,573.32- | 0.09- |
| | | | | Net Income: | 50,168.40 | 1.22 |
| 08/2019 | OIL | $/BBL:52.14 | 1,386.62-/0.03- | Oil Sales: | 72,305.08- | 1.77- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 6,763.90 | 0.17 |
| | | | | Other Deducts - Oil: | 4,666.06 | 0.12 |
| | | | | Net Income: | 60,875.12- | 1.48- |
| 08/2019 | OIL | $/BBL:52.14 | 1,386.62 /0.03 | Oil Sales: | 72,305.08 | 1.77 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 6,763.90- | 0.17- |
| | | | | Other Deducts - Oil: | 4,666.11- | 0.12- |
| | | | | Net Income: | 60,875.07 | 1.48 |
| 09/2019 | OIL | $/BBL:55.01 | 1,322.31-/0.03- | Oil Sales: | 72,742.13- | 1.78- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 6,830.74 | 0.17 |
| | | | | Other Deducts - Oil: | 4,434.64 | 0.11 |
| | | | | Net Income: | 61,476.75- | 1.50- |
| 09/2019 | OIL | $/BBL:55.01 | 1,322.31 /0.03 | Oil Sales: | 72,742.13 | 1.78 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 6,830.74- | 0.17- |
| | | | | Other Deducts - Oil: | 4,434.64- | 0.11- |
| | | | | Net Income: | 61,476.75 | 1.50 |
| 10/2019 | OIL | $/BBL:48.49 | 1,383.26-/0.03- | Oil Sales: | 67,080.67- | 1.64- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 6,246.70 | 0.16 |
| | | | | Other Deducts - Oil: | 4,613.67 | 0.11 |
| | | | | Net Income: | 56,220.30- | 1.37- |
| 10/2019 | OIL | $/BBL:48.49 | 1,383.26 /0.03 | Oil Sales: | 67,080.67 | 1.64 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 6,246.70- | 0.16- |
| | | | | Other Deducts - Oil: | 4,613.67- | 0.11- |
| | | | | Net Income: | 56,220.30 | 1.37 |
| 11/2019 | OIL | $/BBL:52.92 | 1,446.82-/0.04- | Oil Sales: | 76,563.54- | 1.87- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,175.86 | 0.18 |
| | | | | Other Deducts - Oil: | 4,804.91 | 0.12 |
| | | | | Net Income: | 64,582.77- | 1.57- |
| 11/2019 | OIL | $/BBL:52.92 | 1,446.82 /0.04 | Oil Sales: | 76,563.54 | 1.87 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,175.86- | 0.18- |
| | | | | Other Deducts - Oil: | 4,804.91- | 0.12- |
| | | | | Net Income: | 64,582.77 | 1.57 |
| 12/2019 | OIL | $/BBL:56.01 | 1,376.71-/0.03- | Oil Sales: | 77,111.95- | 1.88- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,253.42 | 0.18 |
| | | | | Other Deducts - Oil: | 4,577.84 | 0.11 |
| | | | | Net Income: | 65,280.69- | 1.59- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   276

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | OIL | $/BBL:56.01 | 1,376.71 /0.03 | Oil Sales: | 77,111.95 | 1.88 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,253.42- | 0.18- |
| | | | | Other Deducts - Oil: | 4,577.84- | 0.11- |
| | | | | Net Income: | 65,280.69 | 1.59 |
| 01/2020 | OIL | $/BBL:53.80 | 1,085.75/-0.03- | Oil Sales: | 58,417.96- | 1.43- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,481.24 | 0.14 |
| | | | | Other Deducts - Oil: | 3,605.57 | 0.09 |
| | | | | Net Income: | 49,331.15- | 1.20- |
| 01/2020 | OIL | $/BBL:53.80 | 1,085.75 /0.03 | Oil Sales: | 58,417.96 | 1.43 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,481.24- | 0.14- |
| | | | | Other Deducts - Oil: | 3,605.57- | 0.09- |
| | | | | Net Income: | 49,331.15 | 1.20 |
| 02/2020 | OIL | $/BBL:45.00 | 1,382.91/-0.03- | Oil Sales: | 62,224.64- | 1.52- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,765.68 | 0.14 |
| | | | | Other Deducts - Oil: | 4,567.91 | 0.12 |
| | | | | Net Income: | 51,891.05- | 1.26- |
| 02/2020 | OIL | $/BBL:45.00 | 1,382.91 /0.03 | Oil Sales: | 62,224.64 | 1.52 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 5,765.68- | 0.14- |
| | | | | Other Deducts - Oil: | 4,567.91- | 0.12- |
| | | | | Net Income: | 51,891.05 | 1.26 |
| 03/2020 | OIL | $/BBL:25.46 | 1,552.45/-0.04- | Oil Sales: | 39,524.62- | 0.96- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,445.72 | 0.08 |
| | | | | Other Deducts - Oil: | 5,067.34 | 0.12 |
| | | | | Net Income: | 31,011.56- | 0.76- |
| 03/2020 | OIL | $/BBL:25.46 | 1,552.45 /0.04 | Oil Sales: | 39,524.62 | 0.96 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 3,445.72- | 0.08- |
| | | | | Other Deducts - Oil: | 5,067.34- | 0.12- |
| | | | | Net Income: | 31,011.56 | 0.76 |
| 04/2020 | OIL | $/BBL:12.90 | 1,287.93/-0.03- | Oil Sales: | 16,616.04- | 0.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,244.46 | 0.04 |
| | | | | Other Deducts - Oil: | 4,171.36 | 0.10 |
| | | | | Net Income: | 11,200.22- | 0.27- |
| 04/2020 | OIL | $/BBL:12.90 | 1,287.93 /0.03 | Oil Sales: | 16,616.04 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,244.46- | 0.04- |
| | | | | Other Deducts - Oil: | 4,171.36- | 0.10- |
| | | | | Net Income: | 11,200.22 | 0.27 |
| 05/2020 | OIL | $/BBL:13.61 | 1,221.09/-0.03- | Oil Sales: | 16,616.83- | 0.41- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,265.90 | 0.04 |
| | | | | Other Deducts - Oil: | 3,957.76 | 0.09 |
| | | | | Net Income: | 11,393.17- | 0.28- |
| 05/2020 | OIL | $/BBL:13.61 | 1,221.09 /0.03 | Oil Sales: | 16,616.83 | 0.41 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 1,265.90- | 0.04- |
| | | | | Other Deducts - Oil: | 3,957.76- | 0.09- |
| | | | | Net Income: | 11,393.17 | 0.28 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   277

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:37.78 | 1,573.05-/0.04- | Oil Sales: | 59,434.44- | 1.45- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,426.12 | 0.13 |
| | | | | Other Deducts - Oil: | 5,173.22 | 0.13 |
| | | | | Net Income: | 48,835.10- | 1.19- |
| 06/2020 | OIL | $/BBL:37.78 | 1,573.05 /0.04 | Oil Sales: | 59,434.44 | 1.45 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,426.12- | 0.13- |
| | | | | Other Deducts - Oil: | 5,173.22- | 0.13- |
| | | | | Net Income: | 48,835.10 | 1.19 |
| 07/2020 | OIL | $/BBL:37.09 | 1,206.92-/0.03- | Oil Sales: | 44,767.38- | 1.09- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,066.42 | 0.10 |
| | | | | Other Deducts - Oil: | 4,103.18 | 0.10 |
| | | | | Net Income: | 36,597.78- | 0.89- |
| 07/2020 | OIL | $/BBL:37.09 | 1,206.92 /0.03 | Oil Sales: | 44,767.38 | 1.09 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,066.42- | 0.10- |
| | | | | Other Deducts - Oil: | 4,103.18- | 0.10- |
| | | | | Net Income: | 36,597.78 | 0.89 |
| 08/2020 | OIL | $/BBL:38.53 | 1,318.40-/0.03- | Oil Sales: | 50,799.37- | 1.24- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,631.36 | 0.11 |
| | | | | Other Deducts - Oil: | 4,485.82 | 0.11 |
| | | | | Net Income: | 41,682.19- | 1.02- |
| 08/2020 | OIL | $/BBL:38.53 | 1,318.40 /0.03 | Oil Sales: | 50,799.37 | 1.24 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,631.36- | 0.11- |
| | | | | Other Deducts - Oil: | 4,485.82- | 0.11- |
| | | | | Net Income: | 41,682.19 | 1.02 |
| 09/2020 | OIL | $/BBL:37.16 | 1,288.86-/0.03- | Oil Sales: | 47,894.37- | 1.17- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,351.24 | 0.11 |
| | | | | Other Deducts - Oil: | 4,382.04 | 0.11 |
| | | | | Net Income: | 39,161.09- | 0.95- |
| 09/2020 | OIL | $/BBL:37.16 | 1,288.86 /0.03 | Oil Sales: | 47,894.37 | 1.17 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,351.24- | 0.11- |
| | | | | Other Deducts - Oil: | 4,382.04- | 0.11- |
| | | | | Net Income: | 39,161.09 | 0.95 |
| 10/2020 | OIL | $/BBL:35.81 | 1,163.80-/0.03- | Oil Sales: | 41,677.27- | 1.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,772.26 | 0.09 |
| | | | | Other Deducts - Oil: | 3,954.72 | 0.10 |
| | | | | Net Income: | 33,950.29- | 0.83- |
| 10/2020 | OIL | $/BBL:35.81 | 1,163.80 /0.03 | Oil Sales: | 41,677.27 | 1.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,772.26- | 0.09- |
| | | | | Other Deducts - Oil: | 3,954.72- | 0.10- |
| | | | | Net Income: | 33,950.29 | 0.83 |
| 11/2020 | OIL | $/BBL:37.82 | 1,031.14-/0.03- | Oil Sales: | 38,995.57- | 0.95- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,547.38 | 0.09 |
| | | | | Other Deducts - Oil: | 3,521.69 | 0.08 |
| | | | | Net Income: | 31,926.50- | 0.78- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    278

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | OIL | $/BBL:37.82 | 1,031.14 /0.03 | Oil Sales: | 38,995.57 | 0.95 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 3,547.38- | 0.09- |
| | | | | Other Deducts - Oil: | 3,521.69- | 0.08- |
| | | | | Net Income: | 31,926.50 | 0.78 |
| 12/2020 | OIL | $/BBL:43.16 | 1,250.78-/0.03- | Oil Sales: | 53,984.74- | 1.32- |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,982.52 | 0.12 |
| | | | | Other Deducts - Oil: | 4,159.59 | 0.11 |
| | | | | Net Income: | 44,842.63- | 1.09- |
| 12/2020 | OIL | $/BBL:43.16 | 1,250.78 /0.03 | Oil Sales: | 53,983.10 | 1.32 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 4,971.46- | 0.12- |
| | | | | Other Deducts - Oil: | 4,268.52- | 0.11- |
| | | | | Net Income: | 44,743.12 | 1.09 |
| 01/2021 | OIL | $/BBL:47.66 | 1,294.28 /0.03 | Oil Sales: | 61,681.64 | 1.51 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,737.74- | 0.14- |
| | | | | Other Deducts - Oil: | 4,304.26- | 0.11- |
| | | | | Net Income: | 51,639.64 | 1.26 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 12.88 | 0.00 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Oil: | 128.80- | 0.00 |
| | | | | Net Income: | 115.92- | 0.00 |
| 02/2021 | OIL | $/BBL:54.52 | 1,116.12 /0.03 | Oil Sales: | 60,854.72 | 1.49 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 5,714.30- | 0.14- |
| | | | | Other Deducts - Oil: | 3,711.77- | 0.09- |
| | | | | Net Income: | 51,428.65 | 1.26 |
| 04/2014 | PRG | $/GAL:1.03 | 30,669.96-/0.75- | Plant Products - Gals - Sales: | 31,510.32- | 0.77- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 62.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23,413.96 | 0.58 |
| | | | | Net Income: | 8,034.21- | 0.19- |
| 04/2014 | PRG | $/GAL:1.03 | 30,669.96 /0.75 | Plant Products - Gals - Sales: | 31,590.06 | 0.77 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 62.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23,468.93- | 0.57- |
| | | | | Net Income: | 8,058.98 | 0.20 |
| 05/2014 | PRG | $/GAL:1.01 | 39,889.67-/0.97- | Plant Products - Gals - Sales: | 40,225.14- | 0.98- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 109.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,208.76 | 0.62 |
| | | | | Net Income: | 14,906.75- | 0.36- |
| 05/2014 | PRG | $/GAL:1.01 | 39,889.67 /0.97 | Plant Products - Gals - Sales: | 40,225.14 | 0.98 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 109.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,208.76- | 0.62- |
| | | | | Net Income: | 14,906.75 | 0.36 |
| 06/2014 | PRG | $/GAL:1.01 | 44,464.54-/1.09- | Plant Products - Gals - Sales: | 45,099.67- | 1.10- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 127.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28,022.69 | 0.69 |
| | | | | Net Income: | 16,949.79- | 0.41- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   279

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2014 | PRG | $/GAL:1.01 | 44,464.54 /1.09 | Plant Products - Gals - Sales: | 45,099.67 | 1.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 127.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28,022.69- | 0.69- |
| | | | | Net Income: | 16,949.79 | 0.41 |
| 07/2014 | PRG | $/GAL:0.99 | 52,424-/1.28- | Plant Products - Gals - Sales: | 51,951.92- | 1.27- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 164.61 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 32,204.42 | 0.78 |
| | | | | Net Income: | 19,582.89- | 0.48- |
| 07/2014 | PRG | $/GAL:0.99 | 52,424 /1.28 | Plant Products - Gals - Sales: | 51,951.92 | 1.27 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 164.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 32,204.42- | 0.78- |
| | | | | Net Income: | 19,582.89 | 0.48 |
| 08/2014 | PRG | $/GAL:0.94 | 42,050.94-/1.03- | Plant Products - Gals - Sales: | 39,669.97- | 0.97- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 130.47 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 23,586.46 | 0.57 |
| | | | | Net Income: | 15,953.04- | 0.39- |
| 08/2014 | PRG | $/GAL:0.94 | 42,050.94 /1.03 | Plant Products - Gals - Sales: | 39,527.88 | 0.96 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 130.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23,511.37- | 0.57- |
| | | | | Net Income: | 15,886.04 | 0.39 |
| 09/2014 | PRG | $/GAL:0.98 | 33,926.71-/0.83- | Plant Products - Gals - Sales: | 33,115.18- | 0.81- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 109.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20,065.31 | 0.49 |
| | | | | Net Income: | 12,940.37- | 0.32- |
| 09/2014 | PRG | $/GAL:0.98 | 33,926.71 /0.83 | Plant Products - Gals - Sales: | 33,248.18 | 0.81 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 109.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20,137.07- | 0.49- |
| | | | | Net Income: | 13,001.61 | 0.32 |
| 10/2014 | PRG | $/GAL:0.85 | 32,138-/0.78- | Plant Products - Gals - Sales: | 27,307.92- | 0.67- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 103.73 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17,465.03 | 0.42 |
| | | | | Net Income: | 9,739.16- | 0.24- |
| 10/2014 | PRG | $/GAL:0.85 | 32,138 /0.78 | Plant Products - Gals - Sales: | 27,317.30 | 0.67 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 103.73- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,470.32- | 0.42- |
| | | | | Net Income: | 9,743.25 | 0.24 |
| 11/2014 | PRG | $/GAL:0.72 | 20,819.44-/0.51- | Plant Products - Gals - Sales: | 14,986.94- | 0.36- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 67.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,752.95 | 0.26 |
| | | | | Net Income: | 4,166.90- | 0.10- |
| 11/2014 | PRG | $/GAL:0.72 | 20,819.44 /0.51 | Plant Products - Gals - Sales: | 14,986.94 | 0.36 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 67.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,752.95- | 0.26- |
| | | | | Net Income: | 4,166.90 | 0.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   280

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | PRG | $/GAL:0.40 | 13,342.76-/0.33- | Plant Products - Gals - Sales: | 5,349.15- | 0.13- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 39.28 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,828.37 | 0.14 |
|  |  |  |  | Net Income: | 518.50 | 0.01 |
| 12/2014 | PRG | $/GAL:0.40 | 13,342.76 /0.33 | Plant Products - Gals - Sales: | 5,349.15 | 0.13 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 39.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,828.37- | 0.14- |
|  |  |  |  | Net Income: | 518.50- | 0.01- |
| 01/2015 | PRG | $/GAL:0.25 | 20,146.73-/0.49- | Plant Products - Gals - Sales: | 5,083.52- | 0.12- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 57.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,626.77 | 0.16 |
|  |  |  |  | Net Income: | 1,600.54 | 0.04 |
| 01/2015 | PRG | $/GAL:0.25 | 20,146.73 /0.49 | Plant Products - Gals - Sales: | 5,083.52 | 0.12 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 57.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,626.77- | 0.16- |
|  |  |  |  | Net Income: | 1,600.54- | 0.04- |
| 02/2015 | PRG | $/GAL:0.29 | 13,204.67-/0.32- | Plant Products - Gals - Sales: | 3,845.74- | 0.09- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 46.42 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,282.26 | 0.15 |
|  |  |  |  | Net Income: | 2,482.94 | 0.06 |
| 02/2015 | PRG | $/GAL:0.29 | 13,204.67 /0.32 | Plant Products - Gals - Sales: | 3,845.74 | 0.09 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 46.42- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,282.26- | 0.15- |
|  |  |  |  | Net Income: | 2,482.94- | 0.06- |
| 03/2015 | PRG | $/GAL:0.28 | 11,915.99-/0.29- | Plant Products - Gals - Sales: | 3,386.31- | 0.08- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 49.36 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,494.55 | 0.13 |
|  |  |  |  | Net Income: | 2,157.60 | 0.05 |
| 03/2015 | PRG | $/GAL:0.28 | 11,915.99 /0.29 | Plant Products - Gals - Sales: | 3,386.31 | 0.08 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 49.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,494.55- | 0.13- |
|  |  |  |  | Net Income: | 2,157.60- | 0.05- |
| 04/2015 | PRG | $/GAL:0.28 | 13,262.90-/0.32- | Plant Products - Gals - Sales: | 3,725.79- | 0.09- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 43.31 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,275.57 | 0.13 |
|  |  |  |  | Net Income: | 1,593.09 | 0.04 |
| 04/2015 | PRG | $/GAL:0.28 | 13,262.90 /0.32 | Plant Products - Gals - Sales: | 3,725.79 | 0.09 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 43.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,275.57- | 0.13- |
|  |  |  |  | Net Income: | 1,593.09- | 0.04- |
| 05/2015 | PRG | $/GAL:0.22 | 14,773.91-/0.36- | Plant Products - Gals - Sales: | 3,285.69- | 0.08- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 50.35 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,693.23 | 0.14 |
|  |  |  |  | Net Income: | 2,457.89 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    281

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2015 | PRG | $/GAL:0.22 | 14,773.91 /0.36 | Plant Products - Gals - Sales: | 3,285.69 | 0.08 |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 50.35- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,693.23- | 0.14- |
|         |      |           |              | Net Income: | 2,457.89- | 0.06- |
| 06/2015 | PRG | $/GAL:0.09 | 19,301.53-/0.47- | Plant Products - Gals - Sales: | 1,782.09- | 0.04- |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 67.95 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,026.42 | 0.12 |
|         |      |           |              | Net Income: | 3,312.28 | 0.08 |
| 06/2015 | PRG | $/GAL:0.09 | 19,301.53 /0.47 | Plant Products - Gals - Sales: | 1,782.09 | 0.04 |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 67.95- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,026.42- | 0.12- |
|         |      |           |              | Net Income: | 3,312.28- | 0.08- |
| 07/2015 | PRG | $/GAL:0.08 | 19,368.32-/0.47- | Plant Products - Gals - Sales: | 1,482.01- | 0.04- |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 75.71 | 0.01 |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,113.72 | 0.12 |
|         |      |           |              | Net Income: | 3,707.42 | 0.09 |
| 07/2015 | PRG | $/GAL:0.08 | 19,368.32 /0.47 | Plant Products - Gals - Sales: | 1,482.01 | 0.04 |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 75.71- | 0.01- |
|         |      |           |              | Other Deducts - Plant - Gals: | 5,113.72- | 0.12- |
|         |      |           |              | Net Income: | 3,707.42- | 0.09- |
| 08/2015 | PRG | $/GAL:0.11 | 16,616.36-/0.41- | Plant Products - Gals - Sales: | 1,844.05- | 0.04- |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 72.56 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 4,639.54 | 0.11 |
|         |      |           |              | Net Income: | 2,868.05 | 0.07 |
| 08/2015 | PRG | $/GAL:0.11 | 16,616.36 /0.41 | Plant Products - Gals - Sales: | 1,844.05 | 0.04 |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 72.56- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 4,639.54- | 0.11- |
|         |      |           |              | Net Income: | 2,868.05- | 0.07- |
| 09/2015 | PRG | $/GAL:0.16 | 11,065.86-/0.27- | Plant Products - Gals - Sales: | 1,793.49- | 0.04- |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 45.23 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 3,183.09 | 0.07 |
|         |      |           |              | Net Income: | 1,434.83 | 0.03 |
| 09/2015 | PRG | $/GAL:0.16 | 11,065.86 /0.27 | Plant Products - Gals - Sales: | 1,793.49 | 0.04 |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 45.23- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 3,183.09- | 0.07- |
|         |      |           |              | Net Income: | 1,434.83- | 0.03- |
| 10/2015 | PRG | $/GAL:0.18 | 14,519.99-/0.35- | Plant Products - Gals - Sales: | 2,557.20- | 0.06- |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 60.77 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 3,990.20 | 0.10 |
|         |      |           |              | Net Income: | 1,493.77 | 0.04 |
| 10/2015 | PRG | $/GAL:0.18 | 14,519.99 /0.35 | Plant Products - Gals - Sales: | 2,557.20 | 0.06 |
|         | Wrk NRI: | 0.00002441 |              | Production Tax - Plant - Gals: | 60.77- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 3,990.20- | 0.10- |
|         |      |           |              | Net Income: | 1,493.77- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   282

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2015 | PRG | $/GAL:0.13 | 15,298.41-/0.37- | Plant Products - Gals - Sales: | 2,040.01- | 0.05- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 67.49 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,885.52 | 0.10 |
|  |  |  |  | Net Income: | 1,913.00 | 0.05 |
| 11/2015 | PRG | $/GAL:0.13 | 15,298.41 /0.37 | Plant Products - Gals - Sales: | 2,040.01 | 0.05 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 67.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,885.52- | 0.10- |
|  |  |  |  | Net Income: | 1,913.00- | 0.05- |
| 12/2015 | PRG | $/GAL:0.07 | 14,319.47-/0.35- | Plant Products - Gals - Sales: | 1,048.64- | 0.02- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 74.74 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,502.92 | 0.08 |
|  |  |  |  | Net Income: | 2,529.02 | 0.06 |
| 12/2015 | PRG | $/GAL:0.07 | 14,319.47 /0.35 | Plant Products - Gals - Sales: | 1,048.64 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 74.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,502.92- | 0.08- |
|  |  |  |  | Net Income: | 2,529.02- | 0.06- |
| 01/2016 | PRG | $/GAL:0.03 | 15,681.78-/0.38- | Plant Products - Gals - Sales: | 523.71- | 0.01- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 71.03 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,563.74 | 0.09 |
|  |  |  |  | Net Income: | 3,111.06 | 0.08 |
| 01/2016 | PRG | $/GAL:0.03 | 15,681.78 /0.38 | Plant Products - Gals - Sales: | 523.71 | 0.01 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 71.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,563.74- | 0.09- |
|  |  |  |  | Net Income: | 3,111.06- | 0.08- |
| 02/2016 | PRG | $/GAL:0.07 | 13,910.59-/0.34- | Plant Products - Gals - Sales: | 974.90- | 0.02- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 61.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,112.28 | 0.07 |
|  |  |  |  | Net Income: | 2,198.61 | 0.05 |
| 02/2016 | PRG | $/GAL:0.07 | 13,910.59 /0.34 | Plant Products - Gals - Sales: | 974.90 | 0.02 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 61.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,112.28- | 0.07- |
|  |  |  |  | Net Income: | 2,198.61- | 0.05- |
| 03/2016 | PRG | $/GAL:0.14 | 14,765.82-/0.36- | Plant Products - Gals - Sales: | 2,018.59- | 0.05- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 64.44 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,270.99 | 0.08 |
|  |  |  |  | Net Income: | 1,316.84 | 0.03 |
| 03/2016 | PRG | $/GAL:0.14 | 14,765.82 /0.36 | Plant Products - Gals - Sales: | 2,018.59 | 0.05 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 64.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,270.99- | 0.08- |
|  |  |  |  | Net Income: | 1,316.84- | 0.03- |
| 04/2016 | PRG | $/GAL:0.17 | 14,163.95-/0.35- | Plant Products - Gals - Sales: | 2,379.57- | 0.06- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 60.88 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,405.69 | 0.09 |
|  |  |  |  | Net Income: | 1,087.00 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   283

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2016 | PRG | $/GAL:0.17 | 14,163.95 /0.35 | Plant Products - Gals - Sales: | 2,379.57 | 0.06 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 60.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,405.69- | 0.09- |
|  |  |  |  | Net Income: | 1,087.00- | 0.03- |
| 05/2016 | PRG | $/GAL:0.22 | 14,731.44-/0.36- | Plant Products - Gals - Sales: | 3,190.62- | 0.08- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 63.44 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,789.97 | 0.10 |
|  |  |  |  | Net Income: | 662.79 | 0.02 |
| 05/2016 | PRG | $/GAL:0.22 | 14,731.44 /0.36 | Plant Products - Gals - Sales: | 3,190.62 | 0.08 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 63.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,789.97- | 0.10- |
|  |  |  |  | Net Income: | 662.79- | 0.02- |
| 06/2016 | PRG | $/GAL:0.20 | 14,955.40-/0.37- | Plant Products - Gals - Sales: | 2,974.69- | 0.07- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 71.69 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,582.92 | 0.08 |
|  |  |  |  | Net Income: | 679.92 | 0.01 |
| 06/2016 | PRG | $/GAL:0.20 | 14,955.40 /0.37 | Plant Products - Gals - Sales: | 2,974.69 | 0.07 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 71.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,582.92- | 0.08- |
|  |  |  |  | Net Income: | 679.92- | 0.01- |
| 07/2016 | PRG | $/GAL:0.16 | 14,528.86-/0.35- | Plant Products - Gals - Sales: | 2,284.49- | 0.06- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 35.25 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,727.26 | 0.08 |
|  |  |  |  | Net Income: | 1,478.02 | 0.03 |
| 07/2016 | PRG | $/GAL:0.16 | 14,528.86 /0.35 | Plant Products - Gals - Sales: | 2,284.49 | 0.06 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 35.25- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,727.26- | 0.08- |
|  |  |  |  | Net Income: | 1,478.02- | 0.03- |
| 08/2016 | PRG | $/GAL:0.15 | 13,003.01-/0.32- | Plant Products - Gals - Sales: | 2,008.63- | 0.05- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 32.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,394.89 | 0.08 |
|  |  |  |  | Net Income: | 1,418.33 | 0.03 |
| 08/2016 | PRG | $/GAL:0.15 | 13,003.01 /0.32 | Plant Products - Gals - Sales: | 2,008.63 | 0.05 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 32.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,394.89- | 0.08- |
|  |  |  |  | Net Income: | 1,418.33- | 0.03- |
| 09/2016 | PRG | $/GAL:0.21 | 14,225.55-/0.35- | Plant Products - Gals - Sales: | 2,950.52- | 0.07- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 31.96 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,894.78 | 0.09 |
|  |  |  |  | Net Income: | 976.22 | 0.02 |
| 09/2016 | PRG | $/GAL:0.21 | 14,225.55 /0.35 | Plant Products - Gals - Sales: | 2,950.52 | 0.07 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 31.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,894.78- | 0.09- |
|  |  |  |  | Net Income: | 976.22- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    284

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | PRG | $/GAL:0.26 | 13,006.32-/0.32- | Plant Products - Gals - Sales: | 3,441.04- | 0.08- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 28.90 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,781.30 | 0.09 |
|  |  |  |  | Net Income: | 369.16 | 0.01 |
| 11/2016 | PRG | $/GAL:0.26 | 13,006.32 /0.32 | Plant Products - Gals - Sales: | 3,441.04 | 0.08 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 28.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,781.30- | 0.09- |
|  |  |  |  | Net Income: | 369.16- | 0.01- |
| 12/2016 | PRG | $/GAL:0.38 | 12,099.02-/0.30- | Plant Products - Gals - Sales: | 4,633.59- | 0.11- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.75 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,314.89 | 0.10 |
|  |  |  |  | Net Income: | 290.95- | 0.01- |
| 12/2016 | PRG | $/GAL:0.38 | 12,099.02 /0.30 | Plant Products - Gals - Sales: | 4,633.59 | 0.11 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.75- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,314.89- | 0.10- |
|  |  |  |  | Net Income: | 290.95 | 0.01 |
| 01/2017 | PRG | $/GAL:0.41 | 11,975-/0.29- | Plant Products - Gals - Sales: | 4,953.09- | 0.12- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.96 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,768.21 | 0.12 |
|  |  |  |  | Net Income: | 156.92- | 0.00 |
| 01/2017 | PRG | $/GAL:0.41 | 11,975 /0.29 | Plant Products - Gals - Sales: | 4,953.09 | 0.12 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 27.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,768.21- | 0.12- |
|  |  |  |  | Net Income: | 156.92 | 0.00 |
| 02/2017 | PRG | $/GAL:0.42 | 10,438.79-/0.25- | Plant Products - Gals - Sales: | 4,353.53- | 0.11- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 22.88 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,660.52 | 0.10 |
|  |  |  |  | Net Income: | 670.13- | 0.01- |
| 02/2017 | PRG | $/GAL:0.42 | 10,438.79 /0.25 | Plant Products - Gals - Sales: | 4,353.53 | 0.11 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 22.88- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,660.52- | 0.10- |
|  |  |  |  | Net Income: | 670.13 | 0.01 |
| 03/2017 | PRG | $/GAL:0.27 | 13,724.03-/0.34- | Plant Products - Gals - Sales: | 3,729.57- | 0.09- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 31.86 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,055.77 | 0.10 |
|  |  |  |  | Net Income: | 358.06 | 0.01 |
| 03/2017 | PRG | $/GAL:0.27 | 13,724.03 /0.34 | Plant Products - Gals - Sales: | 3,729.57 | 0.09 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 31.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,055.77- | 0.10- |
|  |  |  |  | Net Income: | 358.06- | 0.01- |
| 04/2017 | PRG | $/GAL:0.32 | 11,043.46-/0.27- | Plant Products - Gals - Sales: | 3,492.72- | 0.09- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 26.71 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,723.03 | 0.09 |
|  |  |  |  | Net Income: | 257.02 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   285

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | PRG | $/GAL:0.32 | 11,043.46 /0.27 | Plant Products - Gals - Sales: | 3,492.72 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 26.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,723.03- | 0.09- |
| | | | | Net Income: | 257.02- | 0.00 |
| 05/2017 | PRG | $/GAL:0.32 | 7,435.22-/0.18- | Plant Products - Gals - Sales: | 2,374.83- | 0.06- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 19.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,483.71 | 0.06 |
| | | | | Net Income: | 128.01 | 0.00 |
| 05/2017 | PRG | $/GAL:0.32 | 7,435.22 /0.18 | Plant Products - Gals - Sales: | 2,374.83 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 19.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,483.71- | 0.06- |
| | | | | Net Income: | 128.01- | 0.00 |
| 06/2017 | PRG | $/GAL:0.26 | 10,851.62-/0.26- | Plant Products - Gals - Sales: | 2,794.49- | 0.07- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 23.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,152.05 | 0.08 |
| | | | | Net Income: | 381.47 | 0.01 |
| 06/2017 | PRG | $/GAL:0.26 | 10,851.62 /0.26 | Plant Products - Gals - Sales: | 2,794.49 | 0.07 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 23.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,152.05- | 0.08- |
| | | | | Net Income: | 381.47- | 0.01- |
| 07/2017 | PRG | $/GAL:0.33 | 13,083.69-/0.32- | Plant Products - Gals - Sales: | 4,257.92- | 0.10- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 26.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,050.22 | 0.10 |
| | | | | Net Income: | 181.18- | 0.00 |
| 07/2017 | PRG | $/GAL:0.33 | 13,083.69 /0.32 | Plant Products - Gals - Sales: | 4,257.92 | 0.10 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 26.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,050.22- | 0.10- |
| | | | | Net Income: | 181.18 | 0.00 |
| 08/2017 | PRG | $/GAL:0.41 | 15,755.27-/0.38- | Plant Products - Gals - Sales: | 6,426.59- | 0.16- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,358.27 | 0.13 |
| | | | | Net Income: | 1,036.04- | 0.03- |
| 08/2017 | PRG | $/GAL:0.41 | 15,755.27 /0.38 | Plant Products - Gals - Sales: | 6,426.59 | 0.16 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,358.27- | 0.13- |
| | | | | Net Income: | 1,036.04 | 0.03 |
| 09/2017 | PRG | $/GAL:0.51 | 13,825.76-/0.34- | Plant Products - Gals - Sales: | 7,097.80- | 0.17- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 31.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,341.50 | 0.13 |
| | | | | Net Income: | 1,725.24- | 0.04- |
| 09/2017 | PRG | $/GAL:0.51 | 13,825.76 /0.34 | Plant Products - Gals - Sales: | 7,097.80 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 31.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,341.50- | 0.13- |
| | | | | Net Income: | 1,725.24 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    286

**LEASE: (HERB01)  Herb 14-35H    (Continued)**
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRG | $/GAL:0.54 | 14,089.47-/0.34- | Plant Products - Gals - Sales: | 7,554.73- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,389.38 | 0.10 |
| | | | | Net Income: | 3,133.25- | 0.08- |
| | | | | | | |
| 10/2017 | PRG | $/GAL:0.54 | 14,089.47 /0.34 | Plant Products - Gals - Sales: | 7,554.73 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 32.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,389.38- | 0.10- |
| | | | | Net Income: | 3,133.25 | 0.08 |
| | | | | | | |
| 11/2017 | PRG | $/GAL:0.59 | 12,870.18-/0.31- | Plant Products - Gals - Sales: | 7,593.86- | 0.19- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.90 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,352.03 | 0.10 |
| | | | | Net Income: | 3,212.93- | 0.08- |
| | | | | | | |
| 11/2017 | PRG | $/GAL:0.59 | 12,870.18 /0.31 | Plant Products - Gals - Sales: | 7,593.86 | 0.19 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,352.03- | 0.10- |
| | | | | Net Income: | 3,212.93 | 0.08 |
| | | | | | | |
| 12/2017 | PRG | $/GAL:0.58 | 12,380.76-/0.30- | Plant Products - Gals - Sales: | 7,197.81- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.89 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,985.98 | 0.09 |
| | | | | Net Income: | 3,182.94- | 0.08- |
| | | | | | | |
| 12/2017 | PRG | $/GAL:0.58 | 12,380.76 /0.30 | Plant Products - Gals - Sales: | 7,197.81 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 28.89- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,985.98- | 0.09- |
| | | | | Net Income: | 3,182.94 | 0.08 |
| | | | | | | |
| 01/2018 | PRG | $/GAL:0.55 | 13,042.13-/0.32- | Plant Products - Gals - Sales: | 7,212.19- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 29.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,516.79 | 0.11 |
| | | | | Net Income: | 2,665.51- | 0.07- |
| | | | | | | |
| 01/2018 | PRG | $/GAL:0.55 | 13,042.13 /0.32 | Plant Products - Gals - Sales: | 7,212.19 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 29.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,516.79- | 0.11- |
| | | | | Net Income: | 2,665.51 | 0.07 |
| | | | | | | |
| 02/2018 | PRG | $/GAL:0.50 | 11,540.71-/0.28- | Plant Products - Gals - Sales: | 5,798.76- | 0.14- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 27.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,127.45 | 0.10 |
| | | | | Net Income: | 1,644.14- | 0.04- |
| | | | | | | |
| 02/2018 | PRG | $/GAL:0.50 | 11,540.71 /0.28 | Plant Products - Gals - Sales: | 5,798.76 | 0.14 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 27.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,127.45- | 0.10- |
| | | | | Net Income: | 1,644.14 | 0.04 |
| | | | | | | |
| 03/2018 | PRG | $/GAL:0.45 | 10,478-/0.26- | Plant Products - Gals - Sales: | 4,753.85- | 0.12- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 24.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,057.53 | 0.08 |
| | | | | Net Income: | 1,671.93- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   287

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | PRG | $/GAL:0.45 | 10,478 /0.26 | Plant Products - Gals - Sales: | 4,753.85 | 0.12 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 24.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,057.53- | 0.08- |
|  |  |  |  | Net Income: | 1,671.93 | 0.04 |
| 04/2018 | PRG | $/GAL:0.47 | 4,191.27-/0.10- | Plant Products - Gals - Sales: | 1,989.78- | 0.05- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 9.58 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,244.76 | 0.03 |
|  |  |  |  | Net Income: | 735.44- | 0.02- |
| 04/2018 | PRG | $/GAL:0.47 | 4,191.27 /0.10 | Plant Products - Gals - Sales: | 1,989.78 | 0.05 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 9.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,244.76- | 0.03- |
|  |  |  |  | Net Income: | 735.44 | 0.02 |
| 05/2018 | PRG | $/GAL:0.61 | 6,696.88-/0.16- | Plant Products - Gals - Sales: | 4,057.69- | 0.10- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 15.54 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,242.31 | 0.06 |
|  |  |  |  | Net Income: | 1,799.84- | 0.04- |
| 05/2018 | PRG | $/GAL:0.61 | 6,696.88 /0.16 | Plant Products - Gals - Sales: | 4,057.69 | 0.10 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 15.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,242.31- | 0.06- |
|  |  |  |  | Net Income: | 1,799.84 | 0.04 |
| 06/2018 | PRG | $/GAL:0.59 | 16,036.11-/0.39- | Plant Products - Gals - Sales: | 9,490.67- | 0.23- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 35.75 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,557.55 | 0.13 |
|  |  |  |  | Net Income: | 3,897.37- | 0.10- |
| 06/2018 | PRG | $/GAL:0.59 | 16,036.11 /0.39 | Plant Products - Gals - Sales: | 9,490.67 | 0.23 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 35.75- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,557.55- | 0.13- |
|  |  |  |  | Net Income: | 3,897.37 | 0.10 |
| 07/2018 | PRG | $/GAL:0.64 | 13,756.65-/0.34- | Plant Products - Gals - Sales: | 8,750.50- | 0.21- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 37.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,952.67 | 0.12 |
|  |  |  |  | Net Income: | 3,760.54- | 0.09- |
| 07/2018 | PRG | $/GAL:0.64 | 13,756.65 /0.34 | Plant Products - Gals - Sales: | 8,750.50 | 0.21 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 37.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,952.67- | 0.12- |
|  |  |  |  | Net Income: | 3,760.54 | 0.09 |
| 08/2018 | PRG | $/GAL:0.68 | 11,565.84-/0.28- | Plant Products - Gals - Sales: | 7,880.69- | 0.19- |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 30.53 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,428.51 | 0.11 |
|  |  |  |  | Net Income: | 3,421.65- | 0.08- |
| 08/2018 | PRG | $/GAL:0.68 | 11,565.84 /0.28 | Plant Products - Gals - Sales: | 7,880.69 | 0.19 |
|  | Wrk NRI: | 0.00002441 |  | Production Tax - Plant - Gals: | 30.53- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,428.51- | 0.11- |
|  |  |  |  | Net Income: | 3,421.65 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   288

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRG | $/GAL:0.73 | 9,988.62-/0.24- | Plant Products - Gals - Sales: | 7,316.43- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 24.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,082.42 | 0.10 |
| | | | | Net Income: | 3,209.26- | 0.08- |
| 09/2018 | PRG | $/GAL:0.73 | 9,988.62 /0.24 | Plant Products - Gals - Sales: | 7,316.43 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 24.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,082.42- | 0.10- |
| | | | | Net Income: | 3,209.26 | 0.08 |
| 10/2018 | PRG | $/GAL:0.67 | 10,743.17-/0.26- | Plant Products - Gals - Sales: | 7,190.29- | 0.18- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 30.29 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,092.65 | 0.09 |
| | | | | Net Income: | 3,067.35- | 0.08- |
| 10/2018 | PRG | $/GAL:0.67 | 10,743.17 /0.26 | Plant Products - Gals - Sales: | 7,190.29 | 0.18 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 30.29- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,092.65- | 0.09- |
| | | | | Net Income: | 3,067.35 | 0.08 |
| 11/2018 | PRG | $/GAL:0.42 | 10,764.76-/0.26- | Plant Products - Gals - Sales: | 4,509.31- | 0.11- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 29.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,342.55 | 0.08 |
| | | | | Net Income: | 1,137.68- | 0.03- |
| 11/2018 | PRG | $/GAL:0.42 | 10,764.76 /0.26 | Plant Products - Gals - Sales: | 4,509.31 | 0.11 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 29.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,342.55- | 0.08- |
| | | | | Net Income: | 1,137.68 | 0.03 |
| 12/2018 | PRG | $/GAL:0.34 | 9,729.72-/0.24- | Plant Products - Gals - Sales: | 3,308.73- | 0.08- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 27.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,212.36 | 0.08 |
| | | | | Net Income: | 68.44- | 0.00 |
| 12/2018 | PRG | $/GAL:0.34 | 9,729.72 /0.24 | Plant Products - Gals - Sales: | 3,308.73 | 0.08 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 27.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,212.36- | 0.08- |
| | | | | Net Income: | 68.44 | 0.00 |
| 01/2019 | PRG | $/GAL:0.34 | 2,800.04-/0.07- | Plant Products - Gals - Sales: | 963.17- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 8.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 903.38 | 0.02 |
| | | | | Net Income: | 51.51- | 0.00 |
| 01/2019 | PRG | $/GAL:0.34 | 2,800.04 /0.07 | Plant Products - Gals - Sales: | 963.17 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 8.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 903.38- | 0.02- |
| | | | | Net Income: | 51.51 | 0.00 |
| 02/2019 | PRG | $/GAL:0.38 | 2,265.44-/0.06- | Plant Products - Gals - Sales: | 860.31- | 0.02- |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 6.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 691.67 | 0.02 |
| | | | | Net Income: | 161.78- | 0.00 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   289

**LEASE: (HERB01)  Herb 14-35H   (Continued)**  
**API: 33025023200000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | PRG | $/GAL:0.38 | 2,265.44 /0.06 | Plant Products - Gals - Sales: | 860.31 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 691.67- | 0.02- |
| | | | | Net Income: | 161.78 | 0.00 |
| 04/2019 | PRG | $/GAL:0.38 | 3,066.46-/0.07- | Plant Products - Gals - Sales: | 1,171.57- | 0.03- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 8.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.39 | 0.02 |
| | | | | Net Income: | 263.33- | 0.01- |
| 04/2019 | PRG | $/GAL:0.38 | 3,066.46 /0.07 | Plant Products - Gals - Sales: | 1,171.57 | 0.03 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 8.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 899.39- | 0.02- |
| | | | | Net Income: | 263.33 | 0.01 |
| 05/2019 | PRG | $/GAL:0.32 | 4,825.84-/0.12- | Plant Products - Gals - Sales: | 1,547.40- | 0.04- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 13.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,333.34 | 0.04 |
| | | | | Net Income: | 200.42- | 0.00 |
| 05/2019 | PRG | $/GAL:0.32 | 4,825.84 /0.12 | Plant Products - Gals - Sales: | 1,547.40 | 0.04 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 13.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,333.34- | 0.04- |
| | | | | Net Income: | 200.42 | 0.00 |
| 06/2019 | PRG | $/GAL:0.18 | 4,583.84-/0.11- | Plant Products - Gals - Sales: | 832.66- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 12.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,131.24 | 0.03 |
| | | | | Net Income: | 311.10 | 0.01 |
| 06/2019 | PRG | $/GAL:0.18 | 4,583.84 /0.11 | Plant Products - Gals - Sales: | 832.66 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 12.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,131.24- | 0.03- |
| | | | | Net Income: | 311.10- | 0.01- |
| 07/2019 | PRG | $/GAL:0.18 | 4,471.74-/0.11- | Plant Products - Gals - Sales: | 787.24- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 12.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.03 | 0.02 |
| | | | | Net Income: | 232.26 | 0.00 |
| 07/2019 | PRG | $/GAL:0.18 | 4,471.74 /0.11 | Plant Products - Gals - Sales: | 787.24 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 12.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.03- | 0.02- |
| | | | | Net Income: | 232.26- | 0.00 |
| 08/2019 | PRG | $/GAL:0.15 | 5,325.46-/0.13- | Plant Products - Gals - Sales: | 772.22- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 14.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,114.82 | 0.03 |
| | | | | Net Income: | 357.47 | 0.01 |
| 08/2019 | PRG | $/GAL:0.15 | 5,325.46 /0.13 | Plant Products - Gals - Sales: | 772.22 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 14.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,114.82- | 0.03- |
| | | | | Net Income: | 357.47- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   290

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.21 | 3,870.38-/0.09- | Plant Products - Gals - Sales: | 800.74- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 11.00 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 866.69 | 0.02 |
|  |  |  |  | Net Income: | 76.95 | 0.00 |
| 09/2019 | PRG | $/GAL:0.21 | 3,870.38 /0.09 | Plant Products - Gals - Sales: | 800.74 | 0.02 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 11.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 866.69- | 0.02- |
|  |  |  |  | Net Income: | 76.95- | 0.00 |
| 10/2019 | PRG | $/GAL:0.16 | 3,726.13-/0.09- | Plant Products - Gals - Sales: | 600.73- | 0.01- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 9.62 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 870.91 | 0.01 |
|  |  |  |  | Net Income: | 279.80 | 0.00 |
| 10/2019 | PRG | $/GAL:0.16 | 3,726.13 /0.09 | Plant Products - Gals - Sales: | 600.73 | 0.01 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 9.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 870.91- | 0.01- |
|  |  |  |  | Net Income: | 279.80- | 0.00 |
| 11/2019 | PRG | $/GAL:0.26 | 3,109.28-/0.08- | Plant Products - Gals - Sales: | 793.39- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 7.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 863.72 | 0.02 |
|  |  |  |  | Net Income: | 78.30 | 0.00 |
| 11/2019 | PRG | $/GAL:0.26 | 3,109.28 /0.08 | Plant Products - Gals - Sales: | 793.39 | 0.02 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 7.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 863.72- | 0.02- |
|  |  |  |  | Net Income: | 78.30- | 0.00 |
| 12/2019 | PRG | $/GAL:0.22 | 4,571.73 /0.11 | Plant Products - Gals - Sales: | 997.80 | 0.02 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 11.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,163.95- | 0.02- |
|  |  |  |  | Net Income: | 178.09- | 0.00 |
| 01/2020 | PRG | $/GAL:0.23 | 4,219.24-/0.10- | Plant Products - Gals - Sales: | 985.56- | 0.02- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 10.66 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,036.54 | 0.02 |
|  |  |  |  | Net Income: | 61.64 | 0.00 |
| 01/2020 | PRG | $/GAL:0.23 | 4,219.24 /0.10 | Plant Products - Gals - Sales: | 985.56 | 0.02 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 10.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,036.54- | 0.02- |
|  |  |  |  | Net Income: | 61.64- | 0.00 |
| 02/2020 | PRG | $/GAL:0.15 | 4,339.11-/0.11- | Plant Products - Gals - Sales: | 642.60- | 0.01- |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 10.87 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 908.26 | 0.02 |
|  |  |  |  | Net Income: | 276.53 | 0.01 |
| 02/2020 | PRG | $/GAL:0.15 | 4,339.11 /0.11 | Plant Products - Gals - Sales: | 642.60 | 0.01 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Plant - Gals: | 10.87- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 908.26- | 0.02- |
|  |  |  |  | Net Income: | 276.53- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 291

**LEASE: (HERB01) Herb 14-35H (Continued)**
**API: 33025023200000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 10.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.65 | 0.01 |
| | | | | Net Income: | 256.78 | 0.01 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 10.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 246.65- | 0.01- |
| | | | | Net Income: | 256.78- | 0.01- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01- | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.87- | 0.00 |
| | | | | Net Income: | 207.89- | 0.00 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.01 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.87 | 0.00 |
| | | | | Net Income: | 207.89 | 0.00 |
| 05/2020 | PRG | $/GAL:0.06 | 4,520.19-/0.11- | Plant Products - Gals - Sales: | 269.85- | 0.01- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 11.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 498.79 | 0.01 |
| | | | | Net Income: | 240.78 | 0.00 |
| 05/2020 | PRG | $/GAL:0.06 | 4,520.19 /0.11 | Plant Products - Gals - Sales: | 269.85 | 0.01 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 11.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 498.79- | 0.01- |
| | | | | Net Income: | 240.78- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 4,762.79-/0.12- | Plant Products - Gals - Sales: | 879.50- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 8.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 968.83 | 0.02 |
| | | | | Net Income: | 97.74 | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 4,762.79 /0.12 | Plant Products - Gals - Sales: | 879.50 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 8.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 968.83- | 0.02- |
| | | | | Net Income: | 97.74- | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 3,710.36-/0.09- | Plant Products - Gals - Sales: | 681.96- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 840.97 | 0.02 |
| | | | | Net Income: | 165.97 | 0.00 |
| 09/2020 | PRG | $/GAL:0.18 | 3,710.36 /0.09 | Plant Products - Gals - Sales: | 681.96 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 6.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 840.97- | 0.02- |
| | | | | Net Income: | 165.97- | 0.00 |
| 11/2020 | PRG | $/GAL:0.24 | 2,761.93-/0.07- | Plant Products - Gals - Sales: | 676.08- | 0.02- |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 5.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 743.90 | 0.02 |
| | | | | Net Income: | 73.48 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   292

**LEASE: (HERB01) Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRG | $/GAL:0.24 | 2,761.93 /0.07 | Plant Products - Gals - Sales: | 676.08 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 743.90- | 0.02- |
| | | | | Net Income: | 73.48- | 0.00 |
| 12/2020 | PRG | $/GAL:0.32 | 4,024.98 /0.10 | Plant Products - Gals - Sales: | 1,282.91 | 0.03 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 8.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,102.90- | 0.03- |
| | | | | Net Income: | 171.78 | 0.00 |
| 01/2021 | PRG | $/GAL:0.44 | 4,332.45 /0.11 | Plant Products - Gals - Sales: | 1,917.11 | 0.05 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant - Gals: | 9.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,231.93- | 0.04- |
| | | | | Net Income: | 676.11 | 0.01 |

**Total Revenue for LEASE** — **2.56**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
| | 02202110200 | Marathon Oil Co | 1 | 4,268.53 | 5,781.44 | 0.14 |
| | | **Total Lease Operating Expense** | | | **5,781.44** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HERB01 | 0.00002441 | 0.00002441 | 2.56 | 0.14 | 2.42 |

**LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67451 | Shelby Operating Company | 3 | 2,398.86 | 2,398.86 | 12.68 |
| | | **Total Lease Operating Expense** | | | **2,398.86** | **12.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HFED01 | 0.00528647 | 12.68 | 12.68 |

**LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND**
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | CND | $/BBL:45.35 | 195.72-/0.01- | Condensate Sales: | 8,875.93- | 0.43- |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 754.46 | 0.04 |
| | | | | Net Income: | 8,121.47- | 0.39- |
| 09/2019 | CND | $/BBL:45.35 | 195.72 /0.01 | Condensate Sales: | 8,875.93 | 0.43 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 754.46- | 0.04- |
| | | | | Net Income: | 8,121.47 | 0.39 |
| 10/2019 | CND | $/BBL:40.04 | 306.41 /0.01 | Condensate Sales: | 12,269.27 | 0.60 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 1,042.88- | 0.05- |
| | | | | Net Income: | 11,226.39 | 0.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 293

**LEASE: (HIGG01) Higgins 31-26 TFH (Continued)**
**API: 3302503463**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | CND | $/BBL:45.03 | 381.36-/0.02- | Condensate Sales: | 17,173.88- | 0.84- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,459.78 | 0.08 |
| | | | | Net Income: | 15,714.10- | 0.76- |
| 11/2019 | CND | $/BBL:45.03 | 381.36 /0.02 | Condensate Sales: | 17,173.88 | 0.84 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,459.78- | 0.08- |
| | | | | Net Income: | 15,714.10 | 0.76 |
| 12/2019 | CND | $/BBL:48.29 | 257.54 /0.01 | Condensate Sales: | 12,436.86 | 0.61 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,057.14- | 0.06- |
| | | | | Net Income: | 11,379.72 | 0.55 |
| 03/2020 | CND | $/BBL:19.20 | 229.26-/0.01- | Condensate Sales: | 4,401.57- | 0.22- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 374.14 | 0.02 |
| | | | | Net Income: | 4,027.43- | 0.20- |
| 03/2020 | CND | $/BBL:19.20 | 229.26 /0.01 | Condensate Sales: | 4,401.57 | 0.22 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 374.14- | 0.02- |
| | | | | Net Income: | 4,027.43 | 0.20 |
| 05/2020 | CND | $/BBL:10.56 | 163.88-/0.01- | Condensate Sales: | 1,730.25- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 147.08 | 0.00 |
| | | | | Net Income: | 1,583.17- | 0.08- |
| 05/2020 | CND | $/BBL:10.56 | 163.88 /0.01 | Condensate Sales: | 1,730.25 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 147.08- | 0.00 |
| | | | | Net Income: | 1,583.17 | 0.08 |
| 06/2020 | CND | $/BBL:31.25 | 71.04-/0.00- | Condensate Sales: | 2,220.07- | 0.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 188.70 | 0.01 |
| | | | | Net Income: | 2,031.37- | 0.10- |
| 06/2020 | CND | $/BBL:31.25 | 71.04 /0.00 | Condensate Sales: | 2,220.07 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 188.70- | 0.01- |
| | | | | Net Income: | 2,031.37 | 0.10 |
| 07/2020 | CND | $/BBL:30.70 | 65.42-/0.00- | Condensate Sales: | 2,008.59- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 170.74 | 0.01 |
| | | | | Net Income: | 1,837.85- | 0.09- |
| 07/2020 | CND | $/BBL:30.70 | 65.42 /0.00 | Condensate Sales: | 2,008.59 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 170.74- | 0.01- |
| | | | | Net Income: | 1,837.85 | 0.09 |
| 08/2020 | CND | $/BBL:31.23 | 58.44-/0.00- | Condensate Sales: | 1,824.91- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 155.12 | 0.01 |
| | | | | Net Income: | 1,669.79- | 0.08- |
| 08/2020 | CND | $/BBL:31.23 | 58.44 /0.00 | Condensate Sales: | 1,824.91 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 155.12- | 0.01- |
| | | | | Net Income: | 1,669.79 | 0.08 |
| 09/2020 | CND | $/BBL:29.71 | 60.95-/0.00- | Condensate Sales: | 1,810.89- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 153.92 | 0.01 |
| | | | | Net Income: | 1,656.97- | 0.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   294

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 60.95 /0.00 | Condensate Sales: | 1,810.89 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 153.92- | 0.01- |
| | | | | Net Income: | 1,656.97 | 0.08 |
| 10/2020 | CND | $/BBL:29.04 | 88.86-/0.00- | Condensate Sales: | 2,580.76- | 0.12- |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 219.36 | 0.00 |
| | | | | Net Income: | 2,361.40- | 0.12- |
| 10/2020 | CND | $/BBL:29.04 | 88.86 /0.00 | Condensate Sales: | 2,580.76 | 0.12 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 219.36- | 0.00 |
| | | | | Net Income: | 2,361.40 | 0.12 |
| 11/2020 | CND | $/BBL:31.03 | 100.42-/0.00- | Condensate Sales: | 3,116.33- | 0.15- |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 264.88 | 0.01 |
| | | | | Net Income: | 2,851.45- | 0.14- |
| 11/2020 | CND | $/BBL:31.03 | 100.42 /0.00 | Condensate Sales: | 3,116.33 | 0.15 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 264.88- | 0.01- |
| | | | | Net Income: | 2,851.45 | 0.14 |
| 12/2020 | CND | $/BBL:36.91 | 100.73 /0.00 | Condensate Sales: | 3,717.54 | 0.18 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 316.00- | 0.01- |
| | | | | Net Income: | 3,401.54 | 0.17 |
| 01/2021 | CND | $/BBL:42.14 | 77.84 /0.00 | Condensate Sales: | 3,279.94 | 0.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 278.80- | 0.02- |
| | | | | Net Income: | 3,001.14 | 0.14 |
| 09/2019 | GAS | $/MCF:1.60 | 9,500.85-/0.46- | Gas Sales: | 15,159.73- | 0.74- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 676.46 | 0.03 |
| | | | | Other Deducts - Gas: | 7,285.64 | 0.36 |
| | | | | Net Income: | 7,197.63- | 0.35- |
| 09/2019 | GAS | $/MCF:1.60 | 9,500.85 /0.46 | Gas Sales: | 15,159.73 | 0.74 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 676.46- | 0.03- |
| | | | | Other Deducts - Gas: | 7,285.64- | 0.36- |
| | | | | Net Income: | 7,197.63 | 0.35 |
| 10/2019 | GAS | $/MCF:1.72 | 15,947.35-/0.78- | Gas Sales: | 27,483.04- | 1.34- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,135.45 | 0.05 |
| | | | | Other Deducts - Gas: | 12,206.66 | 0.60 |
| | | | | Net Income: | 14,140.93- | 0.69- |
| 10/2019 | GAS | $/MCF:1.72 | 15,198.06 /0.74 | Gas Sales: | 26,191.74 | 1.28 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,082.10- | 0.05- |
| | | | | Other Deducts - Gas: | 11,633.12- | 0.57- |
| | | | | Net Income: | 13,476.52 | 0.66 |
| 11/2019 | GAS | $/MCF:2.36 | 18,739.16-/0.91- | Gas Sales: | 44,187.31- | 2.16- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,334.23 | 0.07 |
| | | | | Other Deducts - Gas: | 14,493.97 | 0.71 |
| | | | | Net Income: | 28,359.11- | 1.38- |
| 11/2019 | GAS | $/MCF:2.36 | 18,739.16 /0.91 | Gas Sales: | 44,187.31 | 2.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 1,334.23- | 0.07- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   295

**LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 14,493.97- | 0.71- |
| | | | | Net Income: | 28,359.11 | 1.38 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.50 | 14,876.13-/0.73- | Gas Sales: | 37,249.75- | 1.82- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1,059.18 | 0.05 |
| | | | | Other Deducts - Gas: | 11,357.04 | 0.56 |
| | | | | Net Income: | 24,833.53- | 1.21- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.50 | 14,876.13 /0.73 | Gas Sales: | 37,249.75 | 1.82 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 1,059.18- | 0.05- |
| | | | | Other Deducts - Gas: | 11,357.04- | 0.56- |
| | | | | Net Income: | 24,833.53 | 1.21 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.10 | 9,633.27-/0.47- | Gas Sales: | 20,203.05- | 0.99- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 685.89 | 0.04 |
| | | | | Other Deducts - Gas: | 7,396.70 | 0.36 |
| | | | | Net Income: | 12,120.46- | 0.59- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.10 | 9,633.27 /0.47 | Gas Sales: | 20,203.05 | 0.99 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 685.89- | 0.04- |
| | | | | Other Deducts - Gas: | 7,396.70- | 0.36- |
| | | | | Net Income: | 12,120.46 | 0.59 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.55 | 8,907.29-/0.43- | Gas Sales: | 13,802.00- | 0.67- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 634.20 | 0.03 |
| | | | | Other Deducts - Gas: | 6,761.47 | 0.33 |
| | | | | Net Income: | 6,406.33- | 0.31- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.55 | 8,907.29 /0.43 | Gas Sales: | 13,802.00 | 0.67 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 634.20- | 0.03- |
| | | | | Other Deducts - Gas: | 6,761.47- | 0.33- |
| | | | | Net Income: | 6,406.33 | 0.31 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 12,267.86-/0.60- | Gas Sales: | 15,287.22- | 0.75- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 873.47 | 0.05 |
| | | | | Other Deducts - Gas: | 10,190.25 | 0.49 |
| | | | | Net Income: | 4,223.50- | 0.21- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 12,267.86 /0.60 | Gas Sales: | 15,287.22 | 0.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 873.47- | 0.05- |
| | | | | Other Deducts - Gas: | 10,190.25- | 0.49- |
| | | | | Net Income: | 4,223.50 | 0.21 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 11,786.14-/0.58- | Gas Sales: | 12,010.70- | 0.59- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 839.17 | 0.04 |
| | | | | Other Deducts - Gas: | 20,174.15 | 0.99 |
| | | | | Net Income: | 9,002.62 | 0.44 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.02 | 11,786.14 /0.58 | Gas Sales: | 12,010.70 | 0.59 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 839.17- | 0.04- |
| | | | | Other Deducts - Gas: | 20,174.15- | 0.99- |
| | | | | Net Income: | 9,002.62- | 0.44- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.15 | 11,550.19-/0.56- | Gas Sales: | 13,256.07- | 0.65- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 822.37 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 296

**LEASE: (HIGG01) Higgins 31-26 TFH (Continued)**
**API: 3302503463**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 9,039.42 | 0.44 |
| | | | | Net Income: | 3,394.28- | 0.17- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.15 | 11,550.19 /0.56 | Gas Sales: | 13,256.07 | 0.65 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 822.37- | 0.04- |
| | | | | Other Deducts - Gas: | 9,039.42- | 0.44- |
| | | | | Net Income: | 3,394.28 | 0.17 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:0.61 | 5,560.56-/0.27- | Gas Sales: | 3,391.18- | 0.17- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 395.91 | 0.02 |
| | | | | Other Deducts - Gas: | 4,347.02 | 0.22 |
| | | | | Net Income: | 1,351.75 | 0.07 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:0.61 | 5,560.56 /0.27 | Gas Sales: | 3,391.18 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 395.91- | 0.02- |
| | | | | Other Deducts - Gas: | 4,347.02- | 0.22- |
| | | | | Net Income: | 1,351.75- | 0.07- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 9,286.48-/0.45- | Gas Sales: | 6,735.71- | 0.33- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 661.20 | 0.03 |
| | | | | Other Deducts - Gas: | 7,263.89 | 0.36 |
| | | | | Net Income: | 1,189.38 | 0.06 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:0.73 | 9,286.48 /0.45 | Gas Sales: | 6,735.71 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 484.75- | 0.02- |
| | | | | Other Deducts - Gas: | 7,263.89- | 0.36- |
| | | | | Net Income: | 1,012.93- | 0.05- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 9,522.48-/0.46- | Gas Sales: | 11,083.29- | 0.54- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 497.07 | 0.02 |
| | | | | Other Deducts - Gas: | 7,438.52 | 0.37 |
| | | | | Net Income: | 3,147.70- | 0.15- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.16 | 9,522.48 /0.46 | Gas Sales: | 11,083.29 | 0.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 497.07- | 0.02- |
| | | | | Other Deducts - Gas: | 7,438.52- | 0.37- |
| | | | | Net Income: | 3,147.70 | 0.15 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.70 | 9,591.69-/0.47- | Gas Sales: | 16,301.47- | 0.80- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 500.69 | 0.03 |
| | | | | Other Deducts - Gas: | 7,494.30 | 0.36 |
| | | | | Net Income: | 8,306.48- | 0.41- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.70 | 9,591.69 /0.47 | Gas Sales: | 16,301.47 | 0.80 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 500.69- | 0.03- |
| | | | | Other Deducts - Gas: | 7,494.30- | 0.36- |
| | | | | Net Income: | 8,306.48 | 0.41 |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 10,503.31-/0.51- | Gas Sales: | 15,795.94- | 0.77- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 548.27 | 0.03 |
| | | | | Other Deducts - Gas: | 8,235.02 | 0.40 |
| | | | | Net Income: | 7,012.65- | 0.34- |
| | | | | | | |
| 10/2020 | GAS | $/MCF:1.50 | 10,503.31 /0.51 | Gas Sales: | 15,795.94 | 0.77 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 548.27- | 0.03- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   297

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 8,235.02- | 0.40- |
| | | | | Net Income: | 7,012.65 | 0.34 |
| 11/2020 | GAS | $/MCF:2.65 | 10,890.09-/0.53- | Gas Sales: | 28,898.13- | 1.41- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 568.46 | 0.03 |
| | | | | Other Deducts - Gas: | 8,527.84 | 0.41 |
| | | | | Net Income: | 19,801.83- | 0.97- |
| 11/2020 | GAS | $/MCF:2.65 | 10,890.09 /0.53 | Gas Sales: | 28,898.13 | 1.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 568.46- | 0.03- |
| | | | | Other Deducts - Gas: | 8,527.84- | 0.41- |
| | | | | Net Income: | 19,801.83 | 0.97 |
| 12/2020 | GAS | $/MCF:2.36 | 11,673.57 /0.57 | Gas Sales: | 27,523.18 | 1.34 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 609.36- | 0.03- |
| | | | | Other Deducts - Gas: | 9,106.55- | 0.44- |
| | | | | Net Income: | 17,807.27 | 0.87 |
| 01/2021 | GAS | $/MCF:2.22 | 10,470.66 /0.51 | Gas Sales: | 23,241.93 | 1.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 546.57- | 0.02- |
| | | | | Other Deducts - Gas: | 8,051.94- | 0.40- |
| | | | | Net Income: | 14,643.42 | 0.71 |
| 07/2019 | OIL | $/BBL:55.15 | 9,387.75-/0.46- | Oil Sales: | 517,695.86- | 25.27- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 48,606.26 | 2.37 |
| | | | | Other Deducts - Oil: | 31,633.39 | 1.55 |
| | | | | Net Income: | 437,456.21- | 21.35- |
| 07/2019 | OIL | $/BBL:55.15 | 9,397.16 /0.46 | Oil Sales: | 518,214.78 | 25.30 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 48,730.04- | 2.38- |
| | | | | Other Deducts - Oil: | 30,914.43- | 1.51- |
| | | | | Net Income: | 438,570.31 | 21.41 |
| 08/2019 | OIL | $/BBL:52.10 | 49,837.56-/2.43- | Oil Sales: | 2,596,359.19- | 126.75- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 243,499.42 | 11.88 |
| | | | | Other Deducts - Oil: | 161,365.02 | 7.88 |
| | | | | Net Income: | 2,191,494.75- | 106.99- |
| 08/2019 | OIL | $/BBL:52.10 | 49,837.56 /2.43 | Oil Sales: | 2,596,359.19 | 126.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 243,499.42- | 11.88- |
| | | | | Other Deducts - Oil: | 161,366.60- | 7.88- |
| | | | | Net Income: | 2,191,493.33 | 106.99 |
| 09/2019 | OIL | $/BBL:55.01 | 39,015.88-/1.90- | Oil Sales: | 2,146,318.30- | 104.78- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 201,546.96 | 9.84 |
| | | | | Other Deducts - Oil: | 130,848.68 | 6.38 |
| | | | | Net Income: | 1,813,922.66- | 88.56- |
| 09/2019 | OIL | $/BBL:55.01 | 39,015.88 /1.90 | Oil Sales: | 2,146,318.30 | 104.78 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 201,546.96- | 9.84- |
| | | | | Other Deducts - Oil: | 130,848.68- | 6.38- |
| | | | | Net Income: | 1,813,922.66 | 88.56 |
| 10/2019 | OIL | $/BBL:48.49 | 32,131.19-/1.57- | Oil Sales: | 1,558,190.01- | 76.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 145,103.10 | 7.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   298

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 107,158.98 | 5.23 |
| | | | | Net Income: | 1,305,927.93- | 63.75- |
| 10/2019 | OIL | $/BBL:48.49 | 30,343.65 /1.48 | Oil Sales | 1,471,503.93 | 71.84 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 137,030.64 | 6.69- |
| | | | | Other Deducts - Oil: | 101,197.45- | 4.94- |
| | | | | Net Income: | 1,233,275.84 | 60.21 |
| 11/2019 | OIL | $/BBL:52.92 | 26,570.40-/1.30- | Oil Sales: | 1,406,065.71- | 68.64- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 131,783.14 | 6.43 |
| | | | | Other Deducts - Oil: | 88,234.25 | 4.31 |
| | | | | Net Income: | 1,186,048.32- | 57.90- |
| 11/2019 | OIL | $/BBL:52.92 | 26,570.40 /1.30 | Oil Sales: | 1,406,065.71 | 68.64 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 131,783.14- | 6.43- |
| | | | | Other Deducts - Oil: | 88,234.25- | 4.31- |
| | | | | Net Income: | 1,186,048.32 | 57.90 |
| 12/2019 | OIL | $/BBL:56.01 | 22,758.02-/1.11- | Oil Sales: | 1,274,716.80- | 62.23- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 119,904.74 | 5.85 |
| | | | | Other Deducts - Oil: | 75,669.47 | 3.70 |
| | | | | Net Income: | 1,079,142.59- | 52.68- |
| 12/2019 | OIL | $/BBL:56.01 | 22,758.02 /1.11 | Oil Sales: | 1,274,716.80 | 62.23 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 119,904.74- | 5.85- |
| | | | | Other Deducts - Oil: | 75,669.47- | 3.70- |
| | | | | Net Income: | 1,079,142.59 | 52.68 |
| 01/2020 | OIL | $/BBL:53.80 | 14,296.36-/0.70- | Oil Sales: | 769,204.91- | 37.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 72,173.16 | 3.52 |
| | | | | Other Deducts - Oil: | 47,473.29 | 2.32 |
| | | | | Net Income: | 649,558.46- | 31.71- |
| 01/2020 | OIL | $/BBL:53.80 | 14,296.36 /0.70 | Oil Sales: | 769,204.91 | 37.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 72,173.16- | 3.52- |
| | | | | Other Deducts - Oil: | 47,473.29- | 2.32- |
| | | | | Net Income: | 649,558.46 | 31.71 |
| 02/2020 | OIL | $/BBL:45.00 | 15,274.96-/0.75- | Oil Sales: | 687,303.53- | 33.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 63,684.86 | 3.10 |
| | | | | Other Deducts - Oil: | 50,454.95 | 2.47 |
| | | | | Net Income: | 573,163.72- | 27.98- |
| 02/2020 | OIL | $/BBL:45.00 | 15,274.96 /0.75 | Oil Sales: | 687,303.53 | 33.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 63,684.86- | 3.10- |
| | | | | Other Deducts - Oil: | 50,454.95- | 2.47- |
| | | | | Net Income: | 573,163.72 | 27.98 |
| 03/2020 | OIL | $/BBL:25.46 | 17,172.52-/0.84- | Oil Sales: | 437,204.03- | 21.34- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 38,115.50 | 1.86 |
| | | | | Other Deducts - Oil: | 56,048.97 | 2.73 |
| | | | | Net Income: | 343,039.56- | 16.75- |
| 03/2020 | OIL | $/BBL:25.46 | 17,172.52 /0.84 | Oil Sales: | 437,204.03 | 21.34 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 38,115.50- | 1.86- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   299

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 56,048.97- | 2.73- |
| | | | | Net Income: | 343,039.56 | 16.75 |
| 04/2020 | OIL | $/BBL:12.90 | 13,317.48-/0.65- | Oil Sales: | 171,813.51- | 8.39- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,867.98 | 0.63 |
| | | | | Other Deducts - Oil: | 43,133.76 | 2.10 |
| | | | | Net Income: | 115,811.77- | 5.66- |
| 04/2020 | OIL | $/BBL:12.90 | 13,317.48 /0.65 | Oil Sales: | 171,813.51 | 8.39 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,867.98- | 0.63- |
| | | | | Other Deducts - Oil: | 43,133.76- | 2.10- |
| | | | | Net Income: | 115,811.77 | 5.66 |
| 05/2020 | OIL | $/BBL:13.61 | 12,135.51-/0.59- | Oil Sales: | 165,142.37- | 8.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,581.22 | 0.61 |
| | | | | Other Deducts - Oil: | 39,330.20 | 1.92 |
| | | | | Net Income: | 113,230.95- | 5.53- |
| 05/2020 | OIL | $/BBL:13.61 | 12,135.51 /0.59 | Oil Sales: | 165,142.37 | 8.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,581.22- | 0.61- |
| | | | | Other Deducts - Oil: | 39,330.20- | 1.92- |
| | | | | Net Income: | 113,230.95 | 5.53 |
| 06/2020 | OIL | $/BBL:37.78 | 10,489.82-/0.51- | Oil Sales: | 396,336.13- | 19.35- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 36,183.88 | 1.77 |
| | | | | Other Deducts - Oil: | 34,497.24 | 1.68 |
| | | | | Net Income: | 325,655.01- | 15.90- |
| 06/2020 | OIL | $/BBL:37.78 | 10,489.82 /0.51 | Oil Sales: | 396,336.13 | 19.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 36,183.88- | 1.77- |
| | | | | Other Deducts - Oil: | 34,497.24- | 1.68- |
| | | | | Net Income: | 325,655.01 | 15.90 |
| 07/2020 | OIL | $/BBL:37.09 | 10,139.08-/0.49- | Oil Sales: | 376,081.30- | 18.36- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 34,161.10 | 1.67 |
| | | | | Other Deducts - Oil: | 34,470.35 | 1.68 |
| | | | | Net Income: | 307,449.85- | 15.01- |
| 07/2020 | OIL | $/BBL:37.09 | 10,139.08 /0.49 | Oil Sales: | 376,081.30 | 18.36 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 34,161.10- | 1.67- |
| | | | | Other Deducts - Oil: | 34,470.35- | 1.68- |
| | | | | Net Income: | 307,449.85 | 15.01 |
| 08/2020 | OIL | $/BBL:38.53 | 9,249.05-/0.45- | Oil Sales: | 356,375.87- | 17.40- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,490.62 | 1.59 |
| | | | | Other Deducts - Oil: | 31,469.71 | 1.53 |
| | | | | Net Income: | 292,415.54- | 14.28- |
| 08/2020 | OIL | $/BBL:38.53 | 9,249.05 /0.45 | Oil Sales: | 356,375.87 | 17.40 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,490.62- | 1.59- |
| | | | | Other Deducts - Oil: | 31,469.71- | 1.53- |
| | | | | Net Income: | 292,415.54 | 14.28 |
| 09/2020 | OIL | $/BBL:37.16 | 8,674.11-/0.42- | Oil Sales: | 322,332.17- | 15.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,284.24 | 1.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   300

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 29,489.74 | 1.44 |
| | | | | Net Income: | 263,558.19- | 12.87- |
| | | | | | | |
| 09/2020 | OIL | $/BBL:37.16 | 8,674.11 /0.42 | Oil Sales: | 322,332.17 | 15.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,284.24- | 1.43- |
| | | | | Other Deducts - Oil: | 29,489.74- | 1.44- |
| | | | | Net Income: | 263,558.19 | 12.87 |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.81 | 8,809.61-/0.43- | Oil Sales: | 315,484.20- | 15.40- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,555.02 | 1.39 |
| | | | | Other Deducts - Oil: | 29,934.00 | 1.47 |
| | | | | Net Income: | 256,995.18- | 12.54- |
| | | | | | | |
| 10/2020 | OIL | $/BBL:35.81 | 8,809.61 /0.43 | Oil Sales: | 315,484.20 | 15.40 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,555.02- | 1.39- |
| | | | | Other Deducts - Oil: | 29,934.00- | 1.47- |
| | | | | Net Income: | 256,995.18 | 12.54 |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.82 | 8,419.78-/0.41- | Oil Sales: | 318,418.60- | 15.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,966.22 | 1.42 |
| | | | | Other Deducts - Oil: | 28,756.38 | 1.40 |
| | | | | Net Income: | 260,696.00- | 12.73- |
| | | | | | | |
| 11/2020 | OIL | $/BBL:37.82 | 8,419.78 /0.41 | Oil Sales: | 318,418.60 | 15.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 28,966.22- | 1.42- |
| | | | | Other Deducts - Oil: | 28,756.38- | 1.40- |
| | | | | Net Income: | 260,696.00 | 12.73 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 8,097.39-/0.40- | Oil Sales: | 349,490.32- | 17.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,256.16 | 1.57 |
| | | | | Other Deducts - Oil: | 26,928.68 | 1.32 |
| | | | | Net Income: | 290,305.48- | 14.17- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.16 | 8,097.39 /0.40 | Oil Sales: | 349,479.72 | 17.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,184.72- | 1.57- |
| | | | | Other Deducts - Oil: | 27,632.51- | 1.35- |
| | | | | Net Income: | 289,662.49 | 14.14 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:47.66 | 7,339.01 /0.36 | Oil Sales: | 349,755.97 | 17.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,534.94- | 1.58- |
| | | | | Other Deducts - Oil: | 24,406.61- | 1.20- |
| | | | | Net Income: | 292,814.42 | 14.29 |
| | | | | | | |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 73.00 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 730.05- | 0.03- |
| | | | | Net Income: | 657.05- | 0.03- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:54.52 | 6,058.79 /0.30 | Oil Sales: | 330,346.15 | 16.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 31,019.70- | 1.52- |
| | | | | Other Deducts - Oil: | 20,149.11- | 0.98- |
| | | | | Net Income: | 279,177.34 | 13.63 |
| | | | | | | |
| 09/2019 | PRG | $/GAL:0.25 | 124,920.92-/6.10- | Plant Products - Gals - Sales: | 31,162.52- | 1.52- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 350.49 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 27,798.98 | 1.36 |
| | | | | Net Income: | 3,013.05- | 0.14- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   301

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.25 | 124,920.92 /6.10 | Plant Products - Gals - Sales: | 31,162.52 | 1.52 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 350.49- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 27,798.98- | 1.36- |
| | | | | Net Income: | 3,013.05 | 0.14 |
| 10/2019 | PRG | $/GAL:0.30 | 180,739.31-/8.82- | Plant Products - Gals - Sales: | 54,541.16- | 2.66- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 464.76 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 39,791.86 | 1.94 |
| | | | | Net Income: | 14,284.54- | 0.70- |
| 10/2019 | PRG | $/GAL:0.25 | 159,377.78 /7.78 | Plant Products - Gals - Sales: | 39,709.29 | 1.94 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 442.08- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 37,922.26- | 1.85- |
| | | | | Net Income: | 1,344.95 | 0.07 |
| 11/2019 | PRG | $/GAL:0.35 | 197,641.19-/9.65- | Plant Products - Gals - Sales: | 69,734.73- | 3.40- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 557.40 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 54,602.82 | 2.67 |
| | | | | Net Income: | 14,574.51- | 0.71- |
| 11/2019 | PRG | $/GAL:0.35 | 197,641.19 /9.65 | Plant Products - Gals - Sales: | 69,734.73 | 3.40 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 557.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 54,602.82- | 2.67- |
| | | | | Net Income: | 14,574.51 | 0.71 |
| 12/2019 | PRG | $/GAL:0.37 | 160,052.17-/7.81- | Plant Products - Gals - Sales: | 59,020.36- | 2.88- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 455.46 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 39,885.54 | 1.95 |
| | | | | Net Income: | 18,679.36- | 0.91- |
| 12/2019 | PRG | $/GAL:0.31 | 149,235.35 /7.29 | Plant Products - Gals - Sales: | 46,583.52 | 2.27 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 454.68- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 39,885.64- | 1.94- |
| | | | | Net Income: | 6,243.20 | 0.31 |
| 01/2020 | PRG | $/GAL:0.36 | 98,948.96-/4.83- | Plant Products - Gals - Sales: | 35,690.20- | 1.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 283.71 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24,529.68 | 1.20 |
| | | | | Net Income: | 10,876.81- | 0.53- |
| 01/2020 | PRG | $/GAL:0.36 | 98,948.96 /4.83 | Plant Products - Gals - Sales: | 35,690.20 | 1.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 283.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,529.68- | 1.20- |
| | | | | Net Income: | 10,876.81 | 0.53 |
| 02/2020 | PRG | $/GAL:0.28 | 102,154.95-/4.99- | Plant Products - Gals - Sales: | 28,220.81- | 1.38- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 287.20 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 21,801.39 | 1.06 |
| | | | | Net Income: | 6,132.22- | 0.30- |
| 02/2020 | PRG | $/GAL:0.28 | 102,154.95 /4.99 | Plant Products - Gals - Sales: | 28,220.81 | 1.38 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 287.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 21,801.39- | 1.06- |
| | | | | Net Income: | 6,132.22 | 0.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    302

**LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.02 | 124,320.99-/6.07- | Plant Products - Gals - Sales: | 2,331.52- | 0.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 381.37 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 11,830.10 | 0.58 |
| | | | | Net Income: | 9,879.95 | 0.48 |
| 03/2020 | PRG | $/GAL:0.02 | 124,320.99 /6.07 | Plant Products - Gals - Sales: | 2,331.52 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 381.37- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,830.10- | 0.58- |
| | | | | Net Income: | 9,879.95- | 0.48- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.12- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 350.18 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 8,163.41- | 0.40- |
| | | | | Net Income: | 7,813.35- | 0.38- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 350.18- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,163.41 | 0.40 |
| | | | | Net Income: | 7,813.35 | 0.38 |
| 05/2020 | PRG | $/GAL:0.06 | 105,881.30-/5.17- | Plant Products - Gals - Sales: | 6,723.78- | 0.33- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 326.16 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 12,669.86 | 0.62 |
| | | | | Net Income: | 6,272.24 | 0.31 |
| 05/2020 | PRG | $/GAL:0.06 | 105,881.30 /5.17 | Plant Products - Gals - Sales: | 6,723.78 | 0.33 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 326.16- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 12,669.86- | 0.62- |
| | | | | Net Income: | 6,272.24- | 0.31- |
| 06/2020 | PRG | $/GAL:0.15 | 54,899.33-/2.68- | Plant Products - Gals - Sales: | 8,368.03- | 0.41- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 163.58 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,632.26 | 0.47 |
| | | | | Net Income: | 1,427.81 | 0.07 |
| 06/2020 | PRG | $/GAL:0.15 | 54,899.33 /2.68 | Plant Products - Gals - Sales: | 8,368.03 | 0.41 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 163.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,632.26- | 0.47- |
| | | | | Net Income: | 1,427.81- | 0.07- |
| 07/2020 | PRG | $/GAL:0.18 | 79,432.52-/3.88- | Plant Products - Gals - Sales: | 14,362.67- | 0.70- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.88 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 15,843.13 | 0.77 |
| | | | | Net Income: | 1,697.34 | 0.08 |
| 07/2020 | PRG | $/GAL:0.18 | 79,432.52 /3.88 | Plant Products - Gals - Sales: | 14,362.67 | 0.70 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 159.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,843.13- | 0.77- |
| | | | | Net Income: | 1,639.46- | 0.08- |
| 08/2020 | PRG | $/GAL:0.19 | 78,480.37-/3.83- | Plant Products - Gals - Sales: | 15,295.98- | 0.75- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 157.20 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 16,742.61 | 0.82 |
| | | | | Net Income: | 1,603.83 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   303

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.19 | 78,480.37 /3.83 | Plant Products - Gals - Sales: | 15,295.98 | 0.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 157.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,742.61- | 0.82- |
| | | | | Net Income: | 1,603.83- | 0.08- |
| 09/2020 | PRG | $/GAL:0.20 | 76,504.23-/3.73- | Plant Products - Gals - Sales: | 15,186.17- | 0.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 155.83 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17,811.48 | 0.87 |
| | | | | Net Income: | 2,781.14 | 0.14 |
| 09/2020 | PRG | $/GAL:0.20 | 76,504.23 /3.73 | Plant Products - Gals - Sales: | 15,186.17 | 0.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 155.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,811.48- | 0.87- |
| | | | | Net Income: | 2,781.14- | 0.14- |
| 10/2020 | PRG | $/GAL:0.24 | 84,282.14-/4.11- | Plant Products - Gals - Sales: | 19,886.29- | 0.97- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 179.19 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 19,947.73 | 0.97 |
| | | | | Net Income: | 240.63 | 0.01 |
| 10/2020 | PRG | $/GAL:0.24 | 84,282.14 /4.11 | Plant Products - Gals - Sales: | 19,886.29 | 0.97 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 179.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,947.73- | 0.97- |
| | | | | Net Income: | 240.63- | 0.01- |
| 11/2020 | PRG | $/GAL:0.28 | 90,755.68-/4.43- | Plant Products - Gals - Sales: | 25,106.56- | 1.23- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 194.16 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24,225.96 | 1.19 |
| | | | | Net Income: | 686.44- | 0.03- |
| 11/2020 | PRG | $/GAL:0.28 | 90,755.68 /4.43 | Plant Products - Gals - Sales: | 25,106.56 | 1.23 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 194.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,225.96- | 1.19- |
| | | | | Net Income: | 686.44 | 0.03 |
| 12/2020 | PRG | $/GAL:0.36 | 97,491.80 /4.76 | Plant Products - Gals - Sales: | 34,787.61 | 1.70 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 206.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 26,806.74- | 1.31- |
| | | | | Net Income: | 7,774.85 | 0.38 |
| 01/2021 | PRG | $/GAL:0.48 | 94,765.17 /4.63 | Plant Products - Gals - Sales: | 45,579.30 | 2.23 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 204.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 27,254.75- | 1.34- |
| | | | | Net Income: | 18,120.27 | 0.88 |

|  |  | **Total Revenue for LEASE** |  |  |  | **27.38** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 14,204.38 | 14,204.38 | 0.69 |
| | | **Total Lease Operating Expense** | | | **14,204.38** | **0.69** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   304

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 1,284.00 | | |
| 02202110200 | Marathon Oil Co | 1 | 1,438.14 | 2,722.14 | 0.14 |
| | **Total ICC - Proven** | | | **2,722.14** | **0.14** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 105.72 | 105.72 | 0.00 |
| | **Total TCC - Proven** | | | **105.72** | **0.00** |
| | **Total Expenses for LEASE** | | | **17,032.24** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | 27.38 | 0.83 | 26.55 |

**LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO01 | 0.01237930 | 0.76 | 0.76 |

**LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.01.2021-0 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 0.76 | 0.76 |

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 302.70 /0.06 | Gas Sales: | 801.41 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 794.16 | 0.15 |
| 12/2020 | PRG | $/GAL:0.56 | 1,016.04 /0.20 | Plant Products - Gals - Sales: | 572.03 | 0.11 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 572.03 | 0.11 |
| | | | **Total Revenue for LEASE** | | | **0.26** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 0.26 | 0.26 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   305

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:40.47 | 324.34 /0.11 | Condensate Sales: | 13,124.91 | 4.43 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Condensate: | 1,602.49- | 0.54- |
|  |  |  |  | Net Income: | 11,522.42 | 3.89 |
| 12/2020 | GAS | $/MCF:2.72 | 26,004.53 /8.78 | Gas Sales: | 70,822.37 | 23.92 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Gas: | 2,429.12- | 0.82- |
|  |  |  |  | Net Income: | 68,393.25 | 23.10 |
| 12/2020 | PRG | $/GAL:0.55 | 58,015.88 /19.59 | Plant Products - Gals - Sales: | 31,985.58 | 10.80 |
|  | Wrk NRI: | 0.00033766 |  | Net Income: | 31,985.58 | 10.80 |

**Total Revenue for LEASE**                                                      37.79

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ01 | 0.00033766 | 37.79 | 37.79 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121334**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:40.50 | 257.38 /0.09 | Condensate Sales: | 10,424.38 | 3.52 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Condensate: | 1,297.95- | 0.44- |
|  |  |  |  | Net Income: | 9,126.43 | 3.08 |
| 12/2020 | GAS | $/MCF:2.79 | 16,161.60 /5.46 | Gas Sales: | 45,080.76 | 15.22 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Gas: | 1,500.98- | 0.51- |
|  |  |  |  | Net Income: | 43,579.78 | 14.71 |
| 12/2020 | PRG | $/GAL:0.56 | 37,869.23 /12.79 | Plant Products - Gals - Sales: | 21,190.82 | 7.16 |
|  | Wrk NRI: | 0.00033766 |  | Net Income: | 21,190.82 | 7.16 |

**Total Revenue for LEASE**                                                      24.95

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ02 | 0.00033766 | 24.95 | 24.95 |

### LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 129 /0.00 | Gas Sales: | 339.99 | 0.01 |
|  | Roy NRI: | 0.00002016 |  | Other Deducts - Gas: | 244.62- | 0.01- |
|  |  |  |  | Net Income: | 95.37 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| HORJ01 | 0.00002016 | 0.00 |

From: Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    306

### LEASE: (HORN01) Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.53 | 320.46 /2.46 | Oil Sales: | 17,475.94 | 134.36 |
|  | Wrk NRI: | 0.00768851 |  | Production Tax - Oil: | 53.32- | 0.42- |
|  |  |  |  | Net Income: | 17,422.62 | 133.94 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 385693 | John O. Farmer, Inc. | 1 | 3,347.73 | 3,347.73 | 31.38 |
|  |  | **Total Lease Operating Expense** | | | **3,347.73** | **31.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HORN01** | **0.00768851** | **0.00937266** | **133.94** | **31.38** | **102.56** |

### LEASE: (HSWH01) H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 133 /0.02 | Gas Sales: | 313.73 | 0.04 |
|  | Ovr NRI: | 0.00013746 |  | Production Tax - Gas: | 6.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 122.67- | 0.01- |
|  |  |  |  | Net Income: | 184.21 | 0.03 |
| 01/2021 | GAS | $/MCF:0.00 | 85 /0.01 | Gas Sales: | | 0.00 |
|  | Ovr NRI: | 0.00013746 |  | Production Tax - Gas: | 6.17 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 83.00- | 0.01- |
|  |  |  |  | Net Income: | 76.83- | 0.01- |
|  |  | **Total Revenue for LEASE** | | | | **0.02** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HSWH01** | **0.00013746** | **0.02** | **0.02** |

### LEASE: (INDI01) Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.53 | 937.66 /11.95 | Gas Sales: | 2,371.39 | 30.23 |
|  | Wrk NRI: | 0.01274699 |  | Production Tax - Gas: | 174.45- | 2.22- |
|  |  |  |  | Other Deducts - Gas: | 484.65- | 6.18- |
|  |  |  |  | Net Income: | 1,712.29 | 21.83 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **INDI01** | **0.01274699** | **21.83** | **21.83** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   307

## LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.53 | 557.13 /8.04 | Gas Sales: | 1,409.01 | 20.34 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 102.34- | 1.48- |
| | | | | Other Deducts - Gas: | 293.09- | 4.23- |
| | | | | Net Income: | 1,013.58 | 14.63 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02200100080 | Devon Energy Production Co., LP | 1 | 2,410.41 | 2,410.41 | 40.70 |
| | **Total Lease Operating Expense** | | | | **2,410.41** | **40.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | | **14.63** | **40.70** | | **26.07-** |

## LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM

**API: 30-015-34532**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02200100080 | Devon Energy Production Co., LP | 1 | 246.05 | 246.05 | 4.15 |
| | **Total Lease Operating Expense** | | | | **246.05** | **4.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INDI06** | **0.01688344** | **4.15** | **4.15** |

## LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.92 | 169 /0.40 | Condensate Sales: | 8,099.12 | 19.28 |
| | Wrk NRI: | 0.00238107 | | Production Tax - Condensate: | 1,014.93- | 2.41- |
| | | | | Net Income: | 7,084.19 | 16.87 |
| 11/2020 | GAS | $/MCF:2.56 | 461 /2.61 | Gas Sales: | 1,179.79 | 6.69 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 6.24- | 0.04- |
| | | | | Other Deducts - Gas: | 207.45- | 1.17- |
| | | | | Net Income: | 966.10 | 5.48 |
| 12/2020 | GAS | $/MCF:2.60 | 674 /3.82 | Gas Sales: | 1,751.26 | 9.93 |
| | Wrk NRI: | 0.00566884 | | Production Tax - Gas: | 9.12- | 0.05- |
| | | | | Other Deducts - Gas: | 303.30- | 1.72- |
| | | | | Net Income: | 1,438.84 | 8.16 |
| | | **Total Revenue for LEASE** | | | | **30.51** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
| | 02282021 | Jeems Bayou Production Corp. | 101 EF | 5,462.81 | 5,462.81 | 15.93 |
| | **Total ICC - Unproven** | | | | **5,462.81** | **15.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **INTE03** | **multiple** | **0.00291672** | | **30.51** | **15.93** | | **14.58** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 308

### LEASE: (IVAN01) Ivan 1-29H County: MC KENZIE, ND

**API: 3305303300**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.85 | 1,486.54 /0.00 | Oil Sales: | 75,589.51 | 0.12 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 6,792.88- | 0.01- |
| | | | | Other Deducts - Oil: | 7,660.68- | 0.01- |
| | | | | Net Income: | 61,135.95 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| IVAN01 | 0.00000156 | 0.10 | | 0.10 |

### LEASE: (IVAN02) Ivan 11-29 TFH County: MC KENZIE, ND

**API: 33053037880000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 1,599.50 /0.00 | Gas Sales: | 4,114.19 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 83.04- | 0.00 |
| | | | | Other Deducts - Gas: | 925.69- | 0.00 |
| | | | | Net Income: | 3,105.46 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 1,599.50 /0.01 | Gas Sales: | 4,114.19 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 83.04- | 0.00 |
| | | | | Other Deducts - Gas: | 925.69- | 0.00 |
| | | | | Net Income: | 3,105.46 | 0.02 |
| 01/2021 | OIL | $/BBL:50.40 | 917.34 /0.00 | Oil Sales: | 46,236.37 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,188.98- | 0.00 |
| | | | | Other Deducts - Oil: | 4,346.52- | 0.01- |
| | | | | Net Income: | 37,700.87 | 0.03 |
| 01/2021 | OIL | $/BBL:50.40 | 917.34 /0.00 | Oil Sales: | 46,236.37 | 0.22 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,188.98- | 0.02- |
| | | | | Other Deducts - Oil: | 4,346.52- | 0.02- |
| | | | | Net Income: | 37,700.87 | 0.18 |
| 12/2020 | PRG | $/GAL:0.35 | 9,950.62 /0.01 | Plant Products - Gals - Sales: | 3,442.34 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 19.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,073.92- | 0.00 |
| | | | | Net Income: | 651.17- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 9,950.62 /0.05 | Plant Products - Gals - Sales: | 3,442.34 | 0.02 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 19.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,073.92- | 0.02- |
| | | | | Net Income: | 651.17- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 389.07 /0.00 | Plant Products - Gals - Sales: | 341.88 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 29.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.92- | 0.00 |
| | | | | Net Income: | 235.90 | 0.00 |

**Total Revenue for LEASE** 0.23

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    309

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0221NNJ157 | Conoco Phillips | 2 | 7,376.60 | 7,376.60 | 0.04 |
| | **Total Lease Operating Expense** | | | **7,376.60** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | Royalty | 0.03 | 0.00 | 0.00 | 0.03 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.20 | 0.04 | 0.16 |
| Total Cash Flow | | | 0.03 | 0.20 | 0.04 | 0.19 |


**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 281.43 /0.00 | Gas Sales: | 726.95 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 14.61- | 0.00 |
| | | | | Other Deducts - Gas: | 163.56- | 0.00 |
| | | | | Net Income: | 548.78 | 0.01 |
| 01/2021 | OIL | $/BBL:50.85 | 784.77 /0.01 | Oil Sales: | 39,904.96 | 0.50 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,604.50- | 0.05- |
| | | | | Other Deducts - Oil: | 3,859.91- | 0.04- |
| | | | | Net Income: | 32,440.55 | 0.41 |
| 12/2020 | PRG | $/GAL:0.35 | 1,922.41 /0.02 | Plant Products - Gals - Sales: | 673.97 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 776.53- | 0.01- |
| | | | | Net Income: | 106.73- | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN03** | 0.00001250 | 0.42 | 0.42 |


**LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND**

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 88.68 /0.00 | Gas Sales: | 229.07 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.60- | 0.00 |
| | | | | Other Deducts - Gas: | 51.54- | 0.00 |
| | | | | Net Income: | 172.93 | 0.00 |
| 01/2021 | OIL | $/BBL:50.85 | 1,068.46 /0.01 | Oil Sales: | 54,330.27 | 0.68 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,907.50- | 0.06- |
| | | | | Other Deducts - Oil: | 5,255.23- | 0.07- |
| | | | | Net Income: | 44,167.54 | 0.55 |
| | | | | **Total Revenue for LEASE** | | **0.55** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN04** | 0.00001250 | 0.55 | 0.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   310

### LEASE: (JACJ01)  Jackson, Jessie 12-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 72.74 /0.01 | Condensate Sales: | 2,766.52 | 0.32 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 343.55- | 0.05- |
| | | | | Net Income: | 2,422.97 | 0.27 |
| 12/2020 | CND | $/BBL:43.72 | 73.41 /0.01 | Condensate Sales: | 3,209.42 | 0.37 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 398.88- | 0.05- |
| | | | | Net Income: | 2,810.54 | 0.32 |
| 01/2021 | CND | $/BBL:48.93 | 87.28 /0.01 | Condensate Sales: | 4,271.03 | 0.49 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 531.15- | 0.07- |
| | | | | Net Income: | 3,739.88 | 0.42 |
| 11/2020 | GAS | $/MCF:3.03 | 1,080 /0.12 | Gas Sales: | 3,272.98 | 0.38 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 277.42- | 0.04- |
| | | | | Net Income: | 2,995.56 | 0.34 |
| 12/2020 | GAS | $/MCF:2.97 | 1,103 /0.13 | Gas Sales: | 3,274.74 | 0.38 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 276.61- | 0.04- |
| | | | | Net Income: | 2,998.13 | 0.34 |
| 01/2021 | GAS | $/MCF:2.77 | 1,102 /0.13 | Gas Sales: | 3,053.90 | 0.35 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 280.57- | 0.03- |
| | | | | Net Income: | 2,773.33 | 0.32 |
| 11/2020 | PRG | $/GAL:0.47 | 2,717.10 /0.31 | Plant Products - Gals - Sales: | 1,282.78 | 0.15 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 1,282.78 | 0.15 |
| 12/2020 | PRG | $/GAL:0.53 | 2,492.36 /0.28 | Plant Products - Gals - Sales: | 1,312.12 | 0.16 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 1,312.12 | 0.16 |
| 01/2021 | PRG | $/GAL:0.66 | 2,521.83 /0.29 | Plant Products - Gals - Sales: | 1,671.32 | 0.19 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 1,671.32 | 0.19 |

**Total Revenue for LEASE**      2.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 2.51 | 2.51 |

### LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

API: 33025023220000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 3.15-/0.00- | Condensate Sales: | 124.75- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 10.60 | 0.00 |
| | | | | Net Income: | 114.15- | 0.00 |
| 01/2017 | CND | $/BBL:39.60 | 3.15 /0.00 | Condensate Sales: | 124.75 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 10.60- | 0.00 |
| | | | | Net Income: | 114.15 | 0.00 |
| 02/2017 | CND | $/BBL:41.49 | 0.75-/0.00- | Condensate Sales: | 31.12- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 2.64 | 0.00 |
| | | | | Net Income: | 28.48- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 311

**LEASE: (JAKO01) Jakob 14-35TFH (Continued)**
**API: 33025023220000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | CND | $/BBL:41.49 | 0.75 /0.00 | Condensate Sales: | 31.12 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 2.64- | 0.00 |
| | | | | Net Income: | 28.48 | 0.00 |
| 04/2017 | CND | $/BBL:38.46 | 0.98-/0.00- | Condensate Sales: | 37.69- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 3.20 | 0.00 |
| | | | | Net Income: | 34.49- | 0.00 |
| 04/2017 | CND | $/BBL:38.46 | 0.98 /0.00 | Condensate Sales: | 37.69 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 3.20- | 0.00 |
| | | | | Net Income: | 34.49 | 0.00 |
| 05/2017 | CND | $/BBL:37.54 | 2.28-/0.00- | Condensate Sales: | 85.58- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.28 | 0.00 |
| | | | | Net Income: | 78.30- | 0.00 |
| 05/2017 | CND | $/BBL:37.54 | 2.28 /0.00 | Condensate Sales: | 85.58 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 7.28- | 0.00 |
| | | | | Net Income: | 78.30 | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 2.93-/0.00- | Condensate Sales: | 98.74- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.40 | 0.00 |
| | | | | Net Income: | 90.34- | 0.00 |
| 06/2017 | CND | $/BBL:33.70 | 2.93 /0.00 | Condensate Sales: | 98.74 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.40- | 0.00 |
| | | | | Net Income: | 90.34 | 0.00 |
| 07/2017 | CND | $/BBL:36.92 | 3.53-/0.00- | Condensate Sales: | 130.33- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 11.08 | 0.00 |
| | | | | Net Income: | 119.25- | 0.01- |
| 07/2017 | CND | $/BBL:36.92 | 3.53 /0.00 | Condensate Sales: | 130.33 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 11.08- | 0.00 |
| | | | | Net Income: | 119.25 | 0.01 |
| 08/2017 | CND | $/BBL:40.69 | 7.22-/0.00- | Condensate Sales: | 293.78- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.98 | 0.00 |
| | | | | Net Income: | 268.80- | 0.01- |
| 08/2017 | CND | $/BBL:40.69 | 7.22 /0.00 | Condensate Sales: | 293.78 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.98- | 0.00 |
| | | | | Net Income: | 268.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.53 | 7.65-/0.00- | Condensate Sales: | 325.32- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.66 | 0.00 |
| | | | | Net Income: | 297.66- | 0.01- |
| 09/2017 | CND | $/BBL:42.53 | 7.65 /0.00 | Condensate Sales: | 325.32 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 27.66- | 0.00 |
| | | | | Net Income: | 297.66 | 0.01 |
| 10/2017 | CND | $/BBL:45.14 | 7.47-/0.00- | Condensate Sales: | 337.22- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.66 | 0.00 |
| | | | | Net Income: | 308.56- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  312

**LEASE: (JAKO01)  Jakob 14-35TFH  (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2017 | CND | $/BBL:45.14 | 7.47 /0.00 | Condensate Sales: | 337.22 | 0.02 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 28.66- | 0.00 |
|         |      |           |              | Net Income: | 308.56 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 6.86-/0.00- | Condensate Sales: | 352.54- | 0.02- |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 29.96 | 0.00 |
|         |      |           |              | Net Income: | 322.58- | 0.02- |
| 11/2017 | CND | $/BBL:51.39 | 6.86 /0.00 | Condensate Sales: | 352.54 | 0.02 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 29.96- | 0.00 |
|         |      |           |              | Net Income: | 322.58 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 6.25-/0.00- | Condensate Sales: | 319.62- | 0.01- |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 27.16 | 0.00 |
|         |      |           |              | Net Income: | 292.46- | 0.01- |
| 12/2017 | CND | $/BBL:51.14 | 6.25 /0.00 | Condensate Sales: | 319.62 | 0.01 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 27.16- | 0.00 |
|         |      |           |              | Net Income: | 292.46 | 0.01 |
| 01/2018 | CND | $/BBL:55.91 | 5.53-/0.00- | Condensate Sales: | 309.19- | 0.01- |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 26.28 | 0.00 |
|         |      |           |              | Net Income: | 282.91- | 0.01- |
| 01/2018 | CND | $/BBL:55.91 | 5.53 /0.00 | Condensate Sales: | 309.19 | 0.01 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 26.28- | 0.00 |
|         |      |           |              | Net Income: | 282.91 | 0.01 |
| 02/2018 | CND | $/BBL:53.42 | 5.14-/0.00- | Condensate Sales: | 274.58- | 0.01- |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 23.34 | 0.00 |
|         |      |           |              | Net Income: | 251.24- | 0.01- |
| 02/2018 | CND | $/BBL:53.42 | 5.14 /0.00 | Condensate Sales: | 274.58 | 0.01 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 23.34- | 0.00 |
|         |      |           |              | Net Income: | 251.24 | 0.01 |
| 03/2018 | CND | $/BBL:53.13 | 1.63-/0.00- | Condensate Sales: | 86.61- | 0.00 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 7.36 | 0.00 |
|         |      |           |              | Net Income: | 79.25- | 0.00 |
| 03/2018 | CND | $/BBL:53.13 | 1.63 /0.00 | Condensate Sales: | 86.61 | 0.00 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 7.36- | 0.00 |
|         |      |           |              | Net Income: | 79.25 | 0.00 |
| 05/2018 | CND | $/BBL:60.15 | 2.87-/0.00- | Condensate Sales: | 172.62- | 0.01- |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 14.68 | 0.00 |
|         |      |           |              | Net Income: | 157.94- | 0.01- |
| 05/2018 | CND | $/BBL:60.15 | 2.87 /0.00 | Condensate Sales: | 172.62 | 0.01 |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 14.68- | 0.00 |
|         |      |           |              | Net Income: | 157.94 | 0.01 |
| 06/2018 | CND | $/BBL:57.49 | 5.42-/0.00- | Condensate Sales: | 311.57- | 0.01- |
|         | Wrk NRI: | 0.00004882 |          | Production Tax - Condensate: | 26.48 | 0.00 |
|         |      |           |              | Net Income: | 285.09- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   313

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2018 | CND | $/BBL:57.49 | 5.42 /0.00 | Condensate Sales: | 311.57 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 26.48- | 0.00 |
| | | | | Net Income: | 285.09 | 0.01 |
| 07/2018 | CND | $/BBL:64.00 | 4.45-/0.00- | Condensate Sales: | 284.79 | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.20 | 0.00 |
| | | | | Net Income: | 260.59- | 0.01- |
| 07/2018 | CND | $/BBL:64.00 | 4.45 /0.00 | Condensate Sales: | 284.79 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 24.20- | 0.00 |
| | | | | Net Income: | 260.59 | 0.01 |
| 08/2018 | CND | $/BBL:59.40 | 4.44-/0.00- | Condensate Sales: | 263.75- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 22.42 | 0.00 |
| | | | | Net Income: | 241.33- | 0.01- |
| 08/2018 | CND | $/BBL:59.40 | 4.44 /0.00 | Condensate Sales: | 263.75 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 22.42- | 0.00 |
| | | | | Net Income: | 241.33 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 4.94-/0.00- | Condensate Sales: | 299.69- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.48 | 0.00 |
| | | | | Net Income: | 274.21- | 0.01- |
| 09/2018 | CND | $/BBL:60.67 | 4.94 /0.00 | Condensate Sales: | 299.69 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.48- | 0.00 |
| | | | | Net Income: | 274.21 | 0.01 |
| 10/2018 | CND | $/BBL:61.32 | 10.32-/0.00- | Condensate Sales: | 632.85- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 53.80 | 0.00 |
| | | | | Net Income: | 579.05- | 0.03- |
| 10/2018 | CND | $/BBL:61.32 | 10.32 /0.00 | Condensate Sales: | 632.85 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 53.80- | 0.00 |
| | | | | Net Income: | 579.05 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 9.60-/0.00- | Condensate Sales: | 403.98- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 34.34 | 0.00 |
| | | | | Net Income: | 369.64- | 0.02- |
| 11/2018 | CND | $/BBL:42.08 | 9.60 /0.00 | Condensate Sales: | 403.98 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 34.34- | 0.00 |
| | | | | Net Income: | 369.64 | 0.02 |
| 12/2018 | CND | $/BBL:24.95 | 8.92-/0.00- | Condensate Sales: | 222.58- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 18.92 | 0.00 |
| | | | | Net Income: | 203.66- | 0.01- |
| 12/2018 | CND | $/BBL:24.95 | 8.92 /0.00 | Condensate Sales: | 222.58 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 18.92- | 0.00 |
| | | | | Net Income: | 203.66 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 8.71-/0.00- | Condensate Sales: | 332.79- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.28 | 0.00 |
| | | | | Net Income: | 304.51- | 0.02- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   314

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | CND | $/BBL:38.21 | 8.71 /0.00 | Condensate Sales: | 332.79 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.28- | 0.00 |
| | | | | Net Income: | 304.51 | 0.02 |
| 02/2019 | CND | $/BBL:46.11 | 6.47-/0.00- | Condensate Sales: | 298.35- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.36 | 0.00 |
| | | | | Net Income: | 272.99- | 0.01- |
| 02/2019 | CND | $/BBL:46.11 | 6.47 /0.00 | Condensate Sales: | 298.35 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 25.36- | 0.00 |
| | | | | Net Income: | 272.99 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 7.56-/0.00- | Condensate Sales: | 365.16- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 31.04 | 0.00 |
| | | | | Net Income: | 334.12- | 0.02- |
| 03/2019 | CND | $/BBL:48.30 | 7.56 /0.00 | Condensate Sales: | 365.16 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 31.04- | 0.00 |
| | | | | Net Income: | 334.12 | 0.02 |
| 04/2019 | CND | $/BBL:53.54 | 3.46-/0.00- | Condensate Sales: | 185.24- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 15.74 | 0.00 |
| | | | | Net Income: | 169.50- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 3.46 /0.00 | Condensate Sales: | 185.24 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 15.74- | 0.00 |
| | | | | Net Income: | 169.50 | 0.01 |
| 05/2019 | CND | $/BBL:50.12 | 3.20-/0.00- | Condensate Sales: | 160.37- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 13.64 | 0.00 |
| | | | | Net Income: | 146.73- | 0.01- |
| 05/2019 | CND | $/BBL:50.12 | 3.20 /0.00 | Condensate Sales: | 160.37 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 13.64- | 0.00 |
| | | | | Net Income: | 146.73 | 0.01 |
| 06/2019 | CND | $/BBL:43.25 | 2.68-/0.00- | Condensate Sales: | 115.92- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.86 | 0.00 |
| | | | | Net Income: | 106.06- | 0.00 |
| 06/2019 | CND | $/BBL:43.25 | 2.68 /0.00 | Condensate Sales: | 115.92 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.86- | 0.00 |
| | | | | Net Income: | 106.06 | 0.00 |
| 07/2019 | CND | $/BBL:46.98 | 2.17-/0.00- | Condensate Sales: | 101.94- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.66 | 0.00 |
| | | | | Net Income: | 93.28- | 0.00 |
| 07/2019 | CND | $/BBL:46.98 | 2.17 /0.00 | Condensate Sales: | 101.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 8.66- | 0.00 |
| | | | | Net Income: | 93.28 | 0.00 |
| 08/2019 | CND | $/BBL:44.42 | 2.52-/0.00- | Condensate Sales: | 111.94- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.52 | 0.00 |
| | | | | Net Income: | 102.42- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   315

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | CND | $/BBL:44.42 | 2.52 /0.00 | Condensate Sales: | 111.94 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 9.52- | 0.00 |
| | | | | Net Income: | 102.42 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 1.68-/0.00- | Condensate Sales: | 48.79- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 4.14 | 0.00 |
| | | | | Net Income: | 44.65- | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 1.68 /0.00 | Condensate Sales: | 48.79 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 4.14- | 0.00 |
| | | | | Net Income: | 44.65 | 0.00 |
| 12/2020 | CND | $/BBL:36.91 | 2.02 /0.00 | Condensate Sales: | 74.55 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 6.34- | 0.00 |
| | | | | Net Income: | 68.21 | 0.00 |
| 01/2021 | CND | $/BBL:42.14 | 1.52 /0.00 | Condensate Sales: | 64.05 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 5.44- | 0.00 |
| | | | | Net Income: | 58.61 | 0.00 |
| 04/2014 | GAS | $/MCF:5.25 | 4,726.75-/0.23- | Gas Sales: | 24,809.10- | 1.21- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 393.74 | 0.02 |
| | | | | Other Deducts - Gas: | 3,641.39 | 0.18 |
| | | | | Net Income: | 20,773.97- | 1.01- |
| 04/2014 | GAS | $/MCF:5.25 | 4,726.75 /0.23 | Gas Sales: | 24,809.09 | 1.21 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 393.74- | 0.02- |
| | | | | Other Deducts - Gas: | 3,641.39- | 0.18- |
| | | | | Net Income: | 20,773.96 | 1.01 |
| 05/2014 | GAS | $/MCF:5.23 | 2,891.83-/0.14- | Gas Sales: | 15,135.76- | 0.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 240.89 | 0.01 |
| | | | | Other Deducts - Gas: | 2,233.08 | 0.11 |
| | | | | Net Income: | 12,661.79- | 0.62- |
| 05/2014 | GAS | $/MCF:5.23 | 2,891.83 /0.14 | Gas Sales: | 15,135.76 | 0.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 240.89- | 0.01- |
| | | | | Other Deducts - Gas: | 2,233.08- | 0.11- |
| | | | | Net Income: | 12,661.79 | 0.62 |
| 06/2014 | GAS | $/MCF:4.98 | 2,251.43-/0.11- | Gas Sales: | 11,205.58- | 0.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 187.54 | 0.01 |
| | | | | Other Deducts - Gas: | 1,739.87 | 0.09 |
| | | | | Net Income: | 9,278.17- | 0.45- |
| 06/2014 | GAS | $/MCF:4.98 | 2,251.43 /0.11 | Gas Sales: | 11,205.58 | 0.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 187.54- | 0.01- |
| | | | | Other Deducts - Gas: | 1,739.87- | 0.09- |
| | | | | Net Income: | 9,278.17 | 0.45 |
| 07/2014 | GAS | $/MCF:4.87 | 2,351.45-/0.11- | Gas Sales: | 11,448.47- | 0.56- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 230.91 | 0.01 |
| | | | | Other Deducts - Gas: | 1,815.18 | 0.09 |
| | | | | Net Income: | 9,402.38- | 0.46- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  316

**LEASE: (JAKO01)  Jakob 14-35TFH  (Continued)**
**API: 33025023220000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2014 | GAS | $/MCF:4.87 | 2,351.45 /0.11 | Gas Sales: | 11,448.47 | 0.56 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 230.91- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,815.18- | 0.09- |
|  |  |  |  | Net Income: | 9,402.38 | 0.46 |
| 08/2014 | GAS | $/MCF:4.17 | 1,901.86-/0.09- | Gas Sales: | 7,930.45- | 0.39- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 186.76 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,471.83 | 0.07 |
|  |  |  |  | Net Income: | 6,271.86- | 0.31- |
| 08/2014 | GAS | $/MCF:4.17 | 1,901.86 /0.09 | Gas Sales: | 7,930.45 | 0.39 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 186.76- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,471.83- | 0.07- |
|  |  |  |  | Net Income: | 6,271.86 | 0.31 |
| 09/2014 | GAS | $/MCF:4.34 | 1,775.40/0.09- | Gas Sales: | 7,700.11- | 0.38- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 174.34 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,370.51 | 0.07 |
|  |  |  |  | Net Income: | 6,155.26- | 0.30- |
| 09/2014 | GAS | $/MCF:4.34 | 1,775.40 /0.09 | Gas Sales: | 7,700.11 | 0.38 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 174.34- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,370.51- | 0.07- |
|  |  |  |  | Net Income: | 6,155.26 | 0.30 |
| 10/2014 | GAS | $/MCF:4.30 | 613.79/0.03- | Gas Sales: | 2,640.97- | 0.13- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 60.27 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 474.20 | 0.01 |
|  |  |  |  | Net Income: | 2,106.50- | 0.11- |
| 10/2014 | GAS | $/MCF:4.30 | 613.79 /0.03 | Gas Sales: | 2,640.97 | 0.13 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 60.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 474.20- | 0.01- |
|  |  |  |  | Net Income: | 2,106.50 | 0.11 |
| 11/2014 | GAS | $/MCF:4.06 | 1,495.49-/0.07- | Gas Sales: | 6,077.77- | 0.30- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 146.86 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,150.06 | 0.06 |
|  |  |  |  | Net Income: | 4,780.85- | 0.23- |
| 11/2014 | GAS | $/MCF:4.06 | 1,495.49 /0.07 | Gas Sales: | 6,077.77 | 0.30 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 146.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,150.06- | 0.06- |
|  |  |  |  | Net Income: | 4,780.85 | 0.23 |
| 12/2014 | GAS | $/MCF:5.04 | 2,475.42-/0.12- | Gas Sales: | 12,486.81- | 0.61- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 243.09 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,901.38 | 0.10 |
|  |  |  |  | Net Income: | 10,342.34- | 0.50- |
| 12/2014 | GAS | $/MCF:5.04 | 2,475.42 /0.12 | Gas Sales: | 12,486.81 | 0.61 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 243.09- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,901.38- | 0.10- |
|  |  |  |  | Net Income: | 10,342.34 | 0.50 |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   317

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | $/MCF:3.61 | 3,034.46-/0.15- | Gas Sales: | 10,946.30- | 0.53- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 297.98 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,303.96 | 0.11 |
|  |  |  |  | Net Income: | 8,344.36- | 0.41- |
| 01/2015 | GAS | $/MCF:3.61 | 3,034.46 /0.15 | Gas Sales: | 10,946.30 | 0.53 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 297.98- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,303.96- | 0.11- |
|  |  |  |  | Net Income: | 8,344.36 | 0.41 |
| 02/2015 | GAS | $/MCF:3.12 | 1,843.50-/0.09- | Gas Sales: | 5,744.14- | 0.28- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 181.03 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,410.97 | 0.07 |
|  |  |  |  | Net Income: | 4,152.14- | 0.20- |
| 02/2015 | GAS | $/MCF:3.12 | 1,843.50 /0.09 | Gas Sales: | 5,744.14 | 0.28 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 181.03- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,410.97- | 0.07- |
|  |  |  |  | Net Income: | 4,152.14 | 0.20 |
| 03/2015 | GAS | $/MCF:3.38 | 1,854.08-/0.09- | Gas Sales: | 6,264.74- | 0.31- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 182.07 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,420.87 | 0.07 |
|  |  |  |  | Net Income: | 4,661.80- | 0.23- |
| 03/2015 | GAS | $/MCF:3.38 | 1,854.08 /0.09 | Gas Sales: | 6,264.74 | 0.31 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 182.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,420.87- | 0.07- |
|  |  |  |  | Net Income: | 4,661.80 | 0.23 |
| 04/2015 | GAS | $/MCF:2.55 | 1,282.13-/0.06- | Gas Sales: | 3,269.83- | 0.16- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 125.90 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 980.89 | 0.05 |
|  |  |  |  | Net Income: | 2,163.04- | 0.10- |
| 04/2015 | GAS | $/MCF:2.55 | 1,282.13 /0.06 | Gas Sales: | 3,269.83 | 0.16 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 125.90- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 980.89- | 0.05- |
|  |  |  |  | Net Income: | 2,163.04 | 0.10 |
| 05/2015 | GAS | $/MCF:2.57 | 1,488.63-/0.07- | Gas Sales: | 3,825.39- | 0.19- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 146.18 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,153.30 | 0.06 |
|  |  |  |  | Net Income: | 2,525.91- | 0.12- |
| 05/2015 | GAS | $/MCF:2.57 | 1,488.63 /0.07 | Gas Sales: | 3,825.39 | 0.19 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 146.18- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,153.30- | 0.06- |
|  |  |  |  | Net Income: | 2,525.91 | 0.12 |
| 06/2015 | GAS | $/MCF:2.70 | 1,204.33-/0.06- | Gas Sales: | 3,247.04- | 0.16- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 118.27 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 890.69 | 0.04 |
|  |  |  |  | Net Income: | 2,238.08- | 0.11- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   318

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | GAS | $/MCF:2.70 | 1,204.33 /0.06 | Gas Sales: | 3,247.04 | 0.16 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 118.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 890.69- | 0.04- |
|  |  |  |  | Net Income: | 2,238.08 | 0.11 |
| 07/2015 | GAS | $/MCF:2.68 | 1,253.33-/0.06- | Gas Sales: | 3,361.81- | 0.16- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 138.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 931.57 | 0.05 |
|  |  |  |  | Net Income: | 2,291.62- | 0.11- |
| 07/2015 | GAS | $/MCF:2.68 | 1,253.33 /0.06 | Gas Sales: | 3,361.81 | 0.16 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 138.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 931.57- | 0.05- |
|  |  |  |  | Net Income: | 2,291.62 | 0.11 |
| 08/2015 | GAS | $/MCF:2.85 | 1,126.20-/0.05- | Gas Sales: | 3,212.34- | 0.16- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 124.56 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 858.38 | 0.04 |
|  |  |  |  | Net Income: | 2,229.40- | 0.11- |
| 08/2015 | GAS | $/MCF:2.85 | 1,126.20 /0.05 | Gas Sales: | 3,212.34 | 0.16 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 124.56- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 858.38- | 0.04- |
|  |  |  |  | Net Income: | 2,229.40 | 0.11 |
| 09/2015 | GAS | $/MCF:2.60 | 755.99/0.04- | Gas Sales: | 1,962.27- | 0.10- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 83.61 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 570.55 | 0.03 |
|  |  |  |  | Net Income: | 1,308.11- | 0.06- |
| 09/2015 | GAS | $/MCF:2.60 | 755.99 /0.04 | Gas Sales: | 1,962.27 | 0.10 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 83.61- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 570.55- | 0.03- |
|  |  |  |  | Net Income: | 1,308.11 | 0.06 |
| 10/2015 | GAS | $/MCF:2.62 | 1,024.80-/0.05- | Gas Sales: | 2,682.00- | 0.13- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 113.34 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 771.17 | 0.03 |
|  |  |  |  | Net Income: | 1,797.49- | 0.09- |
| 10/2015 | GAS | $/MCF:2.62 | 1,024.80 /0.05 | Gas Sales: | 2,682.00 | 0.13 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 113.34- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 771.17- | 0.03- |
|  |  |  |  | Net Income: | 1,797.49 | 0.09 |
| 11/2015 | GAS | $/MCF:2.25 | 947.01-/0.05- | Gas Sales: | 2,132.35- | 0.11- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 104.74 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 711.77 | 0.03 |
|  |  |  |  | Net Income: | 1,315.84- | 0.07- |
| 11/2015 | GAS | $/MCF:2.25 | 947.01 /0.05 | Gas Sales: | 2,132.35 | 0.11 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Gas: | 104.74- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 711.77- | 0.03- |
|  |  |  |  | Net Income: | 1,315.84 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   319

**LEASE: (JAKO01) Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | $/MCF:2.25 | 919.36-/0.04- | Gas Sales: | 2,067.29- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 101.68 | 0.00 |
| | | | | Other Deducts - Gas: | 693.26 | 0.04 |
| | | | | Net Income: | 1,272.35- | 0.06- |
| 12/2015 | GAS | $/MCF:2.25 | 919.36 /0.04 | Gas Sales: | 2,067.29 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 101.68- | 0.00 |
| | | | | Other Deducts - Gas: | 693.26- | 0.04- |
| | | | | Net Income: | 1,272.35 | 0.06 |
| 01/2016 | GAS | $/MCF:2.26 | 1,024.71-/0.05- | Gas Sales: | 2,311.33- | 0.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 113.33 | 0.00 |
| | | | | Other Deducts - Gas: | 776.98 | 0.04 |
| | | | | Net Income: | 1,421.02- | 0.07- |
| 01/2016 | GAS | $/MCF:2.26 | 1,024.71 /0.05 | Gas Sales: | 2,311.33 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 113.33- | 0.00 |
| | | | | Other Deducts - Gas: | 776.98- | 0.04- |
| | | | | Net Income: | 1,421.02 | 0.07 |
| 02/2016 | GAS | $/MCF:2.13 | 912.51-/0.04- | Gas Sales: | 1,943.09- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 100.92 | 0.01 |
| | | | | Other Deducts - Gas: | 676.06 | 0.03 |
| | | | | Net Income: | 1,166.11- | 0.06- |
| 02/2016 | GAS | $/MCF:2.13 | 912.51 /0.04 | Gas Sales: | 1,943.09 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 100.92- | 0.01- |
| | | | | Other Deducts - Gas: | 676.06- | 0.03- |
| | | | | Net Income: | 1,166.11 | 0.06 |
| 03/2016 | GAS | $/MCF:1.43 | 962.14-/0.05- | Gas Sales: | 1,376.98- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 106.41 | 0.01 |
| | | | | Other Deducts - Gas: | 714.20 | 0.03 |
| | | | | Net Income: | 556.37- | 0.03- |
| 03/2016 | GAS | $/MCF:1.43 | 962.14 /0.05 | Gas Sales: | 1,376.98 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 106.41- | 0.01- |
| | | | | Other Deducts - Gas: | 714.20- | 0.03- |
| | | | | Net Income: | 556.37 | 0.03 |
| 04/2016 | GAS | $/MCF:1.50 | 542.66-/0.03- | Gas Sales: | 816.20- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 60.02 | 0.00 |
| | | | | Other Deducts - Gas: | 402.44 | 0.02 |
| | | | | Net Income: | 353.74- | 0.02- |
| 04/2016 | GAS | $/MCF:1.50 | 542.66 /0.03 | Gas Sales: | 816.20 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 60.02- | 0.00 |
| | | | | Other Deducts - Gas: | 402.44- | 0.02- |
| | | | | Net Income: | 353.74 | 0.02 |
| 05/2016 | GAS | $/MCF:1.65 | 311.91-/0.02- | Gas Sales: | 513.48- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 34.50 | 0.00 |
| | | | | Other Deducts - Gas: | 230.35 | 0.01 |
| | | | | Net Income: | 248.63- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   320

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2016 | GAS | $/MCF:1.65 | 311.91 /0.02 | Gas Sales: | 513.48 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 34.50- | 0.00 |
| | | | | Other Deducts - Gas: | 230.35- | 0.01- |
| | | | | Net Income: | 248.63 | 0.01 |
| 07/2016 | GAS | $/MCF:2.56 | 179.88-/0.01- | Gas Sales: | 460.78- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 10.81 | 0.00 |
| | | | | Other Deducts - Gas: | 130.62 | 0.01 |
| | | | | Net Income: | 319.35- | 0.01- |
| 07/2016 | GAS | $/MCF:2.56 | 179.88 /0.01 | Gas Sales: | 460.78 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 10.81- | 0.00 |
| | | | | Other Deducts - Gas: | 130.62- | 0.01- |
| | | | | Net Income: | 319.35 | 0.01 |
| 08/2016 | GAS | $/MCF:2.49 | 437.98-/0.02- | Gas Sales: | 1,089.18- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 26.32 | 0.00 |
| | | | | Other Deducts - Gas: | 321.91 | 0.01 |
| | | | | Net Income: | 740.95- | 0.04- |
| 08/2016 | GAS | $/MCF:2.49 | 437.98 /0.02 | Gas Sales: | 1,089.18 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 26.32- | 0.00 |
| | | | | Other Deducts - Gas: | 321.91- | 0.01- |
| | | | | Net Income: | 740.95 | 0.04 |
| 09/2016 | GAS | $/MCF:2.66 | 451.56-/0.02- | Gas Sales: | 1,200.14- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 27.14 | 0.00 |
| | | | | Other Deducts - Gas: | 330.14 | 0.02 |
| | | | | Net Income: | 842.86- | 0.04- |
| 09/2016 | GAS | $/MCF:2.66 | 451.56 /0.02 | Gas Sales: | 1,200.14 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 27.14- | 0.00 |
| | | | | Other Deducts - Gas: | 330.14- | 0.02- |
| | | | | Net Income: | 842.86 | 0.04 |
| 10/2016 | GAS | $/MCF:2.80 | 506.56-/0.02- | Gas Sales: | 1,417.36- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 30.44 | 0.00 |
| | | | | Other Deducts - Gas: | 370.79 | 0.02 |
| | | | | Net Income: | 1,016.13- | 0.05- |
| 10/2016 | GAS | $/MCF:2.80 | 506.56 /0.02 | Gas Sales: | 1,417.36 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 30.44- | 0.00 |
| | | | | Other Deducts - Gas: | 370.79- | 0.02- |
| | | | | Net Income: | 1,016.13 | 0.05 |
| 11/2016 | GAS | $/MCF:2.61 | 516.35-/0.03- | Gas Sales: | 1,346.87- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 31.03 | 0.01 |
| | | | | Other Deducts - Gas: | 378.42 | 0.02 |
| | | | | Net Income: | 937.42- | 0.04- |
| 11/2016 | GAS | $/MCF:2.61 | 516.35 /0.03 | Gas Sales: | 1,346.87 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 31.03- | 0.01- |
| | | | | Other Deducts - Gas: | 378.42- | 0.02- |
| | | | | Net Income: | 937.42 | 0.04 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   321

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.00 | 495.36-/0.02- | Gas Sales: | 1,488.22- | 0.07- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 29.77 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 365.09 | 0.02 |
|  |  |  |  | Net Income: | 1,093.36- | 0.05- |
| 12/2016 | GAS | $/MCF:3.00 | 495.36 /0.02 | Gas Sales: | 1,488.22 | 0.07 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 29.77- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 365.09- | 0.02- |
|  |  |  |  | Net Income: | 1,093.36 | 0.05 |
| 01/2017 | GAS | $/MCF:4.14 | 542.57-/0.03- | Gas Sales: | 2,246.54- | 0.11- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 32.61 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 396.41 | 0.02 |
|  |  |  |  | Net Income: | 1,817.52- | 0.09- |
| 01/2017 | GAS | $/MCF:4.14 | 542.57 /0.03 | Gas Sales: | 2,246.54 | 0.11 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 32.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 396.41- | 0.02- |
|  |  |  |  | Net Income: | 1,817.52 | 0.09 |
| 02/2017 | GAS | $/MCF:3.04 | 111.57-/0.01- | Gas Sales: | 338.93- | 0.02- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 6.71 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 80.50 | 0.01 |
|  |  |  |  | Net Income: | 251.72- | 0.01- |
| 02/2017 | GAS | $/MCF:3.04 | 111.57 /0.01 | Gas Sales: | 338.93 | 0.02 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 6.71- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 80.50- | 0.01- |
|  |  |  |  | Net Income: | 251.72 | 0.01 |
| 04/2017 | GAS | $/MCF:2.69 | 142.96-/0.01- | Gas Sales: | 385.14- | 0.02- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 8.59 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 104.99 | 0.01 |
|  |  |  |  | Net Income: | 271.56- | 0.01- |
| 04/2017 | GAS | $/MCF:2.69 | 142.96 /0.01 | Gas Sales: | 385.14 | 0.02 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 8.59- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 104.99- | 0.01- |
|  |  |  |  | Net Income: | 271.56 | 0.01 |
| 05/2017 | GAS | $/MCF:2.63 | 321.06-/0.02- | Gas Sales: | 844.59- | 0.04- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 19.30 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 234.76 | 0.01 |
|  |  |  |  | Net Income: | 590.53- | 0.03- |
| 05/2017 | GAS | $/MCF:2.63 | 321.06 /0.02 | Gas Sales: | 844.59 | 0.04 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 19.30- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 234.76- | 0.01- |
|  |  |  |  | Net Income: | 590.53 | 0.03 |
| 06/2017 | GAS | $/MCF:2.76 | 452.46-/0.02- | Gas Sales: | 1,247.71- | 0.06- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 27.19 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 325.97 | 0.02 |
|  |  |  |  | Net Income: | 894.55- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   322

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | $/MCF:2.76 | 452.46 /0.02 | Gas Sales: | 1,247.71 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 27.19- | 0.00 |
| | | | | Other Deducts - Gas: | 325.97- | 0.02- |
| | | | | Net Income: | 894.55 | 0.04 |
| 07/2017 | GAS | $/MCF:2.58 | 682.99-/0.03- | Gas Sales: | 1,759.76- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 37.91 | 0.01 |
| | | | | Other Deducts - Gas: | 496.63 | 0.02 |
| | | | | Net Income: | 1,225.22- | 0.06- |
| 07/2017 | GAS | $/MCF:2.58 | 682.99 /0.03 | Gas Sales: | 1,759.76 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 37.91- | 0.01- |
| | | | | Other Deducts - Gas: | 496.63- | 0.02- |
| | | | | Net Income: | 1,225.22 | 0.06 |
| 08/2017 | GAS | $/MCF:2.55 | 1,015.89-/0.05- | Gas Sales: | 2,593.94- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 56.38 | 0.01 |
| | | | | Other Deducts - Gas: | 742.20 | 0.03 |
| | | | | Net Income: | 1,795.36- | 0.09- |
| 08/2017 | GAS | $/MCF:2.55 | 1,015.89 /0.05 | Gas Sales: | 2,593.94 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 56.38- | 0.01- |
| | | | | Other Deducts - Gas: | 742.20- | 0.03- |
| | | | | Net Income: | 1,795.36 | 0.09 |
| 09/2017 | GAS | $/MCF:2.55 | 820.65-/0.04- | Gas Sales: | 2,095.89- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 45.55 | 0.00 |
| | | | | Other Deducts - Gas: | 600.20 | 0.03 |
| | | | | Net Income: | 1,450.14- | 0.07- |
| 09/2017 | GAS | $/MCF:2.55 | 820.65 /0.04 | Gas Sales: | 2,095.89 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 45.55- | 0.00 |
| | | | | Other Deducts - Gas: | 600.20- | 0.03- |
| | | | | Net Income: | 1,450.14 | 0.07 |
| 10/2017 | GAS | $/MCF:2.49 | 725.63-/0.04- | Gas Sales: | 1,808.40- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 40.27 | 0.00 |
| | | | | Other Deducts - Gas: | 531.57 | 0.03 |
| | | | | Net Income: | 1,236.56- | 0.06- |
| 10/2017 | GAS | $/MCF:2.49 | 725.63 /0.04 | Gas Sales: | 1,808.40 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 531.57- | 0.03- |
| | | | | Net Income: | 1,236.56 | 0.06 |
| 11/2017 | GAS | $/MCF:2.62 | 605.47-/0.03- | Gas Sales: | 1,586.51- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 33.60 | 0.00 |
| | | | | Other Deducts - Gas: | 449.20 | 0.03 |
| | | | | Net Income: | 1,103.71- | 0.05- |
| 11/2017 | GAS | $/MCF:2.62 | 605.47 /0.03 | Gas Sales: | 1,586.51 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 33.60- | 0.00 |
| | | | | Other Deducts - Gas: | 449.20- | 0.03- |
| | | | | Net Income: | 1,103.71 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   323

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | $/MCF:1.90 | 548.91-/0.03- | Gas Sales: | 1,044.04- | 0.05- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 30.46 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 406.19 | 0.02 |
|  |  |  |  | Net Income: | 607.39- | 0.03- |
| 12/2017 | GAS | $/MCF:1.90 | 548.91 /0.03 | Gas Sales: | 1,044.04 | 0.05 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 30.46- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 406.19- | 0.02- |
|  |  |  |  | Net Income: | 607.39 | 0.03 |
| 01/2018 | GAS | $/MCF:3.30 | 465.55-/0.02- | Gas Sales: | 1,537.49- | 0.08- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 25.84 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 344.12 | 0.01 |
|  |  |  |  | Net Income: | 1,167.53- | 0.06- |
| 01/2018 | GAS | $/MCF:3.30 | 465.55 /0.02 | Gas Sales: | 1,537.49 | 0.08 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 25.84- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 344.12- | 0.01- |
|  |  |  |  | Net Income: | 1,167.53 | 0.06 |
| 02/2018 | GAS | $/MCF:4.64 | 411.11-/0.02- | Gas Sales: | 1,905.50- | 0.09- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 22.82 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 301.27 | 0.01 |
|  |  |  |  | Net Income: | 1,581.41- | 0.08- |
| 02/2018 | GAS | $/MCF:4.64 | 411.11 /0.02 | Gas Sales: | 1,905.50 | 0.09 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 22.82- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 301.27- | 0.01- |
|  |  |  |  | Net Income: | 1,581.41 | 0.08 |
| 03/2018 | GAS | $/MCF:2.17 | 143.21-/0.01- | Gas Sales: | 310.57- | 0.01- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 7.95 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 555.19 | 0.02 |
|  |  |  |  | Net Income: | 252.57 | 0.01 |
| 03/2018 | GAS | $/MCF:2.17 | 143.21 /0.01 | Gas Sales: | 310.57 | 0.01 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 7.95- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 555.19- | 0.02- |
|  |  |  |  | Net Income: | 252.57- | 0.01- |
| 04/2018 | GAS | $/MCF:2.22 | 16.65-/0.00- | Gas Sales: | 36.95- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 0.92 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 471.50 | 0.02 |
|  |  |  |  | Net Income: | 435.47 | 0.02 |
| 04/2018 | GAS | $/MCF:2.22 | 16.65 /0.00 | Gas Sales: | 36.95 | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 0.92- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 471.50- | 0.02- |
|  |  |  |  | Net Income: | 435.47- | 0.02- |
| 05/2018 | GAS | $/MCF:2.29 | 239.88-/0.01- | Gas Sales: | 549.98- | 0.03- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 13.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 182.15 | 0.01 |
|  |  |  |  | Net Income: | 354.52- | 0.02- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   324

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.29 | 239.88 /0.01 | Gas Sales: | 549.98 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 13.31- | 0.00 |
| | | | | Other Deducts - Gas: | 182.15- | 0.01- |
| | | | | Net Income: | 354.52 | 0.02 |
| 06/2018 | GAS | $/MCF:2.45 | 543.30-/0.03- | Gas Sales: | 1,332.52- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 30.15 | 0.01 |
| | | | | Other Deducts - Gas: | 414.93 | 0.02 |
| | | | | Net Income: | 887.44- | 0.04- |
| 06/2018 | GAS | $/MCF:2.45 | 543.30 /0.03 | Gas Sales: | 1,332.52 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 30.15- | 0.01- |
| | | | | Other Deducts - Gas: | 414.93- | 0.02- |
| | | | | Net Income: | 887.44 | 0.04 |
| 07/2018 | GAS | $/MCF:2.59 | 509.52-/0.02- | Gas Sales: | 1,317.33- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 35.92 | 0.00 |
| | | | | Other Deducts - Gas: | 390.43 | 0.02 |
| | | | | Net Income: | 890.98- | 0.04- |
| 07/2018 | GAS | $/MCF:2.59 | 509.52 /0.02 | Gas Sales: | 1,317.33 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 35.92- | 0.00 |
| | | | | Other Deducts - Gas: | 390.43- | 0.02- |
| | | | | Net Income: | 890.98 | 0.04 |
| 08/2018 | GAS | $/MCF:2.63 | 517.99-/0.03- | Gas Sales: | 1,363.98- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 36.52 | 0.01 |
| | | | | Other Deducts - Gas: | 403.89 | 0.02 |
| | | | | Net Income: | 923.57- | 0.04- |
| 08/2018 | GAS | $/MCF:2.63 | 517.99 /0.03 | Gas Sales: | 1,363.98 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 36.52- | 0.01- |
| | | | | Other Deducts - Gas: | 403.89- | 0.02- |
| | | | | Net Income: | 923.57 | 0.04 |
| 09/2018 | GAS | $/MCF:2.60 | 487.04-/0.02- | Gas Sales: | 1,266.23- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 34.34 | 0.00 |
| | | | | Other Deducts - Gas: | 372.22 | 0.02 |
| | | | | Net Income: | 859.67- | 0.04- |
| 09/2018 | GAS | $/MCF:2.60 | 487.04 /0.02 | Gas Sales: | 1,266.23 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 34.34- | 0.00 |
| | | | | Other Deducts - Gas: | 372.22- | 0.02- |
| | | | | Net Income: | 859.67 | 0.04 |
| 10/2018 | GAS | $/MCF:2.85 | 447.13-/0.02- | Gas Sales: | 1,274.52- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 31.52 | 0.00 |
| | | | | Other Deducts - Gas: | 345.95 | 0.02 |
| | | | | Net Income: | 897.05- | 0.04- |
| 10/2018 | GAS | $/MCF:2.85 | 447.13 /0.02 | Gas Sales: | 1,274.52 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 31.52- | 0.00 |
| | | | | Other Deducts - Gas: | 345.95- | 0.02- |
| | | | | Net Income: | 897.05 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    325

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.31 | 420.13-/0.02- | Gas Sales: | 1,388.60- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 29.62 | 0.00 |
| | | | | Other Deducts - Gas: | 314.62 | 0.02 |
| | | | | Net Income: | 1,044.36- | 0.05- |
| 11/2018 | GAS | $/MCF:3.31 | 420.13 /0.02 | Gas Sales: | 1,388.60 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 29.62 | 0.00 |
| | | | | Other Deducts - Gas: | 314.62- | 0.02- |
| | | | | Net Income: | 1,044.36 | 0.05 |
| 12/2018 | GAS | $/MCF:4.94 | 391.83/0.02- | Gas Sales: | 1,936.10- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 27.62 | 0.01 |
| | | | | Other Deducts - Gas: | 299.28 | 0.01 |
| | | | | Net Income: | 1,609.20- | 0.08- |
| 12/2018 | GAS | $/MCF:4.94 | 391.83 /0.02 | Gas Sales: | 1,936.10 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 27.62- | 0.01- |
| | | | | Other Deducts - Gas: | 299.28- | 0.01- |
| | | | | Net Income: | 1,609.20 | 0.08 |
| 01/2019 | GAS | $/MCF:4.42 | 348.98/0.02- | Gas Sales: | 1,543.52- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 24.60 | 0.01 |
| | | | | Other Deducts - Gas: | 265.91 | 0.01 |
| | | | | Net Income: | 1,253.01- | 0.06- |
| 01/2019 | GAS | $/MCF:4.42 | 348.98 /0.02 | Gas Sales: | 1,543.52 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 24.60- | 0.01- |
| | | | | Other Deducts - Gas: | 265.91- | 0.01- |
| | | | | Net Income: | 1,253.01 | 0.06 |
| 02/2019 | GAS | $/MCF:3.11 | 251.59-/0.01- | Gas Sales: | 782.21- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 17.74 | 0.00 |
| | | | | Other Deducts - Gas: | 190.05 | 0.01 |
| | | | | Net Income: | 574.42- | 0.03- |
| 02/2019 | GAS | $/MCF:3.11 | 251.59 /0.01 | Gas Sales: | 782.21 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 17.74- | 0.00 |
| | | | | Other Deducts - Gas: | 190.05- | 0.01- |
| | | | | Net Income: | 574.42 | 0.03 |
| 03/2019 | GAS | $/MCF:2.70 | 299.82-/0.01- | Gas Sales: | 809.32- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 21.14 | 0.00 |
| | | | | Other Deducts - Gas: | 226.88 | 0.01 |
| | | | | Net Income: | 561.30- | 0.03- |
| 03/2019 | GAS | $/MCF:2.70 | 299.82 /0.01 | Gas Sales: | 809.32 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 21.14 | 0.00 |
| | | | | Other Deducts - Gas: | 226.88- | 0.01- |
| | | | | Net Income: | 561.30 | 0.03 |
| 04/2019 | GAS | $/MCF:2.32 | 362.19-/0.02- | Gas Sales: | 841.70- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 25.53 | 0.00 |
| | | | | Other Deducts - Gas: | 282.22 | 0.02 |
| | | | | Net Income: | 533.95- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   326

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 362.19 /0.02 | Gas Sales: | 841.70 | 0.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.53- | 0.00 |
| | | | | Other Deducts - Gas: | 282.22- | 0.02- |
| | | | | Net Income: | 533.95 | 0.02 |
| 05/2019 | GAS | $/MCF:2.03 | 380.78-/0.02- | Gas Sales: | 772.20- | 0.04- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 26.84 | 0.00 |
| | | | | Other Deducts - Gas: | 297.64 | 0.02 |
| | | | | Net Income: | 447.72- | 0.02- |
| 05/2019 | GAS | $/MCF:2.03 | 380.78 /0.02 | Gas Sales: | 772.20 | 0.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 26.84- | 0.00 |
| | | | | Other Deducts - Gas: | 297.64- | 0.02- |
| | | | | Net Income: | 447.72 | 0.02 |
| 06/2019 | GAS | $/MCF:2.02 | 358.28-/0.02- | Gas Sales: | 724.37- | 0.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.26 | 0.00 |
| | | | | Other Deducts - Gas: | 278.72 | 0.01 |
| | | | | Net Income: | 420.39- | 0.02- |
| 06/2019 | GAS | $/MCF:2.02 | 358.28 /0.02 | Gas Sales: | 724.37 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 25.26- | 0.00 |
| | | | | Other Deducts - Gas: | 278.72- | 0.01- |
| | | | | Net Income: | 420.39 | 0.02 |
| 07/2019 | GAS | $/MCF:1.77 | 318.37-/0.02- | Gas Sales: | 563.13- | 0.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 22.67 | 0.00 |
| | | | | Other Deducts - Gas: | 245.33 | 0.02 |
| | | | | Net Income: | 295.13- | 0.01- |
| 07/2019 | GAS | $/MCF:1.77 | 318.37 /0.02 | Gas Sales: | 563.13 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 22.67- | 0.00 |
| | | | | Other Deducts - Gas: | 245.33- | 0.02- |
| | | | | Net Income: | 295.13 | 0.01 |
| 08/2019 | GAS | $/MCF:1.74 | 324.41-/0.02- | Gas Sales: | 564.21- | 0.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 23.10 | 0.00 |
| | | | | Other Deducts - Gas: | 248.55 | 0.02 |
| | | | | Net Income: | 292.56- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 324.41 /0.02 | Gas Sales: | 564.21 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 23.10- | 0.00 |
| | | | | Other Deducts - Gas: | 248.55- | 0.02- |
| | | | | Net Income: | 292.56 | 0.01 |
| 09/2019 | GAS | $/MCF:1.60 | 12.61-/0.00- | Gas Sales: | 20.13- | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.90 | 0.00 |
| | | | | Other Deducts - Gas: | 477.65 | 0.02 |
| | | | | Net Income: | 458.42 | 0.02 |
| 09/2019 | GAS | $/MCF:1.60 | 12.61 /0.00 | Gas Sales: | 20.13 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 0.90- | 0.00 |
| | | | | Other Deducts - Gas: | 477.65- | 0.02- |
| | | | | Net Income: | 458.42- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   327

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:1.70 | 15.90-/0.00- | Gas Sales: | 27.04- | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 0.83 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 489.43 | 0.02 |
|  |  |  |  | Net Income: | 463.22 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 15.90 /0.00 | Gas Sales: | 27.04 | 0.00 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 0.83- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 489.43- | 0.02- |
|  |  |  |  | Net Income: | 463.22- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 239.64-/0.01- | Gas Sales: | 360.39- | 0.02- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 12.51 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 187.88 | 0.01 |
|  |  |  |  | Net Income: | 160.00- | 0.01- |
| 10/2020 | GAS | $/MCF:1.50 | 239.64 /0.01 | Gas Sales: | 360.39 | 0.02 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 12.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 187.88- | 0.01- |
|  |  |  |  | Net Income: | 160.00 | 0.01 |
| 11/2020 | GAS | $/MCF:2.65 | 79.15-/0.00- | Gas Sales: | 210.02- | 0.01- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 4.13 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 538.97 | 0.03 |
|  |  |  |  | Net Income: | 333.08 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 79.15 /0.00 | Gas Sales: | 210.02 | 0.01 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 4.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 538.97- | 0.03- |
|  |  |  |  | Net Income: | 333.08- | 0.02- |
| 12/2020 | GAS | $/MCF:2.36 | 303.62 /0.01 | Gas Sales: | 715.87 | 0.03 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 15.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 236.86- | 0.01- |
|  |  |  |  | Net Income: | 463.16 | 0.02 |
| 01/2021 | GAS | $/MCF:2.22 | 260.71 /0.01 | Gas Sales: | 578.71 | 0.03 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 13.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 200.48- | 0.01- |
|  |  |  |  | Net Income: | 364.62 | 0.02 |
| 04/2014 | OIL | $/BBL:90.33 | 7,425.11-/0.36- | Oil Sales: | 670,745.54- | 32.75- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 77,135.74 | 3.77 |
|  |  |  |  | Net Income: | 593,609.80- | 28.98- |
| 04/2014 | OIL | $/BBL:90.33 | 7,425.11 /0.36 | Oil Sales: | 670,745.54 | 32.75 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 77,135.74- | 3.77- |
|  |  |  |  | Net Income: | 593,609.80 | 28.98 |
| 05/2014 | OIL | $/BBL:93.14 | 6,022.46-/0.29- | Oil Sales: | 560,960.60- | 27.39- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 64,510.47 | 3.15 |
|  |  |  |  | Net Income: | 496,450.13- | 24.24- |
| 05/2014 | OIL | $/BBL:93.14 | 6,022.46 /0.29 | Oil Sales: | 560,960.60 | 27.39 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 64,510.47- | 3.15- |
|  |  |  |  | Net Income: | 496,450.13 | 24.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    328

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2014 | OIL | $/BBL:94.65 | 4,931.37-/0.24- | Oil Sales: | 466,737.73- | 22.79- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 53,674.84 | 2.62 |
| | | | | Net Income: | 413,062.89- | 20.17- |
| 06/2014 | OIL | $/BBL:94.65 | 4,931.37 /0.24 | Oil Sales: | 466,737.73 | 22.79 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 53,674.84- | 2.62- |
| | | | | Net Income: | 413,062.89 | 20.17 |
| 07/2014 | OIL | $/BBL:90.84 | 5,691.03-/0.28- | Oil Sales: | 516,986.08- | 25.24- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 59,453.39 | 2.91 |
| | | | | Net Income: | 457,532.69- | 22.33- |
| 07/2014 | OIL | $/BBL:90.84 | 5,691.03 /0.28 | Oil Sales: | 516,986.08 | 25.24 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 59,453.39- | 2.91- |
| | | | | Net Income: | 457,532.69 | 22.33 |
| 08/2014 | OIL | $/BBL:83.48 | 4,325.60-/0.21- | Oil Sales: | 361,084.61- | 17.63- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 41,524.73 | 2.03 |
| | | | | Net Income: | 319,559.88- | 15.60- |
| 08/2014 | OIL | $/BBL:83.48 | 4,325.60 /0.21 | Oil Sales: | 361,084.61 | 17.63 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 41,524.73- | 2.03- |
| | | | | Net Income: | 319,559.88 | 15.60 |
| 09/2014 | OIL | $/BBL:80.03 | 3,623.55-/0.18- | Oil Sales: | 290,008.24- | 14.16- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 33,350.95 | 1.63 |
| | | | | Net Income: | 256,657.29- | 12.53- |
| 09/2014 | OIL | $/BBL:80.03 | 3,623.55 /0.18 | Oil Sales: | 290,008.24 | 14.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 33,350.95- | 1.63- |
| | | | | Net Income: | 256,657.29 | 12.53 |
| 10/2014 | OIL | $/BBL:74.09 | 1,628.69-/0.08- | Oil Sales: | 120,668.23- | 5.89- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 13,876.84 | 0.67 |
| | | | | Net Income: | 106,791.39- | 5.22- |
| 10/2014 | OIL | $/BBL:74.09 | 1,628.69 /0.08 | Oil Sales: | 120,668.23 | 5.89 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 13,876.84- | 0.67- |
| | | | | Net Income: | 106,791.39 | 5.22 |
| 11/2014 | OIL | $/BBL:65.56 | 3,397.12-/0.17- | Oil Sales: | 222,715.19- | 10.87- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,612.25 | 1.25 |
| | | | | Net Income: | 197,102.94- | 9.62- |
| 11/2014 | OIL | $/BBL:65.56 | 3,397.12 /0.17 | Oil Sales: | 222,715.19 | 10.87 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,612.25- | 1.25- |
| | | | | Net Income: | 197,102.94 | 9.62 |
| 12/2014 | OIL | $/BBL:46.04 | 4,021.98-/0.20- | Oil Sales: | 185,170.13- | 9.04- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 21,294.57 | 1.04 |
| | | | | Net Income: | 163,875.56- | 8.00- |
| 12/2014 | OIL | $/BBL:46.04 | 4,021.98 /0.20 | Oil Sales: | 185,170.13 | 9.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 21,294.57- | 1.04- |
| | | | | Net Income: | 163,875.56 | 8.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   329

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | OIL | $/BBL:38.47 | 3,385.84-/0.17- | Oil Sales: | 130,236.53- | 6.36- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 14,279.58 | 0.70 |
|  |  |  |  | Other Deducts - Oil: | 6,066.20 | 0.30 |
|  |  |  |  | Net Income: | 109,890.75- | 5.36- |
| 01/2015 | OIL | $/BBL:38.47 | 3,385.84 /0.17 | Oil Sales: | 130,236.53 | 6.36 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 14,279.58- | 0.70- |
|  |  |  |  | Other Deducts - Oil: | 6,066.20- | 0.30- |
|  |  |  |  | Net Income: | 109,890.75 | 5.36 |
| 02/2015 | OIL | $/BBL:43.72 | 2,768.31-/0.14- | Oil Sales: | 121,043.63- | 5.91- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 13,028.62 | 0.64 |
|  |  |  |  | Other Deducts - Oil: | 7,751.27 | 0.38 |
|  |  |  |  | Net Income: | 100,263.74- | 4.89- |
| 02/2015 | OIL | $/BBL:43.72 | 2,768.31 /0.14 | Oil Sales: | 121,043.63 | 5.91 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 13,028.62- | 0.64- |
|  |  |  |  | Other Deducts - Oil: | 7,751.27- | 0.38- |
|  |  |  |  | Net Income: | 100,263.74 | 4.89 |
| 03/2015 | OIL | $/BBL:41.36 | 2,659.04-/0.13- | Oil Sales: | 109,976.40- | 5.37- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 11,650.83 | 0.57 |
|  |  |  |  | Other Deducts - Oil: | 8,664.85 | 0.42 |
|  |  |  |  | Net Income: | 89,660.72- | 4.38- |
| 03/2015 | OIL | $/BBL:41.36 | 2,659.04 /0.13 | Oil Sales: | 109,976.40 | 5.37 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 11,650.83- | 0.57- |
|  |  |  |  | Other Deducts - Oil: | 8,664.85- | 0.42- |
|  |  |  |  | Net Income: | 89,660.72 | 4.38 |
| 04/2015 | OIL | $/BBL:48.15 | 2,364.52-/0.12- | Oil Sales: | 113,853.51- | 5.56- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 12,314.70 | 0.60 |
|  |  |  |  | Other Deducts - Oil: | 6,769.19 | 0.33 |
|  |  |  |  | Net Income: | 94,769.62- | 4.63- |
| 04/2015 | OIL | $/BBL:48.15 | 2,364.52 /0.12 | Oil Sales: | 113,853.51 | 5.56 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 12,314.70- | 0.60- |
|  |  |  |  | Other Deducts - Oil: | 6,769.19- | 0.33- |
|  |  |  |  | Net Income: | 94,769.62 | 4.63 |
| 05/2015 | OIL | $/BBL:53.60 | 2,240.92-/0.11- | Oil Sales: | 120,117.79- | 5.86- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 13,092.13 | 0.63 |
|  |  |  |  | Other Deducts - Oil: | 6,273.25 | 0.31 |
|  |  |  |  | Net Income: | 100,752.41- | 4.92- |
| 05/2015 | OIL | $/BBL:53.60 | 2,240.92 /0.11 | Oil Sales: | 120,117.79 | 5.86 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 13,092.13- | 0.63- |
|  |  |  |  | Other Deducts - Oil: | 6,273.25- | 0.31- |
|  |  |  |  | Net Income: | 100,752.41 | 4.92 |
| 06/2015 | OIL | $/BBL:56.69 | 1,969-/0.10- | Oil Sales: | 111,619.92- | 5.45- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 12,202.37 | 0.60 |
|  |  |  |  | Other Deducts - Oil: | 5,512.31 | 0.27 |
|  |  |  |  | Net Income: | 93,905.24- | 4.58- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   330

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | OIL | $/BBL:56.69 | 1,969 /0.10 | Oil Sales: | 111,619.92 | 5.45 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 12,202.37- | 0.60- |
| | | | | Other Deducts - Oil: | 5,512.31- | 0.27- |
| | | | | Net Income: | 93,905.24 | 4.58 |
| 07/2015 | OIL | $/BBL:47.82 | 1,950.84-/0.10- | Oil Sales: | 93,289.17- | 4.55- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 10,100.17 | 0.49 |
| | | | | Other Deducts - Oil: | 5,461.65 | 0.27 |
| | | | | Net Income: | 77,727.35- | 3.79- |
| 07/2015 | OIL | $/BBL:47.82 | 1,950.84 /0.10 | Oil Sales: | 93,289.17 | 4.55 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 10,100.17- | 0.49- |
| | | | | Other Deducts - Oil: | 5,461.65- | 0.27- |
| | | | | Net Income: | 77,727.35 | 3.79 |
| 08/2015 | OIL | $/BBL:37.23 | 1,882.35-/0.09- | Oil Sales: | 70,078.10- | 3.42- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,452.98 | 0.36 |
| | | | | Other Deducts - Oil: | 5,269.58 | 0.26 |
| | | | | Net Income: | 57,355.54- | 2.80- |
| 08/2015 | OIL | $/BBL:37.23 | 1,882.35 /0.09 | Oil Sales: | 70,078.10 | 3.42 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,452.98- | 0.36- |
| | | | | Other Deducts - Oil: | 5,269.58- | 0.26- |
| | | | | Net Income: | 57,355.54 | 2.80 |
| 09/2015 | OIL | $/BBL:39.22 | 1,734.52-/0.08- | Oil Sales: | 68,019.61- | 3.32- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,263.88 | 0.35 |
| | | | | Other Deducts - Oil: | 4,855.40 | 0.24 |
| | | | | Net Income: | 55,900.33- | 2.73- |
| 09/2015 | OIL | $/BBL:39.22 | 1,734.52 /0.08 | Oil Sales: | 68,019.61 | 3.32 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 7,263.88- | 0.35- |
| | | | | Other Deducts - Oil: | 4,855.40- | 0.24- |
| | | | | Net Income: | 55,900.33 | 2.73 |
| 10/2015 | OIL | $/BBL:42.27 | 1,809.19-/0.09- | Oil Sales: | 76,473.64- | 3.73- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 8,212.02 | 0.40 |
| | | | | Other Deducts - Oil: | 5,064.79 | 0.24 |
| | | | | Net Income: | 63,196.83- | 3.09- |
| 10/2015 | OIL | $/BBL:42.27 | 1,809.19 /0.09 | Oil Sales: | 76,473.64 | 3.73 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 8,212.02- | 0.40- |
| | | | | Other Deducts - Oil: | 5,064.79- | 0.24- |
| | | | | Net Income: | 63,196.83 | 3.09 |
| 11/2015 | OIL | $/BBL:40.34 | 1,619.78-/0.08- | Oil Sales: | 65,346.78- | 3.19- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 6,993.38 | 0.34 |
| | | | | Other Deducts - Oil: | 4,534.72 | 0.22 |
| | | | | Net Income: | 53,818.68- | 2.63- |
| 11/2015 | OIL | $/BBL:40.34 | 1,619.78 /0.08 | Oil Sales: | 65,346.78 | 3.19 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 6,993.38- | 0.34- |
| | | | | Other Deducts - Oil: | 4,534.72- | 0.22- |
| | | | | Net Income: | 53,818.68 | 2.63 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   331

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | OIL | $/BBL:34.74 | 1,606.83-/0.08- | Oil Sales: | 55,816.89- | 2.73- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,901.63 | 0.29 |
|  |  |  |  | Other Deducts - Oil: | 4,498.37 | 0.22 |
|  |  |  |  | Net Income: | 45,416.89- | 2.22- |
| 12/2015 | OIL | $/BBL:34.74 | 1,606.83 /0.08 | Oil Sales: | 55,816.89 | 2.73 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,901.63- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 4,498.37- | 0.22- |
|  |  |  |  | Net Income: | 45,416.89 | 2.22 |
| 01/2016 | OIL | $/BBL:28.43 | 1,559.59-/0.08- | Oil Sales: | 44,332.58- | 2.16- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,996.66 | 0.19 |
|  |  |  |  | Other Deducts - Oil: | 4,366.07 | 0.21 |
|  |  |  |  | Net Income: | 35,969.85- | 1.76- |
| 01/2016 | OIL | $/BBL:28.43 | 1,559.59 /0.08 | Oil Sales: | 44,332.58 | 2.16 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,996.66- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 4,366.07- | 0.21- |
|  |  |  |  | Net Income: | 35,969.85 | 1.76 |
| 02/2016 | OIL | $/BBL:26.12 | 1,396.77-/0.07- | Oil Sales: | 36,478.74- | 1.78- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,256.80 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 3,910.79 | 0.19 |
|  |  |  |  | Net Income: | 29,311.15- | 1.43- |
| 02/2016 | OIL | $/BBL:26.12 | 1,396.77 /0.07 | Oil Sales: | 36,478.74 | 1.78 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,256.80- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 3,910.79- | 0.19- |
|  |  |  |  | Net Income: | 29,311.15 | 1.43 |
| 03/2016 | OIL | $/BBL:34.36 | 1,480.42-/0.07- | Oil Sales: | 50,868.58- | 2.48- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,672.36 | 0.22 |
|  |  |  |  | Other Deducts - Oil: | 4,145.00 | 0.21 |
|  |  |  |  | Net Income: | 42,051.22- | 2.05- |
| 03/2016 | OIL | $/BBL:34.36 | 1,480.42 /0.07 | Oil Sales: | 50,868.58 | 2.48 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,672.36- | 0.22- |
|  |  |  |  | Other Deducts - Oil: | 4,145.00- | 0.21- |
|  |  |  |  | Net Income: | 42,051.22 | 2.05 |
| 04/2016 | OIL | $/BBL:38.66 | 1,168.32-/0.06- | Oil Sales: | 45,172.81- | 2.21- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,190.16 | 0.21 |
|  |  |  |  | Other Deducts - Oil: | 3,271.17 | 0.16 |
|  |  |  |  | Net Income: | 37,711.48- | 1.84- |
| 04/2016 | OIL | $/BBL:38.66 | 1,168.32 /0.06 | Oil Sales: | 45,172.81 | 2.21 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,190.16- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 3,271.17- | 0.16- |
|  |  |  |  | Net Income: | 37,711.48 | 1.84 |
| 05/2016 | OIL | $/BBL:43.46 | 1,007.52-/0.05- | Oil Sales: | 43,783.46- | 2.14- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,096.24 | 0.20 |
|  |  |  |  | Other Deducts - Oil: | 2,821.02 | 0.14 |
|  |  |  |  | Net Income: | 36,866.20- | 1.80- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   332

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2016 | OIL | $/BBL:43.46 | 1,007.52 /0.05 | Oil Sales: | 43,783.46 | 2.14 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,096.24- | 0.20- |
| | | | | Other Deducts - Oil: | 2,821.02- | 0.14- |
| | | | | Net Income: | 36,866.20 | 1.80 |
| 06/2016 | OIL | $/BBL:46.46 | 110.26-/0.01- | Oil Sales: | 5,123.03- | 0.25- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 481.44 | 0.02 |
| | | | | Other Deducts - Oil: | 308.73 | 0.02 |
| | | | | Net Income: | 4,332.86- | 0.21- |
| 06/2016 | OIL | $/BBL:46.46 | 110.26 /0.01 | Oil Sales: | 5,123.03 | 0.25 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 481.44- | 0.02- |
| | | | | Other Deducts - Oil: | 308.73- | 0.02- |
| | | | | Net Income: | 4,332.86 | 0.21 |
| 07/2016 | OIL | $/BBL:43.20 | 824.83-/0.04- | Oil Sales: | 35,632.24- | 1.74- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,324.20 | 0.16 |
| | | | | Other Deducts - Oil: | 2,390.28 | 0.12 |
| | | | | Net Income: | 29,917.76- | 1.46- |
| 07/2016 | OIL | $/BBL:43.20 | 824.83 /0.04 | Oil Sales: | 35,632.24 | 1.74 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,324.20- | 0.16- |
| | | | | Other Deducts - Oil: | 2,390.28- | 0.12- |
| | | | | Net Income: | 29,917.76 | 1.46 |
| 08/2016 | OIL | $/BBL:41.34 | 1,452.91-/0.07- | Oil Sales: | 60,062.04- | 2.93- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,585.12 | 0.27 |
| | | | | Other Deducts - Oil: | 4,210.82 | 0.21 |
| | | | | Net Income: | 50,266.10- | 2.45- |
| 08/2016 | OIL | $/BBL:41.34 | 1,452.91 /0.07 | Oil Sales: | 60,062.04 | 2.93 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,585.12- | 0.27- |
| | | | | Other Deducts - Oil: | 4,210.82- | 0.21- |
| | | | | Net Income: | 50,266.10 | 2.45 |
| 09/2016 | OIL | $/BBL:41.13 | 1,341.19-/0.07- | Oil Sales: | 55,157.40- | 2.69- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,127.08 | 0.25 |
| | | | | Other Deducts - Oil: | 3,886.58 | 0.18 |
| | | | | Net Income: | 46,143.74- | 2.26- |
| 09/2016 | OIL | $/BBL:41.13 | 1,341.19 /0.07 | Oil Sales: | 55,157.40 | 2.69 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,127.08- | 0.25- |
| | | | | Other Deducts - Oil: | 3,886.58- | 0.18- |
| | | | | Net Income: | 46,143.74 | 2.26 |
| 10/2016 | OIL | $/BBL:47.31 | 1,355.38-/0.07- | Oil Sales: | 64,123.03- | 3.13- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,019.50 | 0.29 |
| | | | | Other Deducts - Oil: | 3,928.06 | 0.20 |
| | | | | Net Income: | 54,175.47- | 2.64- |
| 10/2016 | OIL | $/BBL:47.31 | 1,355.38 /0.07 | Oil Sales: | 64,123.03 | 3.13 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,019.50- | 0.29- |
| | | | | Other Deducts - Oil: | 3,928.06- | 0.20- |
| | | | | Net Income: | 54,175.47 | 2.64 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   333

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | OIL | $/BBL:42.67 | 1,199.28-/0.06- | Oil Sales: | 51,171.94- | 2.50- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,769.66 | 0.24 |
|  |  |  |  | Other Deducts - Oil: | 3,475.30 | 0.17 |
|  |  |  |  | Net Income: | 42,926.98- | 2.09- |
| 11/2016 | OIL | $/BBL:42.67 | 1,199.28 /0.06 | Oil Sales: | 51,171.94 | 2.50 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,769.66- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 3,475.30- | 0.17- |
|  |  |  |  | Net Income: | 42,926.98 | 2.09 |
| 12/2016 | OIL | $/BBL:47.85 | 1,198.88-/0.06- | Oil Sales: | 57,372.18- | 2.80- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,389.78 | 0.26 |
|  |  |  |  | Other Deducts - Oil: | 3,474.33 | 0.17 |
|  |  |  |  | Net Income: | 48,508.07- | 2.37- |
| 12/2016 | OIL | $/BBL:47.85 | 1,198.88 /0.06 | Oil Sales: | 57,372.18 | 2.80 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,389.78- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 3,474.33- | 0.17- |
|  |  |  |  | Net Income: | 48,508.07 | 2.37 |
| 01/2017 | OIL | $/BBL:48.31 | 1,188.16-/0.06- | Oil Sales: | 57,398.23- | 2.80- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,395.48 | 0.26 |
|  |  |  |  | Other Deducts - Oil: | 3,443.34 | 0.17 |
|  |  |  |  | Net Income: | 48,559.41- | 2.37- |
| 01/2017 | OIL | $/BBL:48.31 | 1,188.16 /0.06 | Oil Sales: | 57,398.23 | 2.80 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,395.48- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 3,443.34- | 0.17- |
|  |  |  |  | Net Income: | 48,559.41 | 2.37 |
| 02/2017 | OIL | $/BBL:50.65 | 321.85-/0.02- | Oil Sales: | 16,302.38- | 0.80- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 1,536.96 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 932.72 | 0.04 |
|  |  |  |  | Net Income: | 13,832.70- | 0.68- |
| 02/2017 | OIL | $/BBL:50.65 | 321.85 /0.02 | Oil Sales: | 16,302.38 | 0.80 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 1,536.96- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 932.72- | 0.04- |
|  |  |  |  | Net Income: | 13,832.70 | 0.68 |
| 03/2017 | OIL | $/BBL:46.22 | 36.83-/0.00- | Oil Sales: | 1,702.43- | 0.08- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 159.58 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 106.73 | 0.01 |
|  |  |  |  | Net Income: | 1,436.12- | 0.07- |
| 03/2017 | OIL | $/BBL:46.22 | 36.83 /0.00 | Oil Sales: | 1,702.43 | 0.08 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 159.58- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 106.73- | 0.01- |
|  |  |  |  | Net Income: | 1,436.12 | 0.07 |
| 04/2017 | OIL | $/BBL:47.97 | 587.28-/0.03- | Oil Sales: | 28,170.28- | 1.38- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 2,646.92 | 0.13 |
|  |  |  |  | Other Deducts - Oil: | 1,701.06 | 0.08 |
|  |  |  |  | Net Income: | 23,822.30- | 1.17- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   334

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2017 | OIL | $/BBL:47.97 | 587.28 /0.03 | Oil Sales: | 28,170.28 | 1.38 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,646.92- | 0.13- |
| | | | | Other Deducts - Oil: | 1,701.06- | 0.08- |
| | | | | Net Income: | 23,822.30 | 1.17 |
| 05/2017 | OIL | $/BBL:47.40 | 1,224.38-/0.06- | Oil Sales: | 58,035.05- | 2.83- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,448.68 | 0.26 |
| | | | | Other Deducts - Oil: | 3,548.23 | 0.18 |
| | | | | Net Income: | 49,038.14- | 2.39- |
| 05/2017 | OIL | $/BBL:47.40 | 1,224.38 /0.06 | Oil Sales: | 58,035.05 | 2.83 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,448.68- | 0.26- |
| | | | | Other Deducts - Oil: | 3,548.23- | 0.18- |
| | | | | Net Income: | 49,038.14 | 2.39 |
| 06/2017 | OIL | $/BBL:42.56 | 1,251.23-/0.06- | Oil Sales: | 53,255.76- | 2.60- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,958.54 | 0.24 |
| | | | | Other Deducts - Oil: | 3,670.29 | 0.18 |
| | | | | Net Income: | 44,626.93- | 2.18- |
| 06/2017 | OIL | $/BBL:42.56 | 1,251.23 /0.06 | Oil Sales: | 53,255.76 | 2.60 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,958.54- | 0.24- |
| | | | | Other Deducts - Oil: | 3,670.29- | 0.18- |
| | | | | Net Income: | 44,626.93 | 2.18 |
| 07/2017 | OIL | $/BBL:43.26 | 1,432.89-/0.07- | Oil Sales: | 61,981.82- | 3.03- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,742.18 | 0.29 |
| | | | | Other Deducts - Oil: | 4,559.97 | 0.22 |
| | | | | Net Income: | 51,679.67- | 2.52- |
| 07/2017 | OIL | $/BBL:43.26 | 1,432.89 /0.07 | Oil Sales: | 61,981.82 | 3.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,742.18- | 0.29- |
| | | | | Other Deducts - Oil: | 4,559.97- | 0.22- |
| | | | | Net Income: | 51,679.67 | 2.52 |
| 08/2017 | OIL | $/BBL:45.96 | 1,410.51-/0.07- | Oil Sales: | 64,823.97- | 3.16- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,046.38 | 0.29 |
| | | | | Other Deducts - Oil: | 4,360.10 | 0.21 |
| | | | | Net Income: | 54,417.49- | 2.66- |
| 08/2017 | OIL | $/BBL:45.96 | 1,410.51 /0.07 | Oil Sales: | 64,823.97 | 3.16 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,046.38- | 0.29- |
| | | | | Other Deducts - Oil: | 4,360.10- | 0.21- |
| | | | | Net Income: | 54,417.49 | 2.66 |
| 09/2017 | OIL | $/BBL:48.11 | 1,112.85-/0.05- | Oil Sales: | 53,541.01- | 2.62- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,997.58 | 0.25 |
| | | | | Other Deducts - Oil: | 3,565.15 | 0.17 |
| | | | | Net Income: | 44,978.28- | 2.20- |
| 09/2017 | OIL | $/BBL:48.11 | 1,112.85 /0.05 | Oil Sales: | 53,541.01 | 2.62 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,997.58- | 0.25- |
| | | | | Other Deducts - Oil: | 3,565.15- | 0.17- |
| | | | | Net Income: | 44,978.28 | 2.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   335

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | OIL | $/BBL:51.68 | 1,040.63-/0.05- | Oil Sales: | 53,780.77- | 2.62- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,045.64 | 0.24 |
|  |  |  |  | Other Deducts - Oil: | 3,324.28 | 0.16 |
|  |  |  |  | Net Income: | 45,410.85- | 2.22- |
| 10/2017 | OIL | $/BBL:51.68 | 1,040.63 /0.05 | Oil Sales: | 53,780.77 | 2.62 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,045.64- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 3,324.28- | 0.16- |
|  |  |  |  | Net Income: | 45,410.85 | 2.22 |
| 11/2017 | OIL | $/BBL:57.80 | 945.44-/0.05- | Oil Sales: | 54,649.13- | 2.67- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,161.30 | 0.25 |
|  |  |  |  | Other Deducts - Oil: | 3,036.14 | 0.15 |
|  |  |  |  | Net Income: | 46,451.69- | 2.27- |
| 11/2017 | OIL | $/BBL:57.80 | 945.44 /0.05 | Oil Sales: | 54,649.13 | 2.67 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 5,161.30- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 3,036.14- | 0.15- |
|  |  |  |  | Net Income: | 46,451.69 | 2.27 |
| 12/2017 | OIL | $/BBL:58.28 | 886.80-/0.04- | Oil Sales: | 51,680.73- | 2.52- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,881.28 | 0.24 |
|  |  |  |  | Other Deducts - Oil: | 2,867.86 | 0.14 |
|  |  |  |  | Net Income: | 43,931.59- | 2.14- |
| 12/2017 | OIL | $/BBL:58.28 | 886.80 /0.04 | Oil Sales: | 51,680.73 | 2.52 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,881.28- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 2,867.86- | 0.14- |
|  |  |  |  | Net Income: | 43,931.59 | 2.14 |
| 01/2018 | OIL | $/BBL:62.36 | 826.43-/0.04- | Oil Sales: | 51,538.40- | 2.52- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,892.64 | 0.24 |
|  |  |  |  | Other Deducts - Oil: | 2,611.99 | 0.13 |
|  |  |  |  | Net Income: | 44,033.77- | 2.15- |
| 01/2018 | OIL | $/BBL:62.36 | 826.43 /0.04 | Oil Sales: | 51,538.40 | 2.52 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,892.64- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 2,611.99- | 0.13- |
|  |  |  |  | Net Income: | 44,033.77 | 2.15 |
| 02/2018 | OIL | $/BBL:59.12 | 749.16-/0.04- | Oil Sales: | 44,293.23- | 2.16- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,185.02 | 0.20 |
|  |  |  |  | Other Deducts - Oil: | 2,442.96 | 0.12 |
|  |  |  |  | Net Income: | 37,665.25- | 1.84- |
| 02/2018 | OIL | $/BBL:59.12 | 749.16 /0.04 | Oil Sales: | 44,293.23 | 2.16 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 4,185.02- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 2,442.96- | 0.12- |
|  |  |  |  | Net Income: | 37,665.25 | 1.84 |
| 03/2018 | OIL | $/BBL:59.11 | 359.94-/0.02- | Oil Sales: | 21,276.74- | 1.04- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 2,015.46 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 1,122.18 | 0.05 |
|  |  |  |  | Net Income: | 18,139.10- | 0.89- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    336

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | $/BBL:59.11 | 359.94 /0.02 | Oil Sales: | 21,276.74 | 1.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,015.46- | 0.10- |
| | | | | Other Deducts - Oil: | 1,122.18- | 0.05- |
| | | | | Net Income: | 18,139.10 | 0.89 |
| 04/2018 | OIL | $/BBL:63.15 | 750.43 -/0.04- | Oil Sales: | 47,387.15- | 2.31- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,500.28 | 0.22 |
| | | | | Other Deducts - Oil: | 2,384.32 | 0.11 |
| | | | | Net Income: | 40,502.55- | 1.98- |
| 04/2018 | OIL | $/BBL:63.15 | 750.43 /0.04 | Oil Sales: | 47,387.15 | 2.31 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,500.28- | 0.22- |
| | | | | Other Deducts - Oil: | 2,384.32- | 0.11- |
| | | | | Net Income: | 40,502.55 | 1.98 |
| 05/2018 | OIL | $/BBL:66.49 | 1,013.63 -/0.05- | Oil Sales: | 67,391.74- | 3.29- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,401.08 | 0.31 |
| | | | | Other Deducts - Oil: | 3,380.96 | 0.17 |
| | | | | Net Income: | 57,609.70- | 2.81- |
| 05/2018 | OIL | $/BBL:66.49 | 1,013.63 /0.05 | Oil Sales: | 67,391.74 | 3.29 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,400.88- | 0.31- |
| | | | | Other Deducts - Oil: | 3,383.04- | 0.17- |
| | | | | Net Income: | 57,607.82 | 2.81 |
| 06/2018 | OIL | $/BBL:63.97 | 863.36 -/0.04- | Oil Sales: | 55,231.93- | 2.70- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,264.24 | 0.26 |
| | | | | Other Deducts - Oil: | 2,589.56 | 0.13 |
| | | | | Net Income: | 47,378.13- | 2.31- |
| 06/2018 | OIL | $/BBL:63.97 | 863.36 /0.04 | Oil Sales: | 55,228.22 | 2.70 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,243.56- | 0.26- |
| | | | | Other Deducts - Oil: | 2,792.60- | 0.14- |
| | | | | Net Income: | 47,192.06 | 2.30 |
| 07/2018 | OIL | $/BBL:69.99 | 768.20 -/0.04- | Oil Sales: | 53,763.13- | 2.62- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,122.26 | 0.24 |
| | | | | Other Deducts - Oil: | 2,540.56 | 0.13 |
| | | | | Net Income: | 46,100.31- | 2.25- |
| 07/2018 | OIL | $/BBL:69.99 | 768.20 /0.04 | Oil Sales: | 53,763.13 | 2.62 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 5,122.26- | 0.24- |
| | | | | Other Deducts - Oil: | 2,540.56- | 0.13- |
| | | | | Net Income: | 46,100.31 | 2.25 |
| 08/2018 | OIL | $/BBL:66.20 | 782.53 -/0.04- | Oil Sales: | 51,799.74- | 2.53- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,937.04 | 0.24 |
| | | | | Other Deducts - Oil: | 2,429.29 | 0.12 |
| | | | | Net Income: | 44,433.41- | 2.17- |
| 08/2018 | OIL | $/BBL:66.20 | 782.53 /0.04 | Oil Sales: | 51,799.74 | 2.53 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,926.70- | 0.24- |
| | | | | Other Deducts - Oil: | 2,532.76- | 0.12- |
| | | | | Net Income: | 44,340.28 | 2.17 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   337

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2018 | OIL | $/BBL:67.48 | 681.50-/0.03- | Oil Sales: | 45,984.85- | 2.25- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,379.98 | 0.22 |
| | | | | Other Deducts - Oil: | 2,185.01 | 0.11 |
| | | | | Net Income: | 39,419.86- | 1.92- |
| 09/2018 | OIL | $/BBL:67.48 | 681.50 /0.03 | Oil Sales: | 45,984.27 | 2.25 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,371.76- | 0.22- |
| | | | | Other Deducts - Oil: | 2,266.62- | 0.11- |
| | | | | Net Income: | 39,345.89 | 1.92 |
| 10/2018 | OIL | $/BBL:66.92 | 730.54-/0.04- | Oil Sales: | 48,886.15- | 2.39- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,652.04 | 0.23 |
| | | | | Other Deducts - Oil: | 2,365.72 | 0.11 |
| | | | | Net Income: | 41,868.39- | 2.05- |
| 10/2018 | OIL | $/BBL:66.92 | 730.54 /0.04 | Oil Sales: | 48,886.15 | 2.39 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,652.04- | 0.23- |
| | | | | Other Deducts - Oil: | 2,365.72- | 0.11- |
| | | | | Net Income: | 41,868.39 | 2.05 |
| 11/2018 | OIL | $/BBL:47.42 | 738.99-/0.04- | Oil Sales: | 35,045.37- | 1.71- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,268.10 | 0.16 |
| | | | | Other Deducts - Oil: | 2,364.33 | 0.12 |
| | | | | Net Income: | 29,412.94- | 1.43- |
| 11/2018 | OIL | $/BBL:47.42 | 738.99 /0.04 | Oil Sales: | 35,045.37 | 1.71 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,268.10- | 0.16- |
| | | | | Other Deducts - Oil: | 2,364.33- | 0.12- |
| | | | | Net Income: | 29,412.94 | 1.43 |
| 12/2018 | OIL | $/BBL:31.38 | 730.97-/0.04- | Oil Sales: | 22,937.95- | 1.12- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,058.32 | 0.10 |
| | | | | Other Deducts - Oil: | 2,354.83 | 0.12 |
| | | | | Net Income: | 18,524.80- | 0.90- |
| 12/2018 | OIL | $/BBL:31.38 | 730.97 /0.04 | Oil Sales: | 22,937.95 | 1.12 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,058.32- | 0.10- |
| | | | | Other Deducts - Oil: | 2,354.83- | 0.12- |
| | | | | Net Income: | 18,524.80 | 0.90 |
| 01/2019 | OIL | $/BBL:46.20 | 644.92-/0.03- | Oil Sales: | 29,795.61- | 1.45- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,773.32 | 0.13 |
| | | | | Other Deducts - Oil: | 2,062.45 | 0.10 |
| | | | | Net Income: | 24,959.84- | 1.22- |
| 01/2019 | OIL | $/BBL:46.20 | 644.92 /0.03 | Oil Sales: | 29,795.61 | 1.45 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,773.32- | 0.13- |
| | | | | Other Deducts - Oil: | 2,062.45- | 0.10- |
| | | | | Net Income: | 24,959.84 | 1.22 |
| 02/2019 | OIL | $/BBL:54.75 | 495.45-/0.02- | Oil Sales: | 27,126.15- | 1.32- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,553.36 | 0.12 |
| | | | | Other Deducts - Oil: | 1,592.48 | 0.08 |
| | | | | Net Income: | 22,980.31- | 1.12- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   338

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | $/BBL:54.75 | 495.45 /0.02 | Oil Sales: | 27,126.15 | 1.32 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,553.36- | 0.12- |
| | | | | Other Deducts - Oil: | 1,592.48- | 0.08- |
| | | | | Net Income: | 22,980.31 | 1.12 |
| 03/2019 | OIL | $/BBL:56.23 | 320.28-/0.02- | Oil Sales: | 18,008.73- | 0.88- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,697.84 | 0.08 |
| | | | | Other Deducts - Oil: | 1,030.34 | 0.06 |
| | | | | Net Income: | 15,280.55- | 0.74- |
| 03/2019 | OIL | $/BBL:56.23 | 320.28 /0.02 | Oil Sales: | 18,008.73 | 0.88 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,697.84- | 0.08- |
| | | | | Other Deducts - Oil: | 1,030.34- | 0.06- |
| | | | | Net Income: | 15,280.55 | 0.74 |
| 04/2019 | OIL | $/BBL:61.45 | 1,155.55-/0.06- | Oil Sales: | 71,009.65- | 3.47- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,728.02 | 0.33 |
| | | | | Other Deducts - Oil: | 3,729.36 | 0.18 |
| | | | | Net Income: | 60,552.27- | 2.96- |
| 04/2019 | OIL | $/BBL:61.45 | 1,155.55 /0.06 | Oil Sales: | 71,009.65 | 3.47 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 6,728.02- | 0.33- |
| | | | | Other Deducts - Oil: | 3,729.36- | 0.18- |
| | | | | Net Income: | 60,552.27 | 2.96 |
| 05/2019 | OIL | $/BBL:58.05 | 775.86-/0.04- | Oil Sales: | 45,035.15- | 2.20- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,253.64 | 0.21 |
| | | | | Other Deducts - Oil: | 2,498.72 | 0.12 |
| | | | | Net Income: | 38,282.79- | 1.87- |
| 05/2019 | OIL | $/BBL:58.05 | 775.86 /0.04 | Oil Sales: | 45,035.15 | 2.20 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,253.64- | 0.21- |
| | | | | Other Deducts - Oil: | 2,498.72- | 0.12- |
| | | | | Net Income: | 38,282.79 | 1.87 |
| 06/2019 | OIL | $/BBL:51.28 | 748.81-/0.04- | Oil Sales: | 38,396.36- | 1.88- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,599.50 | 0.18 |
| | | | | Other Deducts - Oil: | 2,401.36 | 0.12 |
| | | | | Net Income: | 32,395.50- | 1.58- |
| 06/2019 | OIL | $/BBL:51.28 | 748.81 /0.04 | Oil Sales: | 38,396.36 | 1.88 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,599.50- | 0.18- |
| | | | | Other Deducts - Oil: | 2,401.36- | 0.12- |
| | | | | Net Income: | 32,395.50 | 1.58 |
| 07/2019 | OIL | $/BBL:55.17 | 504.82-/0.02- | Oil Sales: | 27,849.08- | 1.36- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,617.14 | 0.13 |
| | | | | Other Deducts - Oil: | 1,677.69 | 0.08 |
| | | | | Net Income: | 23,554.25- | 1.15- |
| 07/2019 | OIL | $/BBL:55.17 | 504.82 /0.02 | Oil Sales: | 27,849.08 | 1.36 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,617.14- | 0.13- |
| | | | | Other Deducts - Oil: | 1,677.69- | 0.08- |
| | | | | Net Income: | 23,554.25 | 1.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 339

**LEASE: (JAKO01) Jakob 14-35TFH (Continued)**
**API: 33025023220000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL | $/BBL:52.14 | 620.43-/0.03- | Oil Sales: | 32,352.22- | 1.58- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,026.44 | 0.15 |
| | | | | Other Deducts - Oil: | 2,087.79 | 0.10 |
| | | | | Net Income: | 27,237.99- | 1.33- |
| 08/2019 | OIL | $/BBL:52.14 | 620.43 /0.03 | Oil Sales: | 32,352.22 | 1.58 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,026.44- | 0.15- |
| | | | | Other Deducts - Oil: | 2,087.81- | 0.10- |
| | | | | Net Income: | 27,237.97 | 1.33 |
| 09/2019 | OIL | $/BBL:55.01 | 584.97-/0.03- | Oil Sales: | 32,180.02- | 1.57- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,021.82 | 0.15 |
| | | | | Other Deducts - Oil: | 1,961.82 | 0.09 |
| | | | | Net Income: | 27,196.38- | 1.33- |
| 09/2019 | OIL | $/BBL:55.01 | 584.97 /0.03 | Oil Sales: | 32,180.02 | 1.57 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,021.82- | 0.15- |
| | | | | Other Deducts - Oil: | 1,961.82- | 0.09- |
| | | | | Net Income: | 27,196.38 | 1.33 |
| 10/2019 | OIL | $/BBL:48.49 | 612.04-/0.03- | Oil Sales: | 29,680.65- | 1.45- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,763.92 | 0.14 |
| | | | | Other Deducts - Oil: | 2,041.37 | 0.10 |
| | | | | Net Income: | 24,875.36- | 1.21- |
| 10/2019 | OIL | $/BBL:48.49 | 612.04 /0.03 | Oil Sales: | 29,680.65 | 1.45 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,763.92- | 0.14- |
| | | | | Other Deducts - Oil: | 2,041.37- | 0.10- |
| | | | | Net Income: | 24,875.36 | 1.21 |
| 11/2019 | OIL | $/BBL:52.92 | 641.36-/0.03- | Oil Sales: | 33,939.81- | 1.66- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,180.98 | 0.16 |
| | | | | Other Deducts - Oil: | 2,129.97 | 0.10 |
| | | | | Net Income: | 28,628.86- | 1.40- |
| 11/2019 | OIL | $/BBL:52.92 | 641.36 /0.03 | Oil Sales: | 33,939.81 | 1.66 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,180.98- | 0.16- |
| | | | | Other Deducts - Oil: | 2,129.97- | 0.10- |
| | | | | Net Income: | 28,628.86 | 1.40 |
| 12/2019 | OIL | $/BBL:56.01 | 273.30-/0.01- | Oil Sales: | 15,308.01- | 0.75- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,439.92 | 0.07 |
| | | | | Other Deducts - Oil: | 908.78 | 0.05 |
| | | | | Net Income: | 12,959.31- | 0.63- |
| 12/2019 | OIL | $/BBL:56.01 | 273.30 /0.01 | Oil Sales: | 15,308.01 | 0.75 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,439.92- | 0.07- |
| | | | | Other Deducts - Oil: | 908.78- | 0.05- |
| | | | | Net Income: | 12,959.31 | 0.63 |
| 01/2020 | OIL | $/BBL:53.80 | 36.10-/0.00- | Oil Sales: | 1,942.33- | 0.10- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 182.24 | 0.01 |
| | | | | Other Deducts - Oil: | 119.88 | 0.01 |
| | | | | Net Income: | 1,640.21- | 0.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 340

**LEASE: (JAKO01) Jakob 14-35TFH (Continued)**
**API: 33025023220000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:53.80 | 36.10 /0.00 | Oil Sales: | 1,942.33 | 0.10 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 182.24- | 0.01- |
| | | | | Other Deducts - Oil: | 119.88- | 0.01- |
| | | | | Net Income: | 1,640.21 | 0.08 |
| 09/2020 | OIL | $/BBL:37.16 | 552.27-/0.03- | Oil Sales: | 20,522.50- | 1.00- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,864.48 | 0.09 |
| | | | | Other Deducts - Oil: | 1,877.68 | 0.09 |
| | | | | Net Income: | 16,780.34- | 0.82- |
| 09/2020 | OIL | $/BBL:37.16 | 552.27 /0.03 | Oil Sales: | 20,522.50 | 1.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 1,864.48- | 0.09- |
| | | | | Other Deducts - Oil: | 1,877.68- | 0.09- |
| | | | | Net Income: | 16,780.34 | 0.82 |
| 10/2020 | OIL | $/BBL:35.81 | 1,067-/0.05- | Oil Sales: | 38,210.73- | 1.87- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,458.50 | 0.17 |
| | | | | Other Deducts - Oil: | 3,625.78 | 0.18 |
| | | | | Net Income: | 31,126.45- | 1.52- |
| 10/2020 | OIL | $/BBL:35.81 | 1,067 /0.05 | Oil Sales: | 38,210.73 | 1.87 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,458.50- | 0.17- |
| | | | | Other Deducts - Oil: | 3,625.78- | 0.18- |
| | | | | Net Income: | 31,126.45 | 1.52 |
| 11/2020 | OIL | $/BBL:37.82 | 830.08-/0.04- | Oil Sales: | 31,391.90- | 1.53- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,855.68 | 0.14 |
| | | | | Other Deducts - Oil: | 2,835.01 | 0.13 |
| | | | | Net Income: | 25,701.21- | 1.26- |
| 11/2020 | OIL | $/BBL:37.82 | 830.08 /0.04 | Oil Sales: | 31,391.90 | 1.53 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 2,855.68- | 0.14- |
| | | | | Other Deducts - Oil: | 2,835.01- | 0.13- |
| | | | | Net Income: | 25,701.21 | 1.26 |
| 12/2020 | OIL | $/BBL:43.16 | 842.83-/0.04- | Oil Sales: | 36,377.27- | 1.78- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,357.44 | 0.17 |
| | | | | Other Deducts - Oil: | 2,802.92 | 0.13 |
| | | | | Net Income: | 30,216.91- | 1.48- |
| 12/2020 | OIL | $/BBL:43.16 | 842.83 /0.04 | Oil Sales: | 36,376.16 | 1.78 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,349.98- | 0.17- |
| | | | | Other Deducts - Oil: | 2,876.32- | 0.14- |
| | | | | Net Income: | 30,149.86 | 1.47 |
| 01/2021 | OIL | $/BBL:47.66 | 823.32 /0.04 | Oil Sales: | 39,237.05 | 1.91 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,649.90- | 0.17- |
| | | | | Other Deducts - Oil: | 2,738.03- | 0.14- |
| | | | | Net Income: | 32,849.12 | 1.60 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 8.20 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 81.93- | 0.00 |
| | | | | Net Income: | 73.73- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   341

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | OIL | $/BBL:54.52 | 683.36 /0.03 | Oil Sales: | 37,259.15 | 1.82 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Oil: | 3,498.66- | 0.17- |
|  |  |  |  | Other Deducts - Oil: | 2,272.58- | 0.11- |
|  |  |  |  | Net Income: | 31,487.91 | 1.54 |
| 04/2014 | PRG | $/GAL:1.03 | 25,366.10-/1.24- | Plant Products - Gals - Sales: | 26,060.12- | 1.27- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 51.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 19,364.16 | 0.94 |
|  |  |  |  | Net Income: | 6,644.56- | 0.33- |
| 04/2014 | PRG | $/GAL:1.03 | 25,366.10 /1.24 | Plant Products - Gals - Sales: | 26,127.08 | 1.28 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 51.40- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 19,410.31- | 0.94- |
|  |  |  |  | Net Income: | 6,665.37 | 0.33 |
| 05/2014 | PRG | $/GAL:1.00 | 23,316.65-/1.14- | Plant Products - Gals - Sales: | 23,322.41- | 1.14- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 64.17 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,842.63 | 0.73 |
|  |  |  |  | Net Income: | 8,415.61- | 0.41- |
| 05/2014 | PRG | $/GAL:1.00 | 23,316.65 /1.14 | Plant Products - Gals - Sales: | 23,322.41 | 1.14 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 64.17- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 14,842.63- | 0.73- |
|  |  |  |  | Net Income: | 8,415.61 | 0.41 |
| 06/2014 | PRG | $/GAL:1.01 | 18,089.11-/0.88- | Plant Products - Gals - Sales: | 18,199.02- | 0.89- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 51.93 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,477.02 | 0.56 |
|  |  |  |  | Net Income: | 6,670.07- | 0.33- |
| 06/2014 | PRG | $/GAL:1.01 | 18,089.11 /0.88 | Plant Products - Gals - Sales: | 18,199.02 | 0.89 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 51.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,477.02- | 0.56- |
|  |  |  |  | Net Income: | 6,670.07 | 0.33 |
| 07/2014 | PRG | $/GAL:0.98 | 18,918.92-/0.92- | Plant Products - Gals - Sales: | 18,602.77- | 0.91- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 59.46 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,703.47 | 0.58 |
|  |  |  |  | Net Income: | 6,839.84- | 0.33- |
| 07/2014 | PRG | $/GAL:0.98 | 18,918.92 /0.92 | Plant Products - Gals - Sales: | 18,602.77 | 0.91 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 59.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 11,703.47- | 0.58- |
|  |  |  |  | Net Income: | 6,839.84 | 0.33 |
| 08/2014 | PRG | $/GAL:0.92 | 14,124.51-/0.69- | Plant Products - Gals - Sales: | 12,948.26- | 0.63- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 47.63 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,352.25 | 0.41 |
|  |  |  |  | Net Income: | 4,548.38- | 0.22- |
| 08/2014 | PRG | $/GAL:0.92 | 14,124.51 /0.69 | Plant Products - Gals - Sales: | 12,994.55 | 0.63 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Plant - Gals: | 47.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,378.99- | 0.41- |
|  |  |  |  | Net Income: | 4,567.93 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  342

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2014 | PRG | $/GAL:0.95 | 12,834.91-/0.63- | Plant Products - Gals - Sales: | 12,222.09- | 0.60- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 45.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,025.06 | 0.40 |
| | | | | Net Income: | 4,151.65- | 0.20- |
| 09/2014 | PRG | $/GAL:0.95 | 12,834.91 /0.63 | Plant Products - Gals - Sales: | 12,193.16 | 0.60 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 45.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,008.02- | 0.39- |
| | | | | Net Income: | 4,139.76 | 0.20 |
| 10/2014 | PRG | $/GAL:0.83 | 4,479.89-/0.22- | Plant Products - Gals - Sales: | 3,709.51- | 0.18- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 15.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,582.46 | 0.13 |
| | | | | Net Income: | 1,111.23- | 0.05- |
| 10/2014 | PRG | $/GAL:0.83 | 4,479.89 /0.22 | Plant Products - Gals - Sales: | 3,718.31 | 0.18 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 15.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,587.90- | 0.13- |
| | | | | Net Income: | 1,114.59 | 0.05 |
| 11/2014 | PRG | $/GAL:0.70 | 10,880.75-/0.53- | Plant Products - Gals - Sales: | 7,629.15- | 0.37- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 38.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,986.50 | 0.29 |
| | | | | Net Income: | 1,603.93- | 0.08- |
| 11/2014 | PRG | $/GAL:0.70 | 10,880.75 /0.53 | Plant Products - Gals - Sales: | 7,629.15 | 0.37 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 38.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,986.50- | 0.29- |
| | | | | Net Income: | 1,603.93 | 0.08 |
| 12/2014 | PRG | $/GAL:0.39 | 18,237.34-/0.89- | Plant Products - Gals - Sales: | 7,024.84- | 0.34- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 57.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,692.98 | 0.42 |
| | | | | Net Income: | 1,726.11 | 0.08 |
| 12/2014 | PRG | $/GAL:0.39 | 18,237.34 /0.89 | Plant Products - Gals - Sales: | 7,024.84 | 0.34 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 57.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,692.98- | 0.42- |
| | | | | Net Income: | 1,726.11- | 0.08- |
| 01/2015 | PRG | $/GAL:0.24 | 22,556.13-/1.10- | Plant Products - Gals - Sales: | 5,390.78- | 0.26- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 68.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,025.98 | 0.39 |
| | | | | Net Income: | 2,703.78 | 0.13 |
| 01/2015 | PRG | $/GAL:0.24 | 22,556.13 /1.10 | Plant Products - Gals - Sales: | 5,390.78 | 0.26 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 68.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,025.98- | 0.39- |
| | | | | Net Income: | 2,703.78- | 0.13- |
| 02/2015 | PRG | $/GAL:0.29 | 9,089.52-/0.44- | Plant Products - Gals - Sales: | 2,641.76- | 0.13- |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 31.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,390.29 | 0.22 |
| | | | | Net Income: | 1,780.47 | 0.09 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   343

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2015 | PRG | $/GAL:0.29 | 9,089.52 /0.44 | Plant Products - Gals - Sales: | 2,641.76 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 31.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,390.29- | 0.22- |
| | | | | Net Income: | 1,780.47- | 0.09- |
| 03/2015 | PRG | $/GAL:0.28 | 9,328.45-/0.46- | Plant Products - Gals - Sales: | 2,651.29- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 38.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,367.33 | 0.22 |
| | | | | Net Income: | 1,754.84 | 0.09 |
| 03/2015 | PRG | $/GAL:0.28 | 9,328.45 /0.46 | Plant Products - Gals - Sales: | 2,651.29 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 38.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,367.33- | 0.22- |
| | | | | Net Income: | 1,754.84- | 0.09- |
| 04/2015 | PRG | $/GAL:0.28 | 6,390.32-/0.31- | Plant Products - Gals - Sales: | 1,796.79- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 20.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,577.68 | 0.13 |
| | | | | Net Income: | 801.67 | 0.04 |
| 04/2015 | PRG | $/GAL:0.28 | 6,390.32 /0.31 | Plant Products - Gals - Sales: | 1,796.79 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 20.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,577.68- | 0.13- |
| | | | | Net Income: | 801.67- | 0.04- |
| 05/2015 | PRG | $/GAL:0.22 | 7,333.49-/0.36- | Plant Products - Gals - Sales: | 1,636.07- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 25.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,870.49 | 0.14 |
| | | | | Net Income: | 1,259.42 | 0.06 |
| 05/2015 | PRG | $/GAL:0.22 | 7,333.49 /0.36 | Plant Products - Gals - Sales: | 1,636.07 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 25.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,870.49- | 0.14- |
| | | | | Net Income: | 1,259.42- | 0.06- |
| 06/2015 | PRG | $/GAL:0.09 | 9,050.62-/0.44- | Plant Products - Gals - Sales: | 822.30- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 31.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,374.13 | 0.12 |
| | | | | Net Income: | 1,583.72 | 0.08 |
| 06/2015 | PRG | $/GAL:0.09 | 9,050.62 /0.44 | Plant Products - Gals - Sales: | 822.30 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 31.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,374.13- | 0.12- |
| | | | | Net Income: | 1,583.72- | 0.08- |
| 07/2015 | PRG | $/GAL:0.07 | 9,247.55-/0.45- | Plant Products - Gals - Sales: | 689.52- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 36.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,456.83 | 0.12 |
| | | | | Net Income: | 1,803.51 | 0.09 |
| 07/2015 | PRG | $/GAL:0.07 | 9,247.55 /0.45 | Plant Products - Gals - Sales: | 689.52 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 36.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,456.83- | 0.12- |
| | | | | Net Income: | 1,803.51- | 0.09- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   344

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2015 | PRG | $/GAL:0.11 | 9,369.39-/0.46- | Plant Products - Gals - Sales: | 1,066.28- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 40.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,571.99 | 0.13 |
| | | | | Net Income: | 1,545.84 | 0.08 |
| 08/2015 | PRG | $/GAL:0.11 | 9,369.39 /0.46 | Plant Products - Gals - Sales: | 1,066.28 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 40.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,571.99- | 0.13- |
| | | | | Net Income: | 1,545.84- | 0.08- |
| 09/2015 | PRG | $/GAL:0.17 | 6,670.97-/0.33- | Plant Products - Gals - Sales: | 1,104.05- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 26.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.12 | 0.09 |
| | | | | Net Income: | 813.91 | 0.04 |
| 09/2015 | PRG | $/GAL:0.17 | 6,670.97 /0.33 | Plant Products - Gals - Sales: | 1,104.05 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 26.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.12- | 0.09- |
| | | | | Net Income: | 813.91- | 0.04- |
| 10/2015 | PRG | $/GAL:0.18 | 9,187.21-/0.45- | Plant Products - Gals - Sales: | 1,646.51- | 0.08- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,488.76 | 0.12 |
| | | | | Net Income: | 880.14 | 0.04 |
| 10/2015 | PRG | $/GAL:0.18 | 9,187.21 /0.45 | Plant Products - Gals - Sales: | 1,646.51 | 0.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,488.76- | 0.12- |
| | | | | Net Income: | 880.14- | 0.04- |
| 11/2015 | PRG | $/GAL:0.14 | 8,261-/0.40- | Plant Products - Gals - Sales: | 1,127.27- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 35.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,069.69 | 0.10 |
| | | | | Net Income: | 978.23 | 0.05 |
| 11/2015 | PRG | $/GAL:0.14 | 8,261 /0.40 | Plant Products - Gals - Sales: | 1,127.27 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 35.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,069.69- | 0.10- |
| | | | | Net Income: | 978.23- | 0.05- |
| 12/2015 | PRG | $/GAL:0.08 | 8,180.87-/0.40- | Plant Products - Gals - Sales: | 621.93- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 41.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,970.26 | 0.10 |
| | | | | Net Income: | 1,390.08 | 0.07 |
| 12/2015 | PRG | $/GAL:0.08 | 8,180.87 /0.40 | Plant Products - Gals - Sales: | 621.93 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 41.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,970.26- | 0.10- |
| | | | | Net Income: | 1,390.08- | 0.07- |
| 01/2016 | PRG | $/GAL:0.04 | 8,898.61-/0.43- | Plant Products - Gals - Sales: | 316.26- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 39.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,988.84 | 0.10 |
| | | | | Net Income: | 1,712.15 | 0.09 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   345

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2016 | PRG | $/GAL:0.04 | 8,898.61 /0.43 | Plant Products - Gals - Sales: | 316.26 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 39.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,988.84- | 0.10- |
| | | | | Net Income: | 1,712.15- | 0.09- |
| 02/2016 | PRG | $/GAL:0.07 | 8,631.46-/0.42- | Plant Products - Gals - Sales: | 621.91- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,903.26 | 0.10 |
| | | | | Net Income: | 1,318.73 | 0.07 |
| 02/2016 | PRG | $/GAL:0.07 | 8,631.46 /0.42 | Plant Products - Gals - Sales: | 621.91 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,903.26- | 0.10- |
| | | | | Net Income: | 1,318.73- | 0.07- |
| 03/2016 | PRG | $/GAL:0.14 | 8,721.17-/0.43- | Plant Products - Gals - Sales: | 1,212.20- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,911.63 | 0.10 |
| | | | | Net Income: | 736.87 | 0.04 |
| 03/2016 | PRG | $/GAL:0.14 | 8,721.17 /0.43 | Plant Products - Gals - Sales: | 1,212.20 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 37.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,911.63- | 0.10- |
| | | | | Net Income: | 736.87- | 0.04- |
| 04/2016 | PRG | $/GAL:0.19 | 5,420.43-/0.26- | Plant Products - Gals - Sales: | 1,037.37- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 23.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,288.53 | 0.06 |
| | | | | Net Income: | 274.81 | 0.01 |
| 04/2016 | PRG | $/GAL:0.19 | 5,420.43 /0.26 | Plant Products - Gals - Sales: | 1,037.37 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 23.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,288.53- | 0.06- |
| | | | | Net Income: | 274.81- | 0.01- |
| 05/2016 | PRG | $/GAL:0.25 | 3,210.81-/0.16- | Plant Products - Gals - Sales: | 790.96- | 0.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 14.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 823.89 | 0.04 |
| | | | | Net Income: | 46.95 | 0.00 |
| 05/2016 | PRG | $/GAL:0.25 | 3,210.81 /0.16 | Plant Products - Gals - Sales: | 790.96 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 823.89- | 0.04- |
| | | | | Net Income: | 46.95- | 0.00 |
| 07/2016 | PRG | $/GAL:0.19 | 2,040.49-/0.10- | Plant Products - Gals - Sales: | 382.13- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.90 | 0.03 |
| | | | | Net Income: | 142.79 | 0.01 |
| 07/2016 | PRG | $/GAL:0.19 | 2,040.49 /0.10 | Plant Products - Gals - Sales: | 382.13 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 519.90- | 0.03- |
| | | | | Net Income: | 142.79- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   346

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2016 | PRG | $/GAL:0.18 | 4,759.94-/0.23- | Plant Products - Gals - Sales: | 874.64- | 0.04- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.93 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,229.12 | 0.06 |
|  |  |  |  | Net Income: | 366.41 | 0.02 |
| 08/2016 | PRG | $/GAL:0.18 | 4,759.94 /0.23 | Plant Products - Gals - Sales: | 874.64 | 0.04 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.93- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,229.12- | 0.06- |
|  |  |  |  | Net Income: | 366.41- | 0.02- |
| 09/2016 | PRG | $/GAL:0.20 | 5,070.32-/0.25- | Plant Products - Gals - Sales: | 1,016.54- | 0.05- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 10.82 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,343.79 | 0.07 |
|  |  |  |  | Net Income: | 338.07 | 0.02 |
| 09/2016 | PRG | $/GAL:0.20 | 5,070.32 /0.25 | Plant Products - Gals - Sales: | 1,016.54 | 0.05 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 10.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,343.79- | 0.07- |
|  |  |  |  | Net Income: | 338.07- | 0.02- |
| 10/2016 | PRG | $/GAL:0.30 | 5,509.82-/0.27- | Plant Products - Gals - Sales: | 1,647.01- | 0.08- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.33 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,646.48 | 0.08 |
|  |  |  |  | Net Income: | 10.80 | 0.00 |
| 10/2016 | PRG | $/GAL:0.30 | 5,509.82 /0.27 | Plant Products - Gals - Sales: | 1,647.01 | 0.08 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,646.48- | 0.08- |
|  |  |  |  | Net Income: | 10.80- | 0.00 |
| 11/2016 | PRG | $/GAL:0.26 | 5,626.06-/0.27- | Plant Products - Gals - Sales: | 1,443.40- | 0.07- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.83 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,584.87 | 0.08 |
|  |  |  |  | Net Income: | 153.30 | 0.01 |
| 11/2016 | PRG | $/GAL:0.26 | 5,626.06 /0.27 | Plant Products - Gals - Sales: | 1,443.40 | 0.07 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 11.83- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,584.87- | 0.08- |
|  |  |  |  | Net Income: | 153.30- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 5,056.13-/0.25- | Plant Products - Gals - Sales: | 1,887.22- | 0.09- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 10.91 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,748.93 | 0.08 |
|  |  |  |  | Net Income: | 127.38- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 5,056.13 /0.25 | Plant Products - Gals - Sales: | 1,887.22 | 0.09 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 10.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,748.93- | 0.08- |
|  |  |  |  | Net Income: | 127.38 | 0.01 |
| 01/2017 | PRG | $/GAL:0.40 | 5,785.44-/0.28- | Plant Products - Gals - Sales: | 2,337.33- | 0.12- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 12.78 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,231.69 | 0.10 |
|  |  |  |  | Net Income: | 92.86- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   347

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | PRG | $/GAL:0.40 | 5,785.44 /0.28 | Plant Products - Gals - Sales: | 2,337.33 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,231.69- | 0.10- |
| | | | | Net Income: | 92.86 | 0.01 |
| 02/2017 | PRG | $/GAL:0.41 | 1,328.99-/0.06- | Plant Products - Gals - Sales: | 540.67- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 451.89 | 0.03 |
| | | | | Net Income: | 86.00- | 0.00 |
| 02/2017 | PRG | $/GAL:0.41 | 1,328.99 /0.06 | Plant Products - Gals - Sales: | 540.67 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 451.89- | 0.03- |
| | | | | Net Income: | 86.00 | 0.00 |
| 04/2017 | PRG | $/GAL:0.32 | 1,369.30-/0.07- | Plant Products - Gals - Sales: | 444.61- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 467.34 | 0.02 |
| | | | | Net Income: | 26.20 | 0.00 |
| 04/2017 | PRG | $/GAL:0.32 | 1,369.30 /0.07 | Plant Products - Gals - Sales: | 444.61 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 467.34- | 0.02- |
| | | | | Net Income: | 26.20- | 0.00 |
| 06/2017 | PRG | $/GAL:0.26 | 4,890.07-/0.24- | Plant Products - Gals - Sales: | 1,293.87- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,443.81 | 0.07 |
| | | | | Net Income: | 161.15 | 0.01 |
| 06/2017 | PRG | $/GAL:0.26 | 4,890.07 /0.24 | Plant Products - Gals - Sales: | 1,293.87 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,443.81- | 0.07- |
| | | | | Net Income: | 161.15- | 0.01- |
| 07/2017 | PRG | $/GAL:0.33 | 7,148.36-/0.35- | Plant Products - Gals - Sales: | 2,376.74- | 0.12- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 15.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,244.28 | 0.11 |
| | | | | Net Income: | 117.35- | 0.01- |
| 07/2017 | PRG | $/GAL:0.33 | 7,148.36 /0.35 | Plant Products - Gals - Sales: | 2,376.74 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 15.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,244.28- | 0.11- |
| | | | | Net Income: | 117.35 | 0.01 |
| 08/2017 | PRG | $/GAL:0.42 | 10,554.50-/0.52- | Plant Products - Gals - Sales: | 4,400.52- | 0.22- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 22.60 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,636.26 | 0.17 |
| | | | | Net Income: | 741.66- | 0.04- |
| 08/2017 | PRG | $/GAL:0.42 | 10,554.50 /0.52 | Plant Products - Gals - Sales: | 4,400.52 | 0.22 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 22.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,636.26- | 0.17- |
| | | | | Net Income: | 741.66 | 0.04 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  348

**LEASE: (JAKO01)  Jakob 14-35TFH  (Continued)**
**API: 33025023220000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | $/GAL:0.51 | 7,747.24-/0.38- | Plant Products - Gals - Sales: | 3,971.37- | 0.19- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 17.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,015.85 | 0.14 |
| | | | | Net Income: | 938.03- | 0.05- |
| 09/2017 | PRG | $/GAL:0.51 | 7,747.24 /0.38 | Plant Products - Gals - Sales: | 3,971.37 | 0.19 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 17.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,015.85- | 0.14- |
| | | | | Net Income: | 938.03 | 0.05 |
| 10/2017 | PRG | $/GAL:0.54 | 6,603.14-/0.32- | Plant Products - Gals - Sales: | 3,535.10- | 0.17- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 15.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,073.63 | 0.10 |
| | | | | Net Income: | 1,446.35- | 0.07- |
| 10/2017 | PRG | $/GAL:0.54 | 6,603.14 /0.32 | Plant Products - Gals - Sales: | 3,535.10 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 15.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,073.63- | 0.10- |
| | | | | Net Income: | 1,446.35 | 0.07 |
| 11/2017 | PRG | $/GAL:0.59 | 5,056.96-/0.25- | Plant Products - Gals - Sales: | 2,984.69- | 0.15- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.44 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,726.32 | 0.08 |
| | | | | Net Income: | 1,246.93- | 0.06- |
| 11/2017 | PRG | $/GAL:0.59 | 5,056.96 /0.25 | Plant Products - Gals - Sales: | 2,984.69 | 0.15 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,726.32- | 0.08- |
| | | | | Net Income: | 1,246.93 | 0.06 |
| 12/2017 | PRG | $/GAL:0.58 | 4,520.95-/0.22- | Plant Products - Gals - Sales: | 2,631.46- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,469.87 | 0.07 |
| | | | | Net Income: | 1,150.96- | 0.06- |
| 12/2017 | PRG | $/GAL:0.58 | 4,520.95 /0.22 | Plant Products - Gals - Sales: | 2,631.46 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,469.87- | 0.07- |
| | | | | Net Income: | 1,150.96 | 0.06 |
| 01/2018 | PRG | $/GAL:0.55 | 4,037.54-/0.20- | Plant Products - Gals - Sales: | 2,239.21- | 0.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,413.78 | 0.07 |
| | | | | Net Income: | 816.12- | 0.04- |
| 01/2018 | PRG | $/GAL:0.55 | 4,037.54 /0.20 | Plant Products - Gals - Sales: | 2,239.21 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,413.78- | 0.07- |
| | | | | Net Income: | 816.12 | 0.04 |
| 02/2018 | PRG | $/GAL:0.50 | 3,738.16-/0.18- | Plant Products - Gals - Sales: | 1,885.31- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 8.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,352.58 | 0.06 |
| | | | | Net Income: | 523.87- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 349

**LEASE: (JAKO01) Jakob 14-35TFH (Continued)**
**API: 33025023220000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | PRG | $/GAL:0.50 | 3,738.16 /0.18 | Plant Products - Gals - Sales: | 1,885.31 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,352.58- | 0.06- |
| | | | | Net Income: | 523.87 | 0.03 |
| 03/2018 | PRG | $/GAL:0.44 | 1,363.03-/0.07- | Plant Products - Gals - Sales: | 605.91- | 0.03- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.03 | 0.02 |
| | | | | Net Income: | 214.82- | 0.01- |
| 03/2018 | PRG | $/GAL:0.44 | 1,363.03 /0.07 | Plant Products - Gals - Sales: | 605.91 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 3.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.03- | 0.02- |
| | | | | Net Income: | 214.82 | 0.01 |
| 04/2018 | PRG | $/GAL:0.46 | 163.82-/0.01- | Plant Products - Gals - Sales: | 76.02- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.23- | 0.02- |
| | | | | Net Income: | 422.88- | 0.02- |
| 04/2018 | PRG | $/GAL:0.46 | 163.82 /0.01 | Plant Products - Gals - Sales: | 76.02 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.23 | 0.02 |
| | | | | Net Income: | 422.88 | 0.02 |
| 05/2018 | PRG | $/GAL:0.59 | 2,182.91-/0.11- | Plant Products - Gals - Sales: | 1,297.14- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 714.16 | 0.03 |
| | | | | Net Income: | 578.10- | 0.03- |
| 05/2018 | PRG | $/GAL:0.59 | 2,182.91 /0.11 | Plant Products - Gals - Sales: | 1,297.14 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 714.16- | 0.03- |
| | | | | Net Income: | 578.10 | 0.03 |
| 06/2018 | PRG | $/GAL:0.58 | 4,535.30-/0.22- | Plant Products - Gals - Sales: | 2,636.64- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.71 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.48 | 0.08 |
| | | | | Net Income: | 1,089.45- | 0.05- |
| 06/2018 | PRG | $/GAL:0.58 | 4,535.30 /0.22 | Plant Products - Gals - Sales: | 2,636.64 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,537.48- | 0.08- |
| | | | | Net Income: | 1,089.45 | 0.05 |
| 07/2018 | PRG | $/GAL:0.63 | 4,225.03-/0.21- | Plant Products - Gals - Sales: | 2,669.19- | 0.13- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,490.10 | 0.07 |
| | | | | Net Income: | 1,167.51- | 0.06- |
| 07/2018 | PRG | $/GAL:0.63 | 4,225.03 /0.21 | Plant Products - Gals - Sales: | 2,669.19 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,490.10- | 0.07- |
| | | | | Net Income: | 1,167.51 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   350

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | PRG | $/GAL:0.68 | 3,672.94-/0.18- | Plant Products - Gals - Sales: | 2,481.69- | 0.12- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,374.81 | 0.07 |
| | | | | Net Income: | 1,097.09- | 0.05- |
| 08/2018 | PRG | $/GAL:0.68 | 3,672.94 /0.18 | Plant Products - Gals - Sales: | 2,481.69 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,374.81- | 0.07- |
| | | | | Net Income: | 1,097.09 | 0.05 |
| 09/2018 | PRG | $/GAL:0.73 | 3,413.85-/0.17- | Plant Products - Gals - Sales: | 2,487.28- | 0.12- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 8.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,364.69 | 0.06 |
| | | | | Net Income: | 1,114.03- | 0.06- |
| 09/2018 | PRG | $/GAL:0.73 | 3,413.85 /0.17 | Plant Products - Gals - Sales: | 2,487.28 | 0.12 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 8.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,364.69- | 0.06- |
| | | | | Net Income: | 1,114.03 | 0.06 |
| 10/2018 | PRG | $/GAL:0.70 | 4,166.68-/0.20- | Plant Products - Gals - Sales: | 2,926.04- | 0.14- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,591.12 | 0.08 |
| | | | | Net Income: | 1,322.53- | 0.06- |
| 10/2018 | PRG | $/GAL:0.70 | 4,166.68 /0.20 | Plant Products - Gals - Sales: | 2,926.04 | 0.14 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,591.12- | 0.08- |
| | | | | Net Income: | 1,322.53 | 0.06 |
| 11/2018 | PRG | $/GAL:0.44 | 4,407.35-/0.22- | Plant Products - Gals - Sales: | 1,955.33- | 0.10- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,359.15 | 0.07 |
| | | | | Net Income: | 583.55- | 0.03- |
| 11/2018 | PRG | $/GAL:0.44 | 4,407.35 /0.22 | Plant Products - Gals - Sales: | 1,955.33 | 0.10 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,359.15- | 0.07- |
| | | | | Net Income: | 583.55 | 0.03 |
| 12/2018 | PRG | $/GAL:0.35 | 4,091.59-/0.20- | Plant Products - Gals - Sales: | 1,449.48- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,304.59 | 0.06 |
| | | | | Net Income: | 132.57- | 0.01- |
| 12/2018 | PRG | $/GAL:0.35 | 4,091.59 /0.20 | Plant Products - Gals - Sales: | 1,449.48 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 12.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,304.59- | 0.06- |
| | | | | Net Income: | 132.57 | 0.01 |
| 01/2019 | PRG | $/GAL:0.37 | 3,698.50-/0.18- | Plant Products - Gals - Sales: | 1,362.16- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,171.67 | 0.06 |
| | | | | Net Income: | 179.01- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   351

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | $/GAL:0.37 | 3,698.50 /0.18 | Plant Products - Gals - Sales: | 1,362.16 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 11.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,171.67- | 0.06- |
| | | | | Net Income: | 179.01 | 0.01 |
| 02/2019 | PRG | $/GAL:0.41 | 2,834.88-/0.14- | Plant Products - Gals - Sales: | 1,172.44- | 0.06- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 867.56 | 0.05 |
| | | | | Net Income: | 295.82- | 0.01- |
| 02/2019 | PRG | $/GAL:0.41 | 2,834.88 /0.14 | Plant Products - Gals - Sales: | 1,172.44 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 9.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 867.56- | 0.05- |
| | | | | Net Income: | 295.82 | 0.01 |
| 03/2019 | PRG | $/GAL:0.41 | 3,321.93-/0.16- | Plant Products - Gals - Sales: | 1,373.38- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 966.63 | 0.05 |
| | | | | Net Income: | 396.33- | 0.02- |
| 03/2019 | PRG | $/GAL:0.41 | 3,321.93 /0.16 | Plant Products - Gals - Sales: | 1,373.38 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 10.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 966.63- | 0.05- |
| | | | | Net Income: | 396.33 | 0.02 |
| 04/2019 | PRG | $/GAL:0.34 | 2,839.25-/0.14- | Plant Products - Gals - Sales: | 951.36- | 0.05- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12 | 0.05 |
| | | | | Net Income: | 128.58- | 0.00 |
| 04/2019 | PRG | $/GAL:0.34 | 2,839.25 /0.14 | Plant Products - Gals - Sales: | 951.36 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.05- |
| | | | | Net Income: | 128.58 | 0.00 |
| 06/2019 | PRG | $/GAL:0.14 | 2,689.84-/0.13- | Plant Products - Gals - Sales: | 389.98- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 6.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.94 | 0.03 |
| | | | | Net Income: | 272.94 | 0.01 |
| 06/2019 | PRG | $/GAL:0.14 | 2,689.84 /0.13 | Plant Products - Gals - Sales: | 389.98 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 6.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 655.94- | 0.03- |
| | | | | Net Income: | 272.94- | 0.01- |
| 07/2019 | PRG | $/GAL:0.14 | 2,714.09-/0.13- | Plant Products - Gals - Sales: | 375.15- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 597.23 | 0.03 |
| | | | | Net Income: | 229.34 | 0.01 |
| 07/2019 | PRG | $/GAL:0.14 | 2,714.09 /0.13 | Plant Products - Gals - Sales: | 375.15 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 597.23- | 0.03- |
| | | | | Net Income: | 229.34- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   352

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.11 | 2,921.56-/0.14- | Plant Products - Gals - Sales: | 321.66- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.73 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 594.07 | 0.02 |
| | | | | Net Income: | 280.14 | 0.01 |
| 08/2019 | PRG | $/GAL:0.11 | 2,921.56 /0.14 | Plant Products - Gals - Sales: | 321.66 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 7.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 594.07- | 0.02- |
| | | | | Net Income: | 280.14- | 0.01- |
| 09/2019 | PRG | $/GAL:0.17 | 110.93-/0.01- | Plant Products - Gals - Sales: | 18.79- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 434.81 | 0.02- |
| | | | | Net Income: | 453.31- | 0.02- |
| 09/2019 | PRG | $/GAL:0.17 | 110.93 /0.01 | Plant Products - Gals - Sales: | 18.79 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 434.81 | 0.02 |
| | | | | Net Income: | 453.31 | 0.02 |
| 09/2020 | PRG | $/GAL:0.20 | 134.75-/0.01- | Plant Products - Gals - Sales: | 26.56- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 432.64 | 0.02- |
| | | | | Net Income: | 458.93- | 0.02- |
| 09/2020 | PRG | $/GAL:0.20 | 134.75 /0.01 | Plant Products - Gals - Sales: | 26.56 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 0.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 432.64 | 0.02 |
| | | | | Net Income: | 458.93 | 0.02 |
| 10/2020 | PRG | $/GAL:0.23 | 2,056.97-/0.10- | Plant Products - Gals - Sales: | 463.70- | 0.02- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 465.84 | 0.02 |
| | | | | Net Income: | 6.21 | 0.00 |
| 10/2020 | PRG | $/GAL:0.23 | 2,056.97 /0.10 | Plant Products - Gals - Sales: | 463.70 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 465.84- | 0.02- |
| | | | | Net Income: | 6.21- | 0.00 |
| 11/2020 | PRG | $/GAL:0.26 | 718.83-/0.04- | Plant Products - Gals - Sales: | 190.10- | 0.01- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.42- | 0.00 |
| | | | | Net Income: | 310.15- | 0.01- |
| 11/2020 | PRG | $/GAL:0.26 | 718.83 /0.04 | Plant Products - Gals - Sales: | 190.10 | 0.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 1.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.42 | 0.00 |
| | | | | Net Income: | 310.15 | 0.01 |
| 12/2020 | PRG | $/GAL:0.34 | 2,774.08 /0.14 | Plant Products - Gals - Sales: | 952.11 | 0.05 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 720.04- | 0.04- |
| | | | | Net Income: | 226.79 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   353

## LEASE: (JAKO01) Jakob 14-35TFH   (Continued)
API: 33025023220000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.47 | 2,620.83 /0.13 | Plant Products - Gals - Sales: | 1,228.85 | 0.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 5.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 714.44- | 0.03- |
| | | | | Net Income: | 509.28 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **3.20** |
|--|--|--|--|--|--|--|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
| 02202110200 | Marathon Oil Co | 1 | 5,634.68 | 7,147.59 | 0.35 |
| | **Total Lease Operating Expense** | | | **7,147.59** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| JAKO01 | 0.00004882 | 0.00004881 | | 3.20 | 0.35 | 2.85 |

## LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK
API: 121-22922
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.19 | 1,449 /9.11 | Gas Sales: | 3,174.56 | 19.96 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 184.80- | 1.17- |
| | | | | Other Deducts - Gas: | 514.27- | 3.23- |
| | | | | Net Income: | 2,475.49 | 15.56 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 95591 | Hanna Oil and Gas Company | 3 | 2,222.60 | 2,222.60 | 17.20 |
| | **Total Lease Operating Expense** | | | **2,222.60** | **17.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| JAME03 | 0.00628637 | 0.00773708 | | 15.56 | 17.20 | 1.64- |

## LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.23 | 1,110 /15.99 | Gas Sales: | 2,470.38 | 35.59 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 107.00- | 1.55- |
| | | | | Net Income: | 2,363.38 | 34.04 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21021701520 | Xtreme Energy Company | 4 | 1,129.50 | | |
| 21031701520 | Xtreme Energy Company | 4 | 300.00 | 1,429.50 | 27.46 |
| | **Total Lease Operating Expense** | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| JOHN05 | 0.01440508 | 0.01920677 | | 34.04 | 27.46 | 6.58 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    354

### LEASE: (JOHT01) Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND

**API: 33-05308573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 2 | 2,127.24 | 2,127.24 | 0.05 |
| | **Total Lease Operating Expense** | | | **2,127.24** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JOHT01 | 0.00002231 | | 0.05 | 0.05 |

### LEASE: (JUST01) North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 2,649.21 | 2,649.21 | 0.02 |
| 43310221309 | XTO Energy, Inc. | 2 | 1,451.70 | 1,451.70 | 0.29 |
| | **Total Lease Operating Expense** | | | **4,100.91** | **0.31** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,649.21 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 1,451.70 | 0.29 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST01 | multiple | | 0.31 | 0.31 |

### LEASE: (JUST02) South Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310221309 | XTO Energy, Inc. | 1 | 4,232.98 | | |
| 43310221309 | XTO Energy, Inc. | 1 | 1,935.37 | 6,168.35 | 0.99 |
| | **Total Lease Operating Expense** | | | **6,168.35** | **0.99** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| JUST02 | 0.00016044 | | 0.99 | 0.99 |

### LEASE: (KELL12) Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 1.25-/0.00- | Condensate Sales: | 53.85- | 0.02- |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 2.47 | 0.01 |
| | | | | Net Income: | 51.38- | 0.01- |
| 01/2021 | CND | $/BBL:48.58 | 11.85 /0.00 | Condensate Sales: | 575.66 | 0.18 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 26.48- | 0.00 |
| | | | | Net Income: | 549.18 | 0.18 |
| 12/2020 | GAS | $/MCF:2.99 | 2,619 /1.37 | Gas Sales: | 7,838.73 | 4.10 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 46.44- | 0.03- |
| | | | | Other Deducts - Gas: | 287.92- | 0.15- |
| | | | | Net Income: | 7,504.37 | 3.92 |
| 12/2020 | PRG | $/GAL:0.51 | 1,837.77 /0.96 | Plant Products - Gals - Sales: | 928.76 | 0.49 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 13.93- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   355

**LEASE: (KELL12) Kelly-Lincoln #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 975.20- | 0.51- |
| | | | | Net Income: | 60.37- | 0.03- |
| 12/2020 | PRG | $/GAL:1.01 | 612.51 /0.32 | Plant Products - Gals - Sales: | 617.63 | 0.32 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gals: | 23.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 320.42- | 0.17- |
| | | | | Net Income: | 273.99 | 0.14 |

**Total Revenue for LEASE**     **4.20**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 4.20 | 4.20 |

**LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.83 | 671.97 /0.13 | Gas Sales: | 1,904.60 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,897.35 | 0.37 |
| 12/2020 | PRG | $/GAL:0.56 | 2,174.58 /0.42 | Plant Products - Gals - Sales: | 1,209.66 | 0.23 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,209.66 | 0.23 |

**Total Revenue for LEASE**     **0.60**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 0.60 | 0.60 |

**LEASE: (LAWA02)  L A Watson B   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | CND | $/BBL:38.31 | 17.16 /0.00 | Condensate Sales: | 657.38 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 657.38 | 0.03 |
| 11/2020 | CND | $/BBL:38.31 | 6.38 /0.00 | Condensate Sales: | 244.41 | 0.01 |
| | Roy NRI: | 0.00004688 | | Net Income: | 244.41 | 0.01 |
| 12/2020 | CND | $/BBL:45.71 | 4 /0.00 | Condensate Sales: | 182.82 | 0.01 |
| | Roy NRI: | 0.00004688 | | Net Income: | 182.82 | 0.01 |
| 12/2020 | CND | $/BBL:45.70 | 1.49 /0.00 | Condensate Sales: | 68.10 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 68.10 | 0.00 |
| 11/2020 | GAS | $/MCF:1.97 | 57.60 /0.00 | Gas Sales: | 113.28 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 113.28 | 0.00 |
| 11/2020 | GAS | $/MCF:1.96 | 550.40 /0.01 | Gas Sales: | 1,076.16 | 0.02 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 150.89- | 0.00 |
| | | | | Net Income: | 925.27 | 0.02 |
| 11/2020 | GAS | $/MCF:1.96 | 371.20 /0.01 | Gas Sales: | 728.21 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 728.21 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   356

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:1.97 | 3,515.73 /0.08 | Gas Sales: | 6,914.05 | 0.16 |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 417.09- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 969.43- | 0.02- |
|  |  |  |  | Net Income: | 5,527.53 | 0.13 |
| 11/2020 | GAS | $/MCF:1.92 | 404 /0.02 | Gas Sales: | 777.52 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 777.52 | 0.04 |
| 11/2020 | GAS | $/MCF:1.92 | 6,778 /0.32 | Gas Sales: | 13,047.30 | 0.61 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 814.92- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,431.72- | 0.06- |
|  |  |  |  | Net Income: | 10,800.66 | 0.51 |
| 11/2020 | GAS | $/MCF:1.93 | 620 /0.03 | Gas Sales: | 1,194.74 | 0.06 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,194.74 | 0.06 |
| 11/2020 | GAS | $/MCF:1.93 | 5,858 /0.27 | Gas Sales: | 11,306.40 | 0.53 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 682.12- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,585.30- | 0.08- |
|  |  |  |  | Net Income: | 9,038.98 | 0.42 |
| 12/2020 | GAS | $/MCF:2.33 | 123.73 /0.00 | Gas Sales: | 288.17 | 0.01 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 288.17 | 0.01 |
| 12/2020 | GAS | $/MCF:2.35 | 349.87 /0.01 | Gas Sales: | 820.57 | 0.02 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 820.57 | 0.02 |
| 12/2020 | GAS | $/MCF:2.34 | 3,323.73 /0.08 | Gas Sales: | 7,780.67 | 0.18 |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 482.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 903.64- | 0.02- |
|  |  |  |  | Net Income: | 6,395.02 | 0.15 |
| 12/2020 | GAS | $/MCF:2.32 | 408 /0.02 | Gas Sales: | 947.86 | 0.04 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 947.86 | 0.04 |
| 12/2020 | GAS | $/MCF:2.32 | 6,858 /0.32 | Gas Sales: | 15,934.98 | 0.75 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,015.28- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,448.38- | 0.07- |
|  |  |  |  | Net Income: | 13,471.32 | 0.63 |
| 12/2020 | GAS | $/MCF:2.33 | 626 /0.03 | Gas Sales: | 1,460.70 | 0.07 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 1,460.70 | 0.07 |
| 12/2020 | GAS | $/MCF:2.33 | 5,940 /0.28 | Gas Sales: | 13,842.38 | 0.65 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 857.54- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1,607.64- | 0.08- |
|  |  |  |  | Net Income: | 11,377.20 | 0.53 |
| 01/2021 | GAS | $/MCF:2.47 | 21.33 /0.00 | Gas Sales: | 52.59 | 0.00 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 52.59 | 0.00 |
| 01/2021 | GAS | $/MCF:2.52 | 196.27 /0.00 | Gas Sales: | 494.34 | 0.01 |
|  | Roy NRI: | 0.00002344 |  | Other Deducts - Gas: | 53.31- | 0.00 |
|  |  |  |  | Net Income: | 441.03 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    357

**LEASE: (LAWA02)  L A Watson B    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.53 | 349.87 /0.01 | Gas Sales: | 883.50 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 883.50 | 0.02 |
| 01/2021 | GAS | $/MCF:2.52 | 3,315.20 /0.08 | Gas Sales: | 8,351.10 | 0.20 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 522.01- | 0.02- |
| | | | | Other Deducts - Gas: | 900.80- | 0.02- |
| | | | | Net Income: | 6,928.29 | 0.16 |
| 01/2021 | GAS | $/MCF:2.50 | 420 /0.02 | Gas Sales: | 1,050.14 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,050.14 | 0.05 |
| 01/2021 | GAS | $/MCF:2.50 | 7,056 /0.33 | Gas Sales: | 17,650.12 | 0.83 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,132.14- | 0.06- |
| | | | | Other Deducts - Gas: | 1,490.00- | 0.07- |
| | | | | Net Income: | 15,027.98 | 0.70 |
| 01/2021 | GAS | $/MCF:2.51 | 584 /0.03 | Gas Sales: | 1,464.26 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,464.26 | 0.07 |
| 01/2021 | GAS | $/MCF:2.51 | 5,520 /0.26 | Gas Sales: | 13,853.86 | 0.65 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 865.98- | 0.04- |
| | | | | Other Deducts - Gas: | 1,494.36- | 0.07- |
| | | | | Net Income: | 11,493.52 | 0.54 |

**Total Revenue for LEASE**                                          **4.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA02 | multiple | 4.25 | 4.25 |

**LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.31 | 43.58 /0.00 | Condensate Sales: | 1,669.52 | 0.08 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 76.80- | 0.01- |
| | | | | Net Income: | 1,592.72 | 0.07 |
| 12/2020 | CND | $/BBL:45.71 | 10.17 /0.00 | Condensate Sales: | 464.83 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 464.83 | 0.02 |
| 01/2021 | CND | $/BBL:50.93 | 7.60 /0.00 | Condensate Sales: | 387.09 | 0.02 |
| | Roy NRI: | 0.00004688 | | Net Income: | 387.09 | 0.02 |
| 11/2020 | GAS | $/MCF:2.15 | 1,429.33 /0.03 | Gas Sales: | 3,078.76 | 0.07 |
| | Roy NRI: | 0.00002344 | | Net Income: | 3,078.76 | 0.07 |
| 11/2020 | GAS | $/MCF:2.16 | 13,518.93 /0.32 | Gas Sales: | 29,140.99 | 0.68 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,757.05- | 0.04- |
| | | | | Other Deducts - Gas: | 4,085.93- | 0.09- |
| | | | | Net Income: | 23,298.01 | 0.55 |
| 11/2020 | GAS | $/MCF:1.96 | 185.60 /0.00 | Gas Sales: | 364.12 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 364.12 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  358

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:1.97 | 1,747.20 /0.04 | Gas Sales: | 3,446.91 | 0.08 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 207.93- | 0.00 |
| | | | | Other Deducts - Gas: | 483.31- | 0.02- |
| | | | | Net Income: | 2,755.67 | 0.06 |
| 11/2020 | GAS | $/MCF:1.94 | 474 /0.02 | Gas Sales: | 921.66 | 0.04 |
| | Roy NRI: | 0.00004688 | | Net Income: | 921.66 | 0.04 |
| 11/2020 | GAS | $/MCF:1.95 | 7,960 /0.37 | Gas Sales: | 15,493.66 | 0.73 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 967.64- | 0.05- |
| | | | | Other Deducts - Gas: | 1,700.18- | 0.08- |
| | | | | Net Income: | 12,825.84 | 0.60 |
| 11/2020 | GAS | $/MCF:1.95 | 284 /0.01 | Gas Sales: | 553.76 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 553.76 | 0.03 |
| 11/2020 | GAS | $/MCF:1.94 | 4,780 /0.22 | Gas Sales: | 9,288.62 | 0.44 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 580.12- | 0.03- |
| | | | | Other Deducts - Gas: | 1,019.28- | 0.05- |
| | | | | Net Income: | 7,689.22 | 0.36 |
| 12/2020 | GAS | $/MCF:2.60 | 1,538.13 /0.04 | Gas Sales: | 4,005.12 | 0.09 |
| | Roy NRI: | 0.00002344 | | Net Income: | 4,005.12 | 0.09 |
| 12/2020 | GAS | $/MCF:2.60 | 14,570.67 /0.34 | Gas Sales: | 37,911.85 | 0.89 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 2,347.56- | 0.06- |
| | | | | Other Deducts - Gas: | 4,403.03- | 0.10- |
| | | | | Net Income: | 31,161.26 | 0.73 |
| 12/2020 | GAS | $/MCF:2.39 | 202.67 /0.00 | Gas Sales: | 483.54 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 483.54 | 0.01 |
| 12/2020 | GAS | $/MCF:2.38 | 1,928.53 /0.05 | Gas Sales: | 4,591.23 | 0.11 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 284.39- | 0.01- |
| | | | | Other Deducts - Gas: | 533.23- | 0.01- |
| | | | | Net Income: | 3,773.61 | 0.09 |
| 12/2020 | GAS | $/MCF:2.35 | 642 /0.03 | Gas Sales: | 1,506.50 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,506.50 | 0.07 |
| 12/2020 | GAS | $/MCF:2.35 | 10,758 /0.50 | Gas Sales: | 25,276.20 | 1.19 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,610.36- | 0.08- |
| | | | | Other Deducts - Gas: | 2,297.42- | 0.11- |
| | | | | Net Income: | 21,368.42 | 1.00 |
| 12/2020 | GAS | $/MCF:2.34 | 256 /0.01 | Gas Sales: | 599.86 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 599.86 | 0.03 |
| 12/2020 | GAS | $/MCF:2.35 | 4,292 /0.20 | Gas Sales: | 10,078.42 | 0.47 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 642.10- | 0.03- |
| | | | | Other Deducts - Gas: | 916.06- | 0.04- |
| | | | | Net Income: | 8,520.26 | 0.40 |
| 01/2021 | GAS | $/MCF:2.80 | 1,173.33 /0.03 | Gas Sales: | 3,286.81 | 0.08 |
| | Roy NRI: | 0.00002344 | | Net Income: | 3,286.81 | 0.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   359

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.80 | 11,114.67 /0.26 | Gas Sales: | 31,137.83 | 0.73 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,945.51- | 0.05- |
| | | | | Other Deducts - Gas: | 3,358.70- | 0.08- |
| | | | | Net Income: | 25,833.62 | 0.60 |
| 01/2021 | GAS | $/MCF:2.57 | 196.27 /0.00 | Gas Sales: | 504.85 | 0.01 |
| | Roy NRI: | 0.00002344 | | Net Income: | 504.85 | 0.01 |
| 01/2021 | GAS | $/MCF:2.56 | 1,858.13 /0.04 | Gas Sales: | 4,764.54 | 0.11 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 297.79- | 0.00 |
| | | | | Other Deducts - Gas: | 513.94- | 0.02- |
| | | | | Net Income: | 3,952.81 | 0.09 |
| 01/2021 | GAS | $/MCF:2.53 | 850 /0.04 | Gas Sales: | 2,149.56 | 0.10 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,149.56 | 0.10 |
| 01/2021 | GAS | $/MCF:2.53 | 14,306 /0.67 | Gas Sales: | 36,187.66 | 1.70 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,321.12- | 0.11- |
| | | | | Other Deducts - Gas: | 3,054.90- | 0.14- |
| | | | | Net Income: | 30,811.64 | 1.45 |
| 01/2021 | GAS | $/MCF:2.53 | 294 /0.01 | Gas Sales: | 744.46 | 0.03 |
| | Roy NRI: | 0.00004688 | | Net Income: | 744.46 | 0.03 |
| 01/2021 | GAS | $/MCF:2.53 | 4,954 /0.23 | Gas Sales: | 12,517.78 | 0.59 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 802.90- | 0.04- |
| | | | | Other Deducts - Gas: | 1,056.74- | 0.05- |
| | | | | Net Income: | 10,658.14 | 0.50 |

**Total Revenue for LEASE**　　　　　　　　　　　　　**7.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA03 | multiple | 7.11 | 7.11 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 2,799 /0.42 | Gas Sales: | 7,686.33 | 1.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 393.04- | 0.06- |
| | | | | Other Deducts - Gas: | 2,079.55- | 0.31- |
| | | | | Net Income: | 5,213.74 | 0.78 |
| 12/2020 | GAS | $/MCF:2.65 | 2,908 /0.43 | Gas Sales: | 7,707.02 | 1.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 399.28- | 0.06- |
| | | | | Other Deducts - Gas: | 2,011.81- | 0.30- |
| | | | | Net Income: | 5,295.93 | 0.79 |
| 01/2021 | GAS | $/MCF:2.52 | 2,934 /0.44 | Gas Sales: | 7,387.23 | 1.10 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 355.95- | 0.05- |
| | | | | Other Deducts - Gas: | 2,313.40- | 0.35- |
| | | | | Net Income: | 4,717.88 | 0.70 |

**Total Revenue for LEASE**　　　　　　　　　　　　　**2.27**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 2.27 | 2.27 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   360

### LEASE: (LEOP02)  CL Leopard #4    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 409 /0.06 | Gas Sales: | 1,123.98 | 0.17 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 303.94- | 0.05- |
| | | | | Net Income: | 820.04 | 0.12 |
| 12/2020 | GAS | $/MCF:2.65 | 481 /0.07 | Gas Sales: | 1,273.76 | 0.19 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 332.69- | 0.05- |
| | | | | Net Income: | 941.07 | 0.14 |
| 01/2021 | GAS | $/MCF:2.52 | 443 /0.07 | Gas Sales: | 1,115.93 | 0.17 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 349.35- | 0.06- |
| | | | | Net Income: | 766.58 | 0.11 |

**Total Revenue for LEASE**                                                                 0.37

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP02 | 0.00014936 | 0.37 | 0.37 |

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.74 | 267 /0.04 | Gas Sales: | 731.52 | 0.11 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 198.22- | 0.03- |
| | | | | Net Income: | 533.30 | 0.08 |
| 12/2020 | GAS | $/MCF:2.65 | 259 /0.04 | Gas Sales: | 685.87 | 0.10 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 179.14- | 0.02- |
| | | | | Net Income: | 506.73 | 0.08 |
| 01/2021 | GAS | $/MCF:2.51 | 210 /0.03 | Gas Sales: | 527.31 | 0.08 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 165.42- | 0.03- |
| | | | | Net Income: | 361.89 | 0.05 |

**Total Revenue for LEASE**                                                                 0.21

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP03 | 0.00014936 | 0.21 | 0.21 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.75 | 4,944-/0.74- | Gas Sales: | 13,593.50- | 2.03- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 694.72 | 0.10 |
| | | | | Other Deducts - Gas: | 3,683.15 | 0.55 |
| | | | | Net Income: | 9,215.63- | 1.38- |
| 11/2020 | GAS | $/MCF:2.75 | 9,888 /1.48 | Gas Sales: | 27,172.05 | 4.06 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1,389.08- | 0.21- |
| | | | | Other Deducts - Gas: | 7,356.50- | 1.09- |
| | | | | Net Income: | 18,426.47 | 2.76 |
| 12/2020 | GAS | $/MCF:2.65 | 4,999 /0.75 | Gas Sales: | 13,245.55 | 1.98 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 686.17- | 0.10- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   361

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 3,458.17- | 0.52- |
| | | | | Net Income: | 9,101.21 | 1.36 |
| 01/2021 | GAS | $/MCF:2.52 | 4,901 /0.73 | Gas Sales: | 12,341.48 | 1.84 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 594.68- | 0.09- |
| | | | | Other Deducts - Gas: | 3,864.53- | 0.57- |
| | | | | Net Income: | 7,882.27 | 1.18 |

**Total Revenue for LEASE** 3.92

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP04 | 0.00014936 | 3.92 | | 3.92 |

**LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:46.48 | 126.63-/0.02- | Condensate Sales: | 5,886.04- | 0.88- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 248.38 | 0.04 |
| | | | | Other Deducts - Condensate: | 486.59 | 0.07 |
| | | | | Net Income: | 5,151.07- | 0.77- |
| 12/2020 | CND | $/BBL:46.45 | 126.63 /0.02 | Condensate Sales: | 5,881.87 | 0.88 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 248.43- | 0.04- |
| | | | | Other Deducts - Condensate: | 481.23- | 0.08- |
| | | | | Net Income: | 5,152.21 | 0.76 |
| 01/2021 | CND | $/BBL:51.93 | 189.86 /0.03 | Condensate Sales: | 9,860.32 | 1.47 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 418.85- | 0.06- |
| | | | | Other Deducts - Condensate: | 754.85- | 0.11- |
| | | | | Net Income: | 8,686.62 | 1.30 |
| 11/2020 | GAS | $/MCF:2.75 | 2,198-/0.33- | Gas Sales: | 6,043.04- | 0.90- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 308.84 | 0.04 |
| | | | | Other Deducts - Gas: | 1,637.42 | 0.25 |
| | | | | Net Income: | 4,096.78- | 0.61- |
| 11/2020 | GAS | $/MCF:2.75 | 4,396 /0.66 | Gas Sales: | 12,079.44 | 1.80 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 617.52- | 0.09- |
| | | | | Other Deducts - Gas: | 3,270.48- | 0.48- |
| | | | | Net Income: | 8,191.44 | 1.23 |
| 12/2020 | GAS | $/MCF:2.65 | 2,331 /0.35 | Gas Sales: | 6,175.41 | 0.92 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 319.90- | 0.05- |
| | | | | Other Deducts - Gas: | 1,612.46- | 0.23- |
| | | | | Net Income: | 4,243.05 | 0.64 |
| 01/2021 | GAS | $/MCF:2.52 | 2,311 /0.35 | Gas Sales: | 5,820.02 | 0.87 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 280.45- | 0.04- |
| | | | | Other Deducts - Gas: | 1,822.33- | 0.27- |
| | | | | Net Income: | 3,717.24 | 0.56 |

**Total Revenue for LEASE** 3.11

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LEOP05 | 0.00014936 | 3.11 | | 3.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   362

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.12 | 111.45-/0.00- | Plant Products - Gals - Sales: | 12.99- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 8.67 | 0.00 |
| | | | | Net Income: | 4.32- | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 3 | 2,213.00 | 2,213.00 | 0.01 |
| | | **Total Lease Operating Expense** | | | **2,213.00** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|----------------|-------------|---------|---|----------|----------|
| LEVA02 | 0.00000664 | 0.00000664 | | 0.01 | 0.01- |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.03 | 18.28-/0.00- | Gas Sales: | 37.06- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 1.83 | 0.00 |
| | | | | Net Income: | 35.24- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 3,672.38 /0.02 | Gas Sales: | 6,387.07 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 331.80- | 0.00 |
| | | | | Other Deducts - Gas: | 6,186.82- | 0.04- |
| | | | | Net Income: | 131.55- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 2,467.20 /0.02 | Gas Sales: | 5,816.99 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 167.03- | 0.00 |
| | | | | Other Deducts - Gas: | 6,118.56- | 0.04- |
| | | | | Net Income: | 468.60- | 0.00 |
| 01/2021 | GAS | $/MCF:2.22 | 2,661.89 /0.02 | Gas Sales: | 5,908.64 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 183.85- | 0.00 |
| | | | | Other Deducts - Gas: | 6,646.90- | 0.04- |
| | | | | Net Income: | 922.11- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 810.41 /0.01 | Oil Sales: | 34,737.71 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,378.92- | 0.02- |
| | | | | Other Deducts - Oil: | 948.59- | 0.01- |
| | | | | Net Income: | 30,410.20 | 0.20 |
| 01/2021 | OIL | $/BBL:48.36 | 1,060.18 /0.01 | Oil Sales: | 51,270.92 | 0.34 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,959.42- | 0.03- |
| | | | | Other Deducts - Oil: | 1,676.66- | 0.02- |
| | | | | Net Income: | 44,634.84 | 0.29 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 62.22- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3.15 | 0.00 |
| | | | | Net Income: | 59.07- | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 20,122.51 /0.13 | Plant Products - Gals - Sales: | 7,161.60 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,137.52- | 0.02- |
| | | | | Net Income: | 5,024.08 | 0.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   363

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | PRG | $/GAL:0.88 | 1,032.72 /0.01 | Plant Products - Gals - Sales: | 907.46 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 77.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 136.70- | 0.00 |
| | | | | Net Income: | 693.62 | 0.00 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.47 | 22,698.89 /0.15 | Plant Products - Gals - Sales: | 10,666.62 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,531.50- | 0.02- |
| | | | | Net Income: | 8,135.12 | 0.05 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:1.00 | 867.13 /0.01 | Plant Products - Gals - Sales: | 869.94 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 73.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.83- | 0.00 |
| | | | | Net Income: | 676.17 | 0.00 |

**Total Revenue for LEASE**                                                                **0.57**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 3 | 9,664.30 | 9,664.30 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,664.30** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEVA03** | 0.00000664 | 0.00000664 | **0.57** | **0.06** | **0.51** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2017 | PRG | $/GAL:4.60 | 40.93-/0.00- | Plant Products - Gals - Sales: | 188.15- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 12.35 | 0.01- |
| | | | | Net Income: | 175.80- | 0.01- |
| | | | | | | |
| 12/2017 | PRG | $/GAL:13.99 | 12.38-/0.00- | Plant Products - Gals - Sales: | 173.25- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 9.41 | 0.00 |
| | | | | Net Income: | 163.84- | 0.00 |

**Total Revenue for LEASE**                                                                **0.01-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 3 | 41.06- | 41.06- | 0.00 |
| | | **Total Lease Operating Expense** | | | **41.06-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LEVA04** | 0.00000664 | 0.00000664 | **0.01-** | **0.00** | **0.01-** |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    364

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

API: 33-053-04697
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 8.79-/0.00- | Gas Sales: | 20.43- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.84- | 0.00 |
|  |  |  |  | Net Income: | 21.31- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 26.19-/0.00- | Gas Sales: | 53.12- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.62 | 0.00 |
|  |  |  |  | Net Income: | 50.51- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 500.67 /0.00 | Gas Sales: | 1,180.44 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 33.90- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,241.64- | 0.01- |
|  |  |  |  | Net Income: | 95.10- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 185.86 /0.00 | Oil Sales: | 7,966.67 | 0.05 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 774.92- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 217.55- | 0.00 |
|  |  |  |  | Net Income: | 6,974.20 | 0.05 |
| 01/2021 | OIL | $/BBL:48.36 | 42.82 /0.00 | Oil Sales: | 2,070.65 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 200.30- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 67.71- | 0.00 |
|  |  |  |  | Net Income: | 1,802.64 | 0.01 |
| 07/2019 | PRG | $/GAL:0.18 | 136.87-/0.00- | Plant Products - Gals - Sales: | 23.97- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 10.67 | 0.00 |
|  |  |  |  | Net Income: | 13.30- | 0.00 |
| 12/2020 | PRG | $/GAL:0.36 | 4,083.45 /0.03 | Plant Products - Gals - Sales: | 1,453.30 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 433.77- | 0.00 |
|  |  |  |  | Net Income: | 1,019.53 | 0.01 |

**Total Revenue for LEASE**                                                                 **0.07**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210201302 | QEP Energy Company | 3 | 2,213.01 | 2,213.01 | 0.01 |
|  |  | **Total Lease Operating Expense** |  |  | **2,213.01** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | **0.00000664** | **0.00000664** | **0.07** | **0.01** | **0.06** |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02202110200 | Mustang Fuel Corporation | 3 | 1,927.70 | 1,927.70 | 14.91 |
|  |  | **Total Lease Operating Expense** |  |  | **1,927.70** | **14.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | **0.00773708** | **14.91** | **14.91** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   365

## LEASE: (LEWI04) Lewis Unit #3-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 105.47 /12.12 | Gas Sales: | 234.37 | 26.94 |
| | Wrk NRI | 0.11495093 | | Production Tax - Gas: | 7.43- | 0.85- |
| | | | | Other Deducts - Gas: | 79.10- | 9.10- |
| | | | | Net Income: | 147.84 | 16.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114798 | Phillips Energy, Inc | 4 | 104.72 | 104.72 | 12.96 |
| | | **Total Lease Operating Expense** | | | **104.72** | **12.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEWI04** | **0.11495093** | **0.12379317** | | **16.99** | **12.96** | **4.03** |

## LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.37 | 179.40 /0.04 | Condensate Sales: | 7,243.17 | 1.44 |
| | Roy NRI | 0.00019933 | | Production Tax - Condensate: | 884.42- | 0.17- |
| | | | | Net Income: | 6,358.75 | 1.27 |
| 12/2020 | GAS | $/MCF:2.70 | 12,433.02 /2.48 | Gas Sales: | 33,610.45 | 6.70 |
| | Roy NRI | 0.00019933 | | Production Tax - Gas: | 1,154.66- | 0.23- |
| | | | | Net Income: | 32,455.79 | 6.47 |
| 12/2020 | PRG | $/GAL:0.55 | 22,212.18 /4.43 | Plant Products - Gals - Sales: | 12,302.03 | 2.46 |
| | Roy NRI | 0.00019933 | | Net Income: | 12,302.03 | 2.46 |
| | | | | **Total Revenue for LEASE** | | **10.20** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LEWI06** | **0.00019933** | **10.20** | **10.20** |

## LEASE: (LEWI07) Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.38 | 188.93 /0.01 | Condensate Sales: | 7,628.05 | 0.23 |
| | Roy NRI | 0.00002995 | | Production Tax - Condensate: | 899.35- | 0.03- |
| | | | | Net Income: | 6,728.70 | 0.20 |
| 12/2020 | GAS | $/MCF:2.81 | 14,191.88 /0.43 | Gas Sales: | 39,930.20 | 1.19 |
| | Roy NRI | 0.00002995 | | Production Tax - Gas: | 1,308.15- | 0.03- |
| | | | | Net Income: | 38,622.05 | 1.16 |
| 12/2020 | PRG | $/GAL:0.47 | 35,865.30 /1.07 | Plant Products - Gals - Sales: | 16,991.83 | 0.51 |
| | Roy NRI | 0.00002995 | | Net Income: | 16,991.83 | 0.51 |
| | | | | **Total Revenue for LEASE** | | **1.87** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LEWI07** | **0.00002995** | **1.87** | **1.87** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    366

### LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.17 | 6,779.26 /0.67 | Oil Sales: | 333,324.82 | 32.74 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 10,237.01- | 1.01- |
| | | | | Net Income: | 323,087.81 | 31.73 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LITT01 | 0.00009821 | 31.73 | | 31.73 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.59 | 415,560 /147.82 | Gas Sales: | 1,076,064.39 | 382.78 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 154,558.79- | 54.98- |
| | | | | Net Income: | 921,505.60 | 327.80 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOFT01 | 0.00035572 | 327.80 | | 327.80 |

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Mustang Fuel Corporation | 2 | 420.50 | 420.50 | 3.25 |
| | | **Total Lease Operating Expense** | | | **420.50** | **3.25** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LOIS01 | 0.00773708 | | 3.25 | 3.25 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 34.17 /0.03 | Condensate Sales: | 1,299.59 | 1.27 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 161.38- | 0.16- |
| | | | | Net Income: | 1,138.21 | 1.11 |
| 12/2020 | CND | $/BBL:43.72 | 35.33 /0.03 | Condensate Sales: | 1,544.59 | 1.51 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 191.98- | 0.20- |
| | | | | Net Income: | 1,352.61 | 1.31 |
| 01/2021 | CND | $/BBL:48.93 | 43.64 /0.04 | Condensate Sales: | 2,135.51 | 2.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 265.57- | 0.27- |
| | | | | Net Income: | 1,869.94 | 1.82 |
| 11/2020 | GAS | $/MCF:3.03 | 2,627 /2.56 | Gas Sales: | 7,961.96 | 7.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 34.15- | 0.04- |
| | | | | Other Deducts - Gas: | 674.76- | 0.66- |
| | | | | Net Income: | 7,253.05 | 7.07 |
| 12/2020 | GAS | $/MCF:2.97 | 2,788 /2.72 | Gas Sales: | 8,277.02 | 8.08 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 36.24- | 0.04- |
| | | | | Other Deducts - Gas: | 699.17- | 0.68- |
| | | | | Net Income: | 7,541.61 | 7.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  367

**LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ  (Continued)**
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.77 | 2,712 /2.65 | Gas Sales: | 7,515.03 | 7.33 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 35.26- | 0.04- |
| | | | | Other Deducts - Gas: | 690.48- | 0.67- |
| | | | | Net Income: | 6,789.29 | 6.62 |
| 11/2020 | PRG | $/GAL:0.50 | 3,822.77 /3.73 | Plant Products - Gals - Sales: | 1,916.26 | 1.87 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 8.58- | 0.01- |
| | | | | Net Income: | 1,907.68 | 1.86 |
| 12/2020 | PRG | $/GAL:0.55 | 3,606.82 /3.52 | Plant Products - Gals - Sales: | 1,972.59 | 1.93 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 8.79- | 0.02- |
| | | | | Net Income: | 1,963.80 | 1.91 |
| 01/2021 | PRG | $/GAL:0.68 | 3,535.68 /3.45 | Plant Products - Gals - Sales: | 2,402.98 | 2.35 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 8.84- | 0.02- |
| | | | | Net Income: | 2,394.14 | 2.33 |

**Total Revenue for LEASE**  31.39

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWE01 | 0.00097540 | 31.39 | | 31.39 |

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ  Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | CND | $/BBL:51.98 | 25.88 /0.03 | Condensate Sales: | 1,345.27 | 1.31 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 167.35- | 0.17- |
| | | | | Net Income: | 1,177.92 | 1.14 |
| 11/2019 | CND | $/BBL:54.89 | 10.89 /0.01 | Condensate Sales: | 597.80 | 0.59 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 74.39- | 0.08- |
| | | | | Net Income: | 523.41 | 0.51 |
| 12/2019 | CND | $/BBL:57.55 | 7.42 /0.01 | Condensate Sales: | 427.00 | 0.42 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 53.14- | 0.06- |
| | | | | Net Income: | 373.86 | 0.36 |
| 01/2020 | CND | $/BBL:55.45 | 3.28 /0.00 | Condensate Sales: | 181.89 | 0.18 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 22.63- | 0.03- |
| | | | | Net Income: | 159.26 | 0.15 |
| 02/2020 | CND | $/BBL:48.49 | 2.94 /0.00 | Condensate Sales: | 142.55 | 0.14 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 17.73- | 0.02- |
| | | | | Net Income: | 124.82 | 0.12 |
| 03/2020 | CND | $/BBL:28.01 | 2.70 /0.00 | Condensate Sales: | 75.63 | 0.07 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 9.36- | 0.02- |
| | | | | Net Income: | 66.27 | 0.05 |
| 04/2020 | CND | $/BBL:14.05 | 3.31 /0.00 | Condensate Sales: | 46.49 | 0.05 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 5.71- | 0.01- |
| | | | | Net Income: | 40.78 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  368

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | CND | $/BBL:18.21 | 2.73 /0.00 | Condensate Sales: | 49.72 | 0.05 |
| | Roy NRI: | 0.00097540 | | Net Income: | 49.72 | 0.05 |
| 06/2020 | CND | $/BBL:33.50 | 2.81 /0.00 | Condensate Sales: | 94.14 | 0.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 11.68- | 0.01- |
| | | | | Net Income: | 82.46 | 0.08 |
| 07/2020 | CND | $/BBL:37.43 | 3.40 /0.00 | Condensate Sales: | 127.26 | 0.13 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 15.80- | 0.02- |
| | | | | Net Income: | 111.46 | 0.11 |
| 08/2020 | CND | $/BBL:39.22 | 1.84 /0.00 | Condensate Sales: | 72.16 | 0.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 8.96- | 0.01- |
| | | | | Net Income: | 63.20 | 0.06 |
| 09/2020 | CND | $/BBL:36.34 | 2.25 /0.00 | Condensate Sales: | 81.76 | 0.08 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 10.15- | 0.01- |
| | | | | Net Income: | 71.61 | 0.07 |
| 10/2020 | CND | $/BBL:36.17 | 5.63 /0.01 | Condensate Sales: | 203.63 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 25.28- | 0.03- |
| | | | | Net Income: | 178.35 | 0.17 |
| 11/2020 | CND | $/BBL:38.03 | 7.77 /0.01 | Condensate Sales: | 295.52 | 0.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 36.70- | 0.05- |
| | | | | Net Income: | 258.82 | 0.24 |
| 12/2020 | CND | $/BBL:43.72 | 6.88 /0.01 | Condensate Sales: | 300.79 | 0.30 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 37.39- | 0.05- |
| | | | | Net Income: | 263.40 | 0.25 |
| 01/2021 | CND | $/BBL:48.93 | 1.99 /0.00 | Condensate Sales: | 97.38 | 0.10 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 12.11- | 0.01- |
| | | | | Net Income: | 85.27 | 0.09 |
| 11/2020 | GAS | $/MCF:3.03 | 293 /0.29 | Gas Sales: | 887.32 | 0.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 27.37- | 0.03- |
| | | | | Other Deducts - Gas: | 75.26- | 0.08- |
| | | | | Net Income: | 784.69 | 0.76 |
| 12/2020 | GAS | $/MCF:2.97 | 308 /0.30 | Gas Sales: | 914.73 | 0.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.77- | 0.03- |
| | | | | Other Deducts - Gas: | 77.24- | 0.08- |
| | | | | Net Income: | 808.72 | 0.78 |
| 01/2021 | GAS | $/MCF:2.77 | 288 /0.28 | Gas Sales: | 798.90 | 0.78 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.90- | 0.03- |
| | | | | Other Deducts - Gas: | 73.32- | 0.07- |
| | | | | Net Income: | 698.68 | 0.68 |
| 11/2020 | PRG | $/GAL:0.52 | 483.47 /0.47 | Plant Products - Gals - Sales: | 250.00 | 0.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.82- | 0.02- |
| | | | | Net Income: | 243.18 | 0.23 |
| 12/2020 | PRG | $/GAL:0.57 | 450.75 /0.44 | Plant Products - Gals - Sales: | 255.84 | 0.25 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.01- | 0.01- |
| | | | | Net Income: | 248.83 | 0.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   369

## LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.70 | 421.54 /0.41 | Plant Products - Gals - Sales: | 293.95 | 0.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.82- | 0.00 |
| | | | | Net Income: | 287.13 | 0.29 |

**Total Revenue for LEASE**    **6.47**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE03 | 0.00097540 | 6.47 | 6.47 |

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.70 | 449.67 /0.64 | Gas Sales: | 1,214.04 | 1.72 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 5.53- | 0.01- |
| | | | | Other Deducts - Gas: | 121.77- | 0.17- |
| | | | | Net Income: | 1,086.74 | 1.54 |
| 12/2020 | PRG | $/GAL:0.56 | 1,241.05 /1.76 | Plant Products - Gals - Sales: | 698.85 | 0.99 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 59.04- | 0.08- |
| | | | | Net Income: | 639.81 | 0.91 |

**Total Revenue for LEASE**    **2.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 2.45 | 2.45 |

## LEASE: (LSTA01)  L.S. Taylor #1    County: CASS, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12312020 | Gallery Petroleum, LLC | 4 | 12,000.00 | 12,000.00 | 5.27 |
| | | **Total Lease Operating Expense** | | | **12,000.00** | **5.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LSTA01 | 0.00043888 | 5.27 | 5.27 |

## LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.56 | 1,429.13 /0.07 | Gas Sales: | 3,654.29 | 0.18 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 453.24- | 0.02- |
| | | | | Net Income: | 3,002.76 | 0.15 |
| 12/2020 | GAS | $/MCF:2.58 | 1,429.13 /0.49 | Gas Sales: | 3,686.71 | 1.27 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 210.44- | 0.07- |
| | | | | Other Deducts - Gas: | 813.42- | 0.28- |
| | | | | Net Income: | 2,662.85 | 0.92 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   370

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 1,119.14 /0.06 | Gas Sales: | 2,917.76 | 0.14 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 169.97- | 0.00 |
| | | | | Other Deducts - Gas: | 368.26- | 0.02- |
| | | | | Net Income: | 2,379.53 | 0.12 |
| 01/2021 | GAS | $/MCF:2.61 | 1,119.14 /0.39 | Gas Sales: | 2,925.89 | 1.01 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 161.88- | 0.06- |
| | | | | Other Deducts - Gas: | 700.11- | 0.24- |
| | | | | Net Income: | 2,063.90 | 0.71 |
| 02/2021 | OIL | $/BBL:49.17 | 177.46 /0.01 | Oil Sales: | 8,724.97 | 0.43 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 623.21- | 0.03- |
| | | | | Net Income: | 8,101.76 | 0.40 |
| 02/2021 | OIL | $/BBL:49.12 | 177.46 /0.06 | Oil Sales: | 8,716.98 | 3.00 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 627.27- | 0.21- |
| | | | | Other Deducts - Oil: | 218.53- | 0.08- |
| | | | | Net Income: | 7,871.18 | 2.71 |
| 12/2020 | PRG | $/GAL:0.58 | 734.79 /0.04 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 12/2020 | PRG | $/GAL:0.49 | 402.25 /0.02 | Plant Products - Gals - Sales: | 198.29 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 169.96 | 0.01 |
| 12/2020 | PRG | $/GAL:0.70 | 892.34 /0.04 | Plant Products - Gals - Sales: | 623.21 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 566.55 | 0.03 |
| 12/2020 | PRG | $/GAL:0.12 | 3,356.84 /0.17 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| 12/2020 | PRG | $/GAL:0.38 | 2,100.35 /0.10 | Plant Products - Gals - Sales: | 793.18 | 0.04 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 736.52 | 0.04 |
| 12/2020 | PRG | $/GAL:0.62 | 734.79 /0.25 | Plant Products - Gals - Sales: | 457.30 | 0.16 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Net Income: | 424.92 | 0.15 |
| 12/2020 | PRG | $/GAL:0.53 | 402.25 /0.14 | Plant Products - Gals - Sales: | 214.48 | 0.07 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 202.34 | 0.07 |
| 12/2020 | PRG | $/GAL:0.73 | 892.34 /0.31 | Plant Products - Gals - Sales: | 651.55 | 0.22 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 48.56- | 0.01- |
| | | | | Net Income: | 602.99 | 0.21 |
| 12/2020 | PRG | $/GAL:0.12 | 3,356.84 /1.16 | Plant Products - Gals - Sales: | 416.83 | 0.14 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 388.50 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   371

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.38 | 2,100.35 /0.72 | Plant Products - Gals - Sales: | 801.28 | 0.28 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 60.70- | 0.02- |
| | | | | Net Income: | 740.58 | 0.26 |
| 01/2021 | PRG | $/GAL:0.13 | 2,845.60 /0.14 | Plant Products - Gals - Sales: | 368.26 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 339.93 | 0.02 |
| 01/2021 | PRG | $/GAL:0.57 | 1,780.41 /0.09 | Plant Products - Gals - Sales: | 1,019.80 | 0.05 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 84.98- | 0.00 |
| | | | | Net Income: | 934.82 | 0.05 |
| 01/2021 | PRG | $/GAL:0.64 | 622.82 /0.03 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| 01/2021 | PRG | $/GAL:0.66 | 340.96 /0.02 | Plant Products - Gals - Sales: | 226.62 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 198.29 | 0.01 |
| 01/2021 | PRG | $/GAL:0.90 | 756.50 /0.04 | Plant Products - Gals - Sales: | 679.87 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 623.21 | 0.03 |
| 01/2021 | PRG | $/GAL:0.14 | 2,845.60 /0.98 | Plant Products - Gals - Sales: | 384.45 | 0.13 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 356.12 | 0.12 |
| 01/2021 | PRG | $/GAL:0.57 | 1,780.41 /0.61 | Plant Products - Gals - Sales: | 1,015.77 | 0.35 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 76.89- | 0.03- |
| | | | | Net Income: | 938.88 | 0.32 |
| 01/2021 | PRG | $/GAL:0.68 | 622.82 /0.21 | Plant Products - Gals - Sales: | 420.88 | 0.15 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 392.55 | 0.14 |
| 01/2021 | PRG | $/GAL:0.68 | 340.96 /0.12 | Plant Products - Gals - Sales: | 230.67 | 0.08 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 214.48 | 0.07 |
| 01/2021 | PRG | $/GAL:0.91 | 756.50 /0.26 | Plant Products - Gals - Sales: | 687.97 | 0.24 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 48.56- | 0.02- |
| | | | | Net Income: | 639.41 | 0.22 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,602.56- | 0.55- |
| | Wrk NRI: | 0.00034472 | | Net Income: | 1,602.56- | 0.55- |

**Total Revenue for LEASE**      **6.40**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MADO01 | 0.00004925 | 0.92 | 0.00 | | 0.92 |
| | 0.00034472 | 0.00 | 5.48 | | 5.48 |
| Total Cash Flow | | 0.92 | 5.48 | | 6.40 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   372

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 4,575.16-/0.21- | Gas Sales: | 13,324.97- | 0.62- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,539.01 | 0.26 |
| | | | | Net Income: | 7,785.96- | 0.36- |
| 03/2019 | GAS | $/MCF:2.89 | 4,551.96 /0.21 | Gas Sales: | 13,168.21 | 0.62 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,016.46- | 0.24- |
| | | | | Net Income: | 8,151.75 | 0.38 |
| 03/2019 | GAS | $/MCF:2.91 | 4,575.16-/1.13- | Gas Sales: | 13,317.14- | 3.28- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,563.74 | 1.37 |
| | | | | Net Income: | 7,753.40- | 1.91- |
| 03/2019 | GAS | $/MCF:2.89 | 4,551.96 /1.12 | Gas Sales: | 13,147.94 | 3.23 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,076.04- | 1.24- |
| | | | | Net Income: | 8,071.90 | 1.99 |
| 04/2019 | GAS | $/MCF:2.27 | 5,553.05-/0.26- | Gas Sales: | 12,593.41- | 0.59- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 6,113.80 | 0.29 |
| | | | | Net Income: | 6,061.57- | 0.28- |
| 04/2019 | GAS | $/MCF:2.25 | 5,570.30 /0.26 | Gas Sales: | 12,541.15 | 0.59 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 5,800.28- | 0.27- |
| | | | | Net Income: | 6,322.83 | 0.30 |
| 04/2019 | GAS | $/MCF:2.27 | 5,553.05-/1.37- | Gas Sales: | 12,580.62- | 3.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98 | 0.10 |
| | | | | Other Deducts - Gas: | 6,061.40 | 1.49 |
| | | | | Net Income: | 6,091.24- | 1.50- |
| 04/2019 | GAS | $/MCF:2.25 | 5,570.30 /1.37 | Gas Sales: | 12,550.76 | 3.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98- | 0.11- |
| | | | | Other Deducts - Gas: | 5,832.48- | 1.43- |
| | | | | Net Income: | 6,290.30 | 1.55 |
| 12/2020 | GAS | $/MCF:2.20 | 1,640.66 /0.08 | Gas Sales: | 3,605.58 | 0.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 5,225.48- | 0.24- |
| | | | | Net Income: | 1,724.41- | 0.08- |
| 12/2020 | GAS | $/MCF:2.21 | 1,640.66 /0.40 | Gas Sales: | 3,622.90 | 0.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 99.53- | 0.02- |
| | | | | Other Deducts - Gas: | 5,195.48- | 1.28- |
| | | | | Net Income: | 1,672.11- | 0.41- |
| 01/2021 | GAS | $/MCF:2.20 | 1,612.86 /0.08 | Gas Sales: | 3,553.33 | 0.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 5,173.22- | 0.24- |
| | | | | Net Income: | 1,724.40- | 0.08- |
| 01/2021 | GAS | $/MCF:2.20 | 1,612.86 /0.40 | Gas Sales: | 3,543.28 | 0.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 99.53- | 0.02- |
| | | | | Other Deducts - Gas: | 5,185.53- | 1.28- |
| | | | | Net Income: | 1,741.78- | 0.43- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   373

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 2,299.21 | 0.11 |
| | | | | Net Income: | 1,933.43 | 0.09 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 2,289.19 | 0.56 |
| | | | | Other Deducts - Oil: | 49.77- | 0.01- |
| | | | | Net Income: | 1,871.16 | 0.46 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 104.51 | 0.00 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 437.93 | 0.11 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 29.86 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 447.89- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Other Deducts - Oil: | 59.72- | 0.02- |
| | | | | Net Income: | 388.17- | 0.10- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 59.72- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 49.76- | 0.01- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 99.53 | 0.02 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 59.72 | 0.01 |
| 09/2019 | OIL | $/BBL:52.58 | 1,632.73-/0.08- | Oil Sales: | 85,854.63- | 4.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.38 |
| | | | | Other Deducts - Oil: | 6,113.81 | 0.29 |
| | | | | Net Income: | 71,484.56- | 3.35- |
| 09/2019 | OIL | $/BBL:52.60 | 847.46 /0.04 | Oil Sales: | 44,573.34 | 2.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,180.38- | 0.20- |
| | | | | Other Deducts - Oil: | 3,187.54- | 0.15- |
| | | | | Net Income: | 37,205.42 | 1.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 374

**LEASE: (MAND01) Mandaree 24-13 HZ2 (Continued)**
**API: 3302502620**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:52.57 | 1,632.73-/0.40- | Oil Sales: | 85,824.91- | 21.11- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,201.29 | 2.01 |
| | | | | Other Deducts - Oil: | 6,150.97 | 1.52 |
| | | | | Net Income: | 71,472.65- | 17.58- |
| 09/2019 | OIL | $/BBL:52.57 | 847.46 /0.21 | Oil Sales: | 44,549.73 | 10.96 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 4,140.46- | 1.02- |
| | | | | Other Deducts - Oil: | 3,194.92- | 0.79- |
| | | | | Net Income: | 37,214.35 | 9.15 |
| 10/2019 | OIL | $/BBL:24.02 | 1,664.39-/0.08- | Oil Sales: | 39,974.92- | 1.87- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 3,657.84 | 0.17 |
| | | | | Other Deducts - Oil: | 3,083.03 | 0.14 |
| | | | | Net Income: | 33,234.05- | 1.56- |
| 10/2019 | OIL | $/BBL:23.31 | 1,616.41 /0.08 | Oil Sales: | 37,675.71 | 1.77 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 3,448.82- | 0.17- |
| | | | | Other Deducts - Oil: | 2,874.01- | 0.13- |
| | | | | Net Income: | 31,352.88 | 1.47 |
| 10/2019 | OIL | $/BBL:24.00 | 1,664.39-/0.41- | Oil Sales: | 39,951.43- | 9.83- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,682.62 | 0.91 |
| | | | | Other Deducts - Oil: | 3,065.53 | 0.75 |
| | | | | Net Income: | 33,203.28- | 8.17- |
| 10/2019 | OIL | $/BBL:23.29 | 1,616.41 /0.40 | Oil Sales: | 37,652.28 | 9.26 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,483.56- | 0.85- |
| | | | | Other Deducts - Oil: | 2,886.38- | 0.71- |
| | | | | Net Income: | 31,282.34 | 7.70 |
| 11/2019 | OIL | $/BBL:52.42 | 1,594.07-/0.07- | Oil Sales: | 83,555.42- | 3.92- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 7,733.71 | 0.37 |
| | | | | Other Deducts - Oil: | 5,904.79 | 0.27 |
| | | | | Net Income: | 69,916.92- | 3.28- |
| 11/2019 | OIL | $/BBL:52.42 | 1,586.99 /0.07 | Oil Sales: | 83,189.63 | 3.90 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 7,733.71- | 0.36- |
| | | | | Other Deducts - Oil: | 5,852.54- | 0.28- |
| | | | | Net Income: | 69,603.38 | 3.26 |
| 11/2019 | OIL | $/BBL:52.42 | 1,594.07-/0.39- | Oil Sales: | 83,555.62- | 20.55- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 7,763.36 | 1.91 |
| | | | | Other Deducts - Oil: | 5,892.19 | 1.44 |
| | | | | Net Income: | 69,900.07- | 17.20- |
| 11/2019 | OIL | $/BBL:52.42 | 1,586.99 /0.39 | Oil Sales: | 83,187.36 | 20.46 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 7,723.54- | 1.90- |
| | | | | Other Deducts - Oil: | 5,862.33- | 1.44- |
| | | | | Net Income: | 69,601.49 | 17.12 |
| 12/2019 | OIL | $/BBL:27.77 | 4,036.17-/0.19- | Oil Sales: | 112,086.53- | 5.25- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 10,450.96 | 0.49 |
| | | | | Other Deducts - Oil: | 7,472.44 | 0.35 |
| | | | | Net Income: | 94,163.13- | 4.41- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 375

**LEASE: (MAND01) Mandaree 24-13 HZ2 (Continued)**
**API: 3302502620**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.75 | 4,033.85 /0.19 | Oil Sales: | 111,929.77 | 5.25 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,450.96- | 0.49- |
| | | | | Other Deducts - Oil: | 7,472.44- | 0.35- |
| | | | | Net Income: | 94,006.37 | 4.41 |
| 12/2019 | OIL | $/BBL:27.77 | 4,036.17-/0.99- | Oil Sales: | 112,080.98- | 27.57- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,470.58 | 2.57 |
| | | | | Other Deducts - Oil: | 7,474.72 | 1.84 |
| | | | | Net Income: | 94,135.68- | 23.16- |
| 12/2019 | OIL | $/BBL:27.75 | 4,033.85 /0.99 | Oil Sales: | 111,951.59 | 27.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,450.67- | 2.57- |
| | | | | Other Deducts - Oil: | 7,474.72- | 1.84- |
| | | | | Net Income: | 94,026.20 | 23.13 |
| 01/2020 | OIL | $/BBL:26.24 | 1,788.58-/0.08- | Oil Sales: | 46,924.81- | 2.20- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,389.40 | 0.21 |
| | | | | Other Deducts - Oil: | 3,187.54 | 0.15 |
| | | | | Net Income: | 39,347.87- | 1.84- |
| 01/2020 | OIL | $/BBL:26.22 | 1,787.50 /0.08 | Oil Sales: | 46,872.55 | 2.20 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,389.40- | 0.21- |
| | | | | Other Deducts - Oil: | 3,187.54- | 0.15- |
| | | | | Net Income: | 39,295.61 | 1.84 |
| 01/2020 | OIL | $/BBL:26.23 | 1,788.58-/0.44- | Oil Sales: | 46,908.59- | 11.54- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,359.42 | 1.07 |
| | | | | Other Deducts - Oil: | 3,244.69 | 0.80 |
| | | | | Net Income: | 39,304.48- | 9.67- |
| 01/2020 | OIL | $/BBL:26.21 | 1,787.50 /0.44 | Oil Sales: | 46,848.87 | 11.52 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,359.42- | 1.07- |
| | | | | Other Deducts - Oil: | 3,244.69- | 0.80- |
| | | | | Net Income: | 39,244.76 | 9.65 |
| 02/2020 | OIL | $/BBL:22.66 | 1,854.93-/0.46- | Oil Sales: | 42,041.56- | 10.34- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,861.77 | 0.95 |
| | | | | Other Deducts - Oil: | 209.01 | 0.05 |
| | | | | Net Income: | 37,970.78- | 9.34- |
| 02/2020 | OIL | $/BBL:22.67 | 1,854.93 /0.46 | Oil Sales: | 42,051.52 | 10.34 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,861.77- | 0.95- |
| | | | | Other Deducts - Oil: | 209.01- | 0.05- |
| | | | | Net Income: | 37,980.74 | 9.34 |
| 12/2020 | OIL | $/BBL:44.23 | 2,262.45 /0.11 | Oil Sales: | 100,067.93 | 4.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.43- |
| | | | | Other Deducts - Oil: | 9,510.37- | 0.44- |
| | | | | Net Income: | 81,465.23 | 3.82 |
| 12/2020 | OIL | $/BBL:44.24 | 2,262.45 /0.56 | Oil Sales: | 100,087.59 | 24.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,037.34- | 2.22- |
| | | | | Other Deducts - Oil: | 9,724.10- | 2.39- |
| | | | | Net Income: | 81,326.15 | 20.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   376

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:49.43 | 1,553.92 /0.07 | Oil Sales: | 76,814.55 | 3.60 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 7,002.14- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 6,793.12- | 0.32- |
|  |  |  |  | Net Income: | 63,019.29 | 2.95 |
| 01/2021 | OIL | $/BBL:49.43 | 1,553.92 /0.38 | Oil Sales: | 76,817.42 | 18.90 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 6,987.02- | 1.72- |
|  |  |  |  | Other Deducts - Oil: | 6,977.07- | 1.72- |
|  |  |  |  | Net Income: | 62,853.33 | 15.46 |
| 03/2019 | PRG | $/GAL:0.26 | 20,496.83-/0.96- | Plant Products - Gals - Sales: | 5,277.73- | 0.25- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,515.39 | 0.07 |
|  |  |  |  | Net Income: | 3,657.83- | 0.17- |
| 03/2019 | PRG | $/GAL:0.22 | 21,190.31 /0.99 | Plant Products - Gals - Sales: | 4,598.42 | 0.22 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,306.37- | 0.06- |
|  |  |  |  | Net Income: | 3,187.54 | 0.15 |
| 03/2019 | PRG | $/GAL:0.26 | 20,496.83-/5.04- | Plant Products - Gals - Sales: | 5,255.20- | 1.29- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 119.44 | 0.03 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,522.81 | 0.37 |
|  |  |  |  | Net Income: | 3,612.95- | 0.89- |
| 03/2019 | PRG | $/GAL:0.22 | 21,190.31 /5.21 | Plant Products - Gals - Sales: | 4,578.39 | 1.13 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 119.44- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,323.75- | 0.33- |
|  |  |  |  | Net Income: | 3,135.20 | 0.77 |
| 04/2019 | PRG | $/GAL:0.31 | 27,453.63-/1.29- | Plant Products - Gals - Sales: | 8,622.04- | 0.40- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,403.72 | 0.11 |
|  |  |  |  | Net Income: | 6,009.30- | 0.28- |
| 04/2019 | PRG | $/GAL:0.25 | 26,974.39 /1.26 | Plant Products - Gals - Sales: | 6,688.61 | 0.31 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,933.43- | 0.09- |
|  |  |  |  | Net Income: | 4,546.16 | 0.21 |
| 04/2019 | PRG | $/GAL:0.31 | 27,453.63-/6.75- | Plant Products - Gals - Sales: | 8,609.36- | 2.12- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 199.06 | 0.05 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,408.63 | 0.59 |
|  |  |  |  | Net Income: | 6,001.67- | 1.48- |
| 04/2019 | PRG | $/GAL:0.25 | 26,974.39 /6.64 | Plant Products - Gals - Sales: | 6,688.43 | 1.65 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 199.06- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,910.98- | 0.47- |
|  |  |  |  | Net Income: | 4,578.39 | 1.13 |
| 12/2020 | PRG | $/GAL:0.35 | 7,005.94 /0.33 | Plant Products - Gals - Sales: | 2,455.98 | 0.12 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
|  |  |  |  | Net Income: | 1,985.69 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    377

## LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.35 | 7,005.94 /1.72 | Plant Products - Gals - Sales: | 2,438.49 | 0.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,930.88 | 0.47 |
| 01/2021 | PRG | $/GAL:0.49 | 7,332.50 /0.34 | Plant Products - Gals - Sales: | 3,605.58 | 0.17 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 2,874.01 | 0.13 |
| 01/2021 | PRG | $/GAL:0.49 | 7,332.50 /1.80 | Plant Products - Gals - Sales: | 3,622.90 | 0.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 726.57- | 0.18- |
| | | | | Net Income: | 2,856.52 | 0.70 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **31.96** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 15,724.69 | 15,724.69 | 4.61 |
| | | **Total Lease Operating Expense** | | | **15,724.69** | **4.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | **5.14** | **0.00** | **0.00** | **5.14** |
| | 0.00024600 | 0.00029289 | 0.00 | 26.82 | 4.61 | 22.21 |
| | Total Cash Flow | | 5.14 | 26.82 | 4.61 | 27.35 |

## LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 5,642.62-/0.26- | Gas Sales: | 16,408.01- | 0.77- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,845.38 | 0.32 |
| | | | | Net Income: | 9,562.63- | 0.45- |
| 03/2019 | GAS | $/MCF:2.89 | 5,614.03 /0.26 | Gas Sales: | 16,198.99 | 0.76 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 6,270.58- | 0.29- |
| | | | | Net Income: | 9,928.41 | 0.47 |
| 03/2019 | GAS | $/MCF:2.91 | 5,642.62-/1.39- | Gas Sales: | 16,422.49- | 4.04- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,867.58 | 1.69 |
| | | | | Net Income: | 9,554.91- | 2.35- |
| 03/2019 | GAS | $/MCF:2.89 | 5,614.03 /1.38 | Gas Sales: | 16,213.47 | 3.99 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,270.41- | 1.54- |
| | | | | Net Income: | 9,943.06 | 2.45 |
| 04/2019 | GAS | $/MCF:2.26 | 7,109.75-/0.33- | Gas Sales: | 16,094.48- | 0.75- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.02 |
| | | | | Other Deducts - Gas: | 7,733.71 | 0.37 |
| | | | | Net Income: | 7,785.97- | 0.36- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 378

**LEASE: (MAND02) Mandaree 24-13 HD (Continued)**
**API: 3302502621**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.26 | 7,131.85 /0.33 | Gas Sales: | 16,094.48 | 0.75 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 574.80- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 7,524.69- | 0.36- |
|  |  |  |  | Net Income: | 7,994.99 | 0.37 |
| 04/2019 | GAS | $/MCF:2.27 | 7,109.75-/1.75- | Gas Sales: | 16,103.99- | 3.96- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 557.37 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 7,773.32 | 1.91 |
|  |  |  |  | Net Income: | 7,773.30- | 1.91- |
| 04/2019 | GAS | $/MCF:2.25 | 7,131.85 /1.75 | Gas Sales: | 16,074.13 | 3.95 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 557.37- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 7,494.63- | 1.85- |
|  |  |  |  | Net Income: | 8,022.13 | 1.97 |
| 12/2020 | GAS | $/MCF:2.21 | 4,238.27 /0.20 | Gas Sales: | 9,353.61 | 0.44 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,481.73- | 0.64- |
|  |  |  |  | Net Income: | 4,389.39- | 0.21- |
| 12/2020 | GAS | $/MCF:2.21 | 4,238.27 /1.04 | Gas Sales: | 9,365.79 | 2.30 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 248.83- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 13,436.58- | 3.30- |
|  |  |  |  | Net Income: | 4,319.62- | 1.06- |
| 01/2021 | GAS | $/MCF:2.20 | 4,201.11 /0.20 | Gas Sales: | 9,249.10 | 0.43 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 261.27 | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,534.00- | 0.63- |
|  |  |  |  | Net Income: | 4,546.17- | 0.21- |
| 01/2021 | GAS | $/MCF:2.20 | 4,201.11 /1.03 | Gas Sales: | 9,246.36 | 2.27 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 248.83- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 13,486.34- | 3.31- |
|  |  |  |  | Net Income: | 4,488.81- | 1.10- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 156.76- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 418.04- | 0.02- |
|  |  |  |  | Net Income: | 574.80- | 0.03- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 149.30- | 0.04- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 29.86- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 427.98- | 0.11- |
|  |  |  |  | Net Income: | 607.14- | 0.15- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 261.27- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.01 |
|  |  |  |  | Net Income: | 104.51- | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 258.78- | 0.06- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 129.39 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 39.81- | 0.01- |
|  |  |  |  | Net Income: | 169.20- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   379

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 679.31- | 0.03- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 261.27 | 0.01 |
| | | | | Net Income: | 418.04- | 0.02- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 676.81- | 0.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 199.06 | 0.05 |
| | | | | Other Deducts - Oil: | 109.49- | 0.02- |
| | | | | Net Income: | 587.24- | 0.14- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 156.76- | 0.01- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 238.87 | 0.06 |
| | | | | Other Deducts - Oil: | 49.77- | 0.01- |
| | | | | Net Income: | 179.16- | 0.04- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 313.53 | 0.01 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 218.97 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Net Income: | 338.41 | 0.08 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 156.76 | 0.01 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Net Income: | 169.20 | 0.04 |
| 09/2019 | OIL | $/BBL:52.56 | 2,346.22-/0.11- | Oil Sales: | 123,321.31- | 5.78- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,809.58 | 0.55 |
| | | | | Other Deducts - Oil: | 8,778.81 | 0.42 |
| | | | | Net Income: | 102,732.92- | 4.81- |
| 09/2019 | OIL | $/BBL:52.56 | 2,468.49 /0.12 | Oil Sales: | 129,748.65 | 6.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,018.60- | 0.56- |
| | | | | Other Deducts - Oil: | 9,196.84- | 0.43- |
| | | | | Net Income: | 108,533.21 | 5.09 |
| 09/2019 | OIL | $/BBL:52.57 | 2,346.22-/0.58- | Oil Sales: | 123,337.85- | 30.34- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,784.38 | 2.90 |
| | | | | Other Deducts - Oil: | 8,858.19 | 2.18 |
| | | | | Net Income: | 102,695.28- | 25.26- |
| 09/2019 | OIL | $/BBL:52.57 | 2,468.49 /0.61 | Oil Sales: | 129,767.50 | 31.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,063.06- | 2.96- |
| | | | | Other Deducts - Oil: | 9,316.03- | 2.30- |
| | | | | Net Income: | 108,388.41 | 26.66 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   380

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:24.00 | 4,863.72-/0.23- | Oil Sales: | 116,737.21- | 5.47- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 10,764.49 | 0.50 |
|  |  |  |  | Other Deducts - Oil: | 8,883.32 | 0.42 |
|  |  |  |  | Net Income: | 97,089.40- | 4.55- |
| 10/2019 | OIL | $/BBL:24.04 | 4,871.15 /0.23 | Oil Sales: | 117,102.99 | 5.49 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 10,764.49- | 0.51- |
|  |  |  |  | Other Deducts - Oil: | 8,935.57- | 0.42- |
|  |  |  |  | Net Income: | 97,402.93 | 4.56 |
| 10/2019 | OIL | $/BBL:24.01 | 4,863.72-/1.20- | Oil Sales: | 116,758.90- | 28.72- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 10,789.08 | 2.65 |
|  |  |  |  | Other Deducts - Oil: | 8,937.81 | 2.20 |
|  |  |  |  | Net Income: | 97,032.01- | 23.87- |
| 10/2019 | OIL | $/BBL:24.04 | 4,871.15 /1.20 | Oil Sales: | 117,117.21 | 28.81 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 10,808.98- | 2.66- |
|  |  |  |  | Other Deducts - Oil: | 8,957.72- | 2.20- |
|  |  |  |  | Net Income: | 97,350.51 | 23.95 |
| 11/2019 | OIL | $/BBL:52.42 | 1,576.15-/0.07- | Oil Sales: | 82,614.83- | 3.87- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 7,629.20 | 0.36 |
|  |  |  |  | Other Deducts - Oil: | 5,852.54 | 0.27 |
|  |  |  |  | Net Income: | 69,133.09- | 3.24- |
| 11/2019 | OIL | $/BBL:52.42 | 1,585.03 /0.07 | Oil Sales: | 83,085.12 | 3.89 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 7,733.71- | 0.36- |
|  |  |  |  | Other Deducts - Oil: | 5,852.54- | 0.27- |
|  |  |  |  | Net Income: | 69,498.87 | 3.26 |
| 11/2019 | OIL | $/BBL:52.42 | 1,576.15-/0.39- | Oil Sales: | 82,620.03- | 20.32- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 7,683.73 | 1.89 |
|  |  |  |  | Other Deducts - Oil: | 5,822.52 | 1.43 |
|  |  |  |  | Net Income: | 69,113.78- | 17.00- |
| 11/2019 | OIL | $/BBL:52.41 | 1,585.03 /0.39 | Oil Sales: | 83,077.87 | 20.44 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 7,723.54- | 1.90- |
|  |  |  |  | Other Deducts - Oil: | 5,852.38- | 1.44- |
|  |  |  |  | Net Income: | 69,501.95 | 17.10 |
| 12/2019 | OIL | $/BBL:27.77 | 6,677.35-/0.31- | Oil Sales: | 185,400.01- | 8.69- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 17,348.59 | 0.82 |
|  |  |  |  | Other Deducts - Oil: | 12,384.39 | 0.58 |
|  |  |  |  | Net Income: | 155,667.03- | 7.29- |
| 12/2019 | OIL | $/BBL:27.71 | 6,663.73 /0.31 | Oil Sales: | 184,668.44 | 8.65 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 17,244.08- | 0.80- |
|  |  |  |  | Other Deducts - Oil: | 12,332.13- | 0.58- |
|  |  |  |  | Net Income: | 155,092.23 | 7.27 |
| 12/2019 | OIL | $/BBL:27.77 | 6,677.35-/1.64- | Oil Sales: | 185,414.84- | 45.61- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 17,298.35 | 4.25 |
|  |  |  |  | Other Deducts - Oil: | 12,361.65 | 3.04 |
|  |  |  |  | Net Income: | 155,754.84- | 38.32- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   381

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.71 | 6,663.73 /1.64 | Oil Sales: | 184,658.41 | 45.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 17,238.63- | 4.24- |
| | | | | Other Deducts - Oil: | 12,321.84- | 3.04- |
| | | | | Net Income: | 155,097.94 | 38.15 |
| 01/2020 | OIL | $/BBL:26.22 | 8,395.27-/0.39- | Oil Sales: | 220,149.45- | 10.32- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 20,483.88 | 0.96 |
| | | | | Other Deducts - Oil: | 15,258.40 | 0.72 |
| | | | | Net Income: | 184,407.17- | 8.64- |
| 01/2020 | OIL | $/BBL:26.23 | 8,396.46 /0.39 | Oil Sales: | 220,253.96 | 10.32 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 20,483.88- | 0.96- |
| | | | | Other Deducts - Oil: | 15,258.40- | 0.71- |
| | | | | Net Income: | 184,511.68 | 8.65 |
| 01/2020 | OIL | $/BBL:26.23 | 8,395.27-/2.07- | Oil Sales: | 220,170.79- | 54.16- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 20,483.32 | 5.04 |
| | | | | Other Deducts - Oil: | 15,248.03 | 3.75 |
| | | | | Net Income: | 184,439.44- | 45.37- |
| 01/2020 | OIL | $/BBL:26.23 | 8,396.46 /2.07 | Oil Sales: | 220,240.47 | 54.18 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 20,503.22- | 5.04- |
| | | | | Other Deducts - Oil: | 15,248.03- | 3.76- |
| | | | | Net Income: | 184,489.22 | 45.38 |
| 02/2020 | OIL | $/BBL:22.66 | 9,035.72-/0.42- | Oil Sales: | 204,786.54- | 9.60- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 18,811.73 | 0.89 |
| | | | | Other Deducts - Oil: | 992.84 | 0.04 |
| | | | | Net Income: | 184,981.97- | 8.67- |
| 02/2020 | OIL | $/BBL:22.67 | 9,035.72 /0.42 | Oil Sales: | 204,838.79 | 9.60 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 18,811.73- | 0.88- |
| | | | | Other Deducts - Oil: | 992.84- | 0.05- |
| | | | | Net Income: | 185,034.22 | 8.67 |
| 02/2020 | OIL | $/BBL:22.66 | 9,035.72-/2.22- | Oil Sales: | 204,783.42- | 50.38- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 18,851.02 | 4.64 |
| | | | | Other Deducts - Oil: | 1,005.26 | 0.25 |
| | | | | Net Income: | 184,927.14- | 45.49- |
| 02/2020 | OIL | $/BBL:22.67 | 9,035.72 /2.22 | Oil Sales: | 204,843.14 | 50.39 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 18,851.02- | 4.64- |
| | | | | Other Deducts - Oil: | 1,005.26- | 0.24- |
| | | | | Net Income: | 184,986.86 | 45.51 |
| 03/2020 | OIL | $/BBL:25.86 | 131.33-/0.01- | Oil Sales: | 3,396.56- | 0.16- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 313.53 | 0.02 |
| | | | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 2,664.99- | 0.12- |
| 03/2020 | OIL | $/BBL:25.93 | 122.93 /0.01 | Oil Sales: | 3,187.54 | 0.15 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 313.53- | 0.02- |
| | | | | Other Deducts - Oil: | 365.78- | 0.01- |
| | | | | Net Income: | 2,508.23 | 0.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   382

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | $/BBL:25.84 | 131.33-/0.03- | Oil Sales: | 3,393.98- | 0.83- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 298.59 | 0.07 |
| | | | | Other Deducts - Oil: | 457.84 | 0.11 |
| | | | | Net Income: | 2,637.55- | 0.65- |
| 03/2020 | OIL | $/BBL:25.83 | 122.93 /0.03 | Oil Sales: | 3,175.01 | 0.78 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 278.68- | 0.07- |
| | | | | Other Deducts - Oil: | 427.98- | 0.10- |
| | | | | Net Income: | 2,468.35 | 0.61 |
| 12/2020 | OIL | $/BBL:44.25 | 2,112.62 /0.10 | Oil Sales: | 93,483.83 | 4.38 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |
| | | | | Other Deducts - Oil: | 8,883.32- | 0.41- |
| | | | | Net Income: | 76,135.23 | 3.57 |
| 12/2020 | OIL | $/BBL:44.24 | 2,112.62 /0.52 | Oil Sales: | 93,458.87 | 22.99 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,440.16- | 2.08- |
| | | | | Other Deducts - Oil: | 9,087.11- | 2.23- |
| | | | | Net Income: | 75,931.60 | 18.68 |
| 01/2021 | OIL | $/BBL:49.45 | 1,896.97 /0.09 | Oil Sales: | 93,797.36 | 4.40 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,569.79- | 0.41- |
| | | | | Other Deducts - Oil: | 8,308.51- | 0.39- |
| | | | | Net Income: | 76,919.06 | 3.60 |
| 01/2021 | OIL | $/BBL:49.44 | 1,896.97 /0.47 | Oil Sales: | 93,777.37 | 23.07 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,539.69- | 2.10- |
| | | | | Other Deducts - Oil: | 8,519.78- | 2.10- |
| | | | | Net Income: | 76,717.90 | 18.87 |
| 03/2019 | PRG | $/GAL:0.26 | 25,279.06-/1.18- | Plant Products - Gals - Sales: | 6,479.59- | 0.30- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,881.17 | 0.09 |
| | | | | Net Income: | 4,493.91- | 0.21- |
| 03/2019 | PRG | $/GAL:0.22 | 26,134.35 /1.22 | Plant Products - Gals - Sales: | 5,643.52 | 0.26 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,672.15- | 0.08- |
| | | | | Net Income: | 3,866.86 | 0.18 |
| 03/2019 | PRG | $/GAL:0.26 | 25,279.06-/6.22- | Plant Products - Gals - Sales: | 6,489.37- | 1.60- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 1,861.22 | 0.46 |
| | | | | Net Income: | 4,488.81- | 1.10- |
| 03/2019 | PRG | $/GAL:0.22 | 26,134.35 /6.43 | Plant Products - Gals - Sales: | 5,643.36 | 1.39 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,632.30- | 0.40- |
| | | | | Net Income: | 3,871.72 | 0.95 |
| 04/2019 | PRG | $/GAL:0.31 | 35,149.74-/1.65- | Plant Products - Gals - Sales: | 11,025.76- | 0.52- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 3,083.03 | 0.14 |
| | | | | Net Income: | 7,629.20- | 0.36- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   383

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | PRG | $/GAL:0.25 | 34,536.20 /1.62 | Plant Products - Gals - Sales: | 8,569.79 | 0.40 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,455.98- | 0.12- |
|  |  |  |  | Net Income: | 5,800.28 | 0.27 |
| 04/2019 | PRG | $/GAL:0.31 | 35,149.74-/8.65- | Plant Products - Gals - Sales: | 11,018.00- | 2.71- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 258.78 | 0.06 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,085.44 | 0.76 |
|  |  |  |  | Net Income: | 7,673.78- | 1.89- |
| 04/2019 | PRG | $/GAL:0.25 | 34,536.20 /8.50 | Plant Products - Gals - Sales: | 8,559.60 | 2.11 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 258.78- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,438.49- | 0.60- |
|  |  |  |  | Net Income: | 5,862.33 | 1.44 |
| 12/2020 | PRG | $/GAL:0.35 | 18,098.54 /0.85 | Plant Products - Gals - Sales: | 6,322.83 | 0.30 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,254.12- | 0.06- |
|  |  |  |  | Net Income: | 4,964.20 | 0.23 |
| 12/2020 | PRG | $/GAL:0.35 | 18,098.54 /4.45 | Plant Products - Gals - Sales: | 6,300.26 | 1.55 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,264.03- | 0.31- |
|  |  |  |  | Net Income: | 4,956.61 | 1.22 |
| 01/2021 | PRG | $/GAL:0.49 | 19,099.13 /0.89 | Plant Products - Gals - Sales: | 9,405.86 | 0.44 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,881.17- | 0.09- |
|  |  |  |  | Net Income: | 7,420.18 | 0.35 |
| 01/2021 | PRG | $/GAL:0.49 | 19,099.13 /4.70 | Plant Products - Gals - Sales: | 9,425.51 | 2.32 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 99.53- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,881.12- | 0.46- |
|  |  |  |  | Net Income: | 7,444.86 | 1.83 |

**Total Revenue for LEASE** — **46.65**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 1 | 9,644.29 | 9,644.29 | 2.82 |
| | **Total Lease Operating Expense** | | | **9,644.29** | **2.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND02** | 0.00004686 | **Royalty** | 7.50 | 0.00 | 0.00 | 7.50 |
|  | 0.00024600 | 0.00029289 | 0.00 | 39.15 | 2.82 | 36.33 |
| Total Cash Flow | | | 7.50 | 39.15 | 2.82 | 43.83 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   384

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**

API: 3302502622

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | $/MCF:2.91 | 10,413.25-/0.49- | Gas Sales: | 30,307.78- | 1.42- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 836.08 | 0.04 |
| | | | | Other Deducts - Gas: | 12,645.66 | 0.59 |
| | | | | Net Income: | 16,826.04- | 0.79- |
| 03/2019 | GAS | $/MCF:2.89 | 10,360.48 /0.49 | Gas Sales: | 29,942.00 | 1.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 836.08- | 0.04- |
| | | | | Other Deducts - Gas: | 11,600.56- | 0.54- |
| | | | | Net Income: | 17,505.36 | 0.82 |
| 03/2019 | GAS | $/MCF:2.91 | 10,413.25-/2.56- | Gas Sales: | 30,306.95- | 7.46- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 806.19 | 0.20 |
| | | | | Other Deducts - Gas: | 12,650.29 | 3.11 |
| | | | | Net Income: | 16,850.47- | 4.15- |
| 03/2019 | GAS | $/MCF:2.89 | 10,360.48 /2.55 | Gas Sales: | 29,918.78 | 7.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 806.19- | 0.20- |
| | | | | Other Deducts - Gas: | 11,565.42- | 2.84- |
| | | | | Net Income: | 17,547.17 | 4.32 |
| 04/2019 | GAS | $/MCF:2.27 | 10,189.21-/0.48- | Gas Sales: | 23,096.62- | 1.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 783.82 | 0.03 |
| | | | | Other Deducts - Gas: | 11,130.28 | 0.53 |
| | | | | Net Income: | 11,182.52- | 0.52- |
| 04/2019 | GAS | $/MCF:2.25 | 10,220.89 /0.48 | Gas Sales: | 23,044.36 | 1.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 783.82- | 0.04- |
| | | | | Other Deducts - Gas: | 10,712.23- | 0.50- |
| | | | | Net Income: | 11,548.31 | 0.54 |
| 04/2019 | GAS | $/MCF:2.27 | 10,189.21-/2.51- | Gas Sales: | 23,081.06- | 5.68- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 796.24 | 0.20 |
| | | | | Other Deducts - Gas: | 11,137.43 | 2.74 |
| | | | | Net Income: | 11,147.39- | 2.74- |
| 04/2019 | GAS | $/MCF:2.25 | 10,220.89 /2.51 | Gas Sales: | 23,041.25 | 5.67 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 796.24- | 0.20- |
| | | | | Other Deducts - Gas: | 10,719.40- | 2.63- |
| | | | | Net Income: | 11,525.61 | 2.84 |
| 12/2020 | GAS | $/MCF:2.21 | 5,030.37 /0.24 | Gas Sales: | 11,130.27 | 0.52 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 15,937.71- | 0.75- |
| | | | | Net Income: | 5,120.97- | 0.24- |
| 12/2020 | GAS | $/MCF:2.21 | 5,030.37 /1.24 | Gas Sales: | 11,117.53 | 2.73 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59- | 0.07- |
| | | | | Other Deducts - Gas: | 15,944.73- | 3.92- |
| | | | | Net Income: | 5,125.79- | 1.26- |
| 01/2021 | GAS | $/MCF:2.20 | 4,540.35 /0.21 | Gas Sales: | 9,980.67 | 0.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 14,579.08- | 0.69- |
| | | | | Net Income: | 4,859.68- | 0.23- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   385

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.20 | 4,540.35 /1.12 | Gas Sales: | 9,992.83 | 2.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73- | 0.07- |
| | | | | Other Deducts - Gas: | 14,571.22- | 3.58- |
| | | | | Net Income: | 4,847.12- | 1.19- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 470.29- | 0.02- |
| | | | | Net Income: | 627.05- | 0.03- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 169.20- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 507.60- | 0.13- |
| | | | | Other Deducts - Oil: | 29.86- | 0.00 |
| | | | | Net Income: | 706.66- | 0.17- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 156.76 | 0.00 |
| | | | | Net Income: | 156.77- | 0.01- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 348.36- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 169.20 | 0.05 |
| | | | | Other Deducts - Oil: | 49.77- | 0.02- |
| | | | | Net Income: | 228.93- | 0.06- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 679.31- | 0.03- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 261.27 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 365.79- | 0.02- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 686.76- | 0.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 199.06 | 0.05 |
| | | | | Other Deducts - Oil: | 109.49- | 0.03- |
| | | | | Net Income: | 597.19- | 0.15- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 209.02- | 0.01- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 398.12- | 0.10- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 258.78 | 0.07 |
| | | | | Other Deducts - Oil: | 49.76- | 0.02- |
| | | | | Net Income: | 189.10- | 0.05- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 574.80 | 0.03 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 358.31 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 199.06 | 0.05 |
| | | | | Net Income: | 557.37 | 0.14 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 209.02 | 0.01 |
| | | | | Net Income: | 365.78 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   386

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 119.44 | 0.03 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 179.15 | 0.04 |
| | | | | Other Deducts - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 308.54 | 0.08 |
| 09/2019 | OIL | $/BBL:52.58 | 1,917.18-/0.09- | Oil Sales: | 100,799.50- | 4.72- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,614.88 | 0.45 |
| | | | | Other Deducts - Oil: | 7,211.16 | 0.34 |
| | | | | Net Income: | 83,973.46- | 3.93- |
| 09/2019 | OIL | $/BBL:52.58 | 2,019.49 /0.09 | Oil Sales: | 106,181.74 | 4.98 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,823.90- | 0.46- |
| | | | | Other Deducts - Oil: | 7,576.95- | 0.36- |
| | | | | Net Income: | 88,780.89 | 4.16 |
| 09/2019 | OIL | $/BBL:52.57 | 1,917.18-/0.47- | Oil Sales: | 100,784.30- | 24.79- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,634.53 | 2.37 |
| | | | | Other Deducts - Oil: | 7,235.85 | 1.78 |
| | | | | Net Income: | 83,913.92- | 20.64- |
| 09/2019 | OIL | $/BBL:52.57 | 2,019.49 /0.50 | Oil Sales: | 106,158.93 | 26.12 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,873.40- | 2.43- |
| | | | | Other Deducts - Oil: | 7,633.97- | 1.88- |
| | | | | Net Income: | 88,651.56 | 21.81 |
| 10/2019 | OIL | $/BBL:24.00 | 3,733.68-/0.17- | Oil Sales: | 89,616.97- | 4.20- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,256.26 | 0.39 |
| | | | | Other Deducts - Oil: | 6,845.38 | 0.32 |
| | | | | Net Income: | 74,515.33- | 3.49- |
| 10/2019 | OIL | $/BBL:24.06 | 3,740.54 /0.18 | Oil Sales: | 89,982.76 | 4.22 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Oil: | 6,845.38- | 0.32- |
| | | | | Net Income: | 74,881.12 | 3.51 |
| 10/2019 | OIL | $/BBL:24.00 | 3,733.68-/0.92- | Oil Sales: | 89,626.96- | 22.05- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,280.91 | 2.04 |
| | | | | Other Deducts - Oil: | 6,857.63 | 1.69 |
| | | | | Net Income: | 74,488.42- | 18.32- |
| 10/2019 | OIL | $/BBL:24.05 | 3,740.54 /0.92 | Oil Sales: | 89,965.36 | 22.13 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,300.82 | 2.04- |
| | | | | Other Deducts - Oil: | 6,887.49- | 1.69- |
| | | | | Net Income: | 74,777.05 | 18.40 |
| 12/2019 | OIL | $/BBL:27.77 | 4,750.16-/0.22- | Oil Sales: | 131,891.10- | 6.18- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 12,332.13 | 0.58 |
| | | | | Other Deducts - Oil: | 8,778.81 | 0.41 |
| | | | | Net Income: | 110,780.16- | 5.19- |
| 12/2019 | OIL | $/BBL:27.75 | 4,746.86 /0.22 | Oil Sales: | 131,734.34 | 6.17 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 12,332.13- | 0.57- |
| | | | | Other Deducts - Oil: | 8,778.81- | 0.42- |
| | | | | Net Income: | 110,623.40 | 5.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  387

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:27.77 | 4,750.16-/1.17- | Oil Sales: | 131,907.40- | 32.45- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 12,301.93 | 3.03 |
| | | | | Other Deducts - Oil: | 8,798.47 | 2.16 |
| | | | | Net Income: | 110,807.00- | 27.26- |
| 12/2019 | OIL | $/BBL:27.75 | 4,746.86 /1.17 | Oil Sales: | 131,718.29 | 32.40 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 12,301.93- | 3.02- |
| | | | | Other Deducts - Oil: | 8,778.57- | 2.16- |
| | | | | Net Income: | 110,637.79 | 27.22 |
| 02/2020 | OIL | $/BBL:22.67 | 6,613.95-/0.31- | Oil Sales: | 149,919.01- | 7.03- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 13,795.27 | 0.65 |
| | | | | Other Deducts - Oil: | 11,914.09 | 0.56 |
| | | | | Net Income: | 124,209.65- | 5.82- |
| 02/2020 | OIL | $/BBL:22.67 | 6,615.12 /0.31 | Oil Sales: | 149,971.26 | 7.03 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 13,795.27- | 0.65- |
| | | | | Other Deducts - Oil: | 11,914.09- | 0.56- |
| | | | | Net Income: | 124,261.90 | 5.82 |
| 02/2020 | OIL | $/BBL:22.66 | 6,613.95-/1.63- | Oil Sales: | 149,902.46- | 36.88- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 13,794.89 | 3.40 |
| | | | | Other Deducts - Oil: | 11,903.81 | 2.93 |
| | | | | Net Income: | 124,203.76- | 30.55- |
| 02/2020 | OIL | $/BBL:22.67 | 6,615.12 /1.63 | Oil Sales: | 149,992.04 | 36.90 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 13,814.79- | 3.40- |
| | | | | Other Deducts - Oil: | 11,903.81- | 2.93- |
| | | | | Net Income: | 124,273.44 | 30.57 |
| 03/2020 | OIL | $/BBL:25.80 | 4,070.46-/0.19- | Oil Sales: | 105,032.14- | 4.92- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,092.33 | 0.42 |
| | | | | Other Deducts - Oil: | 14,004.28 | 0.66 |
| | | | | Net Income: | 81,935.53- | 3.84- |
| 03/2020 | OIL | $/BBL:25.81 | 4,073.98 /0.19 | Oil Sales: | 105,136.65 | 4.93 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.43- |
| | | | | Other Deducts - Oil: | 14,056.54- | 0.66- |
| | | | | Net Income: | 81,987.78 | 3.84 |
| 03/2020 | OIL | $/BBL:25.81 | 4,070.46-/1.00- | Oil Sales: | 105,044.19- | 25.84- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,097.06 | 2.24 |
| | | | | Other Deducts - Oil: | 14,053.67 | 3.45 |
| | | | | Net Income: | 81,893.46- | 20.15- |
| 03/2020 | OIL | $/BBL:25.81 | 4,073.98 /1.00 | Oil Sales: | 105,133.77 | 25.86 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,116.97- | 2.24- |
| | | | | Other Deducts - Oil: | 14,063.62- | 3.46- |
| | | | | Net Income: | 81,953.18 | 20.16 |
| 12/2020 | OIL | $/BBL:44.25 | 2,345.43 /0.11 | Oil Sales: | 103,778.02 | 4.86 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,405.86- | 0.44- |
| | | | | Other Deducts - Oil: | 9,876.16- | 0.46- |
| | | | | Net Income: | 84,496.00 | 3.96 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    388

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.24 | 2,345.43 /0.58 | Oil Sales: | 103,760.25 | 25.53 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 9,375.75- | 2.31- |
|  |  |  |  | Other Deducts - Oil: | 10,082.41- | 2.48- |
|  |  |  |  | Net Income: | 84,302.09 | 20.74 |
| 01/2021 | OIL | $/BBL:49.43 | 2,139.78 /0.10 | Oil Sales: | 105,763.70 | 4.96 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 9,614.88- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 9,301.35- | 0.44- |
|  |  |  |  | Net Income: | 86,847.47 | 4.07 |
| 01/2021 | OIL | $/BBL:49.44 | 2,139.78 /0.53 | Oil Sales: | 105,780.72 | 26.02 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 9,614.62- | 2.36- |
|  |  |  |  | Other Deducts - Oil: | 9,594.71- | 2.36- |
|  |  |  |  | Net Income: | 86,571.39 | 21.30 |
| 03/2019 | PRG | $/GAL:0.26 | 46,651.56-/2.19- | Plant Products - Gals - Sales: | 11,966.35- | 0.56- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,448.82 | 0.17 |
|  |  |  |  | Net Income: | 8,204.00- | 0.38- |
| 03/2019 | PRG | $/GAL:0.22 | 48,229.94 /2.26 | Plant Products - Gals - Sales: | 10,398.70 | 0.49 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,030.78- | 0.14- |
|  |  |  |  | Net Income: | 7,054.39 | 0.33 |
| 03/2019 | PRG | $/GAL:0.26 | 46,651.56-/11.48- | Plant Products - Gals - Sales: | 11,973.49- | 2.95- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 278.68 | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,453.70 | 0.85 |
|  |  |  |  | Net Income: | 8,241.11- | 2.03- |
| 03/2019 | PRG | $/GAL:0.22 | 48,229.94 /11.86 | Plant Products - Gals - Sales: | 10,410.86 | 2.56 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 278.68- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,015.77- | 0.74- |
|  |  |  |  | Net Income: | 7,116.41 | 1.75 |
| 04/2019 | PRG | $/GAL:0.31 | 50,374.31-/2.36- | Plant Products - Gals - Sales: | 15,780.95- | 0.74- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 418.04 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,389.40 | 0.21 |
|  |  |  |  | Net Income: | 10,973.51- | 0.51- |
| 04/2019 | PRG | $/GAL:0.25 | 49,494.90 /2.32 | Plant Products - Gals - Sales: | 12,279.88 | 0.58 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,448.82- | 0.17- |
|  |  |  |  | Net Income: | 8,413.02 | 0.39 |
| 04/2019 | PRG | $/GAL:0.31 | 50,374.31-/12.39- | Plant Products - Gals - Sales: | 15,795.45- | 3.89- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 378.21 | 0.10 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,409.19 | 1.08 |
|  |  |  |  | Net Income: | 11,008.05- | 2.71- |
| 04/2019 | PRG | $/GAL:0.25 | 49,494.90 /12.18 | Plant Products - Gals - Sales: | 12,272.08 | 3.02 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 378.21- | 0.09- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,493.51- | 0.86- |
|  |  |  |  | Net Income: | 8,400.36 | 2.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   389

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.35 | 21,480.96 /1.01 | Plant Products - Gals - Sales: | 7,472.44 | 0.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.08- |
| | | | | Net Income: | 5,852.54 | 0.27 |
| 12/2020 | PRG | $/GAL:0.35 | 21,480.96 /5.28 | Plant Products - Gals - Sales: | 7,484.67 | 1.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,492.95- | 0.37- |
| | | | | Net Income: | 5,912.10 | 1.45 |
| 01/2021 | PRG | $/GAL:0.49 | 20,641.70 /0.97 | Plant Products - Gals - Sales: | 10,189.68 | 0.48 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,037.94- | 0.09- |
| | | | | Net Income: | 8,047.23 | 0.38 |
| 01/2021 | PRG | $/GAL:0.49 | 20,641.70 /5.08 | Plant Products - Gals - Sales: | 10,191.89 | 2.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,040.37- | 0.50- |
| | | | | Net Income: | 8,051.99 | 1.98 |

**Total Revenue for LEASE**                                                            **51.71**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 12,628.80 | 12,628.80 | 3.70 |
| | **Total Lease Operating Expense** | | | | **12,628.80** | **3.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 8.31 | 0.00 | 0.00 | 8.31 |
| | 0.00024600 | 0.00029289 | 0.00 | 43.40 | 3.70 | 39.70 |
| Total Cash Flow | | | 8.31 | 43.40 | 3.70 | 48.01 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 6,922.99-/0.32- | Gas Sales: | 20,170.35- | 0.95- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,413.02 | 0.40 |
| | | | | Net Income: | 11,757.33- | 0.55- |
| 03/2019 | GAS | $/MCF:2.89 | 6,887.90 /0.32 | Gas Sales: | 19,909.08 | 0.93 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,629.20- | 0.35- |
| | | | | Net Income: | 12,279.88 | 0.58 |
| 03/2019 | GAS | $/MCF:2.91 | 6,922.99-/1.70- | Gas Sales: | 20,144.92- | 4.96- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,410.30 | 2.07 |
| | | | | Net Income: | 11,734.62- | 2.89- |
| 03/2019 | GAS | $/MCF:2.89 | 6,887.90 /1.69 | Gas Sales: | 19,886.14 | 4.89 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,693.68- | 1.89- |
| | | | | Net Income: | 12,192.46 | 3.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   390

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.27 | 6,613.08-/0.31- | Gas Sales: | 14,997.13- | 0.70- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 522.55 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 7,158.91 | 0.34 |
|  |  |  |  | Net Income: | 7,315.67- | 0.34- |
| 04/2019 | GAS | $/MCF:2.25 | 6,633.65 /0.31 | Gas Sales: | 14,944.87 | 0.70 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 522.55- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 6,897.63- | 0.33- |
|  |  |  |  | Net Income: | 7,524.69 | 0.35 |
| 04/2019 | GAS | $/MCF:2.27 | 6,613.08-/1.63- | Gas Sales: | 14,979.30- | 3.68- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 517.56 | 0.12 |
|  |  |  |  | Other Deducts - Gas: | 7,225.89 | 1.78 |
|  |  |  |  | Net Income: | 7,235.85- | 1.78- |
| 04/2019 | GAS | $/MCF:1.50 | 9,966.98 /2.45 | Gas Sales: | 14,949.44 | 3.68 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 517.56- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 6,957.16- | 1.71- |
|  |  |  |  | Net Income: | 7,474.72 | 1.84 |
| 12/2020 | GAS | $/MCF:2.21 | 5,840.28 /0.27 | Gas Sales: | 12,906.93 | 0.60 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 365.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 18,498.19- | 0.87- |
|  |  |  |  | Net Income: | 5,957.04- | 0.28- |
| 12/2020 | GAS | $/MCF:2.21 | 5,840.28 /1.44 | Gas Sales: | 12,909.07 | 3.18 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 338.40- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 18,512.63- | 4.55- |
|  |  |  |  | Net Income: | 5,941.96- | 1.46- |
| 01/2021 | GAS | $/MCF:2.20 | 5,235.91 /0.25 | Gas Sales: | 11,496.05 | 0.54 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 16,878.30- | 0.79- |
|  |  |  |  | Net Income: | 5,695.78- | 0.27- |
| 01/2021 | GAS | $/MCF:2.20 | 5,235.91 /1.29 | Gas Sales: | 11,515.65 | 2.83 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 308.54- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 16,830.56- | 4.14- |
|  |  |  |  | Net Income: | 5,623.45- | 1.38- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 52.25- | 0.00 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 4,023.62 | 0.19 |
|  |  |  |  | Net Income: | 3,971.37 | 0.19 |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 49.77- | 0.01- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 4,021.02 | 0.99 |
|  |  |  |  | Other Deducts - Oil: | 9.95- | 0.01- |
|  |  |  |  | Net Income: | 3,961.30 | 0.97 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 261.27- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 156.76 | 0.01 |
|  |  |  |  | Net Income: | 104.51- | 0.00 |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 238.87- | 0.06- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 119.44 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  391

**LEASE: (MAND04) Mandaree24-13 HZ  (Continued)**
**API: 330252619**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 149.29- | 0.04- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.01 |
| | | | | Net Income: | 313.53- | 0.01- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 408.07- | 0.10- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 119.44 | 0.03 |
| | | | | Other Deducts - Oil: | 59.72- | 0.02- |
| | | | | Net Income: | 348.35- | 0.09- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 218.97- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 139.34 | 0.03 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 119.44- | 0.03- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.51 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 159.25 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 99.53 | 0.02 |
| | | | | Net Income: | 258.78 | 0.06 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 59.72 | 0.01 |
| | | | | Net Income: | 89.58 | 0.02 |
| 09/2019 | OIL | $/BBL:52.58 | 2,039.31-/0.10- | Oil Sales: | 107,226.84- | 5.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,241.94 | 0.48 |
| | | | | Other Deducts - Oil: | 7,629.20 | 0.35 |
| | | | | Net Income: | 89,355.70- | 4.19- |
| 09/2019 | OIL | $/BBL:52.56 | 2,150.49 /0.10 | Oil Sales: | 113,027.12 | 5.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.50- |
| | | | | Other Deducts - Oil: | 8,047.24- | 0.38- |
| | | | | Net Income: | 94,424.41 | 4.42 |
| 09/2019 | OIL | $/BBL:52.57 | 2,039.31-/0.50- | Oil Sales: | 107,204.00- | 26.37- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,251.61 | 2.52 |
| | | | | Other Deducts - Oil: | 7,693.69 | 1.89 |
| | | | | Net Income: | 89,258.70- | 21.96- |
| 09/2019 | OIL | $/BBL:52.57 | 2,150.49 /0.53 | Oil Sales: | 113,046.42 | 27.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,510.39- | 2.59- |
| | | | | Other Deducts - Oil: | 8,121.67- | 1.99- |
| | | | | Net Income: | 94,414.36 | 23.23 |
| 10/2019 | OIL | $/BBL:24.01 | 4,061.26-/0.19- | Oil Sales: | 97,507.45- | 4.57- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,987.82 | 0.42 |
| | | | | Other Deducts - Oil: | 7,420.18 | 0.35 |
| | | | | Net Income: | 81,099.45- | 3.80- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   392

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:24.05 | 4,067.81 /0.19 | Oil Sales: | 97,820.98 | 4.58 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 7,472.44- | 0.35- |
| | | | | Net Income: | 81,360.72 | 3.81 |
| 10/2019 | OIL | $/BBL:24.01 | 4,061.26-/1.00- | Oil Sales: | 97,499.80- | 23.98- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,997.53 | 2.21 |
| | | | | Other Deducts - Oil: | 7,464.77 | 1.83 |
| | | | | Net Income: | 81,037.50- | 19.94- |
| 10/2019 | OIL | $/BBL:24.04 | 4,067.81 /1.00 | Oil Sales: | 97,808.34 | 24.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,037.34- | 2.22- |
| | | | | Other Deducts - Oil: | 7,484.67- | 1.84- |
| | | | | Net Income: | 81,286.33 | 20.00 |
| 11/2019 | OIL | $/BBL:52.43 | 1,727.18-/0.08- | Oil Sales: | 90,557.56- | 4.24- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28 | 0.39 |
| | | | | Other Deducts - Oil: | 6,427.34 | 0.30 |
| | | | | Net Income: | 75,664.94- | 3.55- |
| 11/2019 | OIL | $/BBL:52.41 | 1,730.82 /0.08 | Oil Sales: | 90,714.32 | 4.25 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |
| | | | | Other Deducts - Oil: | 6,427.34- | 0.30- |
| | | | | Net Income: | 75,821.70 | 3.55 |
| 11/2019 | OIL | $/BBL:52.42 | 1,727.18-/0.42- | Oil Sales: | 90,532.69- | 22.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,420.26 | 2.07 |
| | | | | Other Deducts - Oil: | 6,379.89 | 1.57 |
| | | | | Net Income: | 75,732.54- | 18.63- |
| 11/2019 | OIL | $/BBL:52.42 | 1,730.82 /0.43 | Oil Sales: | 90,721.79 | 22.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,440.16- | 2.08- |
| | | | | Other Deducts - Oil: | 6,389.84- | 1.57- |
| | | | | Net Income: | 75,891.79 | 18.67 |
| 12/2019 | OIL | $/BBL:27.77 | 5,147.24-/0.24- | Oil Sales: | 142,916.86- | 6.70- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,377.23 | 0.63 |
| | | | | Other Deducts - Oil: | 9,562.63 | 0.45 |
| | | | | Net Income: | 119,977.00- | 5.62- |
| 12/2019 | OIL | $/BBL:27.74 | 5,141.10 /0.24 | Oil Sales: | 142,603.33 | 6.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72- | 0.62- |
| | | | | Other Deducts - Oil: | 9,458.12- | 0.44- |
| | | | | Net Income: | 119,872.49 | 5.62 |
| 12/2019 | OIL | $/BBL:27.77 | 5,147.27-/1.27- | Oil Sales: | 142,925.39- | 35.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,337.05 | 3.28 |
| | | | | Other Deducts - Oil: | 9,525.04 | 2.34 |
| | | | | Net Income: | 120,063.30- | 29.54- |
| 12/2019 | OIL | $/BBL:27.73 | 5,141.10 /1.26 | Oil Sales: | 142,586.99 | 35.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,317.14- | 3.28- |
| | | | | Other Deducts - Oil: | 9,505.14- | 2.34- |
| | | | | Net Income: | 119,764.71 | 29.46 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   393

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:22.66 | 2,603.28-/0.64- | Oil Sales: | 59,001.51- | 14.51- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 5,434.35 | 1.33 |
| | | | | Other Deducts - Oil: | 288.64 | 0.07 |
| | | | | Net Income: | 53,278.52- | 13.11- |
| 02/2020 | OIL | $/BBL:22.67 | 2,603.28 /0.64 | Oil Sales: | 59,021.42 | 14.52 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 5,434.35- | 1.34- |
| | | | | Other Deducts - Oil: | 288.64- | 0.07- |
| | | | | Net Income: | 53,298.43 | 13.11 |
| 03/2020 | OIL | $/BBL:25.80 | 1,684.36-/0.41- | Oil Sales: | 43,464.85- | 10.69- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,762.24 | 0.92 |
| | | | | Other Deducts - Oil: | 5,802.61 | 1.43 |
| | | | | Net Income: | 33,900.00- | 8.34- |
| 03/2020 | OIL | $/BBL:25.81 | 1,686.09 /0.41 | Oil Sales: | 43,514.61 | 10.70 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 3,762.24- | 0.92- |
| | | | | Other Deducts - Oil: | 5,812.56- | 1.43- |
| | | | | Net Income: | 33,939.81 | 8.35 |
| 12/2020 | OIL | $/BBL:44.25 | 2,189.48 /0.10 | Oil Sales: | 96,880.39 | 4.54 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 8,778.81- | 0.41- |
| | | | | Other Deducts - Oil: | 9,196.84- | 0.43- |
| | | | | Net Income: | 78,904.74 | 3.70 |
| 12/2020 | OIL | $/BBL:44.24 | 2,189.48 /0.54 | Oil Sales: | 96,862.81 | 23.83 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,758.66- | 2.16- |
| | | | | Other Deducts - Oil: | 9,405.61- | 2.31- |
| | | | | Net Income: | 78,698.54 | 19.36 |
| 01/2021 | OIL | $/BBL:49.44 | 2,488.06 /0.12 | Oil Sales: | 123,007.79 | 5.76 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 11,182.53- | 0.52- |
| | | | | Other Deducts - Oil: | 10,869.00- | 0.51- |
| | | | | Net Income: | 100,956.26 | 4.73 |
| 01/2021 | OIL | $/BBL:49.44 | 2,488.06 /0.61 | Oil Sales: | 122,999.44 | 30.26 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 11,187.20- | 2.75- |
| | | | | Other Deducts - Oil: | 11,157.33- | 2.75- |
| | | | | Net Income: | 100,654.91 | 24.76 |
| 03/2019 | PRG | $/GAL:0.26 | 31,015.07-/1.45- | Plant Products - Gals - Sales: | 7,942.73- | 0.37- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,299.21 | 0.11 |
| | | | | Net Income: | 5,434.50- | 0.25- |
| 03/2019 | PRG | $/GAL:0.22 | 32,064.44 /1.50 | Plant Products - Gals - Sales: | 6,949.89 | 0.33 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,037.94- | 0.10- |
| | | | | Net Income: | 4,702.93 | 0.22 |
| 03/2019 | PRG | $/GAL:0.26 | 31,015.07-/7.63- | Plant Products - Gals - Sales: | 7,962.42- | 1.96- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 2,299.15 | 0.56 |
| | | | | Net Income: | 5,484.12- | 1.35- |

| | |
|---|---|
| From:  Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To:  Maren Silberstein Revocable Trust | Account: JUD    Page    394 |

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.22 | 32,064.44 /7.89 | Plant Products - Gals - Sales: | 6,927.30 | 1.70 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,010.51- | 0.49- |
| | | | | Net Income: | 4,737.64 | 1.17 |
| 04/2019 | PRG | $/GAL:0.31 | 32,694.23-/1.53- | Plant Products - Gals - Sales: | 10,241.94- | 0.48- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,874.01 | 0.13 |
| | | | | Net Income: | 7,158.91- | 0.34- |
| 04/2019 | PRG | $/GAL:0.25 | 32,123.50 /1.51 | Plant Products - Gals - Sales: | 7,942.73 | 0.37 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,246.96- | 0.10- |
| | | | | Net Income: | 5,486.75 | 0.26 |
| 04/2019 | PRG | $/GAL:0.31 | 32,694.23-/8.04- | Plant Products - Gals - Sales: | 10,251.61- | 2.52- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 258.78 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 2,866.47 | 0.71 |
| | | | | Net Income: | 7,126.36- | 1.75- |
| 04/2019 | PRG | $/GAL:0.25 | 32,123.50 /7.90 | Plant Products - Gals - Sales: | 7,962.42 | 1.96 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 238.87- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 2,269.29- | 0.56- |
| | | | | Net Income: | 5,454.26 | 1.34 |
| 12/2020 | PRG | $/GAL:0.35 | 24,939.47 /1.17 | Plant Products - Gals - Sales: | 8,674.30 | 0.41 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 6,845.38 | 0.32 |
| 12/2020 | PRG | $/GAL:0.35 | 24,939.47 /6.14 | Plant Products - Gals - Sales: | 8,688.99 | 2.14 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,741.78- | 0.43- |
| | | | | Net Income: | 6,847.68 | 1.68 |
| 01/2021 | PRG | $/GAL:0.49 | 23,803.69 /1.12 | Plant Products - Gals - Sales: | 11,757.33 | 0.55 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,351.47- | 0.11- |
| | | | | Net Income: | 9,301.35 | 0.44 |
| 01/2021 | PRG | $/GAL:0.49 | 23,803.69 /5.86 | Plant Products - Gals - Sales: | 11,754.52 | 2.89 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,348.91- | 0.58- |
| | | | | Net Income: | 9,286.17 | 2.28 |

**Total Revenue for LEASE**                                                                 **56.01**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | **LOE - Outside Operations** | | | | |
| 3077-0221-17 | WPX Energy, Inc. | 1 | 14,601.68 | 14,601.68 | 4.28 |
| | **Total Lease Operating Expense** | | | **14,601.68** | **4.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 9.00 | 0.00 | 0.00 | 9.00 |
| | 0.00024600 | 0.00029289 | 0.00 | 47.01 | 4.28 | 42.73 |
| Total Cash Flow | | | 9.00 | 47.01 | 4.28 | 51.73 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   395

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.81 | 20,667.25-/0.49- | Gas Sales: | 58,120.19- | 1.37- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,663.55 | 0.04 |
| | | | | Other Deducts - Gas: | 22,769.81 | 0.54 |
| | | | | Net Income: | 33,686.83- | 0.79- |
| 03/2019 | GAS | $/MCF:2.78 | 20,539.88 /0.48 | Gas Sales: | 57,184.45 | 1.35 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,663.55- | 0.04- |
| | | | | Other Deducts - Gas: | 21,106.26- | 0.50- |
| | | | | Net Income: | 34,414.64 | 0.81 |
| 03/2019 | GAS | $/MCF:2.81 | 20,667.25-/2.56- | Gas Sales: | 58,107.06- | 7.18- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,643.79 | 0.20 |
| | | | | Other Deducts - Gas: | 22,716.02 | 2.81 |
| | | | | Net Income: | 33,747.25- | 4.17- |
| 03/2019 | GAS | $/MCF:2.78 | 20,539.88 /2.54 | Gas Sales: | 57,156.44 | 7.07 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,643.79- | 0.21- |
| | | | | Other Deducts - Gas: | 21,092.03- | 2.60- |
| | | | | Net Income: | 34,420.62 | 4.26 |
| 04/2019 | GAS | $/MCF:2.21 | 19,719.63-/0.46- | Gas Sales: | 43,564.15- | 1.03- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,559.58 | 0.04 |
| | | | | Other Deducts - Gas: | 21,106.25 | 0.50 |
| | | | | Net Income: | 20,898.32- | 0.49- |
| 04/2019 | GAS | $/MCF:2.20 | 19,782.96 /0.47 | Gas Sales: | 43,564.15 | 1.03 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 1,559.58- | 0.04- |
| | | | | Other Deducts - Gas: | 20,690.37- | 0.49- |
| | | | | Net Income: | 21,314.20 | 0.50 |
| 04/2019 | GAS | $/MCF:2.21 | 19,719.63-/2.44- | Gas Sales: | 43,590.20- | 5.39- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,505.16 | 0.19 |
| | | | | Other Deducts - Gas: | 21,131.65 | 2.61 |
| | | | | Net Income: | 20,953.39- | 2.59- |
| 04/2019 | GAS | $/MCF:2.20 | 19,782.96 /2.45 | Gas Sales: | 43,530.79 | 5.38 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 1,505.16- | 0.18- |
| | | | | Other Deducts - Gas: | 20,656.33- | 2.56- |
| | | | | Net Income: | 21,369.30 | 2.64 |
| 12/2020 | GAS | $/MCF:2.22 | 4,495.54 /0.11 | Gas Sales: | 9,981.29 | 0.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 14,348.10- | 0.34- |
| | | | | Net Income: | 4,678.73- | 0.11- |
| 12/2020 | GAS | $/MCF:2.22 | 4,495.54 /0.56 | Gas Sales: | 9,981.58 | 1.23 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 277.27- | 0.03- |
| | | | | Other Deducts - Gas: | 14,338.62- | 1.77- |
| | | | | Net Income: | 4,634.31- | 0.57- |
| 01/2021 | GAS | $/MCF:2.19 | 4,419.34 /0.10 | Gas Sales: | 9,669.37 | 0.23 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 14,036.19- | 0.33- |
| | | | | Net Income: | 4,678.74- | 0.11- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   396

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.19 | 4,419.34 /0.55 | Gas Sales: | 9,664.71 | 1.19 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Gas: | 277.27- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 14,120.77- | 1.75- |
|  |  |  |  | Net Income: | 4,733.33- | 0.59- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 1,351.63 | 0.03- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 831.77 | 0.02 |
|  |  |  |  | Net Income: | 519.86- | 0.01- |
| 06/2018 | OIL |  | /0.00 | Oil Sales: | 1,326.92 | 0.16- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 871.41 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 178.24- | 0.02- |
|  |  |  |  | Net Income: | 633.75- | 0.08- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 2,079.43- | 0.05- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 1,247.66 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 727.80- | 0.02- |
| 07/2018 | OIL |  | /0.00 | Oil Sales: | 2,039.89- | 0.25- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 1,188.28 | 0.14 |
|  |  |  |  | Other Deducts - Oil: | 277.27- | 0.03- |
|  |  |  |  | Net Income: | 1,128.88- | 0.14- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 5,718.44- | 0.13- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 1,767.52 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 3,846.95- | 0.09- |
| 08/2018 | OIL |  | /0.00 | Oil Sales: | 5,743.37- | 0.71- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 1,663.60 | 0.21 |
|  |  |  |  | Other Deducts - Oil: | 891.22- | 0.11- |
|  |  |  |  | Net Income: | 4,970.99- | 0.61- |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 2,183.41- | 0.05- |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 1,351.63 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 727.81- | 0.02- |
| 09/2018 | OIL |  | /0.00 | Oil Sales: | 2,119.11- | 0.26- |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 1,346.72 | 0.16 |
|  |  |  |  | Other Deducts - Oil: | 277.27- | 0.03- |
|  |  |  |  | Net Income: | 1,049.66- | 0.13- |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 1,143.69 | 0.03 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 415.89 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 103.97 | 0.00 |
|  |  |  |  | Net Income: | 1,663.55 | 0.04 |
| 10/2018 | OIL |  | /0.00 | Oil Sales: | 1,109.06 | 0.14 |
|  | Wrk NRI: | 0.00012363 |  | Production Tax - Oil: | 594.14 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 19.80 | 0.00 |
|  |  |  |  | Net Income: | 1,723.00 | 0.21 |
| 11/2018 | OIL |  | /0.00 | Oil Sales: | 207.94 | 0.00 |
|  | Roy NRI: | 0.00002355 |  | Production Tax - Oil: | 415.89 | 0.01 |
|  |  |  |  | Net Income: | 623.83 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   397

## LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 297.07 | 0.04 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 396.09 | 0.05 |
| | | | | Other Deducts - Oil: | 19.80 | 0.00 |
| | | | | Net Income: | 712.96 | 0.09 |
| 02/2020 | OIL | $/BBL:15.11 | 17,993.13-/0.42- | Oil Sales: | 271,886.05- | 6.40- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 25,577.04 | 0.60 |
| | | | | Other Deducts - Oil: | 1,351.63 | 0.03 |
| | | | | Net Income: | 244,957.38- | 5.77- |
| 02/2020 | OIL | $/BBL:15.12 | 17,993.13 /0.42 | Oil Sales: | 271,990.02 | 6.41 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 25,577.04- | 0.61- |
| | | | | Other Deducts - Oil: | 1,351.63- | 0.03- |
| | | | | Net Income: | 245,061.35 | 5.77 |
| 02/2020 | OIL | $/BBL:15.11 | 17,993.13-/2.22- | Oil Sales: | 271,859.47- | 33.61- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 25,587.71 | 3.16 |
| | | | | Other Deducts - Oil: | 1,346.72 | 0.17 |
| | | | | Net Income: | 244,925.04- | 30.28- |
| 02/2020 | OIL | $/BBL:15.11 | 17,993.13 /2.22 | Oil Sales: | 271,938.68 | 33.62 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 25,587.71- | 3.16- |
| | | | | Other Deducts - Oil: | 1,346.72- | 0.17- |
| | | | | Net Income: | 245,004.25 | 30.29 |
| 12/2020 | OIL | $/BBL:44.24 | 3,476.29 /0.08 | Oil Sales: | 153,774.17 | 3.62 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 14,140.15- | 0.33- |
| | | | | Other Deducts - Oil: | 14,660.01- | 0.35- |
| | | | | Net Income: | 124,974.01 | 2.94 |
| 12/2020 | OIL | $/BBL:44.24 | 3,476.29 /0.43 | Oil Sales: | 153,783.69 | 19.01 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 14,219.79- | 1.76- |
| | | | | Other Deducts - Oil: | 14,952.56- | 1.84- |
| | | | | Net Income: | 124,611.34 | 15.41 |
| 01/2021 | OIL | $/BBL:49.43 | 3,222.45 /0.08 | Oil Sales: | 159,284.67 | 3.75 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 14,763.98- | 0.35- |
| | | | | Other Deducts - Oil: | 14,140.15- | 0.33- |
| | | | | Net Income: | 130,380.54 | 3.07 |
| 01/2021 | OIL | $/BBL:49.44 | 3,222.45 /0.40 | Oil Sales: | 159,309.21 | 19.70 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 14,813.93- | 1.84- |
| | | | | Other Deducts - Oil: | 14,497.05- | 1.79- |
| | | | | Net Income: | 129,998.23 | 16.07 |
| 03/2019 | PRG | $/GAL:0.30 | 111,520.43-/2.63- | Plant Products - Gals - Sales: | 33,686.84- | 0.79- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 831.77 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 9,565.40 | 0.22 |
| | | | | Net Income: | 23,289.67- | 0.55- |
| 03/2019 | PRG | $/GAL:0.26 | 115,377.16 /2.72 | Plant Products - Gals - Sales: | 30,047.83 | 0.71 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 831.77- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,525.68- | 0.20- |
| | | | | Net Income: | 20,690.38 | 0.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   398

**LEASE: (MAND05) Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRG | $/GAL:0.30 | 111,520.43-/13.79- | Plant Products - Gals - Sales: | 33,707.64- | 4.17- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 9,545.88 | 1.18 |
| | | | | Net Income: | 23,329.96- | 2.88- |
| 03/2019 | PRG | $/GAL:0.26 | 115,377.16 /14.26 | Plant Products - Gals - Sales: | 30,083.38 | 3.72 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 831.80- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 8,535.84- | 1.06- |
| | | | | Net Income: | 20,715.74 | 2.56 |
| 04/2019 | PRG | $/GAL:0.38 | 108,668.92-/2.56- | Plant Products - Gals - Sales: | 40,964.86- | 0.96- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 11,332.92 | 0.27 |
| | | | | Net Income: | 28,592.22- | 0.67- |
| 04/2019 | PRG | $/GAL:0.31 | 106,871.02 /2.52 | Plant Products - Gals - Sales: | 33,270.95 | 0.78 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 1,039.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 9,253.48- | 0.22- |
| | | | | Net Income: | 22,977.75 | 0.54 |
| 04/2019 | PRG | $/GAL:0.38 | 108,668.92-/13.43- | Plant Products - Gals - Sales: | 40,956.17- | 5.06- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,109.06 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 11,288.69 | 1.40 |
| | | | | Net Income: | 28,558.42- | 3.53- |
| 04/2019 | PRG | $/GAL:0.31 | 106,871.02 /13.21 | Plant Products - Gals - Sales: | 33,271.94 | 4.11 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 1,109.06- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 9,288.42- | 1.15- |
| | | | | Net Income: | 22,874.46 | 2.83 |
| 12/2020 | PRG | $/GAL:0.33 | 19,110.27 /0.45 | Plant Products - Gals - Sales: | 6,238.30 | 0.15 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 1,247.66- | 0.03- |
| | | | | Net Income: | 4,990.64 | 0.12 |
| 12/2020 | PRG | $/GAL:0.33 | 19,110.27 /2.36 | Plant Products - Gals - Sales: | 6,278.10 | 0.78 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,247.70- | 0.16- |
| | | | | Net Income: | 4,951.18 | 0.61 |
| 01/2021 | PRG | $/GAL:0.48 | 19,801.50 /0.47 | Plant Products - Gals - Sales: | 9,565.40 | 0.23 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 1,871.49- | 0.05- |
| | | | | Net Income: | 7,693.91 | 0.18 |
| 01/2021 | PRG | $/GAL:0.48 | 19,801.50 /2.45 | Plant Products - Gals - Sales: | 9,585.49 | 1.19 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,921.06- | 0.24- |
| | | | | Net Income: | 7,585.21 | 0.94 |

|  |  | **Total Revenue for LEASE** |  |  |  | **36.18** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 1,386.00 | | |
| | 3077-0221-17 | WPX Energy, Inc. | 1 | 16,719.54 | 18,105.54 | 2.66 |
| | | **Total Lease Operating Expense** | | | **18,105.54** | **2.66** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   399

### LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)

| LEASE Summary:<br>MAND05 | Net Rev Int<br>0.00002355 | Wrk Int<br>Royalty | Royalty<br>5.84 | WI Revenue<br>0.00 | Expenses<br>0.00 | Net Cash<br>5.84 |
|---|---|---|---|---|---|---|
| | 0.00012363 | 0.00014718 | 0.00 | 30.34 | 2.66 | 27.68 |
| Total Cash Flow | | | 5.84 | 30.34 | 2.66 | 33.52 |

### LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | GAS | $/MCF:2.91 | 14,846.35-/0.70- | Gas Sales: | 43,214.71- | 2.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 18,027.90 | 0.85 |
| | | | | Net Income: | 25,186.81- | 1.18- |
| 03/2019 | GAS | $/MCF:2.89 | 14,771.09 /0.69 | Gas Sales: | 42,639.91 | 2.00 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 16,408.01- | 0.77- |
| | | | | Net Income: | 26,231.90 | 1.23 |
| 03/2019 | GAS | $/MCF:2.91 | 14,846.35-/3.65- | Gas Sales: | 43,206.07- | 10.63- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 18,044.83 | 4.44 |
| | | | | Net Income: | 25,161.24- | 6.19- |
| 03/2019 | GAS | $/MCF:2.89 | 14,771.09 /3.63 | Gas Sales: | 42,658.65 | 10.49 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 16,502.11- | 4.06- |
| | | | | Net Income: | 26,156.54 | 6.43 |
| 04/2019 | GAS | $/MCF:2.27 | 14,480.53-/0.68- | Gas Sales: | 32,816.01- | 1.54- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,149.61 | 0.06 |
| | | | | Other Deducts - Gas: | 15,885.46 | 0.74 |
| | | | | Net Income: | 15,780.94- | 0.74- |
| 04/2019 | GAS | $/MCF:2.26 | 14,525.58 /0.68 | Gas Sales: | 32,763.76 | 1.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,149.61- | 0.06- |
| | | | | Other Deducts - Gas: | 15,310.66- | 0.72- |
| | | | | Net Income: | 16,303.49 | 0.76 |
| 04/2019 | GAS | $/MCF:2.27 | 14,480.53-/3.56- | Gas Sales: | 32,805.16- | 8.07- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,124.69 | 0.28 |
| | | | | Other Deducts - Gas: | 15,835.25 | 3.89 |
| | | | | Net Income: | 15,845.22- | 3.90- |
| 04/2019 | GAS | $/MCF:2.25 | 14,525.58 /3.57 | Gas Sales: | 32,745.44 | 8.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,124.69- | 0.28- |
| | | | | Other Deducts - Gas: | 15,238.08- | 3.75- |
| | | | | Net Income: | 16,382.67 | 4.03 |
| 12/2020 | GAS | $/MCF:2.21 | 21,398.91 /1.00 | Gas Sales: | 47,290.59 | 2.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12- | 0.06- |
| | | | | Other Deducts - Gas: | 67,878.98- | 3.18- |
| | | | | Net Income: | 21,842.51- | 1.02- |
| 12/2020 | GAS | $/MCF:2.21 | 21,398.91 /5.26 | Gas Sales: | 47,286.81 | 11.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,254.08- | 0.31- |
| | | | | Other Deducts - Gas: | 67,829.85- | 16.68- |
| | | | | Net Income: | 21,797.12- | 5.36- |
| 01/2021 | GAS | $/MCF:2.20 | 21,947.19 /1.03 | Gas Sales: | 48,283.43 | 2.26 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,306.37- | 0.06- |
| | | | | Other Deducts - Gas: | 70,387.21- | 3.30- |
| | | | | Net Income: | 23,410.15- | 1.10- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   400

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.20 | 21,947.19 /5.40 | Gas Sales: | 48,282.11 | 11.88 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,293.89- | 0.32- |
| | | | | Other Deducts - Gas: | 70,487.30- | 17.34- |
| | | | | Net Income: | 23,499.08- | 5.78- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,358.62- | 0.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,971.37- | 0.19- |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 5,277.74- | 0.25- |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,393.42- | 0.34- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,011.07- | 0.99- |
| | | | | Other Deducts - Oil: | 199.06- | 0.05- |
| | | | | Net Income: | 5,603.55- | 1.38- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,672.15- | 0.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 836.07 | 0.04 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 783.83- | 0.04- |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,692.01- | 0.42- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 826.10 | 0.21 |
| | | | | Other Deducts - Oil: | 238.87- | 0.06- |
| | | | | Net Income: | 1,104.78- | 0.27- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,874.01- | 0.13- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 888.33 | 0.04 |
| | | | | Net Income: | 1,985.68- | 0.09- |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,866.47- | 0.71- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 836.05 | 0.21 |
| | | | | Other Deducts - Oil: | 447.89- | 0.11- |
| | | | | Net Income: | 2,478.31- | 0.61- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 574.80 | 0.03 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 261.28- | 0.01- |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 875.87- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 557.37 | 0.14 |
| | | | | Other Deducts - Oil: | 109.49- | 0.03- |
| | | | | Net Income: | 427.99- | 0.11- |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 10/2018 | OIL | | /0.00 | Oil Sales: | 666.85 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Other Deducts - Oil: | 358.31 | 0.08 |
| | | | | Net Income: | 1,035.11 | 0.25 |
| 11/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 313.53 | 0.02 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 627.05 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   401

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | | /0.00 | Oil Sales: | 248.83 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19.91 | 0.01 |
| | | | | Other Deducts - Oil: | 338.40 | 0.08 |
| | | | | Net Income: | 607.14 | 0.15 |
| 09/2019 | OIL | $/BBL:52.57 | 8,346.22-/0.39- | Oil Sales: | 438,731.25- | 20.56- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 41,908.35 | 1.96 |
| | | | | Other Deducts - Oil: | 31,143.86 | 1.46 |
| | | | | Net Income: | 365,679.04- | 17.14- |
| 09/2019 | OIL | $/BBL:52.57 | 8,795.73 /0.41 | Oil Sales: | 462,350.42 | 21.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 42,953.44- | 2.02- |
| | | | | Other Deducts - Oil: | 32,868.27- | 1.54- |
| | | | | Net Income: | 386,528.71 | 18.11 |
| 09/2019 | OIL | $/BBL:52.57 | 8,346.22-/2.05- | Oil Sales: | 438,749.10- | 107.93- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 41,942.03 | 10.32 |
| | | | | Other Deducts - Oil: | 31,511.27 | 7.75 |
| | | | | Net Income: | 365,295.80- | 89.86- |
| 09/2019 | OIL | $/BBL:52.57 | 8,795.73 /2.16 | Oil Sales: | 462,377.58 | 113.74 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 42,957.24- | 10.56- |
| | | | | Other Deducts - Oil: | 33,213.23- | 8.17- |
| | | | | Net Income: | 386,207.11 | 95.01 |
| 10/2019 | OIL | $/BBL:24.00 | 16,713.79-/0.78- | Oil Sales: | 401,212.31- | 18.80- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,100.90 | 1.74 |
| | | | | Other Deducts - Oil: | 30,725.82 | 1.44 |
| | | | | Net Income: | 333,385.59- | 15.62- |
| 10/2019 | OIL | $/BBL:24.04 | 16,740.93 /0.78 | Oil Sales: | 402,518.68 | 18.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,205.41- | 1.74- |
| | | | | Other Deducts - Oil: | 30,778.07- | 1.44- |
| | | | | Net Income: | 334,535.20 | 15.68 |
| 10/2019 | OIL | $/BBL:24.01 | 16,713.79-/4.11- | Oil Sales: | 401,236.17- | 98.70- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 37,045.15 | 9.11 |
| | | | | Other Deducts - Oil: | 30,705.07 | 7.55 |
| | | | | Net Income: | 333,485.95- | 82.04- |
| 10/2019 | OIL | $/BBL:24.05 | 16,740.93 /4.12 | Oil Sales: | 402,540.01 | 99.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 37,164.58- | 9.14- |
| | | | | Other Deducts - Oil: | 30,794.65- | 7.57- |
| | | | | Net Income: | 334,580.78 | 82.31 |
| 11/2019 | OIL | $/BBL:52.41 | 9,414.14-/0.44- | Oil Sales: | 493,442.02- | 23.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71 | 2.15 |
| | | | | Other Deducts - Oil: | 34,749.44 | 1.63 |
| | | | | Net Income: | 412,812.87- | 19.34- |
| 11/2019 | OIL | $/BBL:52.42 | 9,407.96 /0.44 | Oil Sales: | 493,128.49 | 23.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71- | 2.15- |
| | | | | Other Deducts - Oil: | 34,749.44- | 1.63- |
| | | | | Net Income: | 412,499.34 | 19.33 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:52.42 | 9,414.14-/2.32- | Oil Sales: | 493,460.86- | 121.39- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 45,863.52 | 11.28 |
| | | | | Other Deducts - Oil: | 34,765.90 | 8.55 |
| | | | | Net Income: | 412,831.44- | 101.56- |
| 11/2019 | OIL | $/BBL:52.42 | 9,407.96 /2.31 | Oil Sales: | 493,132.42 | 121.31 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 45,843.62- | 11.28- |
| | | | | Other Deducts - Oil: | 34,746.00- | 8.54- |
| | | | | Net Income: | 412,542.80 | 101.49 |
| 12/2019 | OIL | $/BBL:18.51 | 19,977.68-/0.94- | Oil Sales: | 369,807.18- | 17.33- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 34,488.16 | 1.62 |
| | | | | Other Deducts - Oil: | 24,664.26 | 1.15 |
| | | | | Net Income: | 310,654.76- | 14.56- |
| 12/2019 | OIL | $/BBL:18.56 | 20,003.06 /0.94 | Oil Sales: | 371,218.06 | 17.40 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 34,697.18- | 1.63- |
| | | | | Other Deducts - Oil: | 24,768.77- | 1.16- |
| | | | | Net Income: | 311,752.11 | 14.61 |
| 12/2019 | OIL | $/BBL:18.51 | 19,977.68-/4.91- | Oil Sales: | 369,834.38- | 90.98- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 34,517.08 | 8.49 |
| | | | | Other Deducts - Oil: | 24,663.59 | 6.07 |
| | | | | Net Income: | 310,653.71- | 76.42- |
| 12/2019 | OIL | $/BBL:18.56 | 20,003.06 /4.92 | Oil Sales: | 371,237.76 | 91.32 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 34,656.42- | 8.52- |
| | | | | Other Deducts - Oil: | 24,763.12- | 6.09- |
| | | | | Net Income: | 311,818.22 | 76.71 |
| 02/2020 | OIL | $/BBL:22.66 | 9,388.95-/0.44- | Oil Sales: | 212,781.52- | 9.97- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 19,543.29 | 0.91 |
| | | | | Other Deducts - Oil: | 1,045.10 | 0.05 |
| | | | | Net Income: | 192,193.13- | 9.01- |
| 02/2020 | OIL | $/BBL:22.67 | 9,388.95 /0.44 | Oil Sales: | 212,833.78 | 9.97 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 19,543.29- | 0.91- |
| | | | | Other Deducts - Oil: | 1,045.10- | 0.05- |
| | | | | Net Income: | 192,245.39 | 9.01 |
| 02/2020 | OIL | $/BBL:22.66 | 9,388.95-/2.31- | Oil Sales: | 212,795.60- | 52.35- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 19,587.55 | 4.82 |
| | | | | Other Deducts - Oil: | 1,045.07 | 0.26 |
| | | | | Net Income: | 192,162.98- | 47.27- |
| 02/2020 | OIL | $/BBL:22.67 | 9,388.95 /2.31 | Oil Sales: | 212,855.32 | 52.36 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 19,587.55- | 4.82- |
| | | | | Other Deducts - Oil: | 1,045.07- | 0.25- |
| | | | | Net Income: | 192,222.70 | 47.29 |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11-/0.22- | Oil Sales: | 122,328.47- | 5.73- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 10,555.47 | 0.49 |
| | | | | Other Deducts - Oil: | 16,355.75 | 0.77 |
| | | | | Net Income: | 95,417.25- | 4.47- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   403

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:25.80 | 4,742.81 /0.22 | Oil Sales: | 122,380.73 | 5.73 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47- | 0.49- |
| | | | | Other Deducts - Oil: | 16,355.75- | 0.77- |
| | | | | Net Income: | 95,469.51 | 4.47 |
| 03/2020 | OIL | $/BBL:25.81 | 4,740.11-/1.17- | Oil Sales: | 122,322.64- | 30.09- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,590.02 | 2.60 |
| | | | | Other Deducts - Oil: | 16,362.77 | 4.03 |
| | | | | Net Income: | 95,369.85- | 23.46- |
| 03/2020 | OIL | $/BBL:25.81 | 4,742.81 /1.17 | Oil Sales: | 122,392.31 | 30.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,609.92- | 2.61- |
| | | | | Other Deducts - Oil: | 16,362.77- | 4.03- |
| | | | | Net Income: | 95,419.62 | 23.47 |
| 12/2020 | OIL | $/BBL:44.24 | 5,018.77 /0.24 | Oil Sales: | 222,030.62 | 10.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,065.84- | 0.94- |
| | | | | Other Deducts - Oil: | 21,006.43- | 0.98- |
| | | | | Net Income: | 180,958.35 | 8.48 |
| 12/2020 | OIL | $/BBL:44.24 | 5,018.77 /1.23 | Oil Sales: | 222,022.06 | 54.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,045.39- | 4.93- |
| | | | | Other Deducts - Oil: | 21,578.15- | 5.31- |
| | | | | Net Income: | 180,398.52 | 44.38 |
| 01/2021 | OIL | $/BBL:49.44 | 4,496.17 /0.21 | Oil Sales: | 222,291.90 | 10.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 20,170.35- | 0.95- |
| | | | | Other Deducts - Oil: | 19,647.80- | 0.92- |
| | | | | Net Income: | 182,473.75 | 8.55 |
| 01/2021 | OIL | $/BBL:49.44 | 4,496.17 /1.11 | Oil Sales: | 222,270.88 | 54.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 20,224.54- | 4.98- |
| | | | | Other Deducts - Oil: | 20,184.73- | 4.96- |
| | | | | Net Income: | 181,861.61 | 44.74 |
| 03/2019 | PRG | $/GAL:0.26 | 66,511.84-/3.12- | Plant Products - Gals - Sales: | 17,087.32- | 0.80- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,911.95 | 0.23 |
| | | | | Net Income: | 11,757.33- | 0.55- |
| 03/2019 | PRG | $/GAL:0.22 | 68,762.23 /3.22 | Plant Products - Gals - Sales: | 14,840.36 | 0.70 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,337.15- | 0.21- |
| | | | | Net Income: | 10,085.17 | 0.47 |
| 03/2019 | PRG | $/GAL:0.26 | 66,511.84-/16.36- | Plant Products - Gals - Sales: | 17,069.43- | 4.20- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 378.21 | 0.09 |
| | | | | Other Deducts - Plant - Gals: | 4,916.79 | 1.21 |
| | | | | Net Income: | 11,774.43- | 2.90- |
| 03/2019 | PRG | $/GAL:0.22 | 68,762.23 /16.92 | Plant Products - Gals - Sales: | 14,849.91 | 3.65 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 378.21- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 4,299.71- | 1.06- |
| | | | | Net Income: | 10,171.99 | 2.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   404

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.31 | 71,590.01-/3.35- | Plant Products - Gals - Sales: | 22,417.31- | 1.05- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 522.55 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 6,270.58 | 0.30 |
| | | | | Net Income: | 15,624.18- | 0.73- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.25 | 70,340.37 /3.30 | Plant Products - Gals - Sales: | 17,453.10 | 0.82 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 4,964.21- | 0.23- |
| | | | | Net Income: | 11,966.34 | 0.56 |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.31 | 71,590.01-/17.61- | Plant Products - Gals - Sales: | 22,444.06- | 5.52- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 537.46 | 0.13 |
| | | | | Other Deducts - Plant - Gals: | 6,270.40 | 1.54 |
| | | | | Net Income: | 15,636.20- | 3.85- |
| | | | | | | |
| 04/2019 | PRG | $/GAL:0.25 | 70,340.37 /17.30 | Plant Products - Gals - Sales: | 17,437.69 | 4.29 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 537.46- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 4,956.60- | 1.22- |
| | | | | Net Income: | 11,943.63 | 2.94 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.35 | 91,378.40 /4.28 | Plant Products - Gals - Sales: | 31,823.17 | 1.49 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 6,375.08- | 0.30- |
| | | | | Net Income: | 25,030.05 | 1.17 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.35 | 91,378.40 /22.48 | Plant Products - Gals - Sales: | 31,819.81 | 7.83 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 378.21- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 6,359.98- | 1.56- |
| | | | | Net Income: | 25,081.62 | 6.17 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.49 | 99,776.86 /4.68 | Plant Products - Gals - Sales: | 49,276.27 | 2.31 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 522.55- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 9,876.16- | 0.46- |
| | | | | Net Income: | 38,877.56 | 1.82 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.49 | 99,776.86 /24.55 | Plant Products - Gals - Sales: | 49,267.46 | 12.12 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 477.75- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 9,853.49- | 2.42- |
| | | | | Net Income: | 38,936.22 | 9.58 |

|  | | | | **Total Revenue for LEASE** | | **114.97** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0221-17 | WPX Energy, Inc. | 2 | 12,923.59 | 12,923.59 | 3.78 |
| | | **Total Lease Operating Expense** | | | **12,923.59** | **3.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | **18.48** | **0.00** | **0.00** | **18.48** |
| | 0.00024600 | 0.00029285 | 0.00 | 96.49 | 3.78 | 92.71 |
| | Total Cash Flow | | 18.48 | 96.49 | 3.78 | 111.19 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    405

### LEASE: (MARG01)  Margaret Gunn GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 82 /0.00 | Gas Sales: | 217.37 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 39.30- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG01 | 0.00000961 | | | | | 0.00 |

### LEASE: (MARG04)  Margaret Gunn GU 1-4    County: GREGG, TX

API: 183-31587
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 134 /0.00 | Gas Sales: | 353.25 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 353.25 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG04 | 0.00000961 | | | | | 0.00 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5    County: GREGG, TX

API: 183-31640
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.63 | 253 /0.00 | Gas Sales: | 666.54 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 153.19 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG05 | 0.00000961 | | | | | 0.00 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10    County: GREGG, TX

API: 183-31829
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.63 | 213 /0.00 | Gas Sales: | 561.05 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 304.38 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG06 | 0.00000961 | | | | | 0.00 |

### LEASE: (MARG08)  Margaret Gunn GU 1-9    County: GREGG, TX

API: 183-31826
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 85 /0.00 | Gas Sales: | 224.24 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 32.43- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG08 | 0.00000961 | | | | | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    406

### LEASE: (MARG09) Margaret Gunn GU 1-7    County: GREGG, TX

**API: 183-31837**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 1,075 /0.01 | Gas Sales: | 2,834.60 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 1,540.04- | 0.02- |
|  |  |  |  | Net Income: | 1,294.56 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG09 | 0.00000961 | 0.01 | 0.01 |

### LEASE: (MARG13) Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 1,244 /0.01 | Gas Sales: | 3,280.10 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Gas: | 123.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,540.04- | 0.02- |
|  |  |  |  | Net Income: | 1,617.04 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG13 | 0.00000961 | 0.01 | 0.01 |

### LEASE: (MARG14) Margaret Gunn GU 1-12    County: GREGG, TX

**API: 183-31859**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 626 /0.01 | Gas Sales: | 1,649.59 | 0.01 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 769.23- | 0.00 |
|  |  |  |  | Net Income: | 880.36 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG14 | 0.00000962 | 0.01 | 0.01 |

### LEASE: (MARG16) Margaret Gunn GU 1-14    County: GREGG, TX

**API: 183-31882**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 1,289 /0.01 | Gas Sales: | 3,399.51 | 0.03 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,794.87- | 0.02- |
|  |  |  |  | Net Income: | 1,604.64 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG16 | 0.00000962 | 0.01 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    407

### LEASE: (MARG17)  Margaret Gunn GU 1-15    County: GREGG, TX

**API: 183-31883**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.63 | 67 /0.00 | Gas Sales: | 176.32 | 0.00 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 256.41- | 0.00 |
| | | | | Net Income: | 80.09- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|----------------|-------------|--|--|--|--|----------|
| MARG17 | 0.00000962 | | | | | 0.00 |

### LEASE: (MART03)  Martin 1-24    County: TEXAS, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 012021 | Redline Energy, LLC | 1 | 1,200.00 | | 5.44 |
| | 02.28.2021 | Redline Energy, LLC | 1 | 1,200.00 | 2,400.00 | 5.44 |
| | | **Total Lease Operating Expense** | | | **2,400.00** | **5.44** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| MART03 | 0.00226631 | | 5.44 | 5.44 |

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Denbury Onshore, LLC | 3 | 2,674.56 | 2,674.56 | 2.21 |
| | | **Total Lease Operating Expense** | | | **2,674.56** | **2.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| MART05 | 0.00082798 | | 2.21 | 2.21 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:48.09 | 141.78 /0.09 | Oil Sales: | 6,817.68 | 4.36 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 209.49- | 0.13- |
| | | | | Net Income: | 6,608.19 | 4.23 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Denbury Onshore, LLC | 2 | 60,836.69 | 60,836.69 | 50.37 |
| | 02202110200 | Denbury Onshore, LLC | TAX01 | 7.66 | 7.66 | 2.93 |
| | | **Total Lease Operating Expense** | | | **60,844.35** | **53.30** |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 60,836.69 | 50.37 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 7.66 | 2.93 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MART10 | 0.00063954 | multiple | 4.23 | 53.30 | 49.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   408

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 81625 | Herman L. Loeb, LLC | 1 | 11,909.28 | 11,909.28 | 44.82 |
| | **Total Lease Operating Expense** | | | **11,909.28** | **44.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MASO02 | 0.00376381 | 44.82 | 44.82 |

### LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.13 | 24.19 /0.21 | Oil Sales: | 1,333.69 | 11.81 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,332.00 | 11.79 |
| 02/2021 | OIL | $/BBL:55.13 | 6.77 /0.06 | Oil Sales: | 373.25 | 3.31 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 372.69 | 3.30 |
| | | | **Total Revenue for LEASE** | | | **15.09** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 15.09 | 15.09 |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.57 | 7,032.26 /25.13 | Gas Sales: | 18,080.28 | 64.61 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 656.99- | 2.35- |
| | | | | Net Income: | 17,423.29 | 62.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 62.26 | 62.26 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.56 | 19,493.05 /75.49 | Gas Sales: | 49,960.39 | 193.48 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,820.55- | 7.05- |
| | | | | Net Income: | 48,139.84 | 186.43 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 186.43 | 186.43 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    409

**LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.78 | 8.18 /0.01 | Gas Sales: | 22.72 | 0.02 |
| | Roy NRI | 0.00104817 | | Net Income: | 22.72 | 0.02 |
| 11/2020 | GAS | $/MCF:2.76 | 0.49 /0.00 | Gas Sales: | 1.35 | 0.00 |
| | Roy NRI | 0.00104817 | | Net Income: | 1.35 | 0.00 |
| 11/2020 | GAS | $/MCF:2.95 | 28.57 /0.03 | Gas Sales: | 84.20 | 0.09 |
| | Roy NRI | 0.00104817 | | Net Income: | 84.20 | 0.09 |
| 11/2020 | GAS | $/MCF:2.78 | 224.39 /0.24 | Gas Sales: | 623.04 | 0.65 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 16.44- | 0.01- |
| | | | | Net Income: | 606.60 | 0.64 |
| 12/2020 | GAS | $/MCF:2.75 | 8.85 /0.01 | Gas Sales: | 24.36 | 0.02 |
| | Roy NRI | 0.00104817 | | Net Income: | 24.36 | 0.02 |
| 12/2020 | GAS | $/MCF:2.74 | 28.73 /0.03 | Gas Sales: | 78.70 | 0.08 |
| | Roy NRI | 0.00104817 | | Net Income: | 78.70 | 0.08 |
| 12/2020 | GAS | $/MCF:2.75 | 223.18 /0.23 | Gas Sales: | 614.37 | 0.64 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 16.56- | 0.01- |
| | | | | Net Income: | 597.81 | 0.63 |
| 01/2021 | GAS | $/MCF:2.67 | 8.18 /0.01 | Gas Sales: | 21.83 | 0.02 |
| | Roy NRI | 0.00104817 | | Net Income: | 21.83 | 0.02 |
| 01/2021 | GAS | $/MCF:2.62 | 28.80 /0.03 | Gas Sales: | 75.39 | 0.08 |
| | Roy NRI | 0.00104817 | | Net Income: | 75.39 | 0.08 |
| 01/2021 | GAS | $/MCF:2.67 | 215.43 /0.23 | Gas Sales: | 575.18 | 0.60 |
| | Roy NRI | 0.00104817 | | Production Tax - Gas: | 15.85- | 0.01- |
| | | | | Net Income: | 559.33 | 0.59 |
| 11/2020 | PRG | $/GAL:0.80 | 14.45 /0.02 | Plant Products - Gals - Sales: | 11.63 | 0.01 |
| | Roy NRI | 0.00104817 | | Net Income: | 11.63 | 0.01 |
| 11/2020 | PRG | $/GAL:0.71 | 33.19 /0.03 | Plant Products - Gals - Sales: | 23.53 | 0.02 |
| | Roy NRI | 0.00104817 | | Net Income: | 23.53 | 0.02 |
| 11/2020 | PRG | $/GAL:0.81 | 188.73 /0.20 | Plant Products - Gals - Sales: | 152.12 | 0.16 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 19.05- | 0.02- |
| | | | | Net Income: | 133.07 | 0.14 |
| 11/2020 | PRG | $/GAL:0.74 | 343.74 /0.36 | Plant Products - Gals - Sales: | 253.33 | 0.26 |
| | Roy NRI | 0.00104817 | | Net Income: | 253.33 | 0.26 |
| 12/2020 | PRG | $/GAL:0.95 | 10.30 /0.01 | Plant Products - Gals - Sales: | 9.83 | 0.01 |
| | Roy NRI | 0.00104817 | | Net Income: | 9.83 | 0.01 |
| 12/2020 | PRG | $/GAL:0.80 | 35.08 /0.04 | Plant Products - Gals - Sales: | 28.18 | 0.03 |
| | Roy NRI | 0.00104817 | | Net Income: | 28.18 | 0.03 |
| 12/2020 | PRG | $/GAL:0.95 | 135 /0.14 | Plant Products - Gals - Sales: | 128.91 | 0.14 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 16.16- | 0.02- |
| | | | | Net Income: | 112.75 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   410

## LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.82 | 356.20 /0.37 | Plant Products - Gals - Sales: | 293.23 | 0.31 |
| | Roy NRI: | 0.00104817 | | Net Income: | 293.23 | 0.31 |
| 01/2021 | PRG | $/GAL:1.09 | 10.30 /0.01 | Plant Products - Gals - Sales: | 11.26 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 11.26 | 0.01 |
| 01/2021 | PRG | $/GAL:0.98 | 36.29 /0.04 | Plant Products - Gals - Sales: | 35.52 | 0.04 |
| | Roy NRI: | 0.00104817 | | Net Income: | 35.52 | 0.04 |
| 01/2021 | PRG | $/GAL:1.09 | 131.08 /0.14 | Plant Products - Gals - Sales: | 143.10 | 0.15 |
| | | | | Production Tax - Plant - Gals: | 17.95- | 0.02- |
| | Roy NRI: | 0.00104817 | | Net Income: | 125.15 | 0.13 |
| 01/2021 | PRG | $/GAL:1.00 | 363.44 /0.38 | Plant Products - Gals - Sales: | 364.23 | 0.38 |
| | Roy NRI: | 0.00104817 | | Net Income: | 364.23 | 0.38 |

**Total Revenue for LEASE** **3.63**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCA02 | 0.00104817 | 3.63 | 3.63 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.50 | 302.05 /0.07 | Condensate Sales: | 12,234.15 | 2.86 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 1,499.74- | 0.35- |
| | | | | Net Income: | 10,734.41 | 2.51 |
| 12/2020 | GAS | $/MCF:2.75 | 32,211.35 /7.52 | Gas Sales: | 88,658.13 | 20.71 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 3,030.94- | 0.70- |
| | | | | Net Income: | 85,627.19 | 20.01 |
| 12/2020 | PRG | $/GAL:0.55 | 70,376.18 /16.43 | Plant Products - Gals - Sales: | 38,816.26 | 9.07 |
| | Roy NRI: | 0.00023346 | | Net Income: | 38,816.26 | 9.07 |

**Total Revenue for LEASE** **31.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 31.59 | 31.59 |

## LEASE: (MCDO04)  McDonald 29 Unit   County: WARD, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.08 | 169.70 /0.00 | Oil Sales: | 8,329.08 | 0.10 |
| | Roy NRI: | 0.00001232 | | Production Tax - Oil: | 384.20- | 0.00 |
| | | | | Net Income: | 7,944.88 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCDO04 | 0.00001232 | 0.10 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    411

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.88 | 175.99 /0.03 | Condensate Sales: | 7,546.15 | 1.45 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Condensate: | 935.39- | 0.19- |
|  |  |  |  | Net Income: | 6,610.76 | 1.26 |
| 12/2020 | GAS | $/MCF:2.82 | 449.47 /0.09 | Gas Sales: | 1,269.69 | 0.24 |
|  | Wrk NRI | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,262.44 | 0.24 |
| 12/2020 | PRG | $/GAL:0.55 | 1,371.88 /0.26 | Plant Products - Gals - Sales: | 752.08 | 0.14 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 752.08 | 0.14 |

**Total Revenue for LEASE** — 1.64

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 1.64 | 1.64 |

### LEASE: (MCIN02)  McIntosh-Opal 1,4    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL |  | /0.00 | Oil Sales: | 0.02- | 0.00 |
|  | Roy NRI | 0.00014645 |  | Production Tax - Oil: | 24.86 | 0.00 |
|  |  |  |  | Net Income: | 24.84 | 0.00 |
| 10/2020 | OIL |  | /0.00 | Oil Sales: | 0.02- | 0.00 |
|  | Roy NRI | 0.00014645 |  | Production Tax - Oil: | 16.57 | 0.00 |
|  |  |  |  | Net Income: | 16.55 | 0.00 |

**Total Revenue for LEASE** — 0.00

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MCIN02 | 0.00014645 | 0.00 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL |  | /0.00 | Production Tax - Oil: | 24.00 | 0.00 |
|  | Roy NRI | 0.00014645 |  | Net Income: | 24.00 | 0.00 |
| 09/2020 | OIL |  | /0.00 | Oil Sales: | 0.06 | 0.00 |
|  | Roy NRI | 0.00014645 |  | Production Tax - Oil: | 55.07 | 0.01 |
|  |  |  |  | Net Income: | 55.13 | 0.01 |
| 11/2020 | OIL |  | /0.00 | Production Tax - Oil: | 5.75 | 0.00 |
|  | Roy NRI | 0.00014645 |  | Net Income: | 5.75 | 0.00 |

**Total Revenue for LEASE** — 0.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN04 | 0.00014645 | 0.01 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    412

### LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:3.03 | 1,460 /1.42 | Gas Sales: | 4,425.97 | 4.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 18.98- | 0.02- |
| | | | | Other Deducts - Gas: | 375.01- | 0.37- |
| | | | | Net Income: | 4,031.98 | 3.93 |
| 12/2020 | GAS | $/MCF:2.97 | 1,465 /1.43 | Gas Sales: | 4,348.90 | 4.24 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.05- | 0.02- |
| | | | | Other Deducts - Gas: | 367.39- | 0.36- |
| | | | | Net Income: | 3,962.46 | 3.86 |
| 01/2021 | GAS | $/MCF:2.77 | 1,503 /1.47 | Gas Sales: | 4,165.52 | 4.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.54- | 0.03- |
| | | | | Other Deducts - Gas: | 382.67- | 0.37- |
| | | | | Net Income: | 3,763.31 | 3.67 |
| 11/2020 | PRG | $/GAL:0.46 | 5,505.44 /5.37 | Plant Products - Gals - Sales: | 2,537.38 | 2.48 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.76- | 0.01- |
| | | | | Net Income: | 2,532.62 | 2.47 |
| 12/2020 | PRG | $/GAL:0.52 | 4,989.91 /4.87 | Plant Products - Gals - Sales: | 2,592.65 | 2.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.63- | 0.01- |
| | | | | Net Income: | 2,588.02 | 2.52 |
| 01/2021 | PRG | $/GAL:0.66 | 5,211.28 /5.08 | Plant Products - Gals - Sales: | 3,445.50 | 3.36 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.90- | 0.01- |
| | | | | Net Income: | 3,440.60 | 3.35 |

**Total Revenue for LEASE**     **19.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 19.80 | 19.80 |

### LEASE: (MCKE01) McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.65 | 155 /2.80 | Gas Sales: | 256.23 | 4.62 |
| | Wrk NRI: | 0.01804981 | | Net Income: | 256.23 | 4.62 |
| 01/2021 | GAS | $/MCF:1.88 | 54 /0.97 | Gas Sales: | 101.39 | 1.83 |
| | Wrk NRI: | 0.01804981 | | Other Deducts - Gas: | 12.91- | 0.23- |
| | | | | Net Income: | 88.48 | 1.60 |

**Total Revenue for LEASE**     **6.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021003 | Diversified Production, LLC | 101 EF | 215.28 | 215.28 | 3.10 |
| | | **Total Lease Operating Expense** | | | **215.28** | **3.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | 6.22 | 3.10 | 3.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   413

### LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | NEW | 21.30 | | |
| 01202180004 | Hilcorp Energy Company | NEW | 21.30 | | |
| 01202180004 | Hilcorp Energy Company | NEW | 21.29 | | |
| 02202180004 | Hilcorp Energy Company | NEW | 271.01 | | |
| 02202180004 | Hilcorp Energy Company | NEW | 271.01 | | |
| 02202180004 | Hilcorp Energy Company | NEW | 270.99 | 876.90 | 8.22 |
| | **Total Lease Operating Expense** | | | **876.90** | **8.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 8.22 | 8.22 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | LAST E | 10,294.63 | | |
| 02202180004 | Hilcorp Energy Company | LAST E | 14,270.48 | 24,565.11 | 207.22 |
| | **Total Lease Operating Expense** | | | **24,565.11** | **207.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 207.22 | 207.22 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 22,649.00 | | |
| 02202180004 | Hilcorp Energy Company | 1 | 39,213.18 | 61,862.18 | 313.10 |
| | **Total Lease Operating Expense** | | | **61,862.18** | **313.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 313.10 | 313.10 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 21.30 | | |
| 02202180004 | Hilcorp Energy Company | 1 | 271.01 | 292.31 | 2.74 |
| | **Total Lease Operating Expense** | | | **292.31** | **2.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 2.74 | 2.74 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   414

## LEASE: (MIAM22)  Miami Fee #1-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202180004 | Hilcorp Energy Company | 1 | 18,966.46 | 18,966.46 | 95.99 |
| | **Total Lease Operating Expense** | | | **18,966.46** | **95.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM22 | 0.00506125 | 95.99 | 95.99 |

## LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 842.29 | 842.29 | 4.26 |
| | **Total Lease Operating Expense** | | | **842.29** | **4.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 4.26 | 4.26 |

## LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01202180004 | Hilcorp Energy Company | 1 | 4,341.19 | 4,341.19 | 21.97 |
| | **Total Lease Operating Expense** | | | **4,341.19** | **21.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM33 | 0.00506124 | 21.97 | 21.97 |

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.90 | 1,756-/1.25- | Gas Sales: | 1,571.99- | 1.12- |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 139.39 | 0.10 |
| | | | | Other Deducts - Gas: | 1,054.36 | 0.75 |
| | | | | Net Income: | 378.24- | 0.27- |
| 07/2020 | GAS | $/MCF:0.90 | 1,756 /1.25 | Gas Sales: | 1,571.99 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 139.39- | 0.10- |
| | | | | Net Income: | 1,432.60 | 1.02 |
| 08/2020 | GAS | $/MCF:1.17 | 1,647-/1.17- | Gas Sales: | 1,923.63- | 1.37- |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 173.17 | 0.12 |
| | | | | Other Deducts - Gas: | 991.93 | 0.71 |
| | | | | Net Income: | 758.53- | 0.54- |
| 08/2020 | GAS | $/MCF:1.17 | 1,647 /1.17 | Gas Sales: | 1,923.63 | 1.37 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 173.17- | 0.12- |
| | | | | Net Income: | 1,750.46 | 1.25 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   415

**LEASE: (MOOS01)  Moore-Starcke 5H   (Continued)**
**API: 42067308060000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.51 | 2,038.82 /1.45 | Gas Sales: | 3,088.47 | 2.20 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 258.79- | 0.18- |
| | | | | Net Income: | 2,829.68 | 2.02 |
| 12/2020 | GAS | $/MCF:1.74 | 1,467.39 /1.05 | Gas Sales: | 2,557.44 | 1.82 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 205.04- | 0.14- |
| | | | | Net Income: | 2,352.40 | 1.68 |
| 11/2020 | OIL | $/BBL:39.21 | 333.38 /0.24 | Oil Sales: | 13,073.23 | 9.32 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 603.45- | 0.43- |
| | | | | Net Income: | 12,469.78 | 8.89 |
| 12/2020 | OIL | $/BBL:45.13 | 504.90 /0.36 | Oil Sales: | 22,785.28 | 16.24 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,051.28- | 0.75- |
| | | | | Net Income: | 21,734.00 | 15.49 |
| 01/2021 | OIL | $/BBL:49.89 | 517.79 /0.37 | Oil Sales: | 25,832.07 | 18.41 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,191.51- | 0.85- |
| | | | | Net Income: | 24,640.56 | 17.56 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,328.22- | 0.94- |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gals: | 99.62 | 0.06 |
| | | | | Net Income: | 1,228.60- | 0.88- |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,241.14 | 0.89 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 1,054.36- | 0.76- |
| | | | | Net Income: | 186.78 | 0.13 |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,362.17- | 0.97- |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,362.17- | 0.97- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,287.79 | 0.92 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 991.93- | 0.71- |
| | | | | Net Income: | 295.86 | 0.21 |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,351.49- | 0.96- |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 943.38 | 0.67 |
| | | | | Net Income: | 408.11- | 0.29- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,274.14 | 0.91 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 943.38- | 0.67- |
| | | | | Net Income: | 330.76 | 0.24 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 944.10- | 0.67- |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 617.36 | 0.44 |
| | | | | Net Income: | 326.74- | 0.23- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 891.17 | 0.63 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 617.36- | 0.44- |
| | | | | Net Income: | 273.81 | 0.19 |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,566.35 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 1,220.84- | 0.87- |
| | | | | Net Income: | 345.51 | 0.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    416

**LEASE: (MOOS01) Moore-Starcke 5H    (Continued)**
API: 42067308060000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,538.35 | 1.10 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 1,082.11- | 0.77- |
| | | | | Net Income: | 456.24 | 0.33 |

|  | **Total Revenue for LEASE** | | | | | **46.08** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| MOOS01 | 0.00071285 | 46.08 | | | | 46.08 |

**LEASE: (MUCK01) Muckelroy A    County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:45.74 | 344.44 /16.95 | Oil Sales: | 15,754.89 | 775.44 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 726.89- | 35.78- |
| | | | | Net Income: | 15,028.00 | 739.66 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-03 | Stroud Petroleum, Inc. | 102 | 6,384.39 | 6,384.39 | 359.12 |
| | | **Total Lease Operating Expense** | | | **6,384.39** | **359.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|------------|----------|--|----------|
| MUCK01 | 0.04921905 | 0.05625000 | 739.66 | 359.12 | | 380.54 |

**LEASE: (MYRT01) Myrtle McDonald Et Al    County: WARD, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:38.31 | 5.17 /0.00 | Condensate Sales: | 198.05 | 0.01 |
| | Roy NRI: | 0.00004688 | | Net Income: | 198.05 | 0.01 |
| 12/2020 | CND | $/BBL:45.70 | 2.74 /0.00 | Condensate Sales: | 125.23 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 125.23 | 0.00 |
| 01/2021 | CND | $/BBL:50.93 | 13.56 /0.00 | Condensate Sales: | 690.64 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 31.77- | 0.00 |
| | | | | Net Income: | 658.87 | 0.03 |
| 01/2021 | CND | $/BBL:50.93 | 26.50 /0.00 | Condensate Sales: | 1,349.71 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Condensate: | 62.09- | 0.02 |
| | | | | Net Income: | 1,287.62 | 0.06 |
| 11/2020 | GAS | $/MCF:1.98 | 482.14 /0.01 | Gas Sales: | 954.99 | 0.02 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 954.99 | 0.02 |
| 11/2020 | GAS | $/MCF:1.98 | 4,568.57 /0.10 | Gas Sales: | 9,029.61 | 0.20 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 544.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,266.06- | 0.03- |
| | | | | Net Income: | 7,218.86 | 0.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   417

**LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.93 | 732.86 /0.02 | Gas Sales: | 1,414.18 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,414.18 | 0.03 |
| | | | | | | |
| 11/2020 | GAS | $/MCF:1.93 | 12,276.43 /0.27 | Gas Sales: | 23,715.96 | 0.52 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,481.23- | 0.03- |
| | | | | Other Deducts - Gas: | 2,602.44- | 0.06- |
| | | | | Net Income: | 19,632.29 | 0.43 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.39 | 492.86 /0.01 | Gas Sales: | 1,177.46 | 0.03 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,177.46 | 0.03 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.39 | 4,667.14 /0.10 | Gas Sales: | 11,141.74 | 0.24 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 690.17- | 0.01- |
| | | | | Other Deducts - Gas: | 1,293.99- | 0.03- |
| | | | | Net Income: | 9,157.58 | 0.20 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.32 | 743.57 /0.02 | Gas Sales: | 1,722.04 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,722.04 | 0.04 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.32 | 12,490.71 /0.27 | Gas Sales: | 28,916.51 | 0.63 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 1,842.39- | 0.04- |
| | | | | Other Deducts - Gas: | 2,628.30- | 0.05- |
| | | | | Net Income: | 24,445.82 | 0.54 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.57 | 651.43 /0.01 | Gas Sales: | 1,674.51 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,674.51 | 0.04 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.57 | 6,175.71 /0.14 | Gas Sales: | 15,873.49 | 0.35 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 992.10- | 0.02- |
| | | | | Other Deducts - Gas: | 1,712.21- | 0.04- |
| | | | | Net Income: | 13,169.18 | 0.29 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 797.14 /0.02 | Gas Sales: | 1,986.17 | 0.04 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 1,986.17 | 0.04 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 13,397.14 /0.29 | Gas Sales: | 33,389.79 | 0.73 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 2,141.81- | 0.05- |
| | | | | Other Deducts - Gas: | 2,818.71- | 0.06- |
| | | | | Net Income: | 28,429.27 | 0.62 |

**Total Revenue for LEASE**                                                                2.54

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MYRT01 | 0.00004688 | 0.04 | 0.00 | 0.04 |
| | 0.00002188 | 0.00 | 2.50 | 2.50 |
| Total Cash Flow | | 0.04 | 2.50 | 2.54 |

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.52 | 1,416.86 /0.27 | Gas Sales: | 3,575.03 | 0.69 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 3,560.53 | 0.68 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   418

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.53 | 1,507.97 /0.29 | Plant Products - Gals - Sales: | 800.13 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 800.13 | 0.15 |

**Total Revenue for LEASE** | | | | | | 0.83

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP01 | 0.00019239 | 0.83 | 0.83 |

**LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.41 | 0.27 /0.00 | Condensate Sales: | 11.72 | 0.00 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 11.72 | 0.00 |
| 12/2020 | GAS | $/MCF:2.78 | 631.09 /0.12 | Gas Sales: | 1,751.75 | 0.34 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 1,693.74 | 0.33 |
| 12/2020 | PRG | $/GAL:0.60 | 2,224.79 /0.43 | Plant Products - Gals - Sales: | 1,338.47 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,338.47 | 0.26 |

**Total Revenue for LEASE** | | | | | | 0.59

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 0.59 | 0.59 |

**LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:34.28 | 87.19 /0.01 | Condensate Sales: | 2,988.59 | 0.20 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 137.45- | 0.01- |
| | | | | Net Income: | 2,851.14 | 0.19 |
| 12/2020 | CND | $/BBL:39.53 | 80.59 /0.01 | Condensate Sales: | 3,185.86 | 0.22 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 146.53- | 0.01- |
| | | | | Net Income: | 3,039.33 | 0.21 |
| 12/2020 | CND | $/BBL:44.07 | 62.57 /0.00 | Condensate Sales: | 2,757.47 | 0.19 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 126.84- | 0.01- |
| | | | | Net Income: | 2,630.63 | 0.18 |
| 01/2021 | CND | $/BBL:49.30 | 22.98 /0.00 | Condensate Sales: | 1,132.89 | 0.08 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 52.11- | 0.01- |
| | | | | Net Income: | 1,080.78 | 0.07 |
| 01/2021 | CND | $/BBL:46.05 | 77.98 /0.01 | Condensate Sales: | 3,590.92 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 165.17- | 0.01- |
| | | | | Net Income: | 3,425.75 | 0.23 |
| 02/2021 | CND | $/BBL:56.31 | 24.91 /0.00 | Condensate Sales: | 1,402.69 | 0.09 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 64.52- | 0.00 |
| | | | | Net Income: | 1,338.17 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   419

**LEASE: (NEWH01) New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.49 | 211.09 /0.01 | Gas Sales: | 525.33 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 525.33 | 0.03 |
| 11/2020 | GAS | $/MCF:3.04 | 23.19 /0.00 | Gas Sales: | 70.48 | 0.01 |
| | Roy NRI: | 0.00006788 | | Net Income: | 70.48 | 0.01 |
| 11/2020 | GAS | $/MCF:2.46 | 372.01 /0.03 | Gas Sales: | 913.53 | 0.06 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 23.44- | 0.00 |
| | | | | Other Deducts - Gas: | 154.42- | 0.01- |
| | | | | Net Income: | 735.67 | 0.05 |
| 11/2020 | GAS | $/MCF:2.38 | 2,741.98 /0.19 | Gas Sales: | 6,529.13 | 0.44 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 158.72- | 0.01- |
| | | | | Other Deducts - Gas: | 1,549.65- | 0.10- |
| | | | | Net Income: | 4,820.76 | 0.33 |
| 12/2020 | GAS | $/MCF:2.44 | 188.79 /0.01 | Gas Sales: | 459.95 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 459.95 | 0.03 |
| 12/2020 | GAS | $/MCF:2.90 | 27.51 /0.00 | Gas Sales: | 79.75 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 79.75 | 0.00 |
| 12/2020 | GAS | $/MCF:2.40 | 319.51 /0.02 | Gas Sales: | 765.78 | 0.05 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 19.98- | 0.00 |
| | | | | Other Deducts - Gas: | 167.21- | 0.01- |
| | | | | Net Income: | 578.59 | 0.04 |
| 12/2020 | GAS | $/MCF:2.33 | 2,507.87 /0.17 | Gas Sales: | 5,841.94 | 0.40 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 135.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,723.26- | 0.12- |
| | | | | Net Income: | 3,983.45 | 0.27 |
| 01/2021 | GAS | $/MCF:2.05 | 121.18 /0.01 | Gas Sales: | 248.24 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 248.24 | 0.02 |
| 01/2021 | GAS | $/MCF:2.54 | 12.59 /0.00 | Gas Sales: | 31.97 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 31.97 | 0.00 |
| 01/2021 | GAS | $/MCF:2.02 | 186.99 /0.01 | Gas Sales: | 377.92 | 0.03 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 115.26- | 0.01- |
| | | | | Net Income: | 262.66 | 0.02 |
| 01/2021 | GAS | $/MCF:1.92 | 1,835.42 /0.12 | Gas Sales: | 3,520.45 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 68.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1,114.35- | 0.07- |
| | | | | Net Income: | 2,337.86 | 0.16 |
| 12/2020 | OIL | $/BBL:44.07 | 33.86 /0.00 | Oil Sales: | 1,492.08 | 0.10 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 68.86- | 0.00 |
| | | | | Net Income: | 1,423.22 | 0.10 |
| 01/2021 | OIL | $/BBL:49.30 | 9.52 /0.00 | Oil Sales: | 469.29 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 21.64- | 0.00 |
| | | | | Net Income: | 447.65 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   420

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:56.34 | 8.63 /0.00 | Oil Sales: | 486.20 | 0.03 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 22.42- | 0.00 |
| | | | | Net Income: | 463.78 | 0.03 |
| 11/2020 | PRD | $/BBL:28.00 | 19.10 /0.00 | Plant Products Sales: | 534.73 | 0.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 21.63- | 0.01- |
| | | | | Net Income: | 513.10 | 0.03 |
| 12/2020 | PRD | $/BBL:28.02 | 9.64 /0.00 | Plant Products Sales: | 270.10 | 0.02 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant: | 12.03- | 0.00 |
| | | | | Net Income: | 258.07 | 0.02 |
| 11/2020 | PRG | $/GAL:0.36 | 13,876.09 /0.94 | Plant Products - Gals - Sales: | 4,988.59 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 209.56- | 0.01- |
| | | | | Net Income: | 4,779.03 | 0.33 |
| 12/2020 | PRG | $/GAL:0.39 | 12,605.23 /0.86 | Plant Products - Gals - Sales: | 4,955.77 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 223.93- | 0.02- |
| | | | | Net Income: | 4,731.84 | 0.32 |
| 01/2021 | PRG | $/GAL:0.61 | 4,928.54 /0.33 | Plant Products - Gals - Sales: | 3,016.90 | 0.21 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 124.08- | 0.01- |
| | | | | Net Income: | 2,892.82 | 0.20 |

**Total Revenue for LEASE**                                          **2.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 2.99 | 2.99 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.07 | 3,510.74 /0.00 | Oil Sales: | 154,711.91 | 0.07 |
| | Roy NRI: | 0.00000047 | | Net Income: | 154,711.91 | 0.07 |
| 01/2021 | OIL | $/BBL:49.30 | 3,251.95 /0.00 | Oil Sales: | 160,327.97 | 0.07 |
| | Roy NRI: | 0.00000047 | | Net Income: | 160,327.97 | 0.07 |
| 02/2021 | OIL | $/BBL:56.31 | 1,899.47 /0.00 | Oil Sales: | 106,961.15 | 0.05 |
| | Roy NRI: | 0.00000047 | | Net Income: | 106,961.15 | 0.05 |

**Total Revenue for LEASE**                                          **0.19**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.19 | 0.19 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   421

### LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.07 | 998.84 /0.00 | Oil Sales: | 44,017.06 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 44,017.06 | 0.02 |
| 12/2020 | OIL | $/BBL:44.07 | 755.30 /0.00 | Oil Sales: | 33,284.70 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 33,284.70 | 0.00 |
| 01/2021 | OIL | $/BBL:49.30 | 64.83 /0.00 | Oil Sales: | 3,196.26 | 0.00 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 3,196.26 | 0.00 |
| 01/2021 | OIL | $/BBL:49.30 | 1,012.01 /0.00 | Oil Sales: | 49,894.22 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 49,894.22 | 0.02 |
| 01/2021 | OIL | $/BBL:49.30 | 741.38 /0.00 | Oil Sales: | 36,551.59 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 36,551.59 | 0.00 |
| 02/2021 | OIL | $/BBL:56.31 | 748.72 /0.00 | Oil Sales: | 42,161.21 | 0.02 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 42,161.21 | 0.02 |
| 02/2021 | OIL | $/BBL:56.31 | 589.33 /0.00 | Oil Sales: | 33,185.79 | 0.00 |
|  | Wrk NRI | 0.00000037 |  | Net Income: | 33,185.79 | 0.00 |

**Total Revenue for LEASE**     **0.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NEWH04 | 0.00000047 | 0.00 | 0.00 |
|  | 0.00000037 | 0.06 | 0.06 |
| Total Cash Flow |  | 0.06 | 0.06 |

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:44.07 | 1,872.64 /0.00 | Oil Sales: | 82,523.84 | 0.04 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 82,523.84 | 0.04 |
| 01/2021 | OIL | $/BBL:49.30 | 1,930.33 /0.00 | Oil Sales: | 95,169.33 | 0.05 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 95,169.33 | 0.05 |
| 02/2021 | OIL | $/BBL:56.31 | 904.97 /0.00 | Oil Sales: | 50,959.82 | 0.02 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 50,959.82 | 0.02 |

**Total Revenue for LEASE**     **0.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.11 | 0.11 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | CND | $/BBL:38.03 | 166.76 /0.02 | Condensate Sales: | 6,342.38 | 0.73 |
|  | Roy NRI | 0.00011400 |  | Production Tax - Condensate: | 787.59- | 0.10- |
|  |  |  |  | Net Income: | 5,554.79 | 0.63 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   422

**LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | CND | $/BBL:43.72 | 148.87 /0.02 | Condensate Sales: | 6,508.45 | 0.74 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 808.91- | 0.09- |
| | | | | Net Income: | 5,699.54 | 0.65 |
| 01/2021 | CND | $/BBL:48.93 | 211.92 /0.02 | Condensate Sales: | 10,370.25 | 1.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,289.66- | 0.15- |
| | | | | Net Income: | 9,080.59 | 1.03 |
| 11/2020 | GAS | $/MCF:3.03 | 2,177 /0.25 | Gas Sales: | 6,599.10 | 0.75 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 28.30- | 0.00 |
| | | | | Other Deducts - Gas: | 559.18- | 0.07- |
| | | | | Net Income: | 6,011.62 | 0.68 |
| 12/2020 | GAS | $/MCF:2.97 | 2,668 /0.30 | Gas Sales: | 7,918.97 | 0.91 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 34.68- | 0.01- |
| | | | | Other Deducts - Gas: | 669.08- | 0.08- |
| | | | | Net Income: | 7,215.21 | 0.82 |
| 01/2021 | GAS | $/MCF:2.77 | 3,533 /0.40 | Gas Sales: | 9,789.58 | 1.12 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 45.93- | 0.01- |
| | | | | Other Deducts - Gas: | 899.51- | 0.10- |
| | | | | Net Income: | 8,844.14 | 1.01 |
| 11/2020 | PRG | $/GAL:0.48 | 9,547.73 /1.09 | Plant Products - Gals - Sales: | 4,611.18 | 0.53 |
| | Roy NRI: | 0.00011400 | | Net Income: | 4,611.18 | 0.53 |
| 12/2020 | PRG | $/GAL:0.54 | 10,511.05 /1.20 | Plant Products - Gals - Sales: | 5,721.00 | 0.66 |
| | Roy NRI: | 0.00011400 | | Net Income: | 5,721.00 | 0.66 |
| 01/2021 | PRG | $/GAL:0.68 | 14,102.71 /1.61 | Plant Products - Gals - Sales: | 9,618.82 | 1.10 |
| | Roy NRI: | 0.00011400 | | Net Income: | 9,618.82 | 1.10 |

**Total Revenue for LEASE**                                                                 **7.11**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT02 | 0.00011400 | 7.11 | 7.11 |

**LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | CND | $/BBL:38.03 | 19.50 /0.02 | Condensate Sales: | 741.64 | 0.73 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 92.10- | 0.10- |
| | | | | Net Income: | 649.54 | 0.63 |
| 12/2020 | CND | $/BBL:43.72 | 17.48 /0.02 | Condensate Sales: | 764.21 | 0.75 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 94.99- | 0.09- |
| | | | | Net Income: | 669.22 | 0.66 |
| 01/2021 | CND | $/BBL:48.93 | 24.94 /0.02 | Condensate Sales: | 1,220.43 | 1.19 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 151.78- | 0.15- |
| | | | | Net Income: | 1,068.65 | 1.04 |
| 11/2020 | GAS | $/MCF:3.03 | 1,689 /1.65 | Gas Sales: | 5,119.35 | 5.00 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 21.96- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  423

**LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 433.83- | 0.42- |
| | | | | Net Income: | 4,663.56 | 4.55 |
| 12/2020 | GAS | $/MCF:2.97 | 1,771 /1.73 | Gas Sales: | 5,258.40 | 5.13 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.02- | 0.03- |
| | | | | Other Deducts - Gas: | 444.13- | 0.43- |
| | | | | Net Income: | 4,791.25 | 4.67 |
| 01/2021 | GAS | $/MCF:2.77 | 1,863 /1.82 | Gas Sales: | 5,162.31 | 5.04 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.22- | 0.03- |
| | | | | Other Deducts - Gas: | 474.32- | 0.47- |
| | | | | Net Income: | 4,663.77 | 4.54 |
| 11/2020 | PRG | $/GAL:0.49 | 1,754.01 /1.71 | Plant Products - Gals - Sales: | 854.63 | 0.84 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.51- | 0.01- |
| | | | | Net Income: | 849.12 | 0.83 |
| 12/2020 | PRG | $/GAL:0.53 | 1,637.76 /1.60 | Plant Products - Gals - Sales: | 866.45 | 0.85 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 5.59- | 0.00 |
| | | | | Net Income: | 860.86 | 0.85 |
| 01/2021 | PRG | $/GAL:0.66 | 1,735.37 /1.69 | Plant Products - Gals - Sales: | 1,145.46 | 1.12 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.07- | 0.01- |
| | | | | Net Income: | 1,139.39 | 1.11 |

**Total Revenue for LEASE**                                                                     **18.88**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NORT03 | 0.00097540 | 18.88 | | 18.88 |

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    Parish: BOSSIER, LA**
API: 17015224300000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 11.12 /0.01 | Condensate Sales: | 422.92 | 0.42 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 52.52- | 0.06- |
| | | | | Net Income: | 370.40 | 0.36 |
| 12/2020 | CND | $/BBL:43.72 | 12.29 /0.01 | Condensate Sales: | 537.31 | 0.53 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 66.78- | 0.07- |
| | | | | Net Income: | 470.53 | 0.46 |
| 01/2021 | CND | $/BBL:48.94 | 18.70 /0.02 | Condensate Sales: | 915.09 | 0.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 113.80- | 0.12- |
| | | | | Net Income: | 801.29 | 0.78 |
| 11/2020 | GAS | $/MCF:3.03 | 1,468 /1.43 | Gas Sales: | 4,449.88 | 4.34 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 19.08- | 0.02- |
| | | | | Other Deducts - Gas: | 377.06- | 0.37- |
| | | | | Net Income: | 4,053.74 | 3.95 |
| 12/2020 | GAS | $/MCF:2.97 | 2,251 /2.20 | Gas Sales: | 6,682.77 | 6.52 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.26- | 0.03- |
| | | | | Other Deducts - Gas: | 564.50- | 0.55- |
| | | | | Net Income: | 6,089.01 | 5.94 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   424

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   (Continued)**
**API: 17015224300000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.77 | 2,927 /2.85 | Gas Sales: | 8,111.16 | 7.91 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 38.05- | 0.04- |
| | | | | Other Deducts - Gas: | 745.22- | 0.72- |
| | | | | Net Income: | 7,327.89 | 7.15 |
| 11/2020 | PRG | $/GAL:0.49 | 1,559.55 /1.52 | Plant Products - Gals - Sales: | 770.63 | 0.75 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 4.80- | 0.00 |
| | | | | Net Income: | 765.83 | 0.75 |
| 12/2020 | PRG | $/GAL:0.54 | 2,127.30 /2.07 | Plant Products - Gals - Sales: | 1,143.70 | 1.12 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.10- | 0.00 |
| | | | | Net Income: | 1,136.60 | 1.12 |
| 01/2021 | PRG | $/GAL:0.67 | 2,787.53 /2.72 | Plant Products - Gals - Sales: | 1,866.55 | 1.82 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 9.54- | 0.01- |
| | | | | Net Income: | 1,857.01 | 1.81 |

**Total Revenue for LEASE**                                                                22.32

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 22.32 | 22.32 |

**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100710 | BPX Operating Company | 4 | 3,945.79 | 3,945.79 | 1.58 |
| | | **Total Lease Operating Expense** | | | **3,945.79** | **1.58** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.58 | 1.58 |

**LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA**
**API: 17081211800000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202100710 | BPX Operating Company | 5 | 5,845.71 | 5,845.71 | 2.35 |
| | | **Total Lease Operating Expense** | | | **5,845.71** | **2.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 2.35 | 2.35 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    425 |

## LEASE: (OMLI01) Omlid 18-19 HTF    County: MC KENZIE, ND

**API: 330533586**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 383.88- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 383.88- | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---------------|-------------|--|--|--|----------|
| OMLI01 | 0.00000638 | | | | 0.00 |

## LEASE: (OMLI02) Omlid 18-19 H    County: MC KENZIE, ND

**API: 3305303586**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 545.92 | 545.92 | 0.00 |
| | **Total Lease Operating Expense** | | | | **545.92** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|--|----------|---------|
| OMLI02 | 0.00000729 | | 0.00 | 0.00 |

## LEASE: (OMLI03) Omlid 2-19H    County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:4.02 | 9,971 /0.15 | Gas Sales: | 40,130.28 | 0.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 668.45- | 0.01- |
| | | | | Other Deducts - Gas: | 26,236.63- | 0.39- |
| | | | | Net Income: | 13,225.20 | 0.19 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:4.64 | 27,121 /0.40 | Gas Sales: | 125,975.96 | 1.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 72,526.74- | 1.07- |
| | | | | Net Income: | 51,443.87 | 0.75 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:44.28 | 11,664.01 /0.17 | Oil Sales: | 516,515.02 | 7.57 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 47,794.12- | 0.70- |
| | | | | Other Deducts - Oil: | 37,266.04- | 0.55- |
| | | | | Net Income: | 431,454.86 | 6.32 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.57 | 9,638.66 /0.14 | Oil Sales: | 477,777.77 | 7.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 43,783.42- | 0.64- |
| | | | | Other Deducts - Oil: | 38,937.17- | 0.57- |
| | | | | Net Income: | 395,057.18 | 5.79 |

| **Total Revenue for LEASE** | **13.05** |
|------------------------------|-----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 10,386.79 | 10,386.79 | 0.15 |
| | **Total Lease Operating Expense** | | | | **10,386.79** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| OMLI03 | 0.00001465 | 0.00001465 | | 13.05 | 0.15 | | 12.90 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    426

### LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

**API: 330537967**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 26,228 /0.38 | Gas Sales: | 105,559.83 | 1.55 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 69,351.60- | 1.02- |
| | | | | Net Income: | 34,369.99 | 0.50 |
| 12/2020 | GAS | $/MCF:4.64 | 23,450 /0.34 | Gas Sales: | 108,924.31 | 1.60 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,671.12- | 0.03- |
| | | | | Other Deducts - Gas: | 62,834.22- | 0.92- |
| | | | | Net Income: | 44,418.97 | 0.65 |
| 12/2020 | OIL | $/BBL:44.28 | 4,373.61 /0.06 | Oil Sales: | 193,675.70 | 2.84 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 18,048.13- | 0.27- |
| | | | | Other Deducts - Oil: | 14,037.43- | 0.20- |
| | | | | Net Income: | 161,590.14 | 2.37 |
| 01/2021 | OIL | $/BBL:49.57 | 930.22 /0.01 | Oil Sales: | 46,109.98 | 0.68 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 4,344.92- | 0.07- |
| | | | | Other Deducts - Oil: | 3,843.58- | 0.05- |
| | | | | Net Income: | 37,921.48 | 0.56 |

**Total Revenue for LEASE** 4.08

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 58,861.94 | 58,861.94 | 0.86 |
| | | **Total Lease Operating Expense** | | | **58,861.94** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 4.08 | 0.86 | 3.22 |

### LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

**API: 330537966**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 41,671 /0.61 | Gas Sales: | 167,713.27 | 2.46 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 110,127.01- | 1.62- |
| | | | | Net Income: | 54,745.35 | 0.80 |
| 12/2020 | GAS | $/MCF:4.64 | 44,606 /0.65 | Gas Sales: | 207,193.09 | 3.04 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.05- |
| | | | | Other Deducts - Gas: | 119,485.29- | 1.75- |
| | | | | Net Income: | 84,532.67 | 1.24 |
| 12/2020 | OIL | $/BBL:44.28 | 2,985.11 /0.04 | Oil Sales: | 132,189.03 | 1.94 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 12,366.31- | 0.18- |
| | | | | Other Deducts - Oil: | 9,525.40- | 0.14- |
| | | | | Net Income: | 110,297.32 | 1.62 |
| 01/2021 | OIL | $/BBL:49.57 | 2,898.46 /0.04 | Oil Sales: | 143,673.47 | 2.11 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 13,368.98- | 0.20- |
| | | | | Other Deducts - Oil: | 11,697.86- | 0.17- |
| | | | | Net Income: | 118,606.63 | 1.74 |

**Total Revenue for LEASE** 5.40

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page  427

## LEASE: (OMLI05) Omlid 4-19H   (Continued)

**API: 330537966**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 13,032.99 | 13,032.99 | 0.19 |
| | **Total Lease Operating Expense** | | | **13,032.99** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI05** | 0.00001465 | 0.00001465 | **5.40** | **0.19** | **5.21** |

## LEASE: (OMLI06) Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:4.02 | 48,704 /0.71 | Gas Sales: | 196,018.99 | 2.87 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Other Deducts - Gas: | 128,676.47- | 1.88- |
| | | | | Net Income: | 64,000.27 | 0.94 |
| 12/2020 | GAS | $/MCF:4.64 | 50,459 /0.74 | Gas Sales: | 234,380.04 | 3.43 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,676.47- | 0.05- |
| | | | | Other Deducts - Gas: | 135,193.85- | 1.98- |
| | | | | Net Income: | 95,509.72 | 1.40 |
| 12/2020 | OIL | $/BBL:44.28 | 2,446.55 /0.04 | Oil Sales: | 108,340.08 | 1.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,026.74- | 0.15- |
| | | | | Other Deducts - Oil: | 7,687.17- | 0.11- |
| | | | | Net Income: | 90,626.17 | 1.33 |
| 01/2021 | OIL | $/BBL:49.57 | 2,167.70 /0.03 | Oil Sales: | 107,450.50 | 1.57 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,026.74- | 0.14- |
| | | | | Other Deducts - Oil: | 8,522.73- | 0.13- |
| | | | | Net Income: | 88,901.03 | 1.30 |
| | | **Total Revenue for LEASE** | | | | **4.97** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 14,133.13 | 14,133.13 | 0.21 |
| | **Total Lease Operating Expense** | | | **14,133.13** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI06** | 0.00001465 | 0.00001465 | **4.97** | **0.21** | **4.76** |

## LEASE: (OMLI07) Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:4.02 | 11,433 /0.17 | Gas Sales: | 46,014.40 | 0.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 30,080.21- | 0.44- |
| | | | | Net Income: | 15,098.63 | 0.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    428

**LEASE: (OMLI07)  Omlid 6-19H    (Continued)**
**API: 3305308053**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.64 | 10,572 /0.15 | Gas Sales: | 49,106.52 | 0.72 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 28,409.09- | 0.42- |
| | | | | Net Income: | 19,861.87 | 0.29 |
| 12/2020 | OIL | $/BBL:44.28 | 2,016.30 /0.03 | Oil Sales: | 89,287.41 | 1.31 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 8,355.61- | 0.13- |
| | | | | Other Deducts - Oil: | 6,517.38- | 0.09- |
| | | | | Net Income: | 74,414.42 | 1.09 |
| 01/2021 | OIL | $/BBL:49.57 | 1,667.66 /0.02 | Oil Sales: | 82,664.07 | 1.21 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 6,684.49- | 0.10- |
| | | | | Net Income: | 68,292.41 | 1.00 |

**Total Revenue for LEASE**                                                                        **2.60**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 13,537.90 | 13,537.90 | 0.20 |
| | **Total Lease Operating Expense** | | | **13,537.90** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 2.60 | 0.20 | 2.40 |

**LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 44,471 /0.65 | Gas Sales: | 178,982.43 | 2.62 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,008.02- | 0.04- |
| | | | | Other Deducts - Gas: | 117,479.95- | 1.72- |
| | | | | Net Income: | 58,494.46 | 0.86 |
| 12/2020 | GAS | $/MCF:4.64 | 43,672 /0.64 | Gas Sales: | 202,854.69 | 2.97 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.04- |
| | | | | Other Deducts - Gas: | 116,811.50- | 1.72- |
| | | | | Net Income: | 82,868.06 | 1.21 |
| 12/2020 | OIL | $/BBL:44.28 | 3,367.96 /0.05 | Oil Sales: | 149,142.70 | 2.18 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 13,703.21- | 0.20- |
| | | | | Other Deducts - Oil: | 10,862.30- | 0.16- |
| | | | | Net Income: | 124,577.19 | 1.82 |
| 01/2021 | OIL | $/BBL:49.57 | 3,327.78 /0.05 | Oil Sales: | 164,954.39 | 2.42 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 15,040.11- | 0.22- |
| | | | | Other Deducts - Oil: | 13,368.98- | 0.20- |
| | | | | Net Income: | 136,545.30 | 2.00 |

**Total Revenue for LEASE**                                                                        **5.89**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   429

## LEASE: (OMLI08)  Omlid 7-19 H1   (Continued)
**API: 3305308055**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 54,707.40 | 54,707.40 | 0.80 |
| | **Total Lease Operating Expense** | | | **54,707.40** | **0.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OMLI08** | **0.00001465** | **0.00001465** | | **5.89** | **0.80** | | **5.09** |

## LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND

**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.03 | 13,625 /0.12 | Gas Sales: | 54,852.62 | 0.47 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 860.59- | 0.01- |
| | | | | Other Deducts - Gas: | 35,857.72- | 0.31- |
| | | | | Net Income: | 18,134.31 | 0.15 |
| 12/2020 | GAS | $/MCF:4.74 | 37,857 /0.32 | Gas Sales: | 179,520.92 | 1.53 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 2,868.62- | 0.02- |
| | | | | Other Deducts - Gas: | 101,262.19- | 0.87- |
| | | | | Net Income: | 75,390.11 | 0.64 |
| 12/2020 | OIL | $/BBL:44.28 | 3,793.23 /0.03 | Oil Sales: | 167,974.85 | 1.44 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 15,490.53- | 0.14- |
| | | | | Other Deducts - Oil: | 12,048.19- | 0.10- |
| | | | | Net Income: | 140,436.13 | 1.20 |
| 01/2021 | OIL | $/BBL:49.57 | 2,625.91 /0.02 | Oil Sales: | 130,163.47 | 1.11 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 12,048.19- | 0.10- |
| | | | | Other Deducts - Oil: | 10,327.02- | 0.09- |
| | | | | Net Income: | 107,788.26 | 0.92 |
| | | **Total Revenue for LEASE** | | | | **2.91** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 2 | 14,270.58 | 14,270.58 | 0.12 |
| | **Total Lease Operating Expense** | | | **14,270.58** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **OMLI09** | **0.00000854** | **0.00000854** | | **2.91** | **0.12** | | **2.79** |

## LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 40,110 /0.59 | Gas Sales: | 161,430.72 | 2.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.03- |
| | | | | Other Deducts - Gas: | 105,782.09- | 1.55- |
| | | | | Net Income: | 52,974.83 | 0.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   430

**LEASE: (OMLI10)  Omlid 8-19 H   (Continued)**
**API: 3305308055**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.64 | 28,369 /0.42 | Gas Sales: | 131,772.87 | 1.93 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,005.35- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 75,701.87- | 1.11- |
|  |  |  |  | Net Income: | 54,065.65 | 0.79 |
| 12/2020 | OIL | $/BBL:44.28 | 3,162.10 /0.05 | Oil Sales: | 140,026.64 | 2.05 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 13,034.76- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 10,360.96- | 0.15- |
|  |  |  |  | Net Income: | 116,630.92 | 1.71 |
| 01/2021 | OIL | $/BBL:49.57 | 2,349.51 /0.03 | Oil Sales: | 116,462.63 | 1.71 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 10,695.19- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 9,358.29- | 0.14- |
|  |  |  |  | Net Income: | 96,409.15 | 1.41 |

**Total Revenue for LEASE**                                                                 **4.69**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 10,467.37 | 10,467.37 | 0.15 |
| | **Total Lease Operating Expense** | | | **10,467.37** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 4.69 | 0.15 | 4.54 |

**LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND**
**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.11 | 48,366 /0.41 | Gas Sales: | 198,703.01 | 1.70 |
|  | Wrk NRI: | 0.00000854 |  | Production Tax - Gas: | 3,155.48- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 128,227.19- | 1.09- |
|  |  |  |  | Net Income: | 67,320.34 | 0.58 |
| 12/2020 | GAS | $/MCF:4.79 | 60,070 /0.51 | Gas Sales: | 287,829.01 | 2.46 |
|  | Wrk NRI: | 0.00000854 |  | Production Tax - Gas: | 4,589.79- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 161,503.16- | 1.38- |
|  |  |  |  | Net Income: | 121,736.06 | 1.04 |
| 12/2020 | OIL | $/BBL:44.28 | 8,417.28 /0.07 | Oil Sales: | 372,740.73 | 3.18 |
|  | Wrk NRI: | 0.00000854 |  | Production Tax - Oil: | 34,423.41- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 26,965.00- | 0.23- |
|  |  |  |  | Net Income: | 311,352.32 | 2.66 |
| 01/2021 | OIL | $/BBL:49.57 | 6,484.20 /0.06 | Oil Sales: | 321,414.66 | 2.74 |
|  | Wrk NRI: | 0.00000854 |  | Production Tax - Oil: | 29,833.62- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 26,104.42- | 0.22- |
|  |  |  |  | Net Income: | 265,476.62 | 2.27 |

**Total Revenue for LEASE**                                                                 **6.55**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   431

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 2 | 16,082.11 | 16,082.11 | 0.14 |
| | **Total Lease Operating Expense** | | | **16,082.11** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 6.55 | 0.14 | 6.41 |

## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND

API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.75 | 29.91 /0.00 | Condensate Sales: | 1,308.62 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 130.86- | 0.01- |
| | | | | Net Income: | 1,177.76 | 0.05 |
| 10/2017 | GAS | $/MCF:2.49 | 11.63-/0.00- | Gas Sales: | 28.98- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 2.32 | 0.00 |
| | | | | Net Income: | 26.66- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 48.82-/0.00- | Gas Sales: | 113.44- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 0.33- | 0.00 |
| | | | | Net Income: | 113.92- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 62.28-/0.00- | Gas Sales: | 126.30- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 6.31 | 0.00 |
| | | | | Net Income: | 120.00- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 59.14-/0.00- | Gas Sales: | 119.59- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.39- | 0.00 |
| | | | | Net Income: | 119.99- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 94.05-/0.00- | Gas Sales: | 166.36- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 48.33 | 0.00 |
| | | | | Net Income: | 118.08- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 99.56-/0.00- | Gas Sales: | 173.14- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 11.83 | 0.00 |
| | | | | Net Income: | 161.38- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 7,109.06 /0.30 | Gas Sales: | 16,761.28 | 0.71 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 460.31- | 0.01- |
| | | | | Other Deducts - Gas: | 17,347.44- | 0.74- |
| | | | | Net Income: | 1,046.47- | 0.04- |
| 01/2021 | GAS | $/MCF:2.22 | 7,695.41 /0.33 | Gas Sales: | 17,081.65 | 0.73 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 510.83- | 0.02- |
| | | | | Other Deducts - Gas: | 18,931.94- | 0.81- |
| | | | | Net Income: | 2,361.12- | 0.10- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   432

**LEASE: (OTIS01)  Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.86 | 1,489.25 /0.06 | Oil Sales: | 63,835.77 | 2.72 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 6,209.26- | 0.26- |
| | | | | Other Deducts - Oil: | 1,743.18- | 0.07- |
| | | | | Net Income: | 55,883.33 | 2.39 |
| 01/2021 | OIL | $/BBL:48.36 | 1,472.41 /0.06 | Oil Sales: | 71,206.26 | 3.03 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 6,887.76- | 0.29- |
| | | | | Other Deducts - Oil: | 2,328.58- | 0.09- |
| | | | | Net Income: | 61,989.92 | 2.65 |
| 10/2017 | PRG | $/GAL:4.55 | 85.51-/0.00- | Plant Products - Gals - Sales: | 389.38- | 0.02- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 25.76 | 0.00 |
| | | | | Net Income: | 363.62- | 0.02- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 901.42- | 0.04- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 45.96 | 0.01 |
| | | | | Net Income: | 855.46- | 0.03- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 637.76- | 0.03- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 34.71 | 0.01 |
| | | | | Net Income: | 603.05- | 0.02- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 610.50- | 0.02- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 26.25 | 0.00 |
| | | | | Net Income: | 584.25- | 0.02- |
| 04/2019 | PRG | $/GAL:0.65 | 129.81-/0.01- | Plant Products - Gals - Sales: | 84.09- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 10.71 | 0.00 |
| | | | | Net Income: | 73.38- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 26.85-/0.00- | Plant Products - Gals - Sales: | 34.23- | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 2.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.55 | 0.00 |
| | | | | Net Income: | 27.78- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 8.95-/0.00- | Plant Products - Gals - Sales: | 10.01- | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 0.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.70 | 0.00 |
| | | | | Net Income: | 8.49- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 269.33-/0.01- | Plant Products - Gals - Sales: | 31.19- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 21.15 | 0.00 |
| | | | | Net Income: | 10.04- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 44,874.41 /1.91 | Plant Products - Gals - Sales: | 13,915.51 | 0.59 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 4,870.02- | 0.20- |
| | | | | Net Income: | 9,045.49 | 0.39 |
| 12/2020 | PRG | $/GAL:0.88 | 1,391.75 /0.06 | Plant Products - Gals - Sales: | 1,222.96 | 0.05 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 103.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.61- | 0.00 |
| | | | | Net Income: | 928.39 | 0.05 |
| 01/2021 | PRG | $/GAL:0.43 | 53,533.63 /2.28 | Plant Products - Gals - Sales: | 23,063.87 | 0.98 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 6,044.77- | 0.26- |
| | | | | Net Income: | 17,019.10 | 0.72 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   433

**LEASE: (OTIS01) Otis 3-28-33BH   (Continued)**
**API: 3305305421**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 1,347.14 /0.06 | Plant Products - Gals - Sales: | 1,351.50 | 0.06 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 114.88- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 190.67- | 0.01- |
|  |  |  |  | Net Income: | 1,045.95 | 0.04 |

|  |  |  |  | **Total Revenue for LEASE** |  | **6.04** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 13,223.78 | 13,223.78 | 0.57 |
|  | **Total Lease Operating Expense** |  |  | **13,223.78** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 6.04 | 0.57 | 5.47 |

**LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.74 | 9.92 /0.00 | Condensate Sales: | 433.92 | 0.02 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Condensate: | 43.40- | 0.00 |
|  |  |  |  | Net Income: | 390.52 | 0.02 |
| 04/2019 | GAS | $/MCF:2.33 | 8.82-/0.00- | Gas Sales: | 20.51- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.06- | 0.00 |
|  |  |  |  | Net Income: | 20.59- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 17.58-/0.00- | Gas Sales: | 35.56- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.11- | 0.00 |
|  |  |  |  | Net Income: | 35.68- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 24.82-/0.00- | Gas Sales: | 43.89- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 12.75 | 0.00 |
|  |  |  |  | Net Income: | 31.15- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 2,488.70 /0.11 | Gas Sales: | 4,328.40 | 0.18 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 222.00- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,173.07- | 0.17- |
|  |  |  |  | Net Income: | 66.67- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 16.62-/0.00- | Gas Sales: | 26.52- | 0.00 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Gas: | 1.35 | 0.00 |
|  |  |  |  | Net Income: | 25.17- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 3,049.24 /0.13 | Gas Sales: | 7,189.28 | 0.31 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 197.43- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7,440.71- | 0.32- |
|  |  |  |  | Net Income: | 448.86- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   434

**LEASE: (OTIS02)  Otis 3-28-33TH   (Continued)**
**API: 3305305422**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 2,735.07 /0.12 | Gas Sales: | 6,071.08 | 0.26 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 181.55- | 0.01- |
| | | | | Other Deducts - Gas: | 6,728.70- | 0.29- |
| | | | | Net Income: | 839.17- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 644.46 /0.03 | Oil Sales: | 27,624.17 | 1.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,686.98- | 0.11- |
| | | | | Other Deducts - Oil: | 754.34- | 0.03- |
| | | | | Net Income: | 24,182.85 | 1.04 |
| 01/2021 | OIL | $/BBL:48.36 | 583.82 /0.02 | Oil Sales: | 28,233.70 | 1.20 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,731.04- | 0.11- |
| | | | | Other Deducts - Oil: | 923.30- | 0.04- |
| | | | | Net Income: | 24,579.36 | 1.05 |
| 10/2017 | PRG | $/GAL:4.55 | 8.69-/0.00- | Plant Products - Gals - Sales: | 39.55- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2.61 | 0.00 |
| | | | | Net Income: | 36.94- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 301.41- | 0.02- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 15.37 | 0.00 |
| | | | | Net Income: | 286.04- | 0.02- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 214.85- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 11.71 | 0.00 |
| | | | | Net Income: | 203.14- | 0.01- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 149.46- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6.41 | 0.00 |
| | | | | Net Income: | 143.05- | 0.01- |
| 04/2019 | PRG | $/GAL:0.65 | 23.47-/0.00- | Plant Products - Gals - Sales: | 15.22- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1.92 | 0.00 |
| | | | | Net Income: | 13.30- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 19,247.65 /0.82 | Plant Products - Gals - Sales: | 5,968.68 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,088.87- | 0.08- |
| | | | | Net Income: | 3,879.81 | 0.17 |
| 12/2020 | PRG | $/GAL:0.88 | 596.95 /0.03 | Plant Products - Gals - Sales: | 524.55 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 44.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.75- | 0.00 |
| | | | | Net Income: | 398.20 | 0.02 |
| 01/2021 | PRG | $/GAL:0.43 | 19,026.68 /0.81 | Plant Products - Gals - Sales: | 8,197.27 | 0.35 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2,148.40- | 0.09- |
| | | | | Net Income: | 6,048.87 | 0.26 |
| 01/2021 | PRG | $/GAL:1.00 | 478.80 /0.02 | Plant Products - Gals - Sales: | 480.34 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 40.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.77- | 0.00 |
| | | | | Net Income: | 371.75 | 0.02 |

**Total Revenue for LEASE**                                                              **2.48**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   435

## LEASE: (OTIS02)  Otis 3-28-33TH   (Continued)
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 13,362.02 | 13,362.02 | 0.57 |
| | **Total Lease Operating Expense** | | | **13,362.02** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 2.48 | 0.57 | 1.91 |

## LEASE: (OTIS03)  Otis 4-28-33BHR   County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.75 | 19.40 /0.00 | Condensate Sales: | 848.84 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Condensate: | 84.88- | 0.01 |
| | | | | Net Income: | 763.96 | 0.01 |
| 01/2018 | GAS | $/MCF:3.30 | 6.65 /0.00 | Gas Sales: | 21.95 | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Gas: | 1.73- | 0.00 |
| | | | | Net Income: | 20.22 | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 49.64-/0.00- | Gas Sales: | 100.37- | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.31- | 0.00 |
| | | | | Net Income: | 100.69- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 91.17-/0.00- | Gas Sales: | 161.27- | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 46.86 | 0.00 |
| | | | | Net Income: | 114.46- | 0.00 |
| 09/2019 | GAS | $/MCF:1.60 | 63.64-/0.00- | Gas Sales: | 101.55- | 0.00 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Gas: | 5.19 | 0.00 |
| | | | | Net Income: | 96.36- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 5,839.86 /0.04 | Gas Sales: | 13,768.84 | 0.09 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 378.13- | 0.00 |
| | | | | Other Deducts - Gas: | 14,250.34- | 0.10- |
| | | | | Net Income: | 859.63- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 5,514.49 /0.04 | Gas Sales: | 12,240.61 | 0.08 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 366.05- | 0.00 |
| | | | | Other Deducts - Gas: | 13,566.51- | 0.09- |
| | | | | Net Income: | 1,691.95- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 1,315.75 /0.01 | Oil Sales: | 56,398.65 | 0.40 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 5,485.86- | 0.02- |
| | | | | Other Deducts - Oil: | 1,540.09- | 0.01 |
| | | | | Net Income: | 49,372.70 | 0.39 |
| 01/2021 | OIL | $/BBL:48.36 | 1,316.59 /0.01 | Oil Sales: | 63,670.83 | 0.46 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 6,158.86- | 0.02- |
| | | | | Other Deducts - Oil: | 2,082.16- | 0.00 |
| | | | | Net Income: | 55,429.81 | 0.44 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   436

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | PRG | $/GAL:4.55 | 117.51-/0.00- | Plant Products - Gals - Sales: | 535.00- | 0.00 |
|  | Roy NRI | 0.00000684 |  | Other Deducts - Plant - Gals: | 35.46 | 0.00 |
|  |  |  |  | Net Income: | 499.54- | 0.00 |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 707.72- | 0.01- |
|  | Roy NRI | 0.00000684 |  | Other Deducts - Plant - Gals: | 36.06 | 0.00 |
|  |  |  |  | Net Income: | 671.66- | 0.01- |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 496.40- | 0.00 |
|  | Roy NRI | 0.00000684 |  | Other Deducts - Plant - Gals: | 27.01 | 0.00 |
|  |  |  |  | Net Income: | 469.39- | 0.00 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 486.78- | 0.00 |
|  | Roy NRI | 0.00000684 |  | Other Deducts - Plant - Gals: | 20.90 | 0.01- |
|  |  |  |  | Net Income: | 465.88- | 0.01- |
| 12/2020 | PRG | $/GAL:0.31 | 36,862.84 /0.25 | Plant Products - Gals - Sales: | 11,431.16 | 0.08 |
|  | Roy NRI | 0.00000684 |  | Other Deducts - Plant - Gals: | 4,000.58- | 0.02- |
|  |  |  |  | Net Income: | 7,430.58 | 0.06 |
| 12/2020 | PRG | $/GAL:0.88 | 1,143.27 /0.01 | Plant Products - Gals - Sales: | 1,004.62 | 0.01 |
|  | Roy NRI | 0.00000684 |  | Production Tax - Gals: | 85.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 156.57- | 0.00 |
|  |  |  |  | Net Income: | 762.67 | 0.01 |
| 01/2021 | PRG | $/GAL:0.43 | 38,361.89 /0.26 | Plant Products - Gals - Sales: | 16,527.45 | 0.12 |
|  | Roy NRI | 0.00000684 |  | Other Deducts - Plant - Gals: | 4,331.64- | 0.02- |
|  |  |  |  | Net Income: | 12,195.81 | 0.10 |
| 01/2021 | PRG | $/GAL:1.00 | 965.35 /0.01 | Plant Products - Gals - Sales: | 968.48 | 0.01 |
|  | Roy NRI | 0.00000684 |  | Production Tax - Plant - Gals: | 82.32- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 136.63- | 0.01 |
|  |  |  |  | Net Income: | 749.53 | 0.01 |

**Total Revenue for LEASE**                                                                    **0.98**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.98 | 0.98 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.77 | 13.47 /0.00 | Condensate Sales: | 589.57 | 0.01 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Condensate: | 58.96- | 0.00 |
|  |  |  |  | Net Income: | 530.61 | 0.01 |
| 08/2019 | GAS | $/MCF:1.74 | 2,068.95 /0.05 | Gas Sales: | 3,598.35 | 0.09 |
|  | Wrk NRI | 0.00002468 |  | Production Tax - Gas: | 184.55- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,469.23- | 0.08- |
|  |  |  |  | Net Income: | 55.43- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   437

**LEASE: (OTIS04)  Otis 28-29-32-33LL   (Continued)**
**API: 3305305694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 3,096.53 /0.08 | Gas Sales: | 7,300.81 | 0.18 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 200.49- | 0.00 |
| | | | | Other Deducts - Gas: | 7,556.13- | 0.19- |
| | | | | Net Income: | 455.81- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 1,850.99 /0.05 | Gas Sales: | 4,108.69 | 0.10 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 122.87- | 0.00 |
| | | | | Other Deducts - Gas: | 4,553.75- | 0.11- |
| | | | | Net Income: | 567.93- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 802.72 /0.02 | Oil Sales: | 34,408.04 | 0.85 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 3,346.84- | 0.08- |
| | | | | Other Deducts - Oil: | 939.59- | 0.03- |
| | | | | Net Income: | 30,121.61 | 0.74 |
| 01/2021 | OIL | $/BBL:48.36 | 490.30 /0.01 | Oil Sales: | 23,711.03 | 0.59 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 2,293.56- | 0.06- |
| | | | | Other Deducts - Oil: | 775.40- | 0.02- |
| | | | | Net Income: | 20,642.07 | 0.51 |
| 10/2017 | PRG | $/GAL:4.55 | 25.03-/0.00- | Plant Products - Gals - Sales: | 113.92- | 0.00 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 7.56 | 0.01- |
| | | | | Net Income: | 106.36- | 0.01- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 116.99- | 0.00 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 6.34 | 0.00 |
| | | | | Net Income: | 110.65- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 19,546.21 /0.48 | Plant Products - Gals - Sales: | 6,061.26 | 0.15 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 2,121.24- | 0.05- |
| | | | | Net Income: | 3,940.02 | 0.10 |
| 12/2020 | PRG | $/GAL:0.88 | 606.21 /0.01 | Plant Products - Gals - Sales: | 532.69 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 45.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 83.02- | 0.00 |
| | | | | Net Income: | 404.39 | 0.01 |
| 01/2021 | PRG | $/GAL:0.43 | 12,876.57 /0.32 | Plant Products - Gals - Sales: | 5,547.61 | 0.14 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,453.95- | 0.04- |
| | | | | Net Income: | 4,093.66 | 0.10 |
| 01/2021 | PRG | $/GAL:1.00 | 324.03 /0.01 | Plant Products - Gals - Sales: | 325.08 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 27.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.86- | 0.00 |
| | | | | Net Income: | 251.60 | 0.01 |

|  | | **Total Revenue for LEASE** | | | | **1.45** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 12,424.01 | 12,424.01 | 0.31 |
| | | **Total Lease Operating Expense** | | | **12,424.01** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 1.45 | 0.31 | 1.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   438

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.75 | 18.67 /0.00 | Condensate Sales: | 816.90 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 81.70- | 0.00 |
| | | | | Net Income: | 735.20 | 0.03 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.32 | 28.02-/0.00- | Gas Sales: | 65.13- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 65.40- | 0.00 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.02 | 27.98-/0.00- | Gas Sales: | 56.59- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.18- | 0.00 |
| | | | | Net Income: | 56.78- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 33.24-/0.00- | Gas Sales: | 57.82- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 3.96 | 0.00 |
| | | | | Net Income: | 53.87- | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 19.66-/0.00- | Gas Sales: | 31.37- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 1.59 | 0.00 |
| | | | | Net Income: | 29.78- | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.36 | 2,384.36 /0.10 | Gas Sales: | 5,621.70 | 0.24 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 154.39- | 0.01- |
| | | | | Other Deducts - Gas: | 5,818.30- | 0.24- |
| | | | | Net Income: | 350.99- | 0.01- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.22 | 2,853.62 /0.12 | Gas Sales: | 6,334.24 | 0.27 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 189.43- | 0.01- |
| | | | | Other Deducts - Gas: | 7,020.38- | 0.30- |
| | | | | Net Income: | 875.57- | 0.04- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:42.86 | 685.05 /0.03 | Oil Sales: | 29,363.99 | 1.25 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 2,856.22- | 0.12- |
| | | | | Other Deducts - Oil: | 801.85- | 0.03- |
| | | | | Net Income: | 25,705.92 | 1.10 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.36 | 1,068.88 /0.05 | Oil Sales: | 51,691.32 | 2.21 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,000.10- | 0.21- |
| | | | | Other Deducts - Oil: | 1,690.41- | 0.08- |
| | | | | Net Income: | 45,000.81 | 1.92 |
| | | | | | | |
| 10/2017 | PRG | $/GAL:4.55 | 191.04-/0.01- | Plant Products - Gals - Sales: | 869.79- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 57.62 | 0.01 |
| | | | | Net Income: | 812.17- | 0.02- |
| | | | | | | |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 895.91- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 45.67 | 0.00 |
| | | | | Net Income: | 850.24- | 0.03- |
| | | | | | | |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 777.78- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 42.30 | 0.00 |
| | | | | Net Income: | 735.48- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   439

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRG | $/GAL:1.22 | 4.54-/0.00- | Plant Products - Gals - Sales: | 5.52- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 0.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.58 | 0.00 |
| | | | | Net Income: | 4.44- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 667.21- | 0.03- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 28.68 | 0.00 |
| | | | | Net Income: | 638.53- | 0.03- |
| 12/2020 | PRG | $/GAL:0.31 | 15,050.79 /0.64 | Plant Products - Gals - Sales: | 4,667.25 | 0.20 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,633.40- | 0.07- |
| | | | | Net Income: | 3,033.85 | 0.13 |
| 12/2020 | PRG | $/GAL:0.88 | 466.79 /0.02 | Plant Products - Gals - Sales: | 410.18 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 34.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.93- | 0.00 |
| | | | | Net Income: | 311.39 | 0.02 |
| 01/2021 | PRG | $/GAL:0.43 | 19,851.42 /0.85 | Plant Products - Gals - Sales: | 8,552.58 | 0.36 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,241.53- | 0.09- |
| | | | | Net Income: | 6,311.05 | 0.27 |
| 01/2021 | PRG | $/GAL:1.00 | 499.55 /0.02 | Plant Products - Gals - Sales: | 501.17 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 42.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 70.69- | 0.00 |
| | | | | Net Income: | 387.88 | 0.02 |

**Total Revenue for LEASE**                                                                3.33

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 11,400.85 | 11,400.85 | 0.49 |
| | | **Total Lease Operating Expense** | | | **11,400.85** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 3.33 | 0.49 | 2.84 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**
**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 20.49 /0.00 | Condensate Sales: | 896.63 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 89.66- | 0.01- |
| | | | | Net Income: | 806.97 | 0.03 |
| 10/2017 | GAS | $/MCF:2.49 | 32.08-/0.00- | Gas Sales: | 79.94- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 6.42 | 0.00 |
| | | | | Net Income: | 73.56- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 12.98-/0.00- | Gas Sales: | 30.17- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   440

**LEASE: (OTIS06)  Otis 2-28-33T2HD   (Continued)**
**API: 3305307979**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 0.08- | 0.00 |
| | | | | Net Income: | 30.28- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 12.01-/0.00- | Gas Sales: | 24.37- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 1.21 | 0.00 |
| | | | | Net Income: | 23.16- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 34.24-/0.00- | Gas Sales: | 59.57- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 4.07 | 0.00 |
| | | | | Net Income: | 55.53- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 3,348.46 /0.14 | Gas Sales: | 7,894.78 | 0.34 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 216.81- | 0.01- |
| | | | | Other Deducts - Gas: | 8,170.88- | 0.35- |
| | | | | Net Income: | 492.91- | 0.02- |
| 01/2021 | GAS | $/MCF:2.22 | 3,395.66 /0.15 | Gas Sales: | 7,537.40 | 0.32 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 225.41- | 0.01- |
| | | | | Other Deducts - Gas: | 8,353.85- | 0.35- |
| | | | | Net Income: | 1,041.86- | 0.04- |
| 12/2020 | OIL | $/BBL:42.86 | 1,201.65 /0.05 | Oil Sales: | 51,508.01 | 2.20 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 5,010.14- | 0.21- |
| | | | | Other Deducts - Oil: | 1,406.54- | 0.07- |
| | | | | Net Income: | 45,091.33 | 1.92 |
| 01/2021 | OIL | $/BBL:48.36 | 1,350.49 /0.06 | Oil Sales: | 65,310.30 | 2.79 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 6,317.46- | 0.27- |
| | | | | Other Deducts - Oil: | 2,135.77- | 0.09- |
| | | | | Net Income: | 56,857.07 | 2.43 |
| 10/2017 | PRG | $/GAL:4.55 | 235.90-/0.01- | Plant Products - Gals - Sales: | 1,074.09- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 71.16 | 0.01 |
| | | | | Net Income: | 1,002.93- | 0.04- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 834.06- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 42.50 | 0.00 |
| | | | | Net Income: | 791.56- | 0.04- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 586.38- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 31.92 | 0.01- |
| | | | | Net Income: | 554.46- | 0.03- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 417.79- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 17.98 | 0.00 |
| | | | | Net Income: | 399.81- | 0.02- |
| 04/2019 | PRG | $/GAL:0.65 | 34.52-/0.00- | Plant Products - Gals - Sales: | 22.38- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2.82 | 0.00 |
| | | | | Net Income: | 19.56- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 92.63-/0.00- | Plant Products - Gals - Sales: | 10.70- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 7.26 | 0.00 |
| | | | | Net Income: | 3.44- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   441

**LEASE: (OTIS06)  Otis 2-28-33T2HD    (Continued)**
**API: 3305307979**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 4.13-/0.00- | Plant Products - Gals - Sales: | 4.36- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 0.36 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.51 | 0.00 |
|  |  |  |  | Net Income: | 3.49- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 21,136.45 /0.90 | Plant Products - Gals - Sales: | 6,554.41 | 0.28 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 2,293.84- | 0.09- |
|  |  |  |  | Net Income: | 4,260.57 | 0.19 |
| 12/2020 | PRG | $/GAL:0.88 | 655.53 /0.03 | Plant Products - Gals - Sales: | 576.03 | 0.02 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 48.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 89.78- | 0.00 |
|  |  |  |  | Net Income: | 437.27 | 0.02 |
| 01/2021 | PRG | $/GAL:0.43 | 23,622.11 /1.01 | Plant Products - Gals - Sales: | 10,177.10 | 0.44 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 2,667.33- | 0.12- |
|  |  |  |  | Net Income: | 7,509.77 | 0.32 |
| 01/2021 | PRG | $/GAL:1.00 | 594.44 /0.03 | Plant Products - Gals - Sales: | 596.36 | 0.02 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 50.68- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 84.14- | 0.01- |
|  |  |  |  | Net Income: | 461.54 | 0.02 |

**Total Revenue for LEASE** _____ **4.74**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
|  | 20210201302 | QEP Energy Company | 2 | 12,179.98 | 12,179.98 | 0.52 |
|  |  | **Total Lease Operating Expense** | | | **12,179.98** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 4.74 | 0.52 | 4.22 |

**LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND**

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 44.39 /0.00 | Condensate Sales: | 1,942.52 | 0.08 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Condensate: | 194.26- | 0.01- |
|  |  |  |  | Net Income: | 1,748.26 | 0.07 |
| 10/2017 | GAS | $/MCF:2.49 | 49.62-/0.00- | Gas Sales: | 123.67- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 0.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.92 | 0.00 |
|  |  |  |  | Net Income: | 113.78- | 0.00 |
| 11/2017 | GAS | $/MCF:2.62 | 1.92-/0.00- | Gas Sales: | 5.03- | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Gas: | 0.78 | 0.00 |
|  |  |  |  | Net Income: | 4.25- | 0.00 |
| 01/2018 | GAS | $/MCF:3.30 | 16.64 /0.00 | Gas Sales: | 54.95 | 0.00 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 0.02 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   442

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4.30- | 0.00 |
| | | | | Net Income: | 50.67 | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 61.77-/0.00- | Gas Sales: | 143.54- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 0.38- | 0.01 |
| | | | | Net Income: | 144.10- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 66.06-/0.00- | Gas Sales: | 133.99- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 6.70 | 0.01- |
| | | | | Net Income: | 127.30- | 0.01- |
| 06/2019 | GAS | $/MCF:2.02 | 59.12-/0.00- | Gas Sales: | 119.54- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.37- | 0.00 |
| | | | | Net Income: | 119.91- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 102.30-/0.00- | Gas Sales: | 180.94- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 52.58 | 0.00 |
| | | | | Net Income: | 128.41- | 0.01- |
| 08/2019 | GAS | $/MCF:1.74 | 246.68-/0.01- | Gas Sales: | 429.04- | 0.02- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 29.31 | 0.01 |
| | | | | Net Income: | 399.90- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 95.06-/0.00- | Gas Sales: | 151.68- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 7.75 | 0.00 |
| | | | | Net Income: | 143.92- | 0.01- |
| 12/2020 | GAS | $/MCF:2.36 | 6,399.82 /0.27 | Gas Sales: | 15,089.09 | 0.64 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 414.38- | 0.01- |
| | | | | Other Deducts - Gas: | 15,616.77- | 0.67- |
| | | | | Net Income: | 942.06- | 0.04- |
| 01/2021 | GAS | $/MCF:2.22 | 8,310.62 /0.36 | Gas Sales: | 18,447.24 | 0.79 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 551.66- | 0.03- |
| | | | | Other Deducts - Gas: | 20,445.47- | 0.87- |
| | | | | Net Income: | 2,549.89- | 0.11- |
| 12/2020 | OIL | $/BBL:42.86 | 1,994.42 /0.09 | Oil Sales: | 85,489.17 | 3.65 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,315.48- | 0.35- |
| | | | | Other Deducts - Oil: | 2,334.47- | 0.10- |
| | | | | Net Income: | 74,839.22 | 3.20 |
| 01/2021 | OIL | $/BBL:48.36 | 2,505.72 /0.11 | Oil Sales: | 121,177.50 | 5.18 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 11,721.48- | 0.50- |
| | | | | Other Deducts - Oil: | 3,962.74- | 0.17- |
| | | | | Net Income: | 105,493.28 | 4.51 |
| 10/2017 | PRG | $/GAL:4.55 | 364.83-/0.02- | Plant Products - Gals - Sales: | 1,661.09- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 110.03 | 0.00 |
| | | | | Net Income: | 1,551.06- | 0.07- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   443

**LEASE: (OTIS07)  Otis 5-28-33BHD   (Continued)**
**API: 3305307978**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,507.34- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 76.81 | 0.00 |
| | | | | Net Income: | 1,430.53- | 0.07- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,119.41- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 60.87 | 0.01 |
| | | | | Net Income: | 1,058.54- | 0.04- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,219.33- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 52.42 | 0.00 |
| | | | | Net Income: | 1,166.91- | 0.05- |
| 04/2019 | PRG | $/GAL:0.65 | 164.25-/0.01- | Plant Products - Gals - Sales: | 106.42- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 13.53 | 0.00 |
| | | | | Net Income: | 92.89- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 33.97-/0.00- | Plant Products - Gals - Sales: | 43.29- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 3.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.46 | 0.00 |
| | | | | Net Income: | 35.17- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 667.36-/0.03- | Plant Products - Gals - Sales: | 77.27- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 52.41 | 0.00 |
| | | | | Net Income: | 24.86- | 0.01- |
| 12/2020 | PRG | $/GAL:0.31 | 40,397.52 /1.73 | Plant Products - Gals - Sales: | 12,527.23 | 0.54 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,384.19- | 0.19- |
| | | | | Net Income: | 8,143.04 | 0.35 |
| 12/2020 | PRG | $/GAL:0.88 | 1,252.90 /0.05 | Plant Products - Gals - Sales: | 1,100.95 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 93.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 171.58- | 0.01- |
| | | | | Net Income: | 835.79 | 0.04 |
| 01/2021 | PRG | $/GAL:0.43 | 57,813.41 /2.47 | Plant Products - Gals - Sales: | 24,907.75 | 1.07 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,528.01- | 0.28- |
| | | | | Net Income: | 18,379.74 | 0.79 |
| 01/2021 | PRG | $/GAL:1.00 | 1,454.84 /0.06 | Plant Products - Gals - Sales: | 1,459.55 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 124.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 205.90- | 0.01- |
| | | | | Net Income: | 1,129.59 | 0.05 |

**Total Revenue for LEASE**                   **8.58**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 18,677.89 | 18,677.89 | 0.80 |
| | | **Total Lease Operating Expense** | | | **18,677.89** | **0.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | 8.58 | 0.80 | 7.78 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   444

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 27.85 /0.00 | Condensate Sales: | 1,218.83 | 0.03 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Condensate: | 121.88- | 0.01- |
| | | | | Net Income: | 1,096.95 | 0.02 |
| | | | | | | |
| 10/2017 | GAS | $/MCF:2.49 | 41.82-/0.00- | Gas Sales: | 104.20- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 8.37 | 0.00 |
| | | | | Net Income: | 95.89- | 0.00 |
| | | | | | | |
| 01/2018 | GAS | $/MCF:3.30 | 18.16 /0.00 | Gas Sales: | 59.98 | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Other Deducts - Gas: | 4.68- | 0.01 |
| | | | | Net Income: | 55.31 | 0.01 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.32 | 84.90-/0.00- | Gas Sales: | 197.30- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 198.10- | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.03 | 111.32-/0.00- | Gas Sales: | 225.74- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 11.29 | 0.00 |
| | | | | Net Income: | 214.47- | 0.00 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.02 | 109.28-/0.00- | Gas Sales: | 220.95- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.69- | 0.00 |
| | | | | Net Income: | 221.65- | 0.00 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.77 | 187.26-/0.00- | Gas Sales: | 331.21- | 0.01- |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 96.23 | 0.00 |
| | | | | Net Income: | 235.08- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 363.83-/0.01- | Gas Sales: | 632.79- | 0.01- |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Other Deducts - Gas: | 43.21 | 0.00 |
| | | | | Net Income: | 589.83- | 0.01- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 165.04-/0.00- | Gas Sales: | 263.35- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Gas: | 13.44 | 0.00 |
| | | | | Net Income: | 249.91- | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.36 | 11,741.10 /0.29 | Gas Sales: | 27,682.39 | 0.68 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 760.20- | 0.02- |
| | | | | Other Deducts - Gas: | 28,650.48- | 0.70- |
| | | | | Net Income: | 1,728.29- | 0.04- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.22 | 10,452.83 /0.26 | Gas Sales: | 23,202.34 | 0.57 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 693.85- | 0.01- |
| | | | | Other Deducts - Gas: | 25,715.62- | 0.64- |
| | | | | Net Income: | 3,207.13- | 0.08- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:42.86 | 1,060.78 /0.03 | Oil Sales: | 45,469.51 | 1.12 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,422.78- | 0.11- |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD　Page　445

**LEASE: (OTIS08) Otis 28-33-32-29BHD　(Continued)**
**API: 3305307976**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,241.65- | 0.03- |
| | | | | Net Income: | 39,805.08 | 0.98 |
| 01/2021 | OIL | $/BBL:48.36 | 1,091.44 /0.03 | Oil Sales: | 52,782.62 | 1.30 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 5,105.66- | 0.12- |
| | | | | Other Deducts - Oil: | 1,726.09- | 0.05- |
| | | | | Net Income: | 45,950.87 | 1.13 |
| 10/2017 | PRG | $/GAL:4.55 | 307.47-/0.01- | Plant Products - Gals - Sales: | 1,399.94- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 92.69 | 0.00 |
| | | | | Net Income: | 1,307.25- | 0.03- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,620.42- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 82.68 | 0.00 |
| | | | | Net Income: | 1,537.74- | 0.04- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,588.87- | 0.04- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 86.42 | 0.00 |
| | | | | Net Income: | 1,502.45- | 0.04- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,330.80- | 0.03- |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 57.25 | 0.00 |
| | | | | Net Income: | 1,273.55- | 0.03- |
| 04/2019 | PRG | $/GAL:0.65 | 225.75-/0.01- | Plant Products - Gals - Sales: | 146.23- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 18.55 | 0.00 |
| | | | | Net Income: | 127.68- | 0.00 |
| 04/2019 | PRG | $/GAL:1.27 | 46.69-/0.00- | Plant Products - Gals - Sales: | 59.52- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 5.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.12 | 0.00 |
| | | | | Net Income: | 48.34- | 0.00 |
| 05/2019 | PRG | $/GAL:0.50 | 21.97-/0.00- | Plant Products - Gals - Sales: | 11.08- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 1.66 | 0.00 |
| | | | | Net Income: | 9.42- | 0.00 |
| 07/2019 | PRG | $/GAL:0.18 | 357.45-/0.01- | Plant Products - Gals - Sales: | 62.71- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 28.38 | 0.00 |
| | | | | Net Income: | 34.33- | 0.00 |
| 12/2020 | PRG | $/GAL:0.31 | 74,113.16 /1.83 | Plant Products - Gals - Sales: | 22,982.44 | 0.57 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,043.19- | 0.21- |
| | | | | Net Income: | 14,939.25 | 0.36 |
| 12/2020 | PRG | $/GAL:0.88 | 2,298.57 /0.06 | Plant Products - Gals - Sales: | 2,019.79 | 0.05 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 171.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 314.78- | 0.01- |
| | | | | Net Income: | 1,533.33 | 0.04 |
| 01/2021 | PRG | $/GAL:0.43 | 72,715.80 /1.79 | Plant Products - Gals - Sales: | 31,328.13 | 0.77 |
| | Wrk NRI: | 0.00002467 | | Other Deducts - Plant - Gals: | 8,210.70- | 0.20- |
| | | | | Net Income: | 23,117.43 | 0.57 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    446

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 1,829.85 /0.05 | Plant Products - Gals - Sales: | 1,835.77 | 0.04 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Plant - Gals: | 156.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 258.99- | 0.01- |
| | | | | Net Income: | 1,420.74 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **2.86** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 12,070.69 | 12,070.69 | 0.30 |
| | | **Total Lease Operating Expense** | | | **12,070.69** | **0.30** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | | **Net Cash** |
|---|---|---|---|---|---|---|---|
| **OTIS08** | **0.00002467** | **0.00002468** | | **2.86** | **0.30** | | **2.56** |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:43.76 | 42.94 /0.00 | Condensate Sales: | 1,878.98 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 187.90- | 0.01- |
| | | | | Net Income: | 1,691.08 | 0.07 |
| 10/2017 | GAS | $/MCF:2.49 | 64.28-/0.00- | Gas Sales: | 160.17- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 12.90 | 0.00 |
| | | | | Net Income: | 147.32- | 0.01- |
| 12/2017 | GAS | $/MCF:1.91 | 1.71-/0.00- | Gas Sales: | 3.26- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 2.14- | 0.00 |
| | | | | Net Income: | 5.42- | 0.00 |
| 04/2019 | GAS | $/MCF:2.32 | 47.63-/0.00- | Gas Sales: | 110.69- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 111.15- | 0.00 |
| 05/2019 | GAS | $/MCF:2.03 | 53.37-/0.00- | Gas Sales: | 108.23- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 5.41 | 0.00 |
| | | | | Net Income: | 102.82- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 49-/0.00- | Gas Sales: | 99.06- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 99.35- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 89.65-/0.00- | Gas Sales: | 158.56- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 46.08 | 0.00 |
| | | | | Net Income: | 112.53- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   447

**LEASE: (OTIS09)  Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.74 | 192.77-/0.01- | Gas Sales: | 335.27- | 0.01- |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 22.90 | 0.00 |
| | | | | Net Income: | 312.51- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 73.98-/0.00- | Gas Sales: | 118.03- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 6.05 | 0.00 |
| | | | | Net Income: | 111.98- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 7,793.48 /0.33 | Gas Sales: | 18,374.95 | 0.79 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 504.62- | 0.03- |
| | | | | Other Deducts - Gas: | 19,017.54- | 0.81- |
| | | | | Net Income: | 1,147.21- | 0.05- |
| 01/2021 | GAS | $/MCF:2.22 | 7,530.71 /0.32 | Gas Sales: | 16,716.07 | 0.71 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 499.88- | 0.02- |
| | | | | Other Deducts - Gas: | 18,526.74- | 0.79- |
| | | | | Net Income: | 2,310.55- | 0.10- |
| 12/2020 | OIL | $/BBL:42.86 | 1,879.62 /0.08 | Oil Sales: | 80,568.65 | 3.44 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 7,836.86- | 0.33- |
| | | | | Other Deducts - Oil: | 2,200.11- | 0.09- |
| | | | | Net Income: | 70,531.68 | 3.02 |
| 01/2021 | OIL | $/BBL:48.36 | 1,805.76 /0.08 | Oil Sales: | 87,327.12 | 3.73 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,447.14- | 0.36- |
| | | | | Other Deducts - Oil: | 2,855.77- | 0.12- |
| | | | | Net Income: | 76,024.21 | 3.25 |
| 10/2017 | PRG | $/GAL:4.55 | 472.57-/0.02- | Plant Products - Gals - Sales: | 2,151.72- | 0.09- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 142.54 | 0.01 |
| | | | | Net Income: | 2,009.18- | 0.08- |
| 10/2017 | PRG | $/GAL:1.07 | 14.74-/0.00- | Plant Products - Gals - Sales: | 15.82- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 1.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.89 | 0.00 |
| | | | | Net Income: | 12.61- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,793.44- | 0.07- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 91.47 | 0.01 |
| | | | | Net Income: | 1,701.97- | 0.06- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,178.26- | 0.05- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 64.10 | 0.01 |
| | | | | Net Income: | 1,114.16- | 0.04- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 858.48- | 0.04- |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 36.96 | 0.00 |
| | | | | Net Income: | 821.52- | 0.04- |
| 04/2019 | PRG | $/GAL:0.65 | 126.66-/0.01- | Plant Products - Gals - Sales: | 82.04- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 10.38 | 0.00 |
| | | | | Net Income: | 71.66- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   448

**LEASE: (OTIS09)  Otis 6-28-33 BHD   (Continued)**
**API: 3305307980**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.18 | 171.13-/0.01- | Plant Products - Gals - Sales: | 30.02- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Gals: | 13.53 | 0.00 |
| | | | | Net Income: | 16.49- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 521.50-/0.02- | Plant Products - Gals - Sales: | 60.36- | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 40.95 | 0.00 |
| | | | | Net Income: | 19.41- | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 23.27-/0.00- | Plant Products - Gals - Sales: | 24.62- | 0.00 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 2.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.93 | 0.00 |
| | | | | Net Income: | 19.61- | 0.00 |
| 09/2019 | PRG | $/GAL:0.90 | 14.04 /0.00 | Plant Products - Gals - Sales: | 12.70 | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 100.80- | 0.01- |
| | | | | Net Income: | 88.10- | 0.01- |
| 12/2020 | PRG | $/GAL:0.31 | 49,194.66 /2.10 | Plant Products - Gals - Sales: | 15,255.22 | 0.65 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5,338.90- | 0.23- |
| | | | | Net Income: | 9,916.32 | 0.42 |
| 12/2020 | PRG | $/GAL:0.88 | 1,525.74 /0.07 | Plant Products - Gals - Sales: | 1,340.70 | 0.06 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 113.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 208.95- | 0.00 |
| | | | | Net Income: | 1,017.79 | 0.05 |
| 01/2021 | PRG | $/GAL:0.43 | 52,387.89 /2.24 | Plant Products - Gals - Sales: | 22,570.29 | 0.96 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 5,915.39- | 0.25- |
| | | | | Net Income: | 16,654.90 | 0.71 |
| 01/2021 | PRG | $/GAL:1.00 | 1,318.31 /0.06 | Plant Products - Gals - Sales: | 1,322.58 | 0.06 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 112.42- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 186.59- | 0.01- |
| | | | | Net Income: | 1,023.57 | 0.04 |

**Total Revenue for LEASE** **7.15**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 2 | 11,951.67 | 11,951.67 | 0.51 |
| | **Total Lease Operating Expense** | | | **11,951.67** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS09** | **0.00004272** | **0.00004272** | **7.15** | **0.51** | **6.64** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   449

## LEASE: (OVER02)  Overton Gas Unit #14    County: SMITH, TX

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.62 | 1,408.45 /0.35 | Gas Sales: | 3,688.20 | 0.91 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 233.79- | 0.06- |
| | | | | Other Deducts - Gas: | 350.62- | 0.08- |
| | | | | Net Income: | 3,103.79 | 0.77 |
| 12/2020 | GAS | $/MCF:2.53 | 1,518.15 /0.38 | Gas Sales: | 3,834.96 | 0.95 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 247.59- | 0.06- |
| | | | | Other Deducts - Gas: | 300.62- | 0.07- |
| | | | | Net Income: | 3,286.75 | 0.82 |
| 01/2021 | GAS | $/MCF:2.41 | 1,480.30 /0.37 | Gas Sales: | 3,560.26 | 0.88 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 219.02- | 0.05- |
| | | | | Other Deducts - Gas: | 435.21- | 0.11- |
| | | | | Net Income: | 2,906.03 | 0.72 |

**Total Revenue for LEASE** 2.31

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 2.31 | 2.31 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB10258063- | Culver & Cain Production, LLC | 1 | 13,694.99 | | |
| | 03.31.2021-0 | Culver & Cain Production, LLC | 1 | 9,975.69 | 23,670.68 | 665.74 |
| | | **Total Lease Operating Expense** | | | **23,670.68** | **665.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 665.74 | 665.74 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:43.38 | 442.71 /9.24 | Oil Sales: | 19,204.00 | 400.91 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 886.16- | 18.50- |
| | | | | Net Income: | 18,317.84 | 382.41 |
| 01/2021 | OIL | $/BBL:48.14 | 300.31 /6.27 | Oil Sales: | 14,456.66 | 301.80 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 666.87- | 13.92- |
| | | | | Net Income: | 13,789.79 | 287.88 |

**Total Revenue for LEASE** 670.29

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 670.29 | 670.29 |

From: Sklarco, LLC

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   450

### LEASE: (PATS01)  Patsy 2-29-32 BH   County: MC KENZIE, ND

**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.74 | 9,852.18 /0.07 | Gas Sales: | 17,135.08 | 0.11 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 894.24- | 0.00 |
| | | | | Other Deducts - Gas: | 16,591.31- | 0.11- |
| | | | | Net Income: | 350.47- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 7,156.04 /0.05 | Gas Sales: | 16,872.06 | 0.11 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 478.45- | 0.00 |
| | | | | Other Deducts - Gas: | 17,697.93- | 0.12- |
| | | | | Net Income: | 1,304.32- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 9,125.12 /0.06 | Gas Sales: | 20,255.18 | 0.13 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 627.43- | 0.00 |
| | | | | Other Deducts - Gas: | 22,784.85- | 0.15- |
| | | | | Net Income: | 3,157.10- | 0.02- |
| 12/2020 | OIL | $/BBL:42.86 | 651.61 /0.00 | Oil Sales: | 27,930.78 | 0.19 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,716.80- | 0.02- |
| | | | | Other Deducts - Oil: | 762.71- | 0.01- |
| | | | | Net Income: | 24,451.27 | 0.16 |
| 01/2021 | OIL | $/BBL:48.36 | 947.74 /0.01 | Oil Sales: | 45,833.13 | 0.30 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 4,433.44- | 0.03- |
| | | | | Other Deducts - Oil: | 1,498.83- | 0.01- |
| | | | | Net Income: | 39,900.86 | 0.26 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 189.81- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 9.69 | 0.00 |
| | | | | Net Income: | 180.12- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 328.85- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 17.86 | 0.00 |
| | | | | Net Income: | 310.99- | 0.00 |
| 08/2019 | PRG | $/GAL:0.12 | 527.66-/0.00- | Plant Products - Gals - Sales: | 65.74- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 41.04 | 0.00 |
| | | | | Net Income: | 24.70- | 0.00 |
| 09/2019 | PRG | $/GAL:0.90 | 11.87 /0.00 | Plant Products - Gals - Sales: | 10.67 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 82.02- | 0.00 |
| | | | | Net Income: | 71.35- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 54,773.13 /0.36 | Plant Products - Gals - Sales: | 19,123.18 | 0.12 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 5,835.10- | 0.04- |
| | | | | Net Income: | 13,288.08 | 0.08 |
| 12/2020 | PRG | $/GAL:0.88 | 2,799.78 /0.02 | Plant Products - Gals - Sales: | 2,460.22 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gals: | 209.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 372.40- | 0.00 |
| | | | | Net Income: | 1,878.70 | 0.01 |
| 01/2021 | PRG | $/GAL:0.47 | 76,317.10 /0.51 | Plant Products - Gals - Sales: | 35,954.51 | 0.24 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 8,512.95- | 0.06- |
| | | | | Net Income: | 27,441.56 | 0.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   451

**LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)**
**API: 3305304782**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | PRG | $/GAL:1.00 | 3,092.67 /0.02 | Plant Products - Gals - Sales: | 3,102.69 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 263.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 427.27- | 0.00 |
| | | | | Net Income: | 2,411.70 | 0.02 |

| | | | **Total Revenue for LEASE** | | | **0.68** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 2 | 10,593.38 | 10,593.38 | 0.07 |
| | | **Total Lease Operating Expense** | | | **10,593.38** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **PATS01** | **0.00000664** | **0.00000664** | | **0.68** | **0.07** | **0.61** |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.02 | 31.03-/0.00- | Gas Sales: | 62.73- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.47- | 0.00 |
| | | | | Net Income: | 63.21- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 65.67-/0.00- | Gas Sales: | 116.16- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 50.53 | 0.00 |
| | | | | Net Income: | 65.69- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 10,391.17 /0.07 | Gas Sales: | 18,072.51 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 943.16- | 0.01- |
| | | | | Other Deducts - Gas: | 17,498.99- | 0.11- |
| | | | | Net Income: | 369.64- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 55.11- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2.83 | 0.00 |
| | | | | Net Income: | 52.28- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 149.09- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.44 | 0.00 |
| | | | | Net Income: | 142.65- | 0.00 |
| 04/2019 | PRG | $/GAL:0.67 | 142.21-/0.00- | Plant Products - Gals - Sales: | 94.79- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 11.54 | 0.00 |
| | | | | Net Income: | 83.25- | 0.00 |
| 09/2019 | PRG | $/GAL:0.90 | 20.84 /0.00 | Plant Products - Gals - Sales: | 18.74 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 144.06- | 0.00 |
| | | | | Net Income: | 125.32- | 0.00 |

| | | | **Total Revenue for LEASE** | | | **0.00** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   452

**LEASE: (PATS02)  Patsy 1-29-32 BH    (Continued)**
**API: 3305304781**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210201302 | QEP Energy Company | 2 | 14,464.11 | 14,464.11 | 0.10 |
| | **Total Lease Operating Expense** | | | **14,464.11** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | | **0.10** | **0.10-** |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.27 | 8.96 /0.00 | Oil Sales: | 459.39 | 0.06 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 21.19- | 0.00 |
| | | | | Net Income: | 438.20 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT02** | **0.00013332** | **0.06** | | | **0.06** |

**LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.28 | 6.91 /0.01 | Oil Sales: | 354.32 | 0.28 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 16.34- | 0.02- |
| | | | | Net Income: | 337.98 | 0.26 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT03** | **0.00078146** | **0.26** | | | **0.26** |

**LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:51.27 | 23.14 /0.01 | Oil Sales: | 1,186.32 | 0.35 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 54.72- | 0.02- |
| | | | | Net Income: | 1,131.60 | 0.33 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT04** | **0.00029138** | **0.33** | | | **0.33** |

**LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND**
**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.03 | 19.11-/0.00- | Gas Sales: | 38.76- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 1.96 | 0.00 |
| | | | | Net Income: | 36.80- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 24.55-/0.00- | Gas Sales: | 49.64- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 0.10- | 0.00 |
| | | | | Net Income: | 49.74- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   453

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.77 | 37.37-/0.00- | Gas Sales: | 66.10- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 16.09 | 0.00 |
| | | | | Net Income: | 50.02- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 79.38-/0.00- | Gas Sales: | 138.07- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 9.17 | 0.01- |
| | | | | Net Income: | 128.93- | 0.01- |
| 09/2019 | GAS | $/MCF:1.60 | 19.93-/0.00- | Gas Sales: | 31.80- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 1.68 | 0.00 |
| | | | | Net Income: | 30.12- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 2,656.39 /0.11 | Gas Sales: | 6,263.08 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 175.68- | 0.01- |
| | | | | Other Deducts - Gas: | 6,508.11- | 0.28- |
| | | | | Net Income: | 420.71- | 0.02- |
| 01/2021 | GAS | $/MCF:2.22 | 2,533.77 /0.11 | Gas Sales: | 5,624.24 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 171.58- | 0.01- |
| | | | | Other Deducts - Gas: | 6,257.25- | 0.26- |
| | | | | Net Income: | 804.59- | 0.03- |
| 12/2020 | OIL | $/BBL:42.86 | 1,258.58 /0.05 | Oil Sales: | 53,947.93 | 2.30 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,247.48- | 0.23- |
| | | | | Other Deducts - Oil: | 1,473.17- | 0.06- |
| | | | | Net Income: | 47,227.28 | 2.01 |
| 01/2021 | OIL | $/BBL:48.36 | 1,184.40 /0.05 | Oil Sales: | 57,278.21 | 2.44 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,540.52- | 0.23- |
| | | | | Other Deducts - Oil: | 1,873.11- | 0.08- |
| | | | | Net Income: | 49,864.58 | 2.13 |
| 10/2017 | PRG | $/GAL:4.58 | 38.66-/0.00- | Plant Products - Gals - Sales: | 176.93- | 0.01- |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 11.70 | 0.01 |
| | | | | Net Income: | 165.23- | 0.00 |
| 10/2017 | PRG | $/GAL:1.08 | 1.30-/0.00- | Plant Products - Gals - Sales: | 1.40- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 1.11- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 135.18- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 6.86 | 0.01- |
| | | | | Net Income: | 128.32- | 0.01- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 106.17- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.73 | 0.00 |
| | | | | Net Income: | 100.44- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 105.97- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 4.57 | 0.00 |
| | | | | Net Income: | 101.40- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    454

**LEASE: (POGO01)  POGO 2-28-33 BH    (Continued)**
**API: 3305305096**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:1.06 | 5.22-/0.00- | Plant Products - Gals - Sales: | 5.52- | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 0.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.65 | 0.00 |
| | | | | Net Income: | 4.41- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 19,264.63 /0.82 | Plant Products - Gals - Sales: | 6,344.02 | 0.27 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,069.60- | 0.09- |
| | | | | Net Income: | 4,274.42 | 0.18 |
| 12/2020 | PRG | $/GAL:0.88 | 737.93 /0.03 | Plant Products - Gals - Sales: | 648.43 | 0.03 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 55.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 99.55- | 0.00 |
| | | | | Net Income: | 493.76 | 0.02 |
| 01/2021 | PRG | $/GAL:0.45 | 19,776.31 /0.84 | Plant Products - Gals - Sales: | 8,835.14 | 0.38 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,221.84- | 0.09- |
| | | | | Net Income: | 6,613.30 | 0.29 |
| 01/2021 | PRG | $/GAL:1.00 | 575.29 /0.02 | Plant Products - Gals - Sales: | 577.15 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 49.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 80.64- | 0.00 |
| | | | | Net Income: | 447.45 | 0.02 |

**Total Revenue for LEASE**                                                4.58

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 60,451.97 | 60,451.97 | 2.58 |
| | | **Total Lease Operating Expense** | | | **60,451.97** | **2.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO01** | 0.00004260 | 0.00004273 | 4.58 | 2.58 | 2.00 |

**LEASE: (POGO02)  POGO 2-28-33TH    County: MC KENZIE, ND**

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.03 | 14.28-/0.00- | Gas Sales: | 28.96- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Gas: | 1.47 | 0.00 |
| | | | | Net Income: | 27.49- | 0.00 |
| 06/2019 | GAS | $/MCF:2.02 | 13.09-/0.00- | Gas Sales: | 26.47- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 26.53- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 19-/0.00- | Gas Sales: | 33.61- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Gas: | 8.19 | 0.00 |
| | | | | Net Income: | 25.42- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 38.42-/0.00- | Gas Sales: | 66.82- | 0.00 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 4.43 | 0.00 |
| | | | | Net Income: | 62.40- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   455

**LEASE: (POGO02) POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 1,794.05 /0.08 | Gas Sales: | 4,229.89 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 118.65- | 0.00 |
| | | | | Other Deducts - Gas: | 4,395.38- | 0.19- |
| | | | | Net Income: | 284.14- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 1,801.08 /0.08 | Gas Sales: | 3,997.88 | 0.17 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 121.97- | 0.01- |
| | | | | Other Deducts - Gas: | 4,447.83- | 0.18- |
| | | | | Net Income: | 571.92- | 0.02- |
| 12/2020 | OIL | $/BBL:42.86 | 637.33 /0.03 | Oil Sales: | 27,318.77 | 1.16 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,657.28- | 0.11- |
| | | | | Other Deducts - Oil: | 746.00- | 0.03- |
| | | | | Net Income: | 23,915.49 | 1.02 |
| 01/2021 | OIL | $/BBL:48.36 | 766.33 /0.03 | Oil Sales: | 37,060.25 | 1.58 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,584.84- | 0.15- |
| | | | | Other Deducts - Oil: | 1,211.94- | 0.05- |
| | | | | Net Income: | 32,263.47 | 1.38 |
| 10/2017 | PRG | $/GAL:4.58 | 17.38-/0.00- | Plant Products - Gals - Sales: | 79.55- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.26 | 0.00 |
| | | | | Net Income: | 74.29- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 78.01- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3.98 | 0.00 |
| | | | | Net Income: | 74.03- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 100.33- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5.45 | 0.00 |
| | | | | Net Income: | 94.88- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 90.54- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 3.90 | 0.00 |
| | | | | Net Income: | 86.64- | 0.00 |
| 04/2019 | PRG | $/GAL:0.57 | 19.46-/0.00- | Plant Products - Gals - Sales: | 11.06- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1.66 | 0.00 |
| | | | | Net Income: | 9.40- | 0.00 |
| 06/2019 | PRG | $/GAL:0.15 | 3.15-/0.00- | Plant Products - Gals - Sales: | 0.48- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 0.20 | 0.00 |
| | | | | Net Income: | 0.28- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 13,010.74 /0.55 | Plant Products - Gals - Sales: | 4,284.56 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,397.75- | 0.06- |
| | | | | Net Income: | 2,886.81 | 0.12 |
| 12/2020 | PRG | $/GAL:0.88 | 498.38 /0.02 | Plant Products - Gals - Sales: | 437.93 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 37.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.23- | 0.00 |
| | | | | Net Income: | 333.48 | 0.02 |
| 01/2021 | PRG | $/GAL:0.45 | 14,057.58 /0.60 | Plant Products - Gals - Sales: | 6,280.26 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,579.37- | 0.07- |
| | | | | Net Income: | 4,700.89 | 0.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   456

## LEASE: (POGO02)  POGO 2-28-33TH   (Continued)
### API: 33-053-05095
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 408.93 /0.02 | Plant Products - Gals - Sales: | 410.26 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 57.32- | 0.01- |
| | | | | Net Income: | 318.06 | 0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | | | **2.72** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 10,757.47 | 10,757.47 | 0.46 |
| | | **Total Lease Operating Expense** | | | **10,757.47** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 2.72 | 0.46 | 2.26 |

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND
### API: 33-053-05097
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | $/MCF:2.32 | 29.52-/0.00- | Gas Sales: | 68.59- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 1.33 | 0.00 |
| | | | | Net Income: | 67.31- | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:2.03 | 29.29-/0.00- | Gas Sales: | 59.39- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 3.00 | 0.00 |
| | | | | Net Income: | 56.40- | 0.00 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.02 | 27-/0.00- | Gas Sales: | 54.59- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 54.70- | 0.00 |
| | | | | | | |
| 07/2019 | GAS | $/MCF:1.77 | 24.56-/0.00- | Gas Sales: | 43.44- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 10.57 | 0.00 |
| | | | | Net Income: | 32.88- | 0.00 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.74 | 57.49-/0.00- | Gas Sales: | 99.99- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 6.64 | 0.00 |
| | | | | Net Income: | 93.37- | 0.00 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.36 | 3,087.88 /0.13 | Gas Sales: | 7,280.40 | 0.31 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 204.21- | 0.01- |
| | | | | Other Deducts - Gas: | 7,565.24- | 0.32- |
| | | | | Net Income: | 489.05- | 0.02- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.22 | 2,815.58 /0.12 | Gas Sales: | 6,249.80 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 190.67- | 0.01- |
| | | | | Other Deducts - Gas: | 6,953.21- | 0.30- |
| | | | | Net Income: | 894.08- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   457

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.86 | 2,040.43 /0.09 | Oil Sales: | 87,461.65 | 3.73 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 8,507.34- | 0.36- |
| | | | | Other Deducts - Oil: | 2,388.33- | 0.10- |
| | | | | Net Income: | 76,565.98 | 3.27 |
| 01/2021 | OIL | $/BBL:48.36 | 1,696.31 /0.07 | Oil Sales: | 82,034.12 | 3.50 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 7,935.14- | 0.34- |
| | | | | Other Deducts - Oil: | 2,682.67- | 0.11- |
| | | | | Net Income: | 71,416.31 | 3.05 |
| 10/2017 | PRG | $/GAL:4.58 | 23.31-/0.00- | Plant Products - Gals - Sales: | 106.69- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 7.04 | 0.01- |
| | | | | Net Income: | 99.65- | 0.01- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 159.00- | 0.01- |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 8.11 | 0.01 |
| | | | | Net Income: | 150.89- | 0.00 |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 132.76- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 7.19 | 0.01- |
| | | | | Net Income: | 125.57- | 0.01- |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 117.42- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 5.07 | 0.00 |
| | | | | Net Income: | 112.35- | 0.00 |
| 04/2019 | PRG | $/GAL:0.57 | 44.99-/0.00- | Plant Products - Gals - Sales: | 25.56- | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 3.80 | 0.00 |
| | | | | Net Income: | 21.76- | 0.00 |
| 09/2019 | PRG | $/GAL:0.95 | 6.89 /0.00 | Plant Products - Gals - Sales: | 6.52 | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 50.21- | 0.00 |
| | | | | Net Income: | 43.69- | 0.00 |
| 12/2020 | PRG | $/GAL:0.33 | 22,393.82 /0.95 | Plant Products - Gals - Sales: | 7,374.49 | 0.32 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,405.77- | 0.10- |
| | | | | Net Income: | 4,968.72 | 0.22 |
| 12/2020 | PRG | $/GAL:0.88 | 857.80 /0.04 | Plant Products - Gals - Sales: | 753.76 | 0.03 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 64.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.72- | 0.01- |
| | | | | Net Income: | 573.96 | 0.02 |
| 01/2021 | PRG | $/GAL:0.45 | 21,975.92 /0.94 | Plant Products - Gals - Sales: | 9,817.82 | 0.42 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,468.96- | 0.11- |
| | | | | Net Income: | 7,348.86 | 0.31 |
| 01/2021 | PRG | $/GAL:1.00 | 639.28 /0.03 | Plant Products - Gals - Sales: | 641.35 | 0.03 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 54.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.62- | 0.00 |
| | | | | Net Income: | 497.21 | 0.02 |

**Total Revenue for LEASE**  **6.81**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   458

## LEASE: (POGO03)  POGO 1-28-33BH   (Continued)
**API: 33-053-05097**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210201302 | QEP Energy Company | 1 | 10,207.24 | 10,207.24 | 0.44 |
| | **Total Lease Operating Expense** | | | **10,207.24** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | | 6.81 | 0.44 | | 6.37 |

### LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND

**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.02 | 8.20-/0.00- | Gas Sales: | 16.57- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Gas: | 0.07- | 0.00 |
| | | | | Net Income: | 16.64- | 0.00 |
| 07/2019 | GAS | $/MCF:1.77 | 4.98-/0.00- | Gas Sales: | 8.80- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Gas: | 2.94 | 0.00 |
| | | | | Net Income: | 5.86- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 1,191.80 /0.04 | Gas Sales: | 2,809.95 | 0.09 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 78.62- | 0.00 |
| | | | | Other Deducts - Gas: | 2,893.82- | 0.10- |
| | | | | Net Income: | 162.49- | 0.01- |
| 01/2021 | GAS | $/MCF:2.22 | 113.55 /0.00 | Gas Sales: | 252.05 | 0.01 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Gas: | 7.70- | 0.00 |
| | | | | Other Deducts - Gas: | 278.30- | 0.01- |
| | | | | Net Income: | 33.95- | 0.00 |
| 12/2020 | OIL | $/BBL:42.86 | 968.73 /0.03 | Oil Sales: | 41,523.90 | 1.39 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 4,039.00- | 0.14- |
| | | | | Other Deducts - Oil: | 1,133.90- | 0.03- |
| | | | | Net Income: | 36,351.00 | 1.22 |
| 01/2021 | OIL | $/BBL:48.36 | 38.46 /0.00 | Oil Sales: | 1,859.94 | 0.06 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 179.92- | 0.01- |
| | | | | Other Deducts - Oil: | 60.82- | 0.01- |
| | | | | Net Income: | 1,619.20 | 0.05 |
| 10/2017 | PRG | $/GAL:4.89 | 17.39-/0.00- | Plant Products - Gals - Sales: | 85.05- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 5.56 | 0.00 |
| | | | | Net Income: | 79.49- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 131.53- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 6.71 | 0.00 |
| | | | | Net Income: | 124.82- | 0.00 |
| 12/2017 | PRG | $/GAL:15.41 | 8.51-/0.00- | Plant Products - Gals - Sales: | 131.11- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 7.09 | 0.00 |
| | | | | Net Income: | 124.02- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 126.77- | 0.00 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 5.58 | 0.00 |
| | | | | Net Income: | 121.19- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   459

**LEASE: (POGO04)  Pogo 28-33-27-34LL   (Continued)**
**API: 3305305248**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.32 | 8,759.66 /0.29 | Plant Products - Gals - Sales: | 2,798.30 | 0.09 |
| | Wrk NRI | 0.00003330 | | Other Deducts - Plant - Gals: | 944.38- | 0.03- |
| | | | | Net Income: | 1,853.92 | 0.06 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.88 | 280.67 /0.01 | Plant Products - Gals - Sales: | 246.63 | 0.01 |
| | Wrk NRI | 0.00003330 | | Production Tax - Plant - Gals: | 20.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.11- | 0.00 |
| | | | | Net Income: | 187.56 | 0.01 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 916.36 /0.03 | Plant Products - Gals - Sales: | 404.68 | 0.01 |
| | Wrk NRI | 0.00003330 | | Other Deducts - Plant - Gals: | 103.11- | 0.00 |
| | | | | Net Income: | 301.57 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **1.34** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 67,305.62 | 67,305.62 | 2.26 |
| | **Total Lease Operating Expense** | | | | **67,305.62** | **2.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO04** | **0.00003330** | **0.00003354** | | **1.34** | **2.26** | **0.92-** |

**LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.09 | 2,619 /2.49 | Gas Sales: | 2,854.44 | 2.72 |
| | Wrk NRI | 0.00095212 | | Production Tax - Gas: | 1.69- | 0.00 |
| | | | | Net Income: | 2,852.75 | 2.72 |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02282021-03 | J-O'B Operating Company | 1 | 2,691.44 | 2,691.44 | 2.99 |
| | **Total Lease Operating Expense** | | | | **2,691.44** | **2.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **PRES01** | **0.00095212** | **0.00110909** | | **2.72** | **2.99** | **0.27-** |

**LEASE: (QUIT02)  Quitman WFU (EGLFD) 20   County: WOOD, TX**
**API: 499-31909**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.23 | 5.64 /0.00 | Oil Sales: | 266.40 | 0.06 |
| | Roy NRI | 0.00022447 | | Production Tax - Oil: | 12.29- | 0.00 |
| | | | | Net Income: | 254.11 | 0.06 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **QUIT02** | **0.00022447** | | **0.06** | | | **0.06** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    460

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70- | 0.01- |
| | | | | Other Deducts - Oil: | 519.54- | 0.00 |
| | | | | Net Income: | 4,506.35 | 0.06 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60- | 0.01- |
| | | | | Other Deducts - Oil: | 125.13- | 0.00 |
| | | | | Net Income: | 1,085.37 | 0.01 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 507.10- | 0.01- |
| | | | | Other Deducts - Oil: | 526.18- | 0.00 |
| | | | | Net Income: | 4,563.97 | 0.06 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.01 | Oil Sales: | 5,526.59 | 0.36 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 500.70- | 0.03- |
| | | | | Other Deducts - Oil: | 519.54- | 0.04- |
| | | | | Net Income: | 4,506.35 | 0.29 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 120.60- | 0.01- |
| | | | | Other Deducts - Oil: | 125.13- | 0.01- |
| | | | | Net Income: | 1,085.37 | 0.07 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.01 | Oil Sales: | 5,597.25 | 0.37 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 507.10- | 0.04- |
| | | | | Other Deducts - Oil: | 526.18- | 0.03- |
| | | | | Net Income: | 4,563.97 | 0.30 |

**Total Revenue for LEASE**      **0.79**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0221NNJ157 | Conoco Phillips | 1 | 6,826.31 | 6,826.31 | 0.15 |
| | | **Total Lease Operating Expense** | | | **6,826.31** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS01** | 0.00001250 | Royalty | 0.13 | 0.00 | 0.00 | 0.13 |
| | 0.00006561 | 0.00002199 | 0.00 | 0.66 | 0.15 | 0.51 |
| | Total Cash Flow | | 0.13 | 0.66 | 0.15 | 0.64 |

### LEASE: (RANS02)  Ransom 5-30H2    County: MC KENZIE, ND

API: 3305308052

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 18,497 /0.27 | Gas Sales: | 74,444.88 | 1.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,169.79- | 0.02- |
| | | | | Other Deducts - Gas: | 48,629.68- | 0.71- |
| | | | | Net Income: | 24,645.41 | 0.36 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:4.64 | 24,791 /0.36 | Gas Sales: | 115,153.20 | 1.69 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   461

**LEASE: (RANS02)  Ransom 5-30H2   (Continued)**
**API: 3305308052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 66,343.58- | 0.97- |
| | | | | Net Income: | 46,971.38 | 0.69 |
| 12/2020 | OIL | $/BBL:44.28 | 4,263.72 /0.06 | Oil Sales: | 188,809.46 | 2.77 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 17,379.68- | 0.26- |
| | | | | Other Deducts - Oil: | 13,703.21- | 0.20- |
| | | | | Net Income: | 157,726.57 | 2.31 |
| 01/2021 | OIL | $/BBL:49.57 | 3,177.13 /0.05 | Oil Sales: | 157,486.84 | 2.31 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,371.66- | 0.21- |
| | | | | Other Deducts - Oil: | 12,867.65- | 0.19- |
| | | | | Net Income: | 130,247.53 | 1.91 |
| | | **Total Revenue for LEASE** | | | | **5.27** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 9,921.05 | 9,921.05 | 0.15 |
| | | **Total Lease Operating Expense** | | | **9,921.05** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | | 5.27 | 0.15 | 5.12 |

**LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND**

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 55,497 /0.81 | Gas Sales: | 223,358.78 | 3.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,676.47- | 0.05- |
| | | | | Other Deducts - Gas: | 146,557.49- | 2.15- |
| | | | | Net Income: | 73,124.82 | 1.07 |
| 12/2020 | GAS | $/MCF:4.64 | 53,599 /0.79 | Gas Sales: | 248,965.21 | 3.65 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,843.58- | 0.06- |
| | | | | Other Deducts - Gas: | 143,382.35- | 2.10- |
| | | | | Net Income: | 101,739.28 | 1.49 |
| 12/2020 | OIL | $/BBL:44.28 | 8,830 /0.13 | Oil Sales: | 391,017.12 | 5.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 36,430.48- | 0.53- |
| | | | | Other Deducts - Oil: | 28,241.98- | 0.42- |
| | | | | Net Income: | 326,344.66 | 4.78 |
| 01/2021 | OIL | $/BBL:49.57 | 5,546.53 /0.08 | Oil Sales: | 274,935.39 | 4.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 25,401.07- | 0.37- |
| | | | | Other Deducts - Oil: | 22,225.94- | 0.33- |
| | | | | Net Income: | 227,308.38 | 3.33 |
| | | **Total Revenue for LEASE** | | | | **10.67** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   462

## LEASE: (RANS03)  Ransom 2-30H    (Continued)
**API: 3305307971**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 8,097.57 | 8,097.57 | 0.12 |
| | **Total Lease Operating Expense** | | | **8,097.57** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RANS03** | 0.00001465 | 0.00001465 | 10.67 | 0.12 | 10.55 |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:4.02 | 88,852 /1.30 | Gas Sales: | 357,602.64 | 5.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 6,016.04- | 0.09- |
| | | | | Other Deducts - Gas: | 234,625.67- | 3.44- |
| | | | | Net Income: | 116,960.93 | 1.71 |
| 12/2020 | GAS | $/MCF:4.64 | 82,053 /1.20 | Gas Sales: | 381,132.90 | 5.58 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 6,016.04- | 0.08- |
| | | | | Other Deducts - Gas: | 219,585.56- | 3.22- |
| | | | | Net Income: | 155,531.30 | 2.28 |
| 12/2020 | OIL | $/BBL:44.28 | 3,842.59 /0.06 | Oil Sales: | 170,160.64 | 2.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 12,366.31- | 0.18- |
| | | | | Net Income: | 142,085.77 | 2.08 |
| 01/2021 | OIL | $/BBL:49.57 | 2,922.83 /0.04 | Oil Sales: | 144,881.47 | 2.12 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,368.98- | 0.19- |
| | | | | Other Deducts - Oil: | 12,032.09- | 0.18- |
| | | | | Net Income: | 119,480.40 | 1.75 |
| | | **Total Revenue for LEASE** | | | | **7.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 13,783.96 | 13,783.96 | 0.20 |
| | **Total Lease Operating Expense** | | | **13,783.96** | **0.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **RANS04** | 0.00001465 | 0.00001465 | 7.82 | 0.20 | 7.62 |

## LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:4.02 | 36,735 /0.54 | Gas Sales: | 147,847.35 | 2.17 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 96,925.13- | 1.42- |
| | | | | Net Income: | 48,415.54 | 0.71 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    463

**LEASE: (RANS05)  Ransom 4-30H    (Continued)**
API: 330537969
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.64 | 35,451 /0.52 | Gas Sales: | 164,668.48 | 2.41 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 94,919.79- | 1.39- |
| | | | | Net Income: | 67,242.01 | 0.98 |
| 12/2020 | OIL | $/BBL:44.28 | 3,160.33 /0.05 | Oil Sales: | 139,948.26 | 2.05 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,034.76- | 0.19- |
| | | | | Other Deducts - Oil: | 10,193.85- | 0.15- |
| | | | | Net Income: | 116,719.65 | 1.71 |
| 01/2021 | OIL | $/BBL:49.57 | 2,587.02 /0.04 | Oil Sales: | 128,235.74 | 1.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 10,360.96- | 0.16- |
| | | | | Net Income: | 106,176.92 | 1.55 |

**Total Revenue for LEASE**                                                                 **4.95**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 12,886.90 | 12,886.90 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,886.90** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | 4.95 | 0.19 | 4.76 |

**LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND**
API: 3305308059
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 36,637 /0.54 | Gas Sales: | 147,452.93 | 2.16 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 96,758.02- | 1.41- |
| | | | | Net Income: | 48,188.23 | 0.71 |
| 12/2020 | GAS | $/MCF:4.64 | 23,924 /0.35 | Gas Sales: | 111,126.02 | 1.63 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,671.12- | 0.03- |
| | | | | Other Deducts - Gas: | 64,171.12- | 0.94- |
| | | | | Net Income: | 45,283.78 | 0.66 |
| 12/2020 | OIL | $/BBL:44.28 | 1,868.03 /0.03 | Oil Sales: | 82,721.60 | 1.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 5,848.93- | 0.09- |
| | | | | Net Income: | 69,185.50 | 1.01 |
| 01/2021 | OIL | $/BBL:49.57 | 2,554.19 /0.04 | Oil Sales: | 126,608.39 | 1.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.18- |
| | | | | Other Deducts - Oil: | 10,193.85- | 0.14- |
| | | | | Net Income: | 104,716.68 | 1.54 |

**Total Revenue for LEASE**                                                                 **3.92**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    464

## LEASE: (RANS06)  Ransom 6-30 H1   (Continued)
API: 3305308059
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 1 | 12,619.44 | 12,619.44 | 0.18 |
| | **Total Lease Operating Expense** | | | **12,619.44** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | 3.92 | 0.18 | | 3.74 |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

API: 3305308057
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 47,066 /0.75 | Gas Sales: | 189,426.53 | 3.00 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,091.67- | 0.05- |
| | | | | Other Deducts - Gas: | 124,285.05- | 1.97- |
| | | | | Net Income: | 62,049.81 | 0.98 |
| 12/2020 | GAS | $/MCF:4.64 | 44,939 /0.71 | Gas Sales: | 208,739.86 | 3.31 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,246.25- | 0.06- |
| | | | | Other Deducts - Gas: | 120,420.47- | 1.90- |
| | | | | Net Income: | 85,073.14 | 1.35 |
| 12/2020 | OIL | $/BBL:44.28 | 2,409.94 /0.04 | Oil Sales: | 106,718.89 | 1.69 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 9,893.34- | 0.16- |
| | | | | Other Deducts - Oil: | 7,883.75- | 0.12- |
| | | | | Net Income: | 88,941.80 | 1.41 |
| 01/2021 | OIL | $/BBL:49.57 | 2,231.95 /0.04 | Oil Sales: | 110,635.31 | 1.75 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 10,202.50- | 0.16- |
| | | | | Other Deducts - Oil: | 8,965.84- | 0.14- |
| | | | | Net Income: | 91,466.97 | 1.45 |
| | | **Total Revenue for LEASE** | | | | **5.19** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202101227 | Continental Resources, Inc. | 2 | 44,940.17 | 44,940.17 | 0.71 |
| | **Total Lease Operating Expense** | | | **44,940.17** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS07** | 0.00001584 | 0.00001584 | | 5.19 | 0.71 | | 4.48 |

## LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

API: 3305308058
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:4.02 | 42,898 /0.63 | Gas Sales: | 172,651.58 | 2.53 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 113,302.14- | 1.66- |
| | | | | Net Income: | 56,508.53 | 0.83 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   465

**LEASE: (RANS09)  Ransom 7-30 H   (Continued)**
**API: 3305308058**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:4.64 | 39,208 /0.57 | Gas Sales: | 182,119.59 | 2.67 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 104,946.52- | 1.54- |
| | | | | Net Income: | 74,332.16 | 1.09 |
| 12/2020 | OIL | $/BBL:44.28 | 2,870.67 /0.04 | Oil Sales: | 127,121.31 | 1.86 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 9,191.18- | 0.13- |
| | | | | Net Income: | 106,232.27 | 1.56 |
| 01/2021 | OIL | $/BBL:49.57 | 2,552.47 /0.04 | Oil Sales: | 126,523.13 | 1.85 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 10,193.85- | 0.15- |
| | | | | Net Income: | 104,631.42 | 1.53 |

**Total Revenue for LEASE** — **5.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 1 | 9,590.99 | 9,590.99 | 0.14 |
| | | **Total Lease Operating Expense** | | | **9,590.99** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **RANS09** | 0.00001465 | 0.00001465 | | 5.01 | 0.14 | | 4.87 |

## LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND

**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | GAS | $/MCF:4.02 | 52,884 /0.84 | Gas Sales: | 212,842.23 | 3.37 |
| | Wrk NRI | 0.00001584 | | Production Tax - Gas: | 3,555.42- | 0.05- |
| | | | | Other Deducts - Gas: | 139,588.81- | 2.22- |
| | | | | Net Income: | 69,698.00 | 1.10 |
| 12/2020 | GAS | $/MCF:4.64 | 43,336 /0.69 | Gas Sales: | 201,294.42 | 3.19 |
| | Wrk NRI | 0.00001584 | | Production Tax - Gas: | 3,091.67- | 0.05- |
| | | | | Other Deducts - Gas: | 115,937.55- | 1.84- |
| | | | | Net Income: | 82,265.20 | 1.30 |
| 12/2020 | OIL | $/BBL:44.28 | 6,118.29 /0.10 | Oil Sales: | 270,935.01 | 4.29 |
| | Wrk NRI | 0.00001584 | | Production Tax - Oil: | 25,042.51- | 0.39- |
| | | | | Other Deducts - Oil: | 19,477.51- | 0.31- |
| | | | | Net Income: | 226,414.99 | 3.59 |
| 01/2021 | OIL | $/BBL:49.57 | 2,618.63 /0.04 | Oil Sales: | 129,802.61 | 2.06 |
| | Wrk NRI | 0.00001584 | | Production Tax - Oil: | 12,057.51- | 0.19- |
| | | | | Other Deducts - Oil: | 10,511.67- | 0.17- |
| | | | | Net Income: | 107,233.43 | 1.70 |

**Total Revenue for LEASE** — **7.69**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   466

**LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)**
**API: 3305308056**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202101227 | Continental Resources, Inc. | 2 | 10,185.75 | 10,185.75 | 0.16 |
| | | **Total Lease Operating Expense** | | | **10,185.75** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | | 7.69 | 0.16 | | 7.53 |

### LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 1,203.86 /0.03 | Oil Sales: | 50,277.22 | 1.23 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 6,284.67- | 0.15- |
| | | | | Net Income: | 43,992.55 | 1.08 |
| 12/2020 | OIL | $/BBL:41.76 | 1,262.23 /0.03 | Oil Sales: | 52,714.94 | 1.29 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 6,589.35- | 0.16- |
| | | | | Net Income: | 46,125.59 | 1.13 |
| 12/2020 | OIL | $/BBL:41.76 | 1,153.24 /0.03 | Oil Sales: | 48,163.16 | 1.18 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 6,020.41- | 0.14- |
| | | | | Net Income: | 42,142.75 | 1.04 |
| 12/2020 | OIL | $/BBL:41.76 | 782.60 /0.02 | Oil Sales: | 32,683.99 | 0.80 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 4,085.48- | 0.10- |
| | | | | Net Income: | 28,598.51 | 0.70 |
| 12/2020 | OIL | $/BBL:41.76 | 3,662.62 /0.09 | Oil Sales: | 152,963.25 | 3.76 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 19,120.42- | 0.48- |
| | | | | Net Income: | 133,842.83 | 3.28 |
| 01/2021 | OIL | $/BBL:47.27 | 1,199.25 /0.03 | Oil Sales: | 56,689.93 | 1.39 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 7,086.27- | 0.17- |
| | | | | Net Income: | 49,603.66 | 1.22 |
| 01/2021 | OIL | $/BBL:47.27 | 1,271.50 /0.03 | Oil Sales: | 60,105.28 | 1.48 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 7,513.14- | 0.19- |
| | | | | Net Income: | 52,592.14 | 1.29 |
| 01/2021 | OIL | $/BBL:47.27 | 4.10 /0.00 | Oil Sales: | 193.81 | 0.00 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 24.22- | 0.00 |
| | | | | Net Income: | 169.59 | 0.00 |
| 01/2021 | OIL | $/BBL:47.27 | 1,111.45 /0.03 | Oil Sales: | 52,539.53 | 1.29 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 6,567.46- | 0.16- |
| | | | | Net Income: | 45,972.07 | 1.13 |
| 01/2021 | OIL | $/BBL:47.27 | 828.02 /0.02 | Oil Sales: | 39,141.46 | 0.96 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 4,892.70- | 0.12- |
| | | | | Net Income: | 34,248.76 | 0.84 |
| 01/2021 | OIL | $/BBL:47.27 | 3,732.44 /0.09 | Oil Sales: | 176,436.75 | 4.33 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 22,054.57- | 0.54- |
| | | | | Net Income: | 154,382.18 | 3.79 |

**Total Revenue for LEASE**                                                                 **15.50**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   467

## LEASE: (RASU01)  RASU 8600 SL   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU01 | 0.00002455 | 15.50 | 15.50 |

## LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 1,369.61 /0.05 | Oil Sales: | 57,199.49 | 2.00 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 7,149.93- | 0.25- |
|  |  |  |  | Net Income: | 50,049.56 | 1.75 |
| 12/2020 | OIL | $/BBL:41.76 | 1,616.83 /0.06 | Oil Sales: | 67,524.23 | 2.36 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 8,440.54- | 0.30- |
|  |  |  |  | Net Income: | 59,083.69 | 2.06 |
| 12/2020 | OIL | $/BBL:41.76 | 1,468.90 /0.05 | Oil Sales: | 61,346.18 | 2.14 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 7,668.30- | 0.26- |
|  |  |  |  | Net Income: | 53,677.88 | 1.88 |
| 12/2020 | OIL | $/BBL:41.76 | 428.95 /0.01 | Oil Sales: | 17,914.39 | 0.63 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 2,239.32- | 0.08- |
|  |  |  |  | Net Income: | 15,675.07 | 0.55 |
| 12/2020 | OIL | $/BBL:41.76 | 1,215.22 /0.04 | Oil Sales: | 50,751.65 | 1.77 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 6,343.96- | 0.22- |
|  |  |  |  | Net Income: | 44,407.69 | 1.55 |
| 12/2020 | OIL | $/BBL:41.76 | 1,244.88 /0.04 | Oil Sales: | 51,990.35 | 1.82 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 6,498.82- | 0.23- |
|  |  |  |  | Net Income: | 45,491.53 | 1.59 |
| 01/2021 | OIL | $/BBL:47.27 | 1,399.58 /0.05 | Oil Sales: | 66,159.76 | 2.31 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 8,270.00- | 0.29- |
|  |  |  |  | Net Income: | 57,889.76 | 2.02 |
| 01/2021 | OIL | $/BBL:47.27 | 1,832.08 /0.06 | Oil Sales: | 86,604.54 | 3.03 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 10,825.57- | 0.38- |
|  |  |  |  | Net Income: | 75,778.97 | 2.65 |
| 01/2021 | OIL | $/BBL:47.27 | 1,396.67 /0.05 | Oil Sales: | 66,022.22 | 2.31 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 8,252.76- | 0.29- |
|  |  |  |  | Net Income: | 57,769.46 | 2.02 |
| 01/2021 | OIL | $/BBL:47.27 | 326.23 /0.01 | Oil Sales: | 15,421.28 | 0.54 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 1,927.68- | 0.07- |
|  |  |  |  | Net Income: | 13,493.60 | 0.47 |
| 01/2021 | OIL | $/BBL:47.27 | 1,162.33 /0.04 | Oil Sales: | 54,944.68 | 1.92 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 6,868.09- | 0.24- |
|  |  |  |  | Net Income: | 48,076.59 | 1.68 |
| 01/2021 | OIL | $/BBL:47.27 | 877.30 /0.03 | Oil Sales: | 41,470.99 | 1.45 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,183.86- | 0.18- |
|  |  |  |  | Net Income: | 36,287.13 | 1.27 |

### Total Revenue for LEASE

19.49

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 19.49 | 19.49 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   468

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:41.76 | 1,826.32 /0.05 | Oil Sales: | 76,273.23 | 1.89 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 9,534.17- | 0.23- |
| | | | | Net Income: | 66,739.06 | 1.66 |
| 01/2021 | OIL | $/BBL:47.27 | 1,831.22 /0.05 | Oil Sales: | 86,563.89 | 2.14 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 10,820.46- | 0.26- |
| | | | | Net Income: | 75,743.43 | 1.88 |

**Total Revenue for LEASE**                                              **3.54**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU07 | 0.00002478 | 3.54 | 3.54 |

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:41.76 | 2,063.30 /0.05 | Oil Sales: | 86,170.30 | 2.12 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 10,771.31- | 0.27- |
| | | | | Net Income: | 75,398.99 | 1.85 |
| 01/2021 | OIL | $/BBL:47.27 | 2,029.62 /0.05 | Oil Sales: | 95,942.48 | 2.35 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 11,992.79- | 0.29- |
| | | | | Net Income: | 83,949.69 | 2.06 |

**Total Revenue for LEASE**                                              **3.91**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU12 | 0.00002455 | 3.91 | 3.91 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:41.76 | 686.38 /0.01 | Oil Sales: | 28,665.52 | 0.46 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,583.18- | 0.06- |
| | | | | Net Income: | 25,082.34 | 0.40 |
| 01/2021 | OIL | $/BBL:47.27 | 573.60 /0.01 | Oil Sales: | 27,114.74 | 0.43 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,389.33- | 0.05- |
| | | | | Net Income: | 23,725.41 | 0.38 |

**Total Revenue for LEASE**                                              **0.78**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU18 | 0.00001590 | 0.78 | 0.78 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  469

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D  Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:41.76 | 612.21 /0.01 | Oil Sales: | 25,567.94 | 0.41 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,196.01- | 0.05- |
| | | | | Net Income: | 22,371.93 | 0.36 |
| 01/2021 | OIL | $/BBL:47.27 | 605.41 /0.01 | Oil Sales: | 28,618.43 | 0.46 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,577.28- | 0.06- |
| | | | | Net Income: | 25,041.15 | 0.40 |

**Total Revenue for LEASE** 0.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU26 | 0.00001590 | 0.76 | 0.76 |

### LEASE: (RAZE01)  Razor's Edge 1H-27  County: BECKHAM, OK

**API: 500921989**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 2,026.93-/0.09- | Gas Sales: | 5,572.89- | 0.24- |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73 | 0.00 |
| | | | | Other Deducts - Gas: | 167.19 | 0.00 |
| | | | | Net Income: | 5,349.97- | 0.24- |
| 11/2020 | GAS | $/MCF:2.75 | 2,026.93 /0.09 | Gas Sales: | 5,572.89 | 0.24 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Net Income: | 5,517.16 | 0.24 |
| 12/2020 | GAS | $/MCF:2.61 | 1,771.19 /0.08 | Gas Sales: | 4,625.50 | 0.20 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Net Income: | 4,569.77 | 0.20 |
| 01/2021 | GAS | $/MCF:2.89 | 1,446.44 /0.06 | Gas Sales: | 4,179.67 | 0.18 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 55.73- | 0.00 |
| | | | | Net Income: | 4,123.94 | 0.18 |
| 01/2021 | OIL | $/BBL:49.02 | 181.90 /0.01 | Oil Sales: | 8,916.63 | 0.39 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 668.75- | 0.03- |
| | | | | Net Income: | 8,247.88 | 0.36 |
| 12/2020 | PRG | $/GAL:0.72 | 1,230.38 /0.05 | Plant Products - Gals - Sales: | 891.66 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 891.66 | 0.04 |
| 12/2020 | PRG | $/GAL:0.57 | 581.96 /0.03 | Plant Products - Gals - Sales: | 334.37 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 334.37 | 0.01 |
| 12/2020 | PRG | $/GAL:0.04 | 3,133.98 /0.14 | Plant Products - Gals - Sales: | 111.46 | 0.00 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 111.46 | 0.00 |
| 12/2020 | PRG | $/GAL:0.85 | 1,570.69 /0.07 | Plant Products - Gals - Sales: | 1,337.49 | 0.06 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,281.76 | 0.06 |
| 12/2020 | PRG | $/GAL:0.49 | 3,071.98 /0.13 | Plant Products - Gals - Sales: | 1,504.68 | 0.07 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.01- |
| | | | | Net Income: | 1,448.95 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   470

**LEASE: (RAZE01)  Razor's Edge 1H-27    (Continued)**
**API: 500921989**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.71 | 552.55 /0.02 | Plant Products - Gals - Sales: | 390.10 | 0.02 |
|  | Wrk NRI | 0.00004393 |  | Net Income: | 390.10 | 0.02 |
| 01/2021 | PRG | $/GAL:0.72 | 1,168 /0.05 | Plant Products - Gals - Sales: | 835.93 | 0.04 |
|  | Wrk NRI | 0.00004393 |  | Net Income: | 835.93 | 0.04 |
| 01/2021 | PRG | $/GAL:0.71 | 2,916.73 /0.13 | Plant Products - Gals - Sales: | 2,061.97 | 0.09 |
|  | Wrk NRI | 0.00004393 |  | Production Tax - Plant - Gals: | 55.73- | 0.00 |
|  |  |  |  | Net Income: | 2,006.24 | 0.09 |
| 01/2021 | PRG | $/GAL:0.07 | 2,975.60 /0.13 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
|  | Wrk NRI | 0.00004393 |  | Net Income: | 222.92 | 0.01 |
| 01/2021 | PRG | $/GAL:1.05 | 1,491.32 /0.07 | Plant Products - Gals - Sales: | 1,560.41 | 0.07 |
|  | Wrk NRI | 0.00004393 |  | Production Tax - Plant - Gals: | 55.73- | 0.00 |
|  |  |  |  | Net Income: | 1,504.68 | 0.07 |

**Total Revenue for LEASE**  ——  **1.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.14 | 1.14 |

**LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 1.80-/0.00- | Condensate Sales: | 71.28- | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 6.06 | 0.00 |
|  |  |  |  | Net Income: | 65.22- | 0.00 |
| 01/2017 | CND | $/BBL:39.60 | 1.80 /0.00 | Condensate Sales: | 71.28 | 0.00 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 6.06- | 0.00 |
|  |  |  |  | Net Income: | 65.22 | 0.00 |
| 02/2017 | CND | $/BBL:41.50 | 3.88-/0.00- | Condensate Sales: | 161.01- | 0.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 13.68 | 0.00 |
|  |  |  |  | Net Income: | 147.33- | 0.01- |
| 02/2017 | CND | $/BBL:41.50 | 3.88 /0.00 | Condensate Sales: | 161.01 | 0.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 13.68- | 0.00 |
|  |  |  |  | Net Income: | 147.33 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 15.38-/0.00- | Condensate Sales: | 569.13- | 0.03- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 48.38 | 0.00 |
|  |  |  |  | Net Income: | 520.75- | 0.03- |
| 03/2017 | CND | $/BBL:37.00 | 15.38 /0.00 | Condensate Sales: | 569.13 | 0.03 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 48.38- | 0.00 |
|  |  |  |  | Net Income: | 520.75 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 18.19-/0.00- | Condensate Sales: | 699.52- | 0.03- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Condensate: | 59.46 | 0.00 |
|  |  |  |  | Net Income: | 640.06- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  471

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | CND | $/BBL:38.46 | 18.19 /0.00 | Condensate Sales: | 699.52 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.46- | 0.00 |
| | | | | Net Income: | 640.06 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 10.63-/0.00- | Condensate Sales: | 398.99- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.92 | 0.00 |
| | | | | Net Income: | 365.07- | 0.02- |
| 05/2017 | CND | $/BBL:37.53 | 10.63 /0.00 | Condensate Sales: | 398.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 33.92- | 0.00 |
| | | | | Net Income: | 365.07 | 0.02 |
| 06/2017 | CND | $/BBL:33.70 | 9.49-/0.00- | Condensate Sales: | 319.82- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 27.18 | 0.00 |
| | | | | Net Income: | 292.64- | 0.01- |
| 06/2017 | CND | $/BBL:33.70 | 9.49 /0.00 | Condensate Sales: | 319.82 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 27.18- | 0.00 |
| | | | | Net Income: | 292.64 | 0.01 |
| 07/2017 | CND | $/BBL:36.92 | 12.73-/0.00- | Condensate Sales: | 469.99- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 39.94 | 0.00 |
| | | | | Net Income: | 430.05- | 0.02- |
| 07/2017 | CND | $/BBL:36.92 | 12.73 /0.00 | Condensate Sales: | 469.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 39.94- | 0.00 |
| | | | | Net Income: | 430.05 | 0.02 |
| 08/2017 | CND | $/BBL:40.69 | 20-/0.00- | Condensate Sales: | 813.80- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 69.18 | 0.01 |
| | | | | Net Income: | 744.62- | 0.03- |
| 08/2017 | CND | $/BBL:40.69 | 20 /0.00 | Condensate Sales: | 813.80 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 69.18- | 0.01- |
| | | | | Net Income: | 744.62 | 0.03 |
| 09/2017 | CND | $/BBL:42.53 | 21-/0.00- | Condensate Sales: | 893.03- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 75.90 | 0.00 |
| | | | | Net Income: | 817.13- | 0.04- |
| 09/2017 | CND | $/BBL:42.53 | 21 /0.00 | Condensate Sales: | 893.03 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 75.90- | 0.00 |
| | | | | Net Income: | 817.13 | 0.04 |
| 10/2017 | CND | $/BBL:45.14 | 25.06-/0.00- | Condensate Sales: | 1,131.30- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 96.16 | 0.01 |
| | | | | Net Income: | 1,035.14- | 0.05- |
| 10/2017 | CND | $/BBL:45.14 | 25.06 /0.00 | Condensate Sales: | 1,131.30 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 96.16- | 0.01- |
| | | | | Net Income: | 1,035.14 | 0.05 |
| 11/2017 | CND | $/BBL:51.39 | 26.61-/0.00- | Condensate Sales: | 1,367.49- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 116.24 | 0.01 |
| | | | | Net Income: | 1,251.25- | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   472

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | CND | $/BBL:51.39 | 26.61 /0.00 | Condensate Sales: | 1,367.49 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 116.24- | 0.01- |
| | | | | Net Income: | 1,251.25 | 0.06 |
| 12/2017 | CND | $/BBL:51.14 | 26.37-/0.00- | Condensate Sales: | 1,348.55- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 114.62 | 0.01 |
| | | | | Net Income: | 1,233.93- | 0.06- |
| 12/2017 | CND | $/BBL:51.14 | 26.37 /0.00 | Condensate Sales: | 1,348.55 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 114.62- | 0.01- |
| | | | | Net Income: | 1,233.93 | 0.06 |
| 01/2018 | CND | $/BBL:55.91 | 25.77-/0.00- | Condensate Sales: | 1,440.85- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 122.48 | 0.00 |
| | | | | Net Income: | 1,318.37- | 0.07- |
| 01/2018 | CND | $/BBL:55.91 | 25.77 /0.00 | Condensate Sales: | 1,440.85 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 122.48- | 0.00 |
| | | | | Net Income: | 1,318.37 | 0.07 |
| 02/2018 | CND | $/BBL:53.42 | 15.36-/0.00- | Condensate Sales: | 820.55- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 69.74 | 0.01 |
| | | | | Net Income: | 750.81- | 0.03- |
| 02/2018 | CND | $/BBL:53.42 | 15.36 /0.00 | Condensate Sales: | 820.55 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 69.74- | 0.01- |
| | | | | Net Income: | 750.81 | 0.03 |
| 04/2018 | CND | $/BBL:56.70 | 24.35-/0.00- | Condensate Sales: | 1,380.68- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 117.36 | 0.01 |
| | | | | Net Income: | 1,263.32- | 0.06- |
| 04/2018 | CND | $/BBL:56.70 | 24.35 /0.00 | Condensate Sales: | 1,380.68 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 117.36- | 0.01- |
| | | | | Net Income: | 1,263.32 | 0.06 |
| 05/2018 | CND | $/BBL:60.15 | 26.62-/0.00- | Condensate Sales: | 1,601.12- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 136.10 | 0.01 |
| | | | | Net Income: | 1,465.02- | 0.07- |
| 05/2018 | CND | $/BBL:60.15 | 26.62 /0.00 | Condensate Sales: | 1,601.12 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 136.10- | 0.01- |
| | | | | Net Income: | 1,465.02 | 0.07 |
| 06/2018 | CND | $/BBL:57.49 | 22.04-/0.00- | Condensate Sales: | 1,266.97- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 107.70 | 0.00 |
| | | | | Net Income: | 1,159.27- | 0.06- |
| 06/2018 | CND | $/BBL:57.49 | 22.04 /0.00 | Condensate Sales: | 1,266.97 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 107.70- | 0.00 |
| | | | | Net Income: | 1,159.27 | 0.06 |
| 07/2018 | CND | $/BBL:64.00 | 17.84-/0.00- | Condensate Sales: | 1,141.71- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 97.04 | 0.01 |
| | | | | Net Income: | 1,044.67- | 0.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   473

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | CND | $/BBL:64.00 | 17.84 /0.00 | Condensate Sales: | 1,141.71 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 97.04- | 0.01- |
| | | | | Net Income: | 1,044.67 | 0.05 |
| 08/2018 | CND | $/BBL:59.40 | 19.55-/0.00- | Condensate Sales: | 1,161.35- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 98.72 | 0.01 |
| | | | | Net Income: | 1,062.63- | 0.05- |
| 08/2018 | CND | $/BBL:59.40 | 19.55 /0.00 | Condensate Sales: | 1,161.35 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 98.72- | 0.01- |
| | | | | Net Income: | 1,062.63 | 0.05 |
| 09/2018 | CND | $/BBL:60.67 | 21.79-/0.00- | Condensate Sales: | 1,321.92- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 112.36 | 0.00 |
| | | | | Net Income: | 1,209.56- | 0.06- |
| 09/2018 | CND | $/BBL:60.67 | 21.79 /0.00 | Condensate Sales: | 1,321.92 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 112.36- | 0.00 |
| | | | | Net Income: | 1,209.56 | 0.06 |
| 10/2018 | CND | $/BBL:61.32 | 21.53-/0.00- | Condensate Sales: | 1,320.27- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 112.22 | 0.00 |
| | | | | Net Income: | 1,208.05- | 0.06- |
| 10/2018 | CND | $/BBL:61.32 | 21.53 /0.00 | Condensate Sales: | 1,320.27 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 112.22- | 0.00 |
| | | | | Net Income: | 1,208.05 | 0.06 |
| 11/2018 | CND | $/BBL:42.08 | 1.49-/0.00- | Condensate Sales: | 62.70- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.32 | 0.00 |
| | | | | Net Income: | 57.38- | 0.00 |
| 11/2018 | CND | $/BBL:42.08 | 1.49 /0.00 | Condensate Sales: | 62.70 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.32- | 0.00 |
| | | | | Net Income: | 57.38 | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.89-/0.00- | Condensate Sales: | 88.73- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 7.54 | 0.00 |
| | | | | Net Income: | 81.19- | 0.00 |
| 07/2020 | CND | $/BBL:30.70 | 2.89 /0.00 | Condensate Sales: | 88.73 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 7.54- | 0.00 |
| | | | | Net Income: | 81.19 | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 9.19-/0.00- | Condensate Sales: | 286.98- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 24.40 | 0.00 |
| | | | | Net Income: | 262.58- | 0.01- |
| 08/2020 | CND | $/BBL:31.23 | 9.19 /0.00 | Condensate Sales: | 286.98 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 24.40- | 0.00 |
| | | | | Net Income: | 262.58 | 0.01 |
| 09/2020 | CND | $/BBL:29.71 | 6.77-/0.00- | Condensate Sales: | 201.14- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 17.10 | 0.00 |
| | | | | Net Income: | 184.04- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 474

**LEASE: (REBE01) Rebecca 31-26H (Continued)**
**API: 33025022130000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:29.71 | 6.77 /0.00 | Condensate Sales: | 201.14 | 0.01 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 17.10- | 0.00 |
| | | | | Net Income: | 184.04 | 0.01 |
| 10/2020 | CND | $/BBL:29.04 | 14.03-/0.00- | Condensate Sales: | 407.47- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 34.64 | 0.00 |
| | | | | Net Income: | 372.83- | 0.02- |
| 10/2020 | CND | $/BBL:29.04 | 14.03 /0.00 | Condensate Sales: | 407.47 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 34.64- | 0.00 |
| | | | | Net Income: | 372.83 | 0.02 |
| 11/2020 | CND | $/BBL:31.03 | 15.87-/0.00- | Condensate Sales: | 492.49- | 0.02- |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 41.86 | 0.00 |
| | | | | Net Income: | 450.63- | 0.02- |
| 11/2020 | CND | $/BBL:31.03 | 15.87 /0.00 | Condensate Sales: | 492.49 | 0.02 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 41.86- | 0.00 |
| | | | | Net Income: | 450.63 | 0.02 |
| 12/2020 | CND | $/BBL:36.91 | 18.18 /0.00 | Condensate Sales: | 670.95 | 0.03 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 57.04- | 0.00 |
| | | | | Net Income: | 613.91 | 0.03 |
| 01/2021 | CND | $/BBL:42.14 | 14.33 /0.00 | Condensate Sales: | 603.82 | 0.03 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 51.32- | 0.01- |
| | | | | Net Income: | 552.50 | 0.02 |
| 03/2014 | GAS | $/MCF:10.22 | 1,815.61-/0.09- | Gas Sales: | 18,549.90- | 0.91- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 151.24 | 0.01 |
| | | | | Other Deducts - Gas: | 1,396.12 | 0.07 |
| | | | | Net Income: | 17,002.54- | 0.83- |
| 03/2014 | GAS | $/MCF:10.22 | 1,815.61 /0.09 | Gas Sales: | 18,549.90 | 0.91 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 151.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1,396.12- | 0.07- |
| | | | | Net Income: | 17,002.54 | 0.83 |
| 04/2014 | GAS | $/MCF:5.25 | 12,864-/0.63- | Gas Sales: | 67,518.73- | 3.30- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 1,071.57 | 0.06 |
| | | | | Other Deducts - Gas: | 9,910.17 | 0.48 |
| | | | | Net Income: | 56,536.99- | 2.76- |
| 04/2014 | GAS | $/MCF:5.25 | 12,864 /0.63 | Gas Sales: | 67,518.72 | 3.30 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 1,071.57- | 0.06- |
| | | | | Other Deducts - Gas: | 9,910.17- | 0.48- |
| | | | | Net Income: | 56,536.98 | 2.76 |
| 05/2014 | GAS | $/MCF:5.23 | 6,210.64-/0.30- | Gas Sales: | 32,506.32- | 1.59- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 517.35 | 0.03 |
| | | | | Other Deducts - Gas: | 4,795.86 | 0.23 |
| | | | | Net Income: | 27,193.11- | 1.33- |
| 05/2014 | GAS | $/MCF:5.23 | 6,210.64 /0.30 | Gas Sales: | 32,506.32 | 1.59 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 517.35- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 475

**LEASE: (REBE01) Rebecca 31-26H (Continued)**
**API: 33025022130000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 4,795.86- | 0.23- |
| | | | | Net Income: | 27,193.11 | 1.33 |
| 06/2014 | GAS | $/MCF:4.98 | 4,395.57-/0.21- | Gas Sales: | 21,877.16- | 1.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 366.15 | 0.02 |
| | | | | Other Deducts - Gas: | 3,396.84 | 0.17 |
| | | | | Net Income: | 18,114.17- | 0.88- |
| 06/2014 | GAS | $/MCF:4.98 | 4,395.57 /0.21 | Gas Sales: | 21,877.16 | 1.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 366.15- | 0.02- |
| | | | | Other Deducts - Gas: | 3,396.84- | 0.17- |
| | | | | Net Income: | 18,114.17 | 0.88 |
| 07/2014 | GAS | $/MCF:4.87 | 7,574.10-/0.37- | Gas Sales: | 36,875.90- | 1.80- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 743.78 | 0.04 |
| | | | | Other Deducts - Gas: | 5,846.76 | 0.28 |
| | | | | Net Income: | 30,285.36- | 1.48- |
| 07/2014 | GAS | $/MCF:4.87 | 7,574.10 /0.37 | Gas Sales: | 36,875.90 | 1.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 743.78- | 0.04- |
| | | | | Other Deducts - Gas: | 5,846.76- | 0.28- |
| | | | | Net Income: | 30,285.36 | 1.48 |
| 08/2014 | GAS | $/MCF:4.17 | 4,057.44-/0.20- | Gas Sales: | 16,918.87- | 0.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 398.44 | 0.02 |
| | | | | Other Deducts - Gas: | 3,140.01 | 0.16 |
| | | | | Net Income: | 13,380.42- | 0.65- |
| 08/2014 | GAS | $/MCF:4.17 | 4,057.44 /0.20 | Gas Sales: | 16,918.87 | 0.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 398.44- | 0.02- |
| | | | | Other Deducts - Gas: | 3,140.01- | 0.16- |
| | | | | Net Income: | 13,380.42 | 0.65 |
| 09/2014 | GAS | $/MCF:4.34 | 5,360.62-/0.26- | Gas Sales: | 23,249.63- | 1.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 526.41 | 0.03 |
| | | | | Other Deducts - Gas: | 4,138.09 | 0.20 |
| | | | | Net Income: | 18,585.13- | 0.91- |
| 09/2014 | GAS | $/MCF:4.34 | 5,360.62 /0.26 | Gas Sales: | 23,249.63 | 1.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 526.41- | 0.03- |
| | | | | Other Deducts - Gas: | 4,138.09- | 0.20- |
| | | | | Net Income: | 18,585.13 | 0.91 |
| 10/2014 | GAS | $/MCF:4.30 | 3,618.81-/0.18- | Gas Sales: | 15,570.77- | 0.76- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 355.37 | 0.02 |
| | | | | Other Deducts - Gas: | 2,795.85 | 0.14 |
| | | | | Net Income: | 12,419.55- | 0.60- |
| 10/2014 | GAS | $/MCF:4.30 | 3,618.81 /0.18 | Gas Sales: | 15,570.77 | 0.76 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 355.37- | 0.02- |
| | | | | Other Deducts - Gas: | 2,795.85- | 0.14- |
| | | | | Net Income: | 12,419.55 | 0.60 |
| 11/2014 | GAS | $/MCF:4.06 | 3,046.20-/0.15- | Gas Sales: | 12,379.96- | 0.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 299.14 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   476

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,342.58 | 0.12 |
| | | | | Net Income: | 9,738.24- | 0.47- |
| 11/2014 | GAS | $/MCF:4.06 | 3,046.20 /0.15 | Gas Sales: | 12,379.96 | 0.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 299.14- | 0.01- |
| | | | | Other Deducts - Gas: | 2,342.58- | 0.12- |
| | | | | Net Income: | 9,738.24 | 0.47 |
| 12/2014 | GAS | $/MCF:5.04 | 1,534.79-/0.07- | Gas Sales: | 7,741.98- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.72 | 0.01 |
| | | | | Other Deducts - Gas: | 1,178.88 | 0.06 |
| | | | | Net Income: | 6,412.38- | 0.31- |
| 12/2014 | GAS | $/MCF:5.04 | 1,534.79 /0.07 | Gas Sales: | 7,741.98 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.72- | 0.01- |
| | | | | Other Deducts - Gas: | 1,178.88- | 0.06- |
| | | | | Net Income: | 6,412.38 | 0.31 |
| 01/2015 | GAS | $/MCF:3.61 | 1,810.10-/0.09- | Gas Sales: | 6,529.64- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 177.75 | 0.01 |
| | | | | Other Deducts - Gas: | 1,374.35 | 0.07 |
| | | | | Net Income: | 4,977.54- | 0.24- |
| 01/2015 | GAS | $/MCF:3.61 | 1,810.10 /0.09 | Gas Sales: | 6,529.64 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 177.75- | 0.01- |
| | | | | Other Deducts - Gas: | 1,374.35- | 0.07- |
| | | | | Net Income: | 4,977.54 | 0.24 |
| 02/2015 | GAS | $/MCF:3.12 | 2,481.94-/0.12- | Gas Sales: | 7,733.49- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 243.73 | 0.02 |
| | | | | Other Deducts - Gas: | 1,899.62 | 0.09 |
| | | | | Net Income: | 5,590.14- | 0.27- |
| 02/2015 | GAS | $/MCF:3.12 | 2,481.94 /0.12 | Gas Sales: | 7,733.49 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 243.73- | 0.02- |
| | | | | Other Deducts - Gas: | 1,899.62- | 0.09- |
| | | | | Net Income: | 5,590.14 | 0.27 |
| 03/2015 | GAS | $/MCF:3.38 | 2,784.96-/0.14- | Gas Sales: | 9,410.08- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 273.48 | 0.01 |
| | | | | Other Deducts - Gas: | 2,134.25 | 0.11 |
| | | | | Net Income: | 7,002.35- | 0.34- |
| 03/2015 | GAS | $/MCF:3.38 | 2,784.96 /0.14 | Gas Sales: | 9,410.09 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 273.48- | 0.01- |
| | | | | Other Deducts - Gas: | 2,134.25- | 0.11- |
| | | | | Net Income: | 7,002.36 | 0.34 |
| 04/2015 | GAS | $/MCF:2.55 | 2,205.90-/0.11- | Gas Sales: | 5,625.76- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,687.62 | 0.08 |
| | | | | Net Income: | 3,721.52- | 0.18- |
| 04/2015 | GAS | $/MCF:2.55 | 2,205.90 /0.11 | Gas Sales: | 5,625.76 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.62- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  477

**LEASE: (REBE01)  Rebecca 31-26H  (Continued)**
**API: 33025022130000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,687.62- | 0.08- |
| | | | | Net Income: | 3,721.52 | 0.18 |
| 05/2015 | GAS | $/MCF:2.57 | 2,575.44-/0.13- | Gas Sales: | 6,618.21- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 252.91 | 0.01 |
| | | | | Other Deducts - Gas: | 1,995.29 | 0.10 |
| | | | | Net Income: | 4,370.01- | 0.21- |
| 05/2015 | GAS | $/MCF:2.57 | 2,575.44 /0.13 | Gas Sales: | 6,618.21 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 252.91- | 0.01- |
| | | | | Other Deducts - Gas: | 1,995.29- | 0.10- |
| | | | | Net Income: | 4,370.01 | 0.21 |
| 06/2015 | GAS | $/MCF:2.70 | 1,974.16-/0.10- | Gas Sales: | 5,322.59- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.86 | 0.01 |
| | | | | Other Deducts - Gas: | 1,460.03 | 0.07 |
| | | | | Net Income: | 3,668.70- | 0.18- |
| 06/2015 | GAS | $/MCF:2.70 | 1,974.16 /0.10 | Gas Sales: | 5,322.59 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,460.03- | 0.07- |
| | | | | Net Income: | 3,668.70 | 0.18 |
| 07/2015 | GAS | $/MCF:2.68 | 1,918.04-/0.09- | Gas Sales: | 5,144.78- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 212.14 | 0.01 |
| | | | | Other Deducts - Gas: | 1,425.63 | 0.07 |
| | | | | Net Income: | 3,507.01- | 0.17- |
| 07/2015 | GAS | $/MCF:2.68 | 1,918.04 /0.09 | Gas Sales: | 5,144.78 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 212.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,425.63- | 0.07- |
| | | | | Net Income: | 3,507.01 | 0.17 |
| 08/2015 | GAS | $/MCF:2.85 | 2,080.23-/0.10- | Gas Sales: | 5,933.55- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 230.07 | 0.01 |
| | | | | Other Deducts - Gas: | 1,585.53 | 0.08 |
| | | | | Net Income: | 4,117.95- | 0.20- |
| 08/2015 | GAS | $/MCF:2.85 | 2,080.23 /0.10 | Gas Sales: | 5,933.55 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 230.07- | 0.01- |
| | | | | Other Deducts - Gas: | 1,585.53- | 0.08- |
| | | | | Net Income: | 4,117.95 | 0.20 |
| 09/2015 | GAS | $/MCF:2.62 | 1,262.07-/0.06- | Gas Sales: | 3,306.63- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.58 | 0.01 |
| | | | | Other Deducts - Gas: | 961.45 | 0.04 |
| | | | | Net Income: | 2,205.60- | 0.11- |
| 09/2015 | GAS | $/MCF:2.62 | 1,262.07 /0.06 | Gas Sales: | 3,306.63 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.58- | 0.01- |
| | | | | Other Deducts - Gas: | 961.45- | 0.04- |
| | | | | Net Income: | 2,205.60 | 0.11 |
| 10/2015 | GAS | $/MCF:2.62 | 1,490.40-/0.07- | Gas Sales: | 3,900.53- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 164.84 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   478

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,121.54 | 0.05 |
| | | | | Net Income: | 2,614.15- | 0.13- |
| 10/2015 | GAS | $/MCF:2.62 | 1,490.40 /0.07 | Gas Sales: | 3,900.53 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 164.84- | 0.01- |
| | | | | Other Deducts - Gas: | 1,121.54- | 0.05- |
| | | | | Net Income: | 2,614.15 | 0.13 |
| 11/2015 | GAS | $/MCF:2.25 | 1,174.31-/0.06- | Gas Sales: | 2,644.16- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 129.88 | 0.01 |
| | | | | Other Deducts - Gas: | 882.61 | 0.04 |
| | | | | Net Income: | 1,631.67- | 0.08- |
| 11/2015 | GAS | $/MCF:2.25 | 1,174.31 /0.06 | Gas Sales: | 2,644.16 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 129.88- | 0.01- |
| | | | | Other Deducts - Gas: | 882.61- | 0.04- |
| | | | | Net Income: | 1,631.67 | 0.08 |
| 12/2015 | GAS | $/MCF:2.25 | 670.98-/0.03- | Gas Sales: | 1,508.77- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.21 | 0.00 |
| | | | | Other Deducts - Gas: | 505.96 | 0.02 |
| | | | | Net Income: | 928.60- | 0.05- |
| 12/2015 | GAS | $/MCF:2.25 | 670.98 /0.03 | Gas Sales: | 1,508.77 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.21- | 0.00 |
| | | | | Other Deducts - Gas: | 505.96- | 0.02- |
| | | | | Net Income: | 928.60 | 0.05 |
| 01/2016 | GAS | $/MCF:2.26 | 926.16-/0.05- | Gas Sales: | 2,089.04- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 102.43 | 0.00 |
| | | | | Other Deducts - Gas: | 702.26 | 0.04 |
| | | | | Net Income: | 1,284.35- | 0.06- |
| 01/2016 | GAS | $/MCF:2.26 | 926.16 /0.05 | Gas Sales: | 2,089.04 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 102.43- | 0.00 |
| | | | | Other Deducts - Gas: | 702.26- | 0.04- |
| | | | | Net Income: | 1,284.35 | 0.06 |
| 02/2016 | GAS | $/MCF:2.13 | 2,564.34-/0.13- | Gas Sales: | 5,460.51- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 283.62 | 0.02 |
| | | | | Other Deducts - Gas: | 1,899.86 | 0.09 |
| | | | | Net Income: | 3,277.03- | 0.16- |
| 02/2016 | GAS | $/MCF:2.13 | 2,564.34 /0.13 | Gas Sales: | 5,460.51 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 283.62- | 0.02- |
| | | | | Other Deducts - Gas: | 1,899.86- | 0.09- |
| | | | | Net Income: | 3,277.03 | 0.16 |
| 03/2016 | GAS | $/MCF:1.43 | 2,509.22-/0.12- | Gas Sales: | 3,591.07- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 277.52 | 0.02 |
| | | | | Other Deducts - Gas: | 1,862.59 | 0.09 |
| | | | | Net Income: | 1,450.96- | 0.07- |
| 03/2016 | GAS | $/MCF:1.43 | 2,509.22 /0.12 | Gas Sales: | 3,591.07 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 277.52- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   479

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,862.59- | 0.09- |
| | | | | Net Income: | 1,450.96 | 0.07 |
| 04/2016 | GAS | $/MCF:1.50 | 2,256.09-/0.11- | Gas Sales: | 3,393.29- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 249.52 | 0.02 |
| | | | | Other Deducts - Gas: | 1,673.09 | 0.08 |
| | | | | Net Income: | 1,470.68- | 0.07- |
| 04/2016 | GAS | $/MCF:1.50 | 2,256.09 /0.11 | Gas Sales: | 3,393.29 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 249.52- | 0.02- |
| | | | | Other Deducts - Gas: | 1,673.09- | 0.08- |
| | | | | Net Income: | 1,470.68 | 0.07 |
| 05/2016 | GAS | $/MCF:1.65 | 2,210.90-/0.11- | Gas Sales: | 3,639.69- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 244.53 | 0.01 |
| | | | | Other Deducts - Gas: | 1,632.83 | 0.08 |
| | | | | Net Income: | 1,762.33- | 0.09- |
| 05/2016 | GAS | $/MCF:1.65 | 2,210.90 /0.11 | Gas Sales: | 3,639.69 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 244.53- | 0.01- |
| | | | | Other Deducts - Gas: | 1,632.83- | 0.08- |
| | | | | Net Income: | 1,762.33 | 0.09 |
| 06/2016 | GAS | $/MCF:1.67 | 1,973.24-/0.10- | Gas Sales: | 3,300.90- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 218.24 | 0.01 |
| | | | | Other Deducts - Gas: | 1,436.52 | 0.07 |
| | | | | Net Income: | 1,646.14- | 0.08- |
| 06/2016 | GAS | $/MCF:1.67 | 1,973.24 /0.10 | Gas Sales: | 3,300.90 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 218.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1,436.52- | 0.07- |
| | | | | Net Income: | 1,646.14 | 0.08 |
| 07/2016 | GAS | $/MCF:2.56 | 1,982.24-/0.10- | Gas Sales: | 5,077.53- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,439.40 | 0.07 |
| | | | | Net Income: | 3,519.00- | 0.17- |
| 07/2016 | GAS | $/MCF:2.56 | 1,982.24 /0.10 | Gas Sales: | 5,077.54 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,439.40- | 0.07- |
| | | | | Net Income: | 3,519.01 | 0.17 |
| 08/2016 | GAS | $/MCF:2.49 | 1,883.48-/0.09- | Gas Sales: | 4,683.93- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.20 | 0.01 |
| | | | | Other Deducts - Gas: | 1,384.33 | 0.07 |
| | | | | Net Income: | 3,186.40- | 0.15- |
| 08/2016 | GAS | $/MCF:2.49 | 1,883.48 /0.09 | Gas Sales: | 4,683.93 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.20- | 0.01- |
| | | | | Other Deducts - Gas: | 1,384.33- | 0.07- |
| | | | | Net Income: | 3,186.40 | 0.15 |
| 09/2016 | GAS | $/MCF:2.66 | 1,873.25-/0.09- | Gas Sales: | 4,978.61- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.58 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   480

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 1,369.55 | 0.07 |
| | | | | Net Income: | 3,496.48- | 0.17- |
| 09/2016 | GAS | $/MCF:2.66 | 1,873.25 /0.09 | Gas Sales: | 4,978.61 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.58 | 0.00 |
| | | | | Other Deducts - Gas: | 1,369.55- | 0.07- |
| | | | | Net Income: | 3,496.48 | 0.17 |
| 10/2016 | GAS | $/MCF:2.80 | 1,863.16-/0.09- | Gas Sales: | 5,213.15- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 111.98 | 0.00 |
| | | | | Other Deducts - Gas: | 1,363.77 | 0.07 |
| | | | | Net Income: | 3,737.40- | 0.18- |
| 10/2016 | GAS | $/MCF:2.80 | 1,863.16 /0.09 | Gas Sales: | 5,213.15 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 111.98- | 0.00 |
| | | | | Other Deducts - Gas: | 1,363.77- | 0.07- |
| | | | | Net Income: | 3,737.40 | 0.18 |
| 11/2016 | GAS | $/MCF:2.61 | 2,015.55-/0.10- | Gas Sales: | 5,257.52- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,477.15 | 0.07 |
| | | | | Net Income: | 3,659.24- | 0.18- |
| 11/2016 | GAS | $/MCF:2.61 | 2,015.55 /0.10 | Gas Sales: | 5,257.52 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.13- | 0.01- |
| | | | | Other Deducts - Gas: | 1,477.15- | 0.07- |
| | | | | Net Income: | 3,659.24 | 0.18 |
| 12/2016 | GAS | $/MCF:3.00 | 1,756.30-/0.09- | Gas Sales: | 5,276.49- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.55 | 0.01 |
| | | | | Other Deducts - Gas: | 1,294.43 | 0.06 |
| | | | | Net Income: | 3,876.51- | 0.19- |
| 12/2016 | GAS | $/MCF:3.00 | 1,756.30 /0.09 | Gas Sales: | 5,276.49 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.55- | 0.01- |
| | | | | Other Deducts - Gas: | 1,294.43- | 0.06- |
| | | | | Net Income: | 3,876.51 | 0.19 |
| 01/2017 | GAS | $/MCF:4.14 | 472.21-/0.02- | Gas Sales: | 1,955.24 | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.38 | 0.01 |
| | | | | Other Deducts - Gas: | 345.01 | 0.01 |
| | | | | Net Income: | 1,581.85- | 0.08- |
| 01/2017 | GAS | $/MCF:4.14 | 472.21 /0.02 | Gas Sales: | 1,955.24 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.38- | 0.01- |
| | | | | Other Deducts - Gas: | 345.01- | 0.01- |
| | | | | Net Income: | 1,581.85 | 0.08 |
| 02/2017 | GAS | $/MCF:3.04 | 893.94-/0.04- | Gas Sales: | 2,715.64- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.73 | 0.00 |
| | | | | Other Deducts - Gas: | 645.02 | 0.03 |
| | | | | Net Income: | 2,016.89- | 0.10- |
| 02/2017 | GAS | $/MCF:3.04 | 893.94 /0.04 | Gas Sales: | 2,715.64 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.73- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   481

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 645.02- | 0.03- |
| | | | | Net Income: | 2,016.89 | 0.10 |
| 03/2017 | GAS | $/MCF:2.31 | 1,822.17-/0.09- | Gas Sales: | 4,207.03- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.51 | 0.01 |
| | | | | Other Deducts - Gas: | 1,329.91 | 0.07 |
| | | | | Net Income: | 2,767.61- | 0.13- |
| 03/2017 | GAS | $/MCF:2.31 | 1,822.17 /0.09 | Gas Sales: | 4,207.02 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.51- | 0.01- |
| | | | | Other Deducts - Gas: | 1,329.91- | 0.07- |
| | | | | Net Income: | 2,767.60 | 0.13 |
| 04/2017 | GAS | $/MCF:2.69 | 1,739.56-/0.08- | Gas Sales: | 4,686.28- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 104.55 | 0.01 |
| | | | | Other Deducts - Gas: | 1,277.45 | 0.06 |
| | | | | Net Income: | 3,304.28- | 0.16- |
| 04/2017 | GAS | $/MCF:2.69 | 1,739.56 /0.08 | Gas Sales: | 4,686.28 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 104.55- | 0.01- |
| | | | | Other Deducts - Gas: | 1,277.45- | 0.06- |
| | | | | Net Income: | 3,304.28 | 0.16 |
| 05/2017 | GAS | $/MCF:2.63 | 978.57-/0.05- | Gas Sales: | 2,574.26- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.81 | 0.00 |
| | | | | Other Deducts - Gas: | 715.53 | 0.03 |
| | | | | Net Income: | 1,799.92- | 0.09- |
| 05/2017 | GAS | $/MCF:2.63 | 978.57 /0.05 | Gas Sales: | 2,574.27 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.81- | 0.00 |
| | | | | Other Deducts - Gas: | 715.53- | 0.03- |
| | | | | Net Income: | 1,799.93 | 0.09 |
| 06/2017 | GAS | $/MCF:2.76 | 955.38-/0.05- | Gas Sales: | 2,634.57- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 57.42 | 0.01 |
| | | | | Other Deducts - Gas: | 688.29 | 0.03 |
| | | | | Net Income: | 1,888.86- | 0.09- |
| 06/2017 | GAS | $/MCF:2.76 | 955.38 /0.05 | Gas Sales: | 2,634.57 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 57.42- | 0.01- |
| | | | | Other Deducts - Gas: | 688.29- | 0.03- |
| | | | | Net Income: | 1,888.86 | 0.09 |
| 07/2017 | GAS | $/MCF:2.58 | 1,604.27-/0.08- | Gas Sales: | 4,133.48- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 89.04 | 0.00 |
| | | | | Other Deducts - Gas: | 1,166.53 | 0.06 |
| | | | | Net Income: | 2,877.91- | 0.14- |
| 07/2017 | GAS | $/MCF:2.58 | 1,604.27 /0.08 | Gas Sales: | 4,133.48 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 89.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,166.53- | 0.06- |
| | | | | Net Income: | 2,877.91 | 0.14 |
| 08/2017 | GAS | $/MCF:2.55 | 1,834.29-/0.09- | Gas Sales: | 4,683.60- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.80 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   482

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,340.12 | 0.06 |
| | | | | Net Income: | 3,241.68- | 0.16- |
| 08/2017 | GAS | $/MCF:2.55 | 1,834.29 /0.09 | Gas Sales: | 4,683.60 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.80 | 0.01- |
| | | | | Other Deducts - Gas: | 1,340.12- | 0.06- |
| | | | | Net Income: | 3,241.68 | 0.16 |
| 09/2017 | GAS | $/MCF:2.55 | 1,714.33-/0.08- | Gas Sales: | 4,378.26- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.15 | 0.00 |
| | | | | Other Deducts - Gas: | 1,253.80 | 0.06 |
| | | | | Net Income: | 3,029.31- | 0.15- |
| 09/2017 | GAS | $/MCF:2.55 | 1,714.33 /0.08 | Gas Sales: | 4,378.26 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.15- | 0.00 |
| | | | | Other Deducts - Gas: | 1,253.80- | 0.06- |
| | | | | Net Income: | 3,029.31 | 0.15 |
| 10/2017 | GAS | $/MCF:2.49 | 1,860.04-/0.09- | Gas Sales: | 4,635.55- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.23 | 0.01 |
| | | | | Other Deducts - Gas: | 1,362.60 | 0.07 |
| | | | | Net Income: | 3,169.72- | 0.15- |
| 10/2017 | GAS | $/MCF:2.49 | 1,860.04 /0.09 | Gas Sales: | 4,635.55 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,362.60- | 0.07- |
| | | | | Net Income: | 3,169.72 | 0.15 |
| 11/2017 | GAS | $/MCF:2.62 | 1,802.11-/0.09- | Gas Sales: | 4,722.05- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.02 | 0.00 |
| | | | | Other Deducts - Gas: | 1,337.00 | 0.07 |
| | | | | Net Income: | 3,285.03- | 0.16- |
| 11/2017 | GAS | $/MCF:2.62 | 1,802.11 /0.09 | Gas Sales: | 4,722.05 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.02- | 0.00 |
| | | | | Other Deducts - Gas: | 1,337.00- | 0.07- |
| | | | | Net Income: | 3,285.03 | 0.16 |
| 12/2017 | GAS | $/MCF:1.90 | 1,778.91-/0.09- | Gas Sales: | 3,383.50- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 98.73 | 0.00 |
| | | | | Other Deducts - Gas: | 1,316.38 | 0.06 |
| | | | | Net Income: | 1,968.39- | 0.10- |
| 12/2017 | GAS | $/MCF:1.90 | 1,778.91 /0.09 | Gas Sales: | 3,383.50 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 98.73- | 0.00 |
| | | | | Other Deducts - Gas: | 1,316.38- | 0.06- |
| | | | | Net Income: | 1,968.39 | 0.10 |
| 01/2018 | GAS | $/MCF:3.30 | 1,659.48-/0.08- | Gas Sales: | 5,480.42- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 92.10 | 0.01 |
| | | | | Other Deducts - Gas: | 1,226.64 | 0.06 |
| | | | | Net Income: | 4,161.68- | 0.20- |
| 01/2018 | GAS | $/MCF:3.30 | 1,659.48 /0.08 | Gas Sales: | 5,480.42 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 92.10- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   483

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,226.64- | 0.06- |
| | | | | Net Income: | 4,161.68 | 0.20 |
| 02/2018 | GAS | $/MCF:4.64 | 937.45-/0.05- | Gas Sales: | 4,345.19- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.03 | 0.00 |
| | | | | Other Deducts - Gas: | 686.98 | 0.03 |
| | | | | Net Income: | 3,606.18- | 0.18- |
| 02/2018 | GAS | $/MCF:4.64 | 937.45 /0.05 | Gas Sales: | 4,345.19 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.03- | 0.00 |
| | | | | Other Deducts - Gas: | 686.98- | 0.03- |
| | | | | Net Income: | 3,606.18 | 0.18 |
| 03/2018 | GAS | $/MCF:2.17 | 26.99-/0.00- | Gas Sales: | 58.53- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Other Deducts - Gas: | 469.83 | 0.02 |
| | | | | Net Income: | 412.80 | 0.02 |
| 03/2018 | GAS | $/MCF:2.17 | 26.99 /0.00 | Gas Sales: | 58.54 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 469.85- | 0.02- |
| | | | | Net Income: | 412.81- | 0.02- |
| 04/2018 | GAS | $/MCF:2.22 | 1,349.58-/0.07- | Gas Sales: | 2,994.69- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.90 | 0.01 |
| | | | | Other Deducts - Gas: | 1,012.79 | 0.04 |
| | | | | Net Income: | 1,907.00- | 0.10- |
| 04/2018 | GAS | $/MCF:2.22 | 1,349.58 /0.07 | Gas Sales: | 2,994.69 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.90- | 0.01- |
| | | | | Other Deducts - Gas: | 1,012.79- | 0.04- |
| | | | | Net Income: | 1,907.00 | 0.10 |
| 05/2018 | GAS | $/MCF:2.29 | 1,469.89-/0.07- | Gas Sales: | 3,370.04- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.58 | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.11 | 0.05 |
| | | | | Net Income: | 2,172.35- | 0.11- |
| 05/2018 | GAS | $/MCF:2.29 | 1,469.89 /0.07 | Gas Sales: | 3,370.04 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.58- | 0.00 |
| | | | | Other Deducts - Gas: | 1,116.11- | 0.05- |
| | | | | Net Income: | 2,172.35 | 0.11 |
| 06/2018 | GAS | $/MCF:2.45 | 1,469.71-/0.07- | Gas Sales: | 3,604.69- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.57 | 0.01 |
| | | | | Other Deducts - Gas: | 1,122.45 | 0.05 |
| | | | | Net Income: | 2,400.67- | 0.12- |
| 06/2018 | GAS | $/MCF:2.45 | 1,469.71 /0.07 | Gas Sales: | 3,604.69 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.57- | 0.01- |
| | | | | Other Deducts - Gas: | 1,122.45- | 0.05- |
| | | | | Net Income: | 2,400.67 | 0.12 |
| 07/2018 | GAS | $/MCF:2.59 | 1,421.36-/0.07- | Gas Sales: | 3,674.83- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.21 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   484

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 1,089.15 | 0.05 |
| | | | | Net Income: | 2,485.47- | 0.12- |
| 07/2018 | GAS | $/MCF:2.59 | 1,421.36 /0.07 | Gas Sales: | 3,674.83 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.21 | 0.01- |
| | | | | Other Deducts - Gas: | 1,089.15- | 0.05- |
| | | | | Net Income: | 2,485.47 | 0.12 |
| 08/2018 | GAS | $/MCF:2.63 | 1,595.58-/0.08- | Gas Sales: | 4,201.51- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.49 | 0.01 |
| | | | | Other Deducts - Gas: | 1,244.13 | 0.06 |
| | | | | Net Income: | 2,844.89- | 0.14- |
| 08/2018 | GAS | $/MCF:2.63 | 1,595.58 /0.08 | Gas Sales: | 4,201.51 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 112.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,244.13- | 0.06- |
| | | | | Net Income: | 2,844.89 | 0.14 |
| 09/2018 | GAS | $/MCF:2.60 | 1,502.90-/0.07- | Gas Sales: | 3,907.30- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.95 | 0.00 |
| | | | | Other Deducts - Gas: | 1,148.59 | 0.06 |
| | | | | Net Income: | 2,652.76- | 0.13- |
| 09/2018 | GAS | $/MCF:2.60 | 1,502.90 /0.07 | Gas Sales: | 3,907.30 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.95- | 0.00 |
| | | | | Other Deducts - Gas: | 1,148.59- | 0.06- |
| | | | | Net Income: | 2,652.76 | 0.13 |
| 10/2018 | GAS | $/MCF:2.85 | 1,526.94-/0.07- | Gas Sales: | 4,352.54- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 107.65 | 0.00 |
| | | | | Other Deducts - Gas: | 1,181.42 | 0.06 |
| | | | | Net Income: | 3,063.47- | 0.15- |
| 10/2018 | GAS | $/MCF:2.85 | 1,526.94 /0.07 | Gas Sales: | 4,352.54 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 107.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,181.42- | 0.06- |
| | | | | Net Income: | 3,063.47 | 0.15 |
| 11/2018 | GAS | $/MCF:3.31 | 107.34-/0.01- | Gas Sales: | 354.77- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.57 | 0.00 |
| | | | | Other Deducts - Gas: | 539.38 | 0.03 |
| | | | | Net Income: | 192.18 | 0.01 |
| 11/2018 | GAS | $/MCF:3.31 | 107.34 /0.01 | Gas Sales: | 354.77 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.57- | 0.00 |
| | | | | Other Deducts - Gas: | 539.37- | 0.03- |
| | | | | Net Income: | 192.17- | 0.01- |
| 07/2020 | GAS | $/MCF:0.73 | 561.08-/0.03- | Gas Sales: | 406.96- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.95 | 0.00 |
| | | | | Other Deducts - Gas: | 438.88 | 0.02 |
| | | | | Net Income: | 71.87 | 0.00 |
| 07/2020 | GAS | $/MCF:0.73 | 561.08 /0.03 | Gas Sales: | 406.96 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.29- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   485

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 438.88- | 0.02- |
| | | | | Net Income: | 61.21- | 0.00 |
| 08/2020 | GAS | $/MCF:1.16 | 2,358.81-/0.12- | Gas Sales: | 2,745.44- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 123.13 | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.59 | 0.09 |
| | | | | Net Income: | 779.72- | 0.04- |
| 08/2020 | GAS | $/MCF:1.16 | 2,358.81 /0.12 | Gas Sales: | 2,745.44 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 123.13- | 0.00 |
| | | | | Other Deducts - Gas: | 1,842.59- | 0.09- |
| | | | | Net Income: | 779.72 | 0.04 |
| 09/2020 | GAS | $/MCF:1.70 | 1,672.54-/0.08- | Gas Sales: | 2,842.55- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.31 | 0.01 |
| | | | | Other Deducts - Gas: | 1,306.81 | 0.06 |
| | | | | Net Income: | 1,448.43- | 0.07- |
| 09/2020 | GAS | $/MCF:1.70 | 1,672.54 /0.08 | Gas Sales: | 2,842.55 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.31- | 0.01- |
| | | | | Other Deducts - Gas: | 1,306.81- | 0.06- |
| | | | | Net Income: | 1,448.43 | 0.07 |
| 10/2020 | GAS | $/MCF:1.50 | 1,621.83-/0.08- | Gas Sales: | 2,439.07- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,271.58 | 0.07 |
| | | | | Net Income: | 1,082.83- | 0.05- |
| 10/2020 | GAS | $/MCF:1.50 | 1,621.83 /0.08 | Gas Sales: | 2,439.07 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,271.58- | 0.07- |
| | | | | Net Income: | 1,082.83 | 0.05 |
| 11/2020 | GAS | $/MCF:2.65 | 1,470.54-/0.07- | Gas Sales: | 3,902.25- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.76 | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.55 | 0.06 |
| | | | | Net Income: | 2,673.94- | 0.13- |
| 11/2020 | GAS | $/MCF:2.65 | 1,470.54 /0.07 | Gas Sales: | 3,902.25 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,151.55- | 0.06- |
| | | | | Net Income: | 2,673.94 | 0.13 |
| 12/2020 | GAS | $/MCF:2.36 | 1,802.63 /0.09 | Gas Sales: | 4,250.13 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.10 | 0.01- |
| | | | | Other Deducts - Gas: | 1,406.23- | 0.07- |
| | | | | Net Income: | 2,749.80 | 0.13 |
| 01/2021 | GAS | $/MCF:2.22 | 1,680.02 /0.08 | Gas Sales: | 3,729.17 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.70 | 0.00 |
| | | | | Other Deducts - Gas: | 1,291.93- | 0.07- |
| | | | | Net Income: | 2,349.54 | 0.11 |
| 03/2014 | OIL | $/BBL:90.54 | 3,351.17-/0.16- | Oil Sales: | 303,411.26- | 14.81- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 34,892.29 | 1.70 |
| | | | | Net Income: | 268,518.97- | 13.11- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   486

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2014 | OIL | $/BBL:90.54 | 3,351.17 /0.16 | Oil Sales: | 303,411.26 | 14.81 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 34,892.29- | 1.70- |
|  |  |  |  | Net Income: | 268,518.97 | 13.11 |
| 04/2014 | OIL | $/BBL:90.06 | 24,543.84/-1.20- | Oil Sales: | 2,210,504.78- | 107.90- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 254,208.05 | 12.41 |
|  |  |  |  | Net Income: | 1,956,296.73- | 95.49- |
| 04/2014 | OIL | $/BBL:90.06 | 24,543.84 /1.20 | Oil Sales: | 2,210,504.78 | 107.90 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 254,208.05- | 12.41- |
|  |  |  |  | Net Income: | 1,956,296.73 | 95.49 |
| 05/2014 | OIL | $/BBL:93.14 | 12,825.49/-0.63- | Oil Sales: | 1,194,627.21- | 58.31- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 137,382.13 | 6.70 |
|  |  |  |  | Net Income: | 1,057,245.08- | 51.61- |
| 05/2014 | OIL | $/BBL:93.14 | 12,825.49 /0.63 | Oil Sales: | 1,194,627.21 | 58.31 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 137,382.13- | 6.70- |
|  |  |  |  | Net Income: | 1,057,245.08 | 51.61 |
| 06/2014 | OIL | $/BBL:94.65 | 8,843.18/-0.43- | Oil Sales: | 836,977.51- | 40.85- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 96,252.42 | 4.69 |
|  |  |  |  | Net Income: | 740,725.09- | 36.16- |
| 06/2014 | OIL | $/BBL:94.65 | 8,843.18 /0.43 | Oil Sales: | 836,977.51 | 40.85 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 96,252.42- | 4.69- |
|  |  |  |  | Net Income: | 740,725.09 | 36.16 |
| 07/2014 | OIL | $/BBL:90.99 | 15,106.32-/0.74- | Oil Sales: | 1,374,551.52- | 67.09- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 158,073.43 | 7.71 |
|  |  |  |  | Net Income: | 1,216,478.09- | 59.38- |
| 07/2014 | OIL | $/BBL:90.99 | 15,106.32 /0.74 | Oil Sales: | 1,374,551.52 | 67.09 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 158,073.43- | 7.71- |
|  |  |  |  | Net Income: | 1,216,478.09 | 59.38 |
| 08/2014 | OIL | $/BBL:83.48 | 9,210.45/-0.45- | Oil Sales: | 768,853.27- | 37.53- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 88,418.12 | 4.32 |
|  |  |  |  | Net Income: | 680,435.15- | 33.21- |
| 08/2014 | OIL | $/BBL:83.48 | 9,210.45 /0.45 | Oil Sales: | 768,853.27 | 37.53 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 88,418.12- | 4.32- |
|  |  |  |  | Net Income: | 680,435.15 | 33.21 |
| 09/2014 | OIL | $/BBL:80.03 | 11,043.62/-0.54- | Oil Sales: | 883,868.24- | 43.14- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 101,644.85 | 4.96 |
|  |  |  |  | Net Income: | 782,223.39- | 38.18- |
| 09/2014 | OIL | $/BBL:80.03 | 11,043.62 /0.54 | Oil Sales: | 883,868.24 | 43.14 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 101,644.85- | 4.96- |
|  |  |  |  | Net Income: | 782,223.39 | 38.18 |
| 10/2014 | OIL | $/BBL:74.09 | 7,900.19/-0.39- | Oil Sales: | 585,318.20- | 28.57- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 67,311.59 | 3.29 |
|  |  |  |  | Net Income: | 518,006.61- | 25.28- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  487

**LEASE: (REBE01)  Rebecca 31-26H  (Continued)**
**API: 33025022130000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2014 | OIL | $/BBL:74.09 | 7,900.19 /0.39 | Oil Sales: | 585,318.20 | 28.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 67,311.59- | 3.29- |
| | | | | Net Income: | 518,006.61 | 25.28 |
| 11/2014 | OIL | $/BBL:65.56 | 7,397.51-/0.36- | Oil Sales: | 484,980.76- | 23.67- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 55,772.79 | 2.72 |
| | | | | Net Income: | 429,207.97- | 20.95- |
| 11/2014 | OIL | $/BBL:65.56 | 7,397.51 /0.36 | Oil Sales: | 484,980.76 | 23.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 55,772.79- | 2.72- |
| | | | | Net Income: | 429,207.97 | 20.95 |
| 12/2014 | OIL | $/BBL:46.04 | 4,929.37-/0.24- | Oil Sales: | 226,945.95- | 11.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,098.79 | 1.27 |
| | | | | Net Income: | 200,847.16- | 9.81- |
| 12/2014 | OIL | $/BBL:46.04 | 4,929.37 /0.24 | Oil Sales: | 226,945.95 | 11.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,098.79- | 1.27- |
| | | | | Net Income: | 200,847.16 | 9.81 |
| 01/2015 | OIL | $/BBL:36.83 | 3,919.49-/0.19- | Oil Sales: | 144,355.20- | 7.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,382.83 | 0.80 |
| | | | | Other Deducts - Oil: | 1,895.77 | 0.10 |
| | | | | Net Income: | 126,076.60- | 6.15- |
| 01/2015 | OIL | $/BBL:36.83 | 3,919.49 /0.19 | Oil Sales: | 144,355.20 | 7.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,382.83- | 0.80- |
| | | | | Other Deducts - Oil: | 1,895.77- | 0.10- |
| | | | | Net Income: | 126,076.60 | 6.15 |
| 02/2015 | OIL | $/BBL:43.72 | 5,687.20-/0.28- | Oil Sales: | 248,671.32- | 12.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,765.97 | 1.31 |
| | | | | Other Deducts - Oil: | 15,923.74 | 0.78 |
| | | | | Net Income: | 205,981.61- | 10.05- |
| 02/2015 | OIL | $/BBL:43.72 | 5,687.20 /0.28 | Oil Sales: | 248,671.32 | 12.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,765.97- | 1.31- |
| | | | | Other Deducts - Oil: | 15,923.74- | 0.78- |
| | | | | Net Income: | 205,981.61 | 10.05 |
| 03/2015 | OIL | $/BBL:41.36 | 5,763.52-/0.28- | Oil Sales: | 238,375.95- | 11.64- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,253.43 | 1.24 |
| | | | | Other Deducts - Oil: | 18,780.88 | 0.91 |
| | | | | Net Income: | 194,341.64- | 9.49- |
| 03/2015 | OIL | $/BBL:41.36 | 5,763.52 /0.28 | Oil Sales: | 238,375.95 | 11.64 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,253.43- | 1.24- |
| | | | | Other Deducts - Oil: | 18,780.88- | 0.91- |
| | | | | Net Income: | 194,341.64 | 9.49 |
| 04/2015 | OIL | $/BBL:48.15 | 5,150.88-/0.25- | Oil Sales: | 248,018.95- | 12.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,829.24 | 1.31 |
| | | | | Other Deducts - Oil: | 14,721.22 | 0.72 |
| | | | | Net Income: | 206,468.49- | 10.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  488

**LEASE: (REBE01)  Rebecca 31-26H  (Continued)**
**API: 33025022130000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2015 | OIL | $/BBL:48.15 | 5,150.88 /0.25 | Oil Sales: | 248,018.95 | 12.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 26,829.24- | 1.31- |
| | | | | Other Deducts - Oil: | 14,721.22- | 0.72- |
| | | | | Net Income: | 206,468.49 | 10.08 |
| 05/2015 | OIL | $/BBL:53.60 | 4,876.05-/0.24- | Oil Sales: | 261,366.03- | 12.76- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 28,489.93 | 1.39 |
| | | | | Other Deducts - Oil: | 13,627.53 | 0.67 |
| | | | | Net Income: | 219,248.57- | 10.70- |
| 05/2015 | OIL | $/BBL:53.60 | 4,876.05 /0.24 | Oil Sales: | 261,366.03 | 12.76 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 28,489.93- | 1.39- |
| | | | | Other Deducts - Oil: | 13,627.53- | 0.67- |
| | | | | Net Income: | 219,248.57 | 10.70 |
| 06/2015 | OIL | $/BBL:56.69 | 4,229.01-/0.21- | Oil Sales: | 239,736.81- | 11.70- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 26,210.41 | 1.28 |
| | | | | Other Deducts - Oil: | 11,820.27 | 0.57 |
| | | | | Net Income: | 201,706.13- | 9.85- |
| 06/2015 | OIL | $/BBL:56.69 | 4,229.01 /0.21 | Oil Sales: | 239,736.81 | 11.70 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 26,210.41- | 1.28- |
| | | | | Other Deducts - Oil: | 11,820.27- | 0.57- |
| | | | | Net Income: | 201,706.13 | 9.85 |
| 07/2015 | OIL | $/BBL:47.82 | 4,093.87-/0.20- | Oil Sales: | 195,768.86- | 9.56- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 21,197.56 | 1.04 |
| | | | | Other Deducts - Oil: | 11,442.19 | 0.56 |
| | | | | Net Income: | 163,129.11- | 7.96- |
| 07/2015 | OIL | $/BBL:47.82 | 4,093.87 /0.20 | Oil Sales: | 195,768.86 | 9.56 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 21,197.56- | 1.04- |
| | | | | Other Deducts - Oil: | 11,442.19- | 0.56- |
| | | | | Net Income: | 163,129.11 | 7.96 |
| 08/2015 | OIL | $/BBL:37.23 | 3,984.52-/0.19- | Oil Sales: | 148,339.89- | 7.24- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 15,778.41 | 0.77 |
| | | | | Other Deducts - Oil: | 11,136.36 | 0.54 |
| | | | | Net Income: | 121,425.12- | 5.93- |
| 08/2015 | OIL | $/BBL:37.23 | 3,984.52 /0.19 | Oil Sales: | 148,339.89 | 7.24 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 15,778.41- | 0.77- |
| | | | | Other Deducts - Oil: | 11,136.36- | 0.54- |
| | | | | Net Income: | 121,425.12 | 5.93 |
| 09/2015 | OIL | $/BBL:39.22 | 3,563.93-/0.17- | Oil Sales: | 139,760.36- | 6.82- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,926.91 | 0.73 |
| | | | | Other Deducts - Oil: | 9,961.11 | 0.48 |
| | | | | Net Income: | 114,872.34- | 5.61- |
| 09/2015 | OIL | $/BBL:39.22 | 3,563.93 /0.17 | Oil Sales: | 139,760.36 | 6.82 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,926.91- | 0.73- |
| | | | | Other Deducts - Oil: | 9,961.11- | 0.48- |
| | | | | Net Income: | 114,872.34 | 5.61 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   489

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | OIL | $/BBL:42.27 | 3,469.68-/0.17- | Oil Sales: | 146,661.79- | 7.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,750.82 | 0.77 |
| | | | | Other Deducts - Oil: | 9,698.13 | 0.47 |
| | | | | Net Income: | 121,212.84- | 5.92- |
| 10/2015 | OIL | $/BBL:42.27 | 3,469.68 /0.17 | Oil Sales: | 146,661.79 | 7.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,750.82- | 0.77- |
| | | | | Other Deducts - Oil: | 9,698.13- | 0.48- |
| | | | | Net Income: | 121,212.84 | 5.91 |
| 11/2015 | OIL | $/BBL:40.34 | 2,826.83-/0.14- | Oil Sales: | 114,042.80- | 5.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,206.28 | 0.60 |
| | | | | Other Deducts - Oil: | 7,901.30 | 0.39 |
| | | | | Net Income: | 93,935.22- | 4.58- |
| 11/2015 | OIL | $/BBL:40.34 | 2,826.83 /0.14 | Oil Sales: | 114,042.80 | 5.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,206.28- | 0.60- |
| | | | | Other Deducts - Oil: | 7,901.30- | 0.39- |
| | | | | Net Income: | 93,935.22 | 4.58 |
| 12/2015 | OIL | $/BBL:34.74 | 1,873.42-/0.09- | Oil Sales: | 65,077.50- | 3.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,881.77 | 0.34 |
| | | | | Other Deducts - Oil: | 5,236.02 | 0.25 |
| | | | | Net Income: | 52,959.71- | 2.59- |
| 12/2015 | OIL | $/BBL:34.74 | 1,873.42 /0.09 | Oil Sales: | 65,077.50 | 3.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,881.77- | 0.34- |
| | | | | Other Deducts - Oil: | 5,236.02- | 0.25- |
| | | | | Net Income: | 52,959.71 | 2.59 |
| 01/2016 | OIL | $/BBL:28.43 | 1,960.24-/0.10- | Oil Sales: | 55,721.37- | 2.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,024.24 | 0.24 |
| | | | | Other Deducts - Oil: | 5,479.05 | 0.27 |
| | | | | Net Income: | 45,218.08- | 2.21- |
| 01/2016 | OIL | $/BBL:28.43 | 1,960.24 /0.10 | Oil Sales: | 55,721.37 | 2.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,024.24- | 0.24- |
| | | | | Other Deducts - Oil: | 5,479.05- | 0.27- |
| | | | | Net Income: | 45,218.08 | 2.21 |
| 02/2016 | OIL | $/BBL:26.12 | 5,337.10-/0.26- | Oil Sales: | 139,386.37- | 6.80- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,444.20 | 0.60 |
| | | | | Other Deducts - Oil: | 14,944.42 | 0.73 |
| | | | | Net Income: | 111,997.75- | 5.47- |
| 02/2016 | OIL | $/BBL:26.12 | 5,337.10 /0.26 | Oil Sales: | 139,386.37 | 6.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,444.20- | 0.60- |
| | | | | Other Deducts - Oil: | 14,944.42- | 0.73- |
| | | | | Net Income: | 111,997.75 | 5.47 |
| 03/2016 | OIL | $/BBL:34.36 | 5,160.75-/0.25- | Oil Sales: | 177,328.06- | 8.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,287.84 | 0.79 |
| | | | | Other Deducts - Oil: | 14,449.65 | 0.70 |
| | | | | Net Income: | 146,590.57- | 7.16- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  490

**LEASE: (REBE01)  Rebecca 31-26H  (Continued)**
**API: 33025022130000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2016 | OIL | $/BBL:34.36 | 5,160.75 /0.25 | Oil Sales: | 177,328.06 | 8.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,287.84- | 0.79- |
| | | | | Other Deducts - Oil: | 14,449.65- | 0.70- |
| | | | | Net Income: | 146,590.57 | 7.16 |
| 04/2016 | OIL | $/BBL:38.66 | 4,278.82-/0.21- | Oil Sales: | 165,439.56- | 8.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,345.92 | 0.74 |
| | | | | Other Deducts - Oil: | 11,980.30 | 0.59 |
| | | | | Net Income: | 138,113.34- | 6.74- |
| 04/2016 | OIL | $/BBL:38.66 | 4,278.82 /0.21 | Oil Sales: | 165,439.56 | 8.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,345.92- | 0.74- |
| | | | | Other Deducts - Oil: | 11,980.30- | 0.59- |
| | | | | Net Income: | 138,113.34 | 6.74 |
| 05/2016 | OIL | $/BBL:43.46 | 3,866.86-/0.19- | Oil Sales: | 168,040.85- | 8.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,721.28 | 0.76 |
| | | | | Other Deducts - Oil: | 10,828.00 | 0.54 |
| | | | | Net Income: | 141,491.57- | 6.90- |
| 05/2016 | OIL | $/BBL:43.46 | 3,866.86 /0.19 | Oil Sales: | 168,040.85 | 8.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,721.28- | 0.76- |
| | | | | Other Deducts - Oil: | 10,828.00- | 0.54- |
| | | | | Net Income: | 141,491.57 | 6.90 |
| 06/2016 | OIL | $/BBL:46.46 | 3,639.98-/0.18- | Oil Sales: | 169,125.05- | 8.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,893.36 | 0.78 |
| | | | | Other Deducts - Oil: | 10,191.48 | 0.50 |
| | | | | Net Income: | 143,040.21- | 6.98- |
| 06/2016 | OIL | $/BBL:46.46 | 3,639.98 /0.18 | Oil Sales: | 169,125.05 | 8.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,893.36- | 0.78- |
| | | | | Other Deducts - Oil: | 10,191.48- | 0.50- |
| | | | | Net Income: | 143,040.21 | 6.98 |
| 07/2016 | OIL | $/BBL:43.20 | 3,459.84-/0.17- | Oil Sales: | 149,463.36- | 7.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,943.70 | 0.68 |
| | | | | Other Deducts - Oil: | 10,026.41 | 0.49 |
| | | | | Net Income: | 125,493.25- | 6.13- |
| 07/2016 | OIL | $/BBL:43.20 | 3,459.84 /0.17 | Oil Sales: | 149,463.36 | 7.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,943.70- | 0.68- |
| | | | | Other Deducts - Oil: | 10,026.41- | 0.49- |
| | | | | Net Income: | 125,493.25 | 6.13 |
| 08/2016 | OIL | $/BBL:41.34 | 3,366.18-/0.16- | Oil Sales: | 139,154.95- | 6.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,939.98 | 0.63 |
| | | | | Other Deducts - Oil: | 9,755.11 | 0.48 |
| | | | | Net Income: | 116,459.86- | 5.68- |
| 08/2016 | OIL | $/BBL:41.34 | 3,366.18 /0.16 | Oil Sales: | 139,154.95 | 6.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,939.98- | 0.63- |
| | | | | Other Deducts - Oil: | 9,755.11- | 0.48- |
| | | | | Net Income: | 116,459.86 | 5.68 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   491

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:41.13 | 3,110.30-/0.15- | Oil Sales: | 127,913.31- | 6.24- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 11,889.98 | 0.58 |
| | | | | Other Deducts - Oil: | 9,013.58 | 0.44 |
| | | | | Net Income: | 107,009.75- | 5.22- |
| 09/2016 | OIL | $/BBL:41.13 | 3,110.30 /0.15 | Oil Sales: | 127,913.31 | 6.24 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 11,889.98- | 0.58- |
| | | | | Other Deducts - Oil: | 9,013.58- | 0.44- |
| | | | | Net Income: | 107,009.75 | 5.22 |
| 10/2016 | OIL | $/BBL:47.31 | 3,248.84-/0.16- | Oil Sales: | 153,702.62- | 7.50- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,428.74 | 0.70 |
| | | | | Other Deducts - Oil: | 9,415.14 | 0.46 |
| | | | | Net Income: | 129,858.74- | 6.34- |
| 10/2016 | OIL | $/BBL:47.31 | 3,248.84 /0.16 | Oil Sales: | 153,702.62 | 7.50 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,428.74- | 0.70- |
| | | | | Other Deducts - Oil: | 9,415.14- | 0.46- |
| | | | | Net Income: | 129,858.74 | 6.34 |
| 11/2016 | OIL | $/BBL:42.67 | 3,180.78/0.16- | Oil Sales: | 135,720.34- | 6.62- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,650.16 | 0.61 |
| | | | | Other Deducts - Oil: | 9,218.77 | 0.45 |
| | | | | Net Income: | 113,851.41- | 5.56- |
| 11/2016 | OIL | $/BBL:42.67 | 3,180.78 /0.16 | Oil Sales: | 135,720.34 | 6.62 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,650.16- | 0.61- |
| | | | | Other Deducts - Oil: | 9,218.77- | 0.45- |
| | | | | Net Income: | 113,851.41 | 5.56 |
| 12/2016 | OIL | $/BBL:47.85 | 3,132.19-/0.15- | Oil Sales: | 149,890.37- | 7.32- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,081.28 | 0.69 |
| | | | | Other Deducts - Oil: | 9,077.56 | 0.44 |
| | | | | Net Income: | 126,731.53- | 6.19- |
| 12/2016 | OIL | $/BBL:47.85 | 3,132.19 /0.15 | Oil Sales: | 149,890.37 | 7.32 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,081.28- | 0.69- |
| | | | | Other Deducts - Oil: | 9,077.56- | 0.44- |
| | | | | Net Income: | 126,731.53 | 6.19 |
| 01/2017 | OIL | $/BBL:48.31 | 3,269.18-/0.16- | Oil Sales: | 157,929.18- | 7.71- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,845.56 | 0.73 |
| | | | | Other Deducts - Oil: | 9,473.53 | 0.46 |
| | | | | Net Income: | 133,610.09- | 6.52- |
| 01/2017 | OIL | $/BBL:48.31 | 3,269.18 /0.16 | Oil Sales: | 157,929.18 | 7.71 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,845.56- | 0.73- |
| | | | | Other Deducts - Oil: | 9,473.53- | 0.46- |
| | | | | Net Income: | 133,610.09 | 6.52 |
| 02/2017 | OIL | $/BBL:50.65 | 2,779.95-/0.14- | Oil Sales: | 140,810.32- | 6.87- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,275.40 | 0.64 |
| | | | | Other Deducts - Oil: | 8,056.28 | 0.40 |
| | | | | Net Income: | 119,478.64- | 5.83- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  492

**LEASE: (REBE01)  Rebecca 31-26H  (Continued)**
**API: 33025022130000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | OIL | $/BBL:50.65 | 2,779.95 /0.14 | Oil Sales: | 140,810.32 | 6.87 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,275.40- | 0.64- |
| | | | | Other Deducts - Oil: | 8,056.28- | 0.40- |
| | | | | Net Income: | 119,478.64 | 5.83 |
| 03/2017 | OIL | $/BBL:46.22 | 2,773.49-/0.14- | Oil Sales: | 128,201.56- | 6.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,016.44 | 0.59 |
| | | | | Other Deducts - Oil: | 8,037.26 | 0.39 |
| | | | | Net Income: | 108,147.86- | 5.28- |
| 03/2017 | OIL | $/BBL:46.22 | 2,773.49 /0.14 | Oil Sales: | 128,201.56 | 6.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,016.44- | 0.59- |
| | | | | Other Deducts - Oil: | 8,037.26- | 0.39- |
| | | | | Net Income: | 108,147.86 | 5.28 |
| 04/2017 | OIL | $/BBL:47.97 | 2,827.65-/0.14- | Oil Sales: | 135,634.93- | 6.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,744.04 | 0.62 |
| | | | | Other Deducts - Oil: | 8,194.46 | 0.40 |
| | | | | Net Income: | 114,696.43- | 5.60- |
| 04/2017 | OIL | $/BBL:47.97 | 2,827.65 /0.14 | Oil Sales: | 135,634.93 | 6.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,744.04- | 0.62- |
| | | | | Other Deducts - Oil: | 8,194.46- | 0.40- |
| | | | | Net Income: | 114,696.43 | 5.60 |
| 05/2017 | OIL | $/BBL:47.40 | 1,613.13-/0.08- | Oil Sales: | 76,461.63- | 3.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,178.68 | 0.35 |
| | | | | Other Deducts - Oil: | 4,674.82 | 0.23 |
| | | | | Net Income: | 64,608.13- | 3.15- |
| 05/2017 | OIL | $/BBL:47.40 | 1,613.13 /0.08 | Oil Sales: | 76,461.63 | 3.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,178.68- | 0.35- |
| | | | | Other Deducts - Oil: | 4,674.82- | 0.23- |
| | | | | Net Income: | 64,608.13 | 3.15 |
| 06/2017 | OIL | $/BBL:42.56 | 2,035.65-/0.10- | Oil Sales: | 86,642.82- | 4.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,067.20 | 0.39 |
| | | | | Other Deducts - Oil: | 5,970.82 | 0.29 |
| | | | | Net Income: | 72,604.80- | 3.55- |
| 06/2017 | OIL | $/BBL:42.56 | 2,035.65 /0.10 | Oil Sales: | 86,642.82 | 4.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,067.20- | 0.39- |
| | | | | Other Deducts - Oil: | 5,970.82- | 0.29- |
| | | | | Net Income: | 72,604.80 | 3.55 |
| 07/2017 | OIL | $/BBL:43.26 | 2,927.94-/0.14- | Oil Sales: | 126,652.47- | 6.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,733.42 | 0.57 |
| | | | | Other Deducts - Oil: | 9,318.24 | 0.46 |
| | | | | Net Income: | 105,600.81- | 5.15- |
| 07/2017 | OIL | $/BBL:43.26 | 2,927.94 /0.14 | Oil Sales: | 126,652.47 | 6.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,733.42- | 0.57- |
| | | | | Other Deducts - Oil: | 9,318.24- | 0.46- |
| | | | | Net Income: | 105,600.81 | 5.15 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   493

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 2,943.96-/0.14- | Oil Sales: | 135,298.00- | 6.60- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,619.76 | 0.61 |
| | | | | Other Deducts - Oil: | 9,100.48 | 0.44 |
| | | | | Net Income: | 113,577.76- | 5.55- |
| 08/2017 | OIL | $/BBL:45.96 | 2,943.96 /0.14 | Oil Sales: | 135,298.00 | 6.60 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,619.76- | 0.61- |
| | | | | Other Deducts - Oil: | 9,100.48- | 0.44- |
| | | | | Net Income: | 113,577.76 | 5.55 |
| 09/2017 | OIL | $/BBL:48.11 | 2,589.76-/0.13- | Oil Sales: | 124,597.54- | 6.08- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 11,630.16 | 0.57 |
| | | | | Other Deducts - Oil: | 8,295.89 | 0.40 |
| | | | | Net Income: | 104,671.49- | 5.11- |
| 09/2017 | OIL | $/BBL:48.11 | 2,589.76 /0.13 | Oil Sales: | 124,597.54 | 6.08 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 11,630.16- | 0.57- |
| | | | | Other Deducts - Oil: | 8,295.89- | 0.40- |
| | | | | Net Income: | 104,671.49 | 5.11 |
| 10/2017 | OIL | $/BBL:51.68 | 2,504.75-/0.12- | Oil Sales: | 129,447.92- | 6.32- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,144.64 | 0.59 |
| | | | | Other Deducts - Oil: | 8,001.55 | 0.40 |
| | | | | Net Income: | 109,301.73- | 5.33- |
| 10/2017 | OIL | $/BBL:51.68 | 2,504.75 /0.12 | Oil Sales: | 129,447.92 | 6.32 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,144.64- | 0.59- |
| | | | | Other Deducts - Oil: | 8,001.55- | 0.40- |
| | | | | Net Income: | 109,301.73 | 5.33 |
| 11/2017 | OIL | $/BBL:57.80 | 2,209.02-/0.11- | Oil Sales: | 127,687.67- | 6.23- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,059.36 | 0.59 |
| | | | | Other Deducts - Oil: | 7,094.04 | 0.34 |
| | | | | Net Income: | 108,534.27- | 5.30- |
| 11/2017 | OIL | $/BBL:57.80 | 2,209.02 /0.11 | Oil Sales: | 127,687.67 | 6.23 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,059.36- | 0.59- |
| | | | | Other Deducts - Oil: | 7,094.04- | 0.34- |
| | | | | Net Income: | 108,534.27 | 5.30 |
| 12/2017 | OIL | $/BBL:58.28 | 2,351.20-/0.11- | Oil Sales: | 137,022.69- | 6.69- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,941.94 | 0.63 |
| | | | | Other Deducts - Oil: | 7,603.37 | 0.38 |
| | | | | Net Income: | 116,477.38- | 5.68- |
| 12/2017 | OIL | $/BBL:58.28 | 2,351.20 /0.11 | Oil Sales: | 137,022.69 | 6.69 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,941.94- | 0.63- |
| | | | | Other Deducts - Oil: | 7,603.37- | 0.38- |
| | | | | Net Income: | 116,477.38 | 5.68 |
| 01/2018 | OIL | $/BBL:62.36 | 2,322.97-/0.11- | Oil Sales: | 144,866.67- | 7.07- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,752.44 | 0.67 |
| | | | | Other Deducts - Oil: | 7,342.20 | 0.36 |
| | | | | Net Income: | 123,772.03- | 6.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   494

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.36 | 2,322.97 /0.11 | Oil Sales: | 144,866.67 | 7.07 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 13,752.44- | 0.67- |
|  |  |  |  | Other Deducts - Oil: | 7,342.20- | 0.36- |
|  |  |  |  | Net Income: | 123,772.03 | 6.04 |
| 02/2018 | OIL | $/BBL:59.12 | 1,185.36 /0.06- | Oil Sales: | 70,083.06- | 3.42- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,621.74 | 0.32 |
|  |  |  |  | Other Deducts - Oil: | 3,865.62 | 0.19 |
|  |  |  |  | Net Income: | 59,595.70- | 2.91- |
| 02/2018 | OIL | $/BBL:59.12 | 1,185.36 /0.06 | Oil Sales: | 70,083.06 | 3.42 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,621.74- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 3,865.62- | 0.19- |
|  |  |  |  | Net Income: | 59,595.70 | 2.91 |
| 03/2018 | OIL | $/BBL:59.11 | 212.83-/0.01- | Oil Sales: | 12,580.79- | 0.61- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 1,191.72 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 663.54 | 0.04 |
|  |  |  |  | Net Income: | 10,725.53- | 0.52- |
| 03/2018 | OIL | $/BBL:59.11 | 212.83 /0.01 | Oil Sales: | 12,580.79 | 0.61 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 1,191.72- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 663.54- | 0.04- |
|  |  |  |  | Net Income: | 10,725.53 | 0.52 |
| 04/2018 | OIL | $/BBL:63.15 | 2,372.19-/0.12- | Oil Sales: | 149,795.88- | 7.31- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 14,225.82 | 0.69 |
|  |  |  |  | Other Deducts - Oil: | 7,537.66 | 0.37 |
|  |  |  |  | Net Income: | 128,032.40- | 6.25- |
| 04/2018 | OIL | $/BBL:63.15 | 2,372.19 /0.12 | Oil Sales: | 149,795.88 | 7.31 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 14,225.82- | 0.69- |
|  |  |  |  | Other Deducts - Oil: | 7,537.66- | 0.37- |
|  |  |  |  | Net Income: | 128,032.40 | 6.25 |
| 05/2018 | OIL | $/BBL:66.49 | 2,515.18-/0.12- | Oil Sales: | 167,223.11- | 8.16- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 15,883.40 | 0.77 |
|  |  |  |  | Other Deducts - Oil: | 8,389.07 | 0.41 |
|  |  |  |  | Net Income: | 142,950.64- | 6.98- |
| 05/2018 | OIL | $/BBL:66.49 | 2,515.18 /0.12 | Oil Sales: | 167,223.11 | 8.16 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 15,882.88- | 0.77- |
|  |  |  |  | Other Deducts - Oil: | 8,394.22- | 0.41- |
|  |  |  |  | Net Income: | 142,946.01 | 6.98 |
| 06/2018 | OIL | $/BBL:63.97 | 2,411.79-/0.12- | Oil Sales: | 154,290.02- | 7.53- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 14,705.62 | 0.72 |
|  |  |  |  | Other Deducts - Oil: | 7,233.92 | 0.35 |
|  |  |  |  | Net Income: | 132,350.48- | 6.46- |
| 06/2018 | OIL | $/BBL:63.97 | 2,411.79 /0.12 | Oil Sales: | 154,279.65 | 7.53 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 14,647.84- | 0.71- |
|  |  |  |  | Other Deducts - Oil: | 7,801.28- | 0.39- |
|  |  |  |  | Net Income: | 131,830.53 | 6.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   495

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | $/BBL:69.99 | 2,358.86-/0.12- | Oil Sales: | 165,086.83- | 8.06- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 15,728.56 | 0.77 |
| | | | | Other Deducts - Oil: | 7,801.24 | 0.38 |
| | | | | Net Income: | 141,557.03- | 6.91- |
| 07/2018 | OIL | $/BBL:69.99 | 2,358.86 /0.12 | Oil Sales: | 165,086.83 | 8.06 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 15,728.56 | 0.77- |
| | | | | Other Deducts - Oil: | 7,801.24- | 0.38- |
| | | | | Net Income: | 141,557.03 | 6.91 |
| 08/2018 | OIL | $/BBL:66.20 | 2,112.62-/0.10- | Oil Sales: | 139,845.34- | 6.83- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,328.70 | 0.66 |
| | | | | Other Deducts - Oil: | 6,558.42 | 0.32 |
| | | | | Net Income: | 119,958.22- | 5.85- |
| 08/2018 | OIL | $/BBL:66.20 | 2,112.62 /0.10 | Oil Sales: | 139,845.34 | 6.83 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,300.72- | 0.65- |
| | | | | Other Deducts - Oil: | 6,838.14- | 0.34- |
| | | | | Net Income: | 119,706.48 | 5.84 |
| 09/2018 | OIL | $/BBL:67.48 | 2,004.31-/0.10- | Oil Sales: | 135,242.70- | 6.60- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,882.18 | 0.63 |
| | | | | Other Deducts - Oil: | 6,420.81 | 0.31 |
| | | | | Net Income: | 115,939.71- | 5.66- |
| 09/2018 | OIL | $/BBL:67.48 | 2,004.31 /0.10 | Oil Sales: | 135,240.99 | 6.60 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,857.52- | 0.63- |
| | | | | Other Deducts - Oil: | 6,665.87- | 0.32- |
| | | | | Net Income: | 115,717.60 | 5.65 |
| 10/2018 | OIL | $/BBL:66.92 | 2,123.68-/0.10- | Oil Sales: | 142,112.05- | 6.94- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,523.50 | 0.66 |
| | | | | Other Deducts - Oil: | 6,876.98 | 0.34 |
| | | | | Net Income: | 121,711.57- | 5.94- |
| 10/2018 | OIL | $/BBL:66.92 | 2,123.68 /0.10 | Oil Sales: | 142,112.05 | 6.94 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13,523.50- | 0.66- |
| | | | | Other Deducts - Oil: | 6,876.98- | 0.34- |
| | | | | Net Income: | 121,711.57 | 5.94 |
| 11/2018 | OIL | $/BBL:47.42 | 353.98-/0.02- | Oil Sales: | 16,786.91- | 0.82- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 1,565.44 | 0.08 |
| | | | | Other Deducts - Oil: | 1,132.54 | 0.05 |
| | | | | Net Income: | 14,088.93- | 0.69- |
| 11/2018 | OIL | $/BBL:47.42 | 353.98 /0.02 | Oil Sales: | 16,786.91 | 0.82 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 1,565.44- | 0.08- |
| | | | | Other Deducts - Oil: | 1,132.54- | 0.05- |
| | | | | Net Income: | 14,088.93 | 0.69 |
| 12/2018 | OIL | $/BBL:31.38 | 36.87-/0.00- | Oil Sales: | 1,156.99- | 0.06- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 103.82 | 0.01 |
| | | | | Other Deducts - Oil: | 118.78 | 0.00 |
| | | | | Net Income: | 934.39- | 0.05- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   496

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:31.38 | 36.87 /0.00 | Oil Sales: | 1,156.99 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 103.82- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 118.78- | 0.00 |
|  |  |  |  | Net Income: | 934.39 | 0.05 |
| 05/2019 | OIL | $/BBL:58.05 | 7.06-/0.00- | Oil Sales: | 409.80- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 38.70 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 22.74 | 0.00 |
|  |  |  |  | Net Income: | 348.36- | 0.02- |
| 05/2019 | OIL | $/BBL:58.05 | 7.06 /0.00 | Oil Sales: | 409.80 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 38.70- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 22.74- | 0.00 |
|  |  |  |  | Net Income: | 348.36 | 0.02 |
| 06/2019 | OIL | $/BBL:51.28 | 10.01-/0.00- | Oil Sales: | 513.28- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 48.12 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 32.10 | 0.00 |
|  |  |  |  | Net Income: | 433.06- | 0.02- |
| 06/2019 | OIL | $/BBL:51.28 | 10.01 /0.00 | Oil Sales: | 513.28 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 48.12- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 32.10- | 0.00 |
|  |  |  |  | Net Income: | 433.06 | 0.02 |
| 08/2019 | OIL | $/BBL:50.86 | 7-/0.00- | Oil Sales: | 356.05- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 35.60 | 0.00 |
|  |  |  |  | Net Income: | 320.45- | 0.02- |
| 08/2019 | OIL | $/BBL:50.86 | 7 /0.00 | Oil Sales: | 356.05 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 35.60- | 0.00 |
|  |  |  |  | Net Income: | 320.45 | 0.02 |
| 09/2019 | OIL | $/BBL:55.01 | 445.65-/0.02- | Oil Sales: | 24,515.83- | 1.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 2,302.14 | 0.12 |
|  |  |  |  | Other Deducts - Oil: | 1,494.49 | 0.07 |
|  |  |  |  | Net Income: | 20,719.20- | 1.01- |
| 09/2019 | OIL | $/BBL:55.01 | 445.65 /0.02 | Oil Sales: | 24,515.83 | 1.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 2,302.14- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 1,494.49- | 0.07- |
|  |  |  |  | Net Income: | 20,719.20 | 1.01 |
| 10/2019 | OIL | $/BBL:48.49 | 3,076.94-/0.15- | Oil Sales: | 149,215.05- | 7.28- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,895.36 | 0.67 |
|  |  |  |  | Other Deducts - Oil: | 10,261.38 | 0.51 |
|  |  |  |  | Net Income: | 125,058.31- | 6.10- |
| 10/2019 | OIL | $/BBL:48.49 | 3,076.94 /0.15 | Oil Sales: | 149,215.05 | 7.28 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,895.36- | 0.67- |
|  |  |  |  | Other Deducts - Oil: | 10,261.38- | 0.51- |
|  |  |  |  | Net Income: | 125,058.31 | 6.10 |
| 11/2019 | OIL | $/BBL:52.92 | 3,542.17-/0.17- | Oil Sales: | 187,446.32- | 9.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 17,568.34 | 0.86 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   497

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 11,762.86 | 0.57 |
| | | | | Net Income: | 158,115.12- | 7.72- |
| | | | | | | |
| 11/2019 | OIL | $/BBL:52.92 | 3,542.17 /0.17 | Oil Sales | 187,446.32 | 9.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,568.34- | 0.86- |
| | | | | Other Deducts - Oil: | 11,762.86- | 0.57- |
| | | | | Net Income: | 158,115.12 | 7.72 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:56.01 | 3,983.05-/0.19- | Oil Sales: | 223,097.65- | 10.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,985.46 | 1.02 |
| | | | | Other Deducts - Oil: | 13,243.10 | 0.65 |
| | | | | Net Income: | 188,869.09- | 9.22- |
| | | | | | | |
| 12/2019 | OIL | $/BBL:56.01 | 3,983.05 /0.19 | Oil Sales: | 223,097.65 | 10.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,985.46- | 1.02- |
| | | | | Other Deducts - Oil: | 13,243.10- | 0.65- |
| | | | | Net Income: | 188,869.09 | 9.22 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.80 | 3,995.69-/0.20- | Oil Sales: | 214,985.10 | 10.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,171.68 | 0.98 |
| | | | | Other Deducts - Oil: | 13,268.28 | 0.65 |
| | | | | Net Income: | 181,545.14- | 8.86- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.80 | 3,995.69 /0.20 | Oil Sales: | 214,985.10 | 10.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,171.68- | 0.98- |
| | | | | Other Deducts - Oil: | 13,268.28- | 0.65- |
| | | | | Net Income: | 181,545.14 | 8.86 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.00 | 3,620.59-/0.18- | Oil Sales: | 162,910.04- | 7.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,095.10 | 0.74 |
| | | | | Other Deducts - Oil: | 11,959.00 | 0.58 |
| | | | | Net Income: | 135,855.94- | 6.63- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.00 | 3,620.59 /0.18 | Oil Sales: | 162,910.04 | 7.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,095.10- | 0.74- |
| | | | | Other Deducts - Oil: | 11,959.00- | 0.58- |
| | | | | Net Income: | 135,855.94 | 6.63 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 3,249.72-/0.16- | Oil Sales: | 82,736.30- | 4.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,212.94 | 0.35 |
| | | | | Other Deducts - Oil: | 10,606.83 | 0.52 |
| | | | | Net Income: | 64,916.53- | 3.17- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 3,249.72 /0.16 | Oil Sales: | 82,736.30 | 4.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,212.94- | 0.35- |
| | | | | Other Deducts - Oil: | 10,606.83- | 0.52- |
| | | | | Net Income: | 64,916.53 | 3.17 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.90 | 1,986.48-/0.10- | Oil Sales: | 25,628.28 | 1.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,919.44 | 0.09 |
| | | | | Other Deducts - Oil: | 6,433.95 | 0.32 |
| | | | | Net Income: | 17,274.89- | 0.84- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.90 | 1,986.48 /0.10 | Oil Sales: | 25,628.28 | 1.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,919.44- | 0.09- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 498

**LEASE: (REBE01) Rebecca 31-26H (Continued)**
**API: 33025022130000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 6,433.95- | 0.32- |
| | | | | Net Income: | 17,274.89 | 0.84 |
| 05/2020 | OIL | $/BBL:13.61 | 55.78-/0.00- | Oil Sales: | 759.07- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 57.82 | 0.01 |
| | | | | Other Deducts - Oil: | 180.78 | 0.01 |
| | | | | Net Income: | 520.47- | 0.02- |
| 05/2020 | OIL | $/BBL:13.61 | 55.78 /0.00 | Oil Sales: | 759.07 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 57.82- | 0.01- |
| | | | | Other Deducts - Oil: | 180.78- | 0.01- |
| | | | | Net Income: | 520.47 | 0.02 |
| 07/2020 | OIL | $/BBL:37.09 | 719.48-/0.04- | Oil Sales: | 26,687.13- | 1.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,424.12 | 0.12 |
| | | | | Other Deducts - Oil: | 2,445.98 | 0.12 |
| | | | | Net Income: | 21,817.03- | 1.06- |
| 07/2020 | OIL | $/BBL:37.09 | 719.48 /0.04 | Oil Sales: | 26,687.13 | 1.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,424.12- | 0.12- |
| | | | | Other Deducts - Oil: | 2,445.98- | 0.12- |
| | | | | Net Income: | 21,817.03 | 1.06 |
| 08/2020 | OIL | $/BBL:38.53 | 3,471.72-/0.17- | Oil Sales: | 133,769.11- | 6.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,195.58 | 0.60 |
| | | | | Other Deducts - Oil: | 11,813.23 | 0.58 |
| | | | | Net Income: | 109,760.30- | 5.35- |
| 08/2020 | OIL | $/BBL:38.53 | 3,471.72 /0.17 | Oil Sales: | 133,769.11 | 6.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,195.58- | 0.60- |
| | | | | Other Deducts - Oil: | 11,813.23- | 0.58- |
| | | | | Net Income: | 109,760.30 | 5.35 |
| 09/2020 | OIL | $/BBL:37.16 | 3,140.57-/0.15- | Oil Sales: | 116,704.39- | 5.70- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,602.70 | 0.52 |
| | | | | Other Deducts - Oil: | 10,677.45 | 0.52 |
| | | | | Net Income: | 95,424.24- | 4.66- |
| 09/2020 | OIL | $/BBL:37.16 | 3,140.57 /0.15 | Oil Sales: | 116,704.39 | 5.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,602.70- | 0.52- |
| | | | | Other Deducts - Oil: | 10,677.45- | 0.52- |
| | | | | Net Income: | 95,424.24 | 4.66 |
| 10/2020 | OIL | $/BBL:35.81 | 2,777.64-/0.14- | Oil Sales: | 99,471.09- | 4.85- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,003.28 | 0.43 |
| | | | | Other Deducts - Oil: | 9,438.22 | 0.47 |
| | | | | Net Income: | 81,029.59- | 3.95- |
| 10/2020 | OIL | $/BBL:35.81 | 2,777.64 /0.14 | Oil Sales: | 99,471.09 | 4.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,003.28- | 0.43- |
| | | | | Other Deducts - Oil: | 9,438.22- | 0.47- |
| | | | | Net Income: | 81,029.59 | 3.95 |
| 11/2020 | OIL | $/BBL:37.82 | 2,698.13-/0.13- | Oil Sales: | 102,037.68- | 4.98- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,282.26 | 0.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   499

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 9,215.04 | 0.45 |
| | | | | Net Income: | 83,540.38- | 4.07- |
| 11/2020 | OIL | $/BBL:37.82 | 2,698.13 /0.13 | Oil Sales: | 102,037.68 | 4.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,282.26- | 0.46- |
| | | | | Other Deducts - Oil: | 9,215.04- | 0.45- |
| | | | | Net Income: | 83,540.38 | 4.07 |
| 12/2020 | OIL | $/BBL:43.16 | 3,243.84-/0.16- | Oil Sales: | 140,006.92- | 6.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,921.92 | 0.63 |
| | | | | Other Deducts - Oil: | 10,787.71 | 0.53 |
| | | | | Net Income: | 116,297.29- | 5.67- |
| 12/2020 | OIL | $/BBL:43.16 | 3,243.84 /0.16 | Oil Sales: | 140,002.68 | 6.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,893.26- | 0.63- |
| | | | | Other Deducts - Oil: | 11,070.09- | 0.54- |
| | | | | Net Income: | 116,039.33 | 5.66 |
| 01/2021 | OIL | $/BBL:47.66 | 2,858.51 /0.14 | Oil Sales: | 136,228.31 | 6.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,672.20- | 0.62- |
| | | | | Other Deducts - Oil: | 9,506.26- | 0.46- |
| | | | | Net Income: | 114,049.85 | 5.57 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 28.38 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 283.94- | 0.01- |
| | | | | Net Income: | 255.56- | 0.01- |
| 02/2021 | OIL | $/BBL:54.52 | 1,778.43 /0.09 | Oil Sales: | 96,966.14 | 4.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,105.18- | 0.44- |
| | | | | Other Deducts - Oil: | 5,914.35- | 0.29- |
| | | | | Net Income: | 81,946.61 | 4.00 |
| 03/2014 | PRG | $/GAL:1.17 | 12,896.33-/0.63- | Plant Products - Gals - Sales: | 15,111.92- | 0.74- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.65 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,284.46 | 0.60 |
| | | | | Net Income: | 2,787.81- | 0.13- |
| 03/2014 | PRG | $/GAL:1.17 | 12,896.33 /0.63 | Plant Products - Gals - Sales: | 15,112.23 | 0.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,284.70- | 0.61- |
| | | | | Net Income: | 2,787.88 | 0.13 |
| 04/2014 | PRG | $/GAL:1.15 | 93,315.37-/4.55- | Plant Products - Gals - Sales: | 107,335.26- | 5.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 247.48 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 66,533.42 | 3.25 |
| | | | | Net Income: | 40,554.36- | 1.98- |
| 04/2014 | PRG | $/GAL:1.15 | 93,315.37 /4.55 | Plant Products - Gals - Sales: | 107,312.68 | 5.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 247.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 66,520.57- | 3.25- |
| | | | | Net Income: | 40,544.63 | 1.98 |
| 05/2014 | PRG | $/GAL:1.05 | 58,059.94-/2.83- | Plant Products - Gals - Sales: | 60,957.89- | 2.97- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 160.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35,998.01 | 1.76 |
| | | | | Net Income: | 24,798.94- | 1.21- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   500

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2014 | PRG | $/GAL:1.05 | 58,059.94 /2.83 | Plant Products - Gals - Sales: | 60,957.89 | 2.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 160.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35,998.01- | 1.76- |
| | | | | Net Income: | 24,798.94 | 1.21 |
| 06/2014 | PRG | $/GAL:1.06 | 40,795.88 /-1.99- | Plant Products - Gals - Sales: | 43,077.06- | 2.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 116.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,277.90 | 1.24 |
| | | | | Net Income: | 17,682.42- | 0.86- |
| 06/2014 | PRG | $/GAL:1.06 | 40,795.88 /1.99 | Plant Products - Gals - Sales: | 43,077.06 | 2.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 116.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 25,277.90- | 1.24- |
| | | | | Net Income: | 17,682.42 | 0.86 |
| 07/2014 | PRG | $/GAL:1.03 | 70,592.65 /-3.45- | Plant Products - Gals - Sales: | 72,699.35- | 3.55- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 224.10 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 42,574.19 | 2.08 |
| | | | | Net Income: | 29,901.06- | 1.46- |
| 07/2014 | PRG | $/GAL:1.03 | 70,592.65 /3.45 | Plant Products - Gals - Sales: | 72,699.35 | 3.55 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 224.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 42,574.19- | 2.08- |
| | | | | Net Income: | 29,901.06 | 1.46 |
| 08/2014 | PRG | $/GAL:0.94 | 37,258.66 /-1.82- | Plant Products - Gals - Sales: | 34,991.17- | 1.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 113.92 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 20,775.67 | 1.01 |
| | | | | Net Income: | 14,101.58- | 0.69- |
| 08/2014 | PRG | $/GAL:0.94 | 37,258.66 /1.82 | Plant Products - Gals - Sales: | 35,023.14 | 1.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 113.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 20,792.53- | 1.01- |
| | | | | Net Income: | 14,116.69 | 0.69 |
| 09/2014 | PRG | $/GAL:0.97 | 47,823.82 /-2.33- | Plant Products - Gals - Sales: | 46,498.24- | 2.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 152.06 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 28,126.93 | 1.37 |
| | | | | Net Income: | 18,219.25- | 0.89- |
| 09/2014 | PRG | $/GAL:0.97 | 47,823.82 /2.33 | Plant Products - Gals - Sales: | 46,389.11 | 2.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 152.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28,068.19- | 1.37- |
| | | | | Net Income: | 18,168.86 | 0.89 |
| 10/2014 | PRG | $/GAL:0.85 | 32,610.79 /-1.59- | Plant Products - Gals - Sales: | 27,599.33- | 1.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 103.71 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17,621.06 | 0.86 |
| | | | | Net Income: | 9,874.56- | 0.48- |
| 10/2014 | PRG | $/GAL:0.85 | 32,610.79 /1.59 | Plant Products - Gals - Sales: | 27,719.17 | 1.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 103.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17,688.45- | 0.87- |
| | | | | Net Income: | 9,927.01 | 0.48 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   501

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**  
**API: 33025022130000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2014 | PRG | $/GAL:0.72 | 27,246.74-/1.33- | Plant Products - Gals - Sales: | 19,540.95- | 0.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 86.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,991.71 | 0.68 |
| | | | | Net Income: | 5,462.73- | 0.27- |
| 11/2014 | PRG | $/GAL:0.72 | 27,246.74 /1.33 | Plant Products - Gals - Sales: | 19,617.65 | 0.96 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 86.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,039.68- | 0.68- |
| | | | | Net Income: | 5,491.46 | 0.27 |
| 12/2014 | PRG | $/GAL:0.40 | 13,959.19-/0.68- | Plant Products - Gals - Sales: | 5,568.08- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,055.01 | 0.30 |
| | | | | Net Income: | 527.45 | 0.03 |
| 12/2014 | PRG | $/GAL:0.40 | 13,959.19 /0.68 | Plant Products - Gals - Sales: | 5,568.08 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,055.01- | 0.30- |
| | | | | Net Income: | 527.45- | 0.03- |
| 01/2015 | PRG | $/GAL:0.25 | 16,611.95-/0.81- | Plant Products - Gals - Sales: | 4,170.33- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,430.38 | 0.26 |
| | | | | Net Income: | 1,306.63 | 0.06 |
| 01/2015 | PRG | $/GAL:0.25 | 16,611.95 /0.81 | Plant Products - Gals - Sales: | 4,170.33 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,430.38- | 0.26- |
| | | | | Net Income: | 1,306.63- | 0.06- |
| 02/2015 | PRG | $/GAL:0.34 | 23,368.03-/1.14- | Plant Products - Gals - Sales: | 7,993.48- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,562.87 | 0.42 |
| | | | | Net Income: | 639.06 | 0.03 |
| 02/2015 | PRG | $/GAL:0.34 | 23,368.03 /1.14 | Plant Products - Gals - Sales: | 7,993.48 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,562.87- | 0.42- |
| | | | | Net Income: | 639.06- | 0.03- |
| 03/2015 | PRG | $/GAL:0.30 | 17,444.22-/0.85- | Plant Products - Gals - Sales: | 5,224.96- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,325.87 | 0.36 |
| | | | | Net Income: | 2,162.63 | 0.11 |
| 03/2015 | PRG | $/GAL:0.30 | 17,444.22 /0.85 | Plant Products - Gals - Sales: | 5,224.96 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,325.87- | 0.36- |
| | | | | Net Income: | 2,162.63- | 0.11- |
| 04/2015 | PRG | $/GAL:0.30 | 13,831.10-/0.68- | Plant Products - Gals - Sales: | 4,200.55- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.75 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,091.38 | 0.25 |
| | | | | Net Income: | 930.58 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   502

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2015 | PRG | $/GAL:0.30 | 13,831.10 /0.68 | Plant Products - Gals - Sales: | 4,200.55 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.75- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,091.38- | 0.25- |
| | | | | Net Income: | 930.58- | 0.05- |
| 05/2015 | PRG | $/GAL:0.25 | 15,851.91-/0.77- | Plant Products - Gals - Sales: | 4,006.97- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.11 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,637.58 | 0.27 |
| | | | | Net Income: | 1,675.72 | 0.08 |
| 05/2015 | PRG | $/GAL:0.25 | 15,851.91 /0.77 | Plant Products - Gals - Sales: | 4,006.97 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,637.58- | 0.27- |
| | | | | Net Income: | 1,675.72- | 0.08- |
| 06/2015 | PRG | $/GAL:0.12 | 18,277.11-/0.89- | Plant Products - Gals - Sales: | 2,183.42- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.99 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,459.78 | 0.21 |
| | | | | Net Income: | 2,334.35 | 0.11 |
| 06/2015 | PRG | $/GAL:0.12 | 18,277.11 /0.89 | Plant Products - Gals - Sales: | 2,183.42 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.99- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,459.78- | 0.21- |
| | | | | Net Income: | 2,334.35- | 0.11- |
| 07/2015 | PRG | $/GAL:0.10 | 17,474.69-/0.85- | Plant Products - Gals - Sales: | 1,717.31- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,286.50 | 0.21 |
| | | | | Net Income: | 2,631.72 | 0.13 |
| 07/2015 | PRG | $/GAL:0.10 | 17,474.69 /0.85 | Plant Products - Gals - Sales: | 1,717.31 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,286.50- | 0.21- |
| | | | | Net Income: | 2,631.72- | 0.13- |
| 08/2015 | PRG | $/GAL:0.09 | 16,019.58-/0.78- | Plant Products - Gals - Sales: | 1,440.32- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.43 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,412.65 | 0.22 |
| | | | | Net Income: | 3,036.76 | 0.15 |
| 08/2015 | PRG | $/GAL:0.09 | 16,019.58 /0.78 | Plant Products - Gals - Sales: | 1,440.32 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,412.65- | 0.22- |
| | | | | Net Income: | 3,036.76- | 0.15- |
| 09/2015 | PRG | $/GAL:0.19 | 12,262.02-/0.60- | Plant Products - Gals - Sales: | 2,322.45- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,423.74 | 0.17 |
| | | | | Net Income: | 1,149.70 | 0.06 |
| 09/2015 | PRG | $/GAL:0.19 | 12,262.02 /0.60 | Plant Products - Gals - Sales: | 2,322.45 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,423.74- | 0.17- |
| | | | | Net Income: | 1,149.70- | 0.06- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   503

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | PRG | $/GAL:0.20 | 14,697.53-/0.72- | Plant Products - Gals - Sales: | 2,918.87- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,913.32 | 0.19 |
| | | | | Net Income: | 1,053.90 | 0.05 |
| 10/2015 | PRG | $/GAL:0.20 | 14,697.53 /0.72 | Plant Products - Gals - Sales: | 2,918.87 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,913.32- | 0.19- |
| | | | | Net Income: | 1,053.90- | 0.05- |
| 11/2015 | PRG | $/GAL:0.15 | 11,227.98-/0.55- | Plant Products - Gals - Sales: | 1,719.44- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,764.80 | 0.13 |
| | | | | Net Income: | 1,092.69 | 0.05 |
| 11/2015 | PRG | $/GAL:0.15 | 11,227.98 /0.55 | Plant Products - Gals - Sales: | 1,719.44 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,764.80- | 0.13- |
| | | | | Net Income: | 1,092.69- | 0.05- |
| 12/2015 | PRG | $/GAL:0.09 | 6,545.32-/0.32- | Plant Products - Gals - Sales: | 598.09- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,541.75 | 0.08 |
| | | | | Net Income: | 975.76 | 0.05 |
| 12/2015 | PRG | $/GAL:0.09 | 6,545.32 /0.32 | Plant Products - Gals - Sales: | 598.09 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,541.75- | 0.08- |
| | | | | Net Income: | 975.76- | 0.05- |
| 01/2016 | PRG | $/GAL:0.05 | 8,788.20-/0.43- | Plant Products - Gals - Sales: | 411.23- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,914.69 | 0.10 |
| | | | | Net Income: | 1,541.32 | 0.08 |
| 01/2016 | PRG | $/GAL:0.05 | 8,788.20 /0.43 | Plant Products - Gals - Sales: | 411.23 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,914.69- | 0.10- |
| | | | | Net Income: | 1,541.32- | 0.08- |
| 02/2016 | PRG | $/GAL:0.08 | 26,396.54-/1.29- | Plant Products - Gals - Sales: | 2,105.73- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 110.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,682.01 | 0.28 |
| | | | | Net Income: | 3,687.17 | 0.18 |
| 02/2016 | PRG | $/GAL:0.08 | 26,396.54 /1.29 | Plant Products - Gals - Sales: | 2,105.73 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 110.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,682.01- | 0.28- |
| | | | | Net Income: | 3,687.17- | 0.18- |
| 03/2016 | PRG | $/GAL:0.15 | 24,847.02-/1.21- | Plant Products - Gals - Sales: | 3,741.44- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 103.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,379.20 | 0.26 |
| | | | | Net Income: | 1,741.48 | 0.08 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   504

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | PRG | $/GAL:0.15 | 24,847.02 /1.21 | Plant Products - Gals - Sales: | 3,741.44 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 103.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,379.20- | 0.26- |
| | | | | Net Income: | 1,741.48- | 0.08- |
| 04/2016 | PRG | $/GAL:0.17 | 21,543.37-/1.05- | Plant Products - Gals - Sales: | 3,639.52- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 87.71 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,995.50 | 0.24 |
| | | | | Net Income: | 1,443.69 | 0.07 |
| 04/2016 | PRG | $/GAL:0.17 | 21,543.37 /1.05 | Plant Products - Gals - Sales: | 3,639.52 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 87.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,995.50- | 0.24- |
| | | | | Net Income: | 1,443.69- | 0.07- |
| 05/2016 | PRG | $/GAL:0.22 | 21,851.14-/1.07- | Plant Products - Gals - Sales: | 4,773.82- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 89.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,437.55 | 0.27 |
| | | | | Net Income: | 753.03 | 0.04 |
| 05/2016 | PRG | $/GAL:0.22 | 21,851.14 /1.07 | Plant Products - Gals - Sales: | 4,773.82 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 89.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,437.55- | 0.27- |
| | | | | Net Income: | 753.03- | 0.04- |
| 06/2016 | PRG | $/GAL:0.20 | 21,910.10-/1.07- | Plant Products - Gals - Sales: | 4,407.90- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 100.45 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,095.05 | 0.25 |
| | | | | Net Income: | 787.60 | 0.04 |
| 06/2016 | PRG | $/GAL:0.20 | 21,910.10 /1.07 | Plant Products - Gals - Sales: | 4,407.90 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 100.45- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,095.05- | 0.25- |
| | | | | Net Income: | 787.60- | 0.04- |
| 07/2016 | PRG | $/GAL:0.16 | 21,858.92-/1.07- | Plant Products - Gals - Sales: | 3,494.78- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.76 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,387.85 | 0.26 |
| | | | | Net Income: | 1,943.83 | 0.09 |
| 07/2016 | PRG | $/GAL:0.16 | 21,858.92 /1.07 | Plant Products - Gals - Sales: | 3,494.78 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,387.85- | 0.26- |
| | | | | Net Income: | 1,943.83- | 0.09- |
| 08/2016 | PRG | $/GAL:0.16 | 19,716.49-/0.96- | Plant Products - Gals - Sales: | 3,073.35- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,941.70 | 0.24 |
| | | | | Net Income: | 1,914.80 | 0.09 |
| 08/2016 | PRG | $/GAL:0.16 | 19,716.49 /0.96 | Plant Products - Gals - Sales: | 3,073.35 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,941.70- | 0.24- |
| | | | | Net Income: | 1,914.80- | 0.09- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   505

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRG | $/GAL:0.18 | 16,950.71-/0.83- | Plant Products - Gals - Sales: | 3,088.54- | 0.15- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 38.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,775.01 | 0.23 |
| | | | | Net Income: | 1,724.62 | 0.08 |
| 09/2016 | PRG | $/GAL:0.18 | 16,950.71 /0.83 | Plant Products - Gals - Sales: | 3,088.54 | 0.15 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 38.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,775.01- | 0.23- |
| | | | | Net Income: | 1,724.62- | 0.08- |
| 10/2016 | PRG | $/GAL:0.28 | 16,351.76-/0.80- | Plant Products - Gals - Sales: | 4,544.76- | 0.22- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 35.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,172.01 | 0.25 |
| | | | | Net Income: | 662.74 | 0.03 |
| 10/2016 | PRG | $/GAL:0.28 | 16,351.76 /0.80 | Plant Products - Gals - Sales: | 4,544.76 | 0.22 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 35.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,172.01- | 0.25- |
| | | | | Net Income: | 662.74- | 0.03- |
| 11/2016 | PRG | $/GAL:0.24 | 17,743.93-/0.87- | Plant Products - Gals - Sales: | 4,198.68- | 0.21- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 39.62 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,293.29 | 0.25 |
| | | | | Net Income: | 1,134.23 | 0.05 |
| 11/2016 | PRG | $/GAL:0.24 | 17,743.93 /0.87 | Plant Products - Gals - Sales: | 4,198.68 | 0.21 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 39.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,293.29- | 0.25- |
| | | | | Net Income: | 1,134.23- | 0.05- |
| 12/2016 | PRG | $/GAL:0.35 | 14,614.09-/0.71- | Plant Products - Gals - Sales: | 5,149.14- | 0.25- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 34.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,364.14 | 0.26 |
| | | | | Net Income: | 249.39 | 0.01 |
| 12/2016 | PRG | $/GAL:0.35 | 14,614.09 /0.71 | Plant Products - Gals - Sales: | 5,149.14 | 0.25 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 34.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,364.14- | 0.26- |
| | | | | Net Income: | 249.39- | 0.01- |
| 01/2017 | PRG | $/GAL:0.38 | 4,103.80-/0.20- | Plant Products - Gals - Sales: | 1,574.99- | 0.08- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 9.69 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,694.89 | 0.09 |
| | | | | Net Income: | 129.59 | 0.01 |
| 01/2017 | PRG | $/GAL:0.38 | 4,103.80 /0.20 | Plant Products - Gals - Sales: | 1,574.99 | 0.08 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 9.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,694.89- | 0.09- |
| | | | | Net Income: | 129.59- | 0.01- |
| 02/2017 | PRG | $/GAL:0.38 | 8,623.70-/0.42- | Plant Products - Gals - Sales: | 3,315.80- | 0.16- |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 18.76 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,075.24 | 0.15 |
| | | | | Net Income: | 221.80- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   506

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2017 | PRG | $/GAL:0.38 | 8,623.70 /0.42 | Plant Products - Gals - Sales: | 3,315.80 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,075.24- | 0.15- |
| | | | | Net Income: | 221.80 | 0.01 |
| 03/2017 | PRG | $/GAL:0.31 | 20,205.82-/0.99- | Plant Products - Gals - Sales: | 6,250.41- | 0.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.76 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 6,124.30 | 0.30 |
| | | | | Net Income: | 77.35- | 0.00 |
| 03/2017 | PRG | $/GAL:0.31 | 20,205.82 /0.99 | Plant Products - Gals - Sales: | 6,250.41 | 0.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,124.30- | 0.30- |
| | | | | Net Income: | 77.35 | 0.00 |
| 04/2017 | PRG | $/GAL:0.35 | 18,492.24-/0.90- | Plant Products - Gals - Sales: | 6,521.40- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,321.27 | 0.31 |
| | | | | Net Income: | 153.08- | 0.01- |
| 04/2017 | PRG | $/GAL:0.35 | 18,492.24 /0.90 | Plant Products - Gals - Sales: | 6,521.40 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,321.27- | 0.31- |
| | | | | Net Income: | 153.08 | 0.01 |
| 05/2017 | PRG | $/GAL:0.35 | 10,746.73-/0.52- | Plant Products - Gals - Sales: | 3,795.79- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.08 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,627.43 | 0.18 |
| | | | | Net Income: | 139.28- | 0.00 |
| 05/2017 | PRG | $/GAL:0.35 | 10,746.73 /0.52 | Plant Products - Gals - Sales: | 3,795.79 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.08- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,627.43- | 0.18- |
| | | | | Net Income: | 139.28 | 0.00 |
| 06/2017 | PRG | $/GAL:0.29 | 11,500.03-/0.56- | Plant Products - Gals - Sales: | 3,300.50- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,391.80 | 0.17 |
| | | | | Net Income: | 118.10 | 0.01 |
| 06/2017 | PRG | $/GAL:0.29 | 11,500.03 /0.56 | Plant Products - Gals - Sales: | 3,300.50 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,391.80- | 0.17- |
| | | | | Net Income: | 118.10- | 0.01- |
| 07/2017 | PRG | $/GAL:0.36 | 18,791.40-/0.92- | Plant Products - Gals - Sales: | 6,672.86- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.39 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,881.00 | 0.28 |
| | | | | Net Income: | 751.47- | 0.04- |
| 07/2017 | PRG | $/GAL:0.36 | 18,791.40 /0.92 | Plant Products - Gals - Sales: | 6,672.86 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.39- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,881.00- | 0.28- |
| | | | | Net Income: | 751.47 | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   507

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRG | $/GAL:0.44 | 21,300.25-/1.04- | Plant Products - Gals - Sales: | 9,331.15- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.55 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 7,341.62 | 0.35 |
| | | | | Net Income: | 1,942.98- | 0.10- |
| 08/2017 | PRG | $/GAL:0.44 | 21,300.25 /1.04 | Plant Products - Gals - Sales: | 9,331.15 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,341.62- | 0.35- |
| | | | | Net Income: | 1,942.98 | 0.10 |
| 09/2017 | PRG | $/GAL:0.53 | 19,759.16-/0.96- | Plant Products - Gals - Sales: | 10,493.83- | 0.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,413.06 | 0.36 |
| | | | | Net Income: | 3,037.38- | 0.15- |
| 09/2017 | PRG | $/GAL:0.53 | 19,759.16 /0.96 | Plant Products - Gals - Sales: | 10,493.83 | 0.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,413.06- | 0.36- |
| | | | | Net Income: | 3,037.38 | 0.15 |
| 10/2017 | PRG | $/GAL:0.55 | 20,593.97-/1.01- | Plant Products - Gals - Sales: | 11,428.83- | 0.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,234.50 | 0.31 |
| | | | | Net Income: | 5,148.78- | 0.25- |
| 10/2017 | PRG | $/GAL:0.55 | 20,593.97 /1.01 | Plant Products - Gals - Sales: | 11,428.83 | 0.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,234.50- | 0.31- |
| | | | | Net Income: | 5,148.78 | 0.25 |
| 11/2017 | PRG | $/GAL:0.61 | 18,304.48-/0.89- | Plant Products - Gals - Sales: | 11,151.58- | 0.54- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,012.29 | 0.29 |
| | | | | Net Income: | 5,099.45- | 0.25- |
| 11/2017 | PRG | $/GAL:0.61 | 18,304.48 /0.89 | Plant Products - Gals - Sales: | 11,151.58 | 0.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,012.29- | 0.29- |
| | | | | Net Income: | 5,099.45 | 0.25 |
| 12/2017 | PRG | $/GAL:0.60 | 17,819.50-/0.87- | Plant Products - Gals - Sales: | 10,700.97- | 0.52- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,601.30 | 0.28 |
| | | | | Net Income: | 5,059.73- | 0.24- |
| 12/2017 | PRG | $/GAL:0.60 | 17,819.50 /0.87 | Plant Products - Gals - Sales: | 10,700.97 | 0.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,601.30- | 0.28- |
| | | | | Net Income: | 5,059.73 | 0.24 |
| 01/2018 | PRG | $/GAL:0.57 | 17,537.49-/0.86- | Plant Products - Gals - Sales: | 10,062.31- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 39.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,873.30 | 0.29 |
| | | | | Net Income: | 4,149.94- | 0.20- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   508

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2018 | PRG | $/GAL:0.57 | 17,537.49 /0.86 | Plant Products - Gals - Sales: | 10,062.31 | 0.49 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 39.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,873.30- | 0.29- |
|  |  |  |  | Net Income: | 4,149.94 | 0.20 |
| 02/2018 | PRG | $/GAL:0.52 | 10,393.03-/0.51- | Plant Products - Gals - Sales: | 5,415.05- | 0.26- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.79 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,553.19 | 0.17 |
|  |  |  |  | Net Income: | 1,838.07- | 0.09- |
| 02/2018 | PRG | $/GAL:0.52 | 10,393.03 /0.51 | Plant Products - Gals - Sales: | 5,415.05 | 0.26 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,553.19- | 0.17- |
|  |  |  |  | Net Income: | 1,838.07 | 0.09 |
| 03/2018 | PRG | $/GAL:0.47 | 297.01-/0.01- | Plant Products - Gals - Sales: | 140.90- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 245.96- | 0.01- |
|  |  |  |  | Net Income: | 386.18- | 0.02- |
| 03/2018 | PRG | $/GAL:0.47 | 297.01 /0.01 | Plant Products - Gals - Sales: | 140.90 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 0.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 245.96 | 0.01 |
|  |  |  |  | Net Income: | 386.18 | 0.02 |
| 04/2018 | PRG | $/GAL:0.50 | 15,395.23-/0.75- | Plant Products - Gals - Sales: | 7,690.10- | 0.37- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.75 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,492.84 | 0.22 |
|  |  |  |  | Net Income: | 3,162.51- | 0.15- |
| 04/2018 | PRG | $/GAL:0.50 | 15,395.23 /0.75 | Plant Products - Gals - Sales: | 7,690.10 | 0.37 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 34.75- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,492.84- | 0.22- |
|  |  |  |  | Net Income: | 3,162.51 | 0.15 |
| 05/2018 | PRG | $/GAL:0.63 | 15,876.92-/0.77- | Plant Products - Gals - Sales: | 10,001.65- | 0.49- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 36.57 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,197.26 | 0.26 |
|  |  |  |  | Net Income: | 4,767.82- | 0.23- |
| 05/2018 | PRG | $/GAL:0.63 | 15,876.92 /0.77 | Plant Products - Gals - Sales: | 10,001.65 | 0.49 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 36.57- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,197.26- | 0.26- |
|  |  |  |  | Net Income: | 4,767.82 | 0.23 |
| 06/2018 | PRG | $/GAL:0.61 | 14,523.38-/0.71- | Plant Products - Gals - Sales: | 8,887.76- | 0.43- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 31.95 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,867.69 | 0.24 |
|  |  |  |  | Net Income: | 3,988.12- | 0.19- |
| 06/2018 | PRG | $/GAL:0.61 | 14,523.38 /0.71 | Plant Products - Gals - Sales: | 8,887.76 | 0.43 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 31.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,867.69- | 0.24- |
|  |  |  |  | Net Income: | 3,988.12 | 0.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   509

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | $/GAL:0.66 | 13,776.38-/0.67- | Plant Products - Gals - Sales: | 9,084.92- | 0.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,783.31 | 0.23 |
| | | | | Net Income: | 4,264.46- | 0.21- |
| 07/2018 | PRG | $/GAL:0.66 | 13,776.38 /0.67 | Plant Products - Gals - Sales: | 9,084.92 | 0.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,783.31- | 0.23- |
| | | | | Net Income: | 4,264.46 | 0.21 |
| 08/2018 | PRG | $/GAL:0.70 | 13,285.06-/0.65- | Plant Products - Gals - Sales: | 9,251.73- | 0.45- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,847.16 | 0.24 |
| | | | | Net Income: | 4,369.92- | 0.21- |
| 08/2018 | PRG | $/GAL:0.70 | 13,285.06 /0.65 | Plant Products - Gals - Sales: | 9,251.73 | 0.45 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,847.16- | 0.24- |
| | | | | Net Income: | 4,369.92 | 0.21 |
| 09/2018 | PRG | $/GAL:0.75 | 12,281.80-/0.60- | Plant Products - Gals - Sales: | 9,224.77- | 0.45- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,807.72 | 0.24 |
| | | | | Net Income: | 4,386.69- | 0.21- |
| 09/2018 | PRG | $/GAL:0.75 | 12,281.80 /0.60 | Plant Products - Gals - Sales: | 9,224.77 | 0.45 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,807.72- | 0.24- |
| | | | | Net Income: | 4,386.69 | 0.21 |
| 10/2018 | PRG | $/GAL:0.66 | 12,126.99-/0.59- | Plant Products - Gals - Sales: | 8,013.73- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,587.91 | 0.22 |
| | | | | Net Income: | 3,392.85- | 0.17- |
| 10/2018 | PRG | $/GAL:0.66 | 12,126.99 /0.59 | Plant Products - Gals - Sales: | 8,013.73 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,587.91- | 0.22- |
| | | | | Net Income: | 3,392.85 | 0.17 |
| 11/2018 | PRG | $/GAL:0.41 | 967.24-/0.05- | Plant Products - Gals - Sales: | 398.99- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.52 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 277.26 | 0.01 |
| | | | | Net Income: | 119.21- | 0.01- |
| 11/2018 | PRG | $/GAL:0.41 | 967.24 /0.05 | Plant Products - Gals - Sales: | 398.99 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 277.26- | 0.01- |
| | | | | Net Income: | 119.21 | 0.01 |
| 07/2020 | PRG | $/GAL:0.17 | 4,471-/0.22- | Plant Products - Gals - Sales: | 767.88- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 824.84 | 0.04 |
| | | | | Net Income: | 68.92 | 0.00 |

| From: | Sklarco, LLC | | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   510 |

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.17 | 4,471 /0.22 | Plant Products - Gals - Sales: | 767.88 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 824.84- | 0.04- |
| | | | | Net Income: | 65.72- | 0.00 |
| 08/2020 | PRG | $/GAL:0.18 | 17,811.44-/0.87- | Plant Products - Gals - Sales: | 3,213.36- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.82 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,807.28 | 0.18 |
| | | | | Net Income: | 628.74 | 0.03 |
| 08/2020 | PRG | $/GAL:0.18 | 17,811.44 /0.87 | Plant Products - Gals - Sales: | 3,213.36 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,807.28- | 0.18- |
| | | | | Net Income: | 628.74- | 0.03- |
| 09/2020 | PRG | $/GAL:0.18 | 12,283.96-/0.60- | Plant Products - Gals - Sales: | 2,255.81- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,878.62 | 0.14 |
| | | | | Net Income: | 647.41 | 0.03 |
| 09/2020 | PRG | $/GAL:0.18 | 12,283.96 /0.60 | Plant Products - Gals - Sales: | 2,255.81 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,878.62- | 0.14- |
| | | | | Net Income: | 647.41- | 0.03- |
| 11/2020 | PRG | $/GAL:0.29 | 12,933.40-/0.63- | Plant Products - Gals - Sales: | 3,720.18- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.08 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,429.77 | 0.17 |
| | | | | Net Income: | 262.33- | 0.01- |
| 11/2020 | PRG | $/GAL:0.29 | 12,933.40 /0.63 | Plant Products - Gals - Sales: | 3,720.18 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,429.77- | 0.17- |
| | | | | Net Income: | 262.33 | 0.01 |
| 12/2020 | PRG | $/GAL:0.37 | 15,846.88 /0.77 | Plant Products - Gals - Sales: | 5,868.42 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 33.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,348.60- | 0.21- |
| | | | | Net Income: | 1,485.91 | 0.07 |
| 01/2021 | PRG | $/GAL:0.49 | 15,776.53 /0.77 | Plant Products - Gals - Sales: | 7,756.42 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,542.30- | 0.22- |
| | | | | Net Income: | 3,179.88 | 0.16 |

**Total Revenue for LEASE**                                                                                            **10.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
| | 02202110200 | Marathon Oil Co | 1 | 6,440.30 | | |
| | 02202110200 | Marathon Oil Co | 1 | 7,951.62- | 1.59 | 0.00 |
| | | **Total Lease Operating Expense** | | | **1.59** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | | 10.01 | 0.00 | | 10.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   511

### LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND

**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.36 | 3,735.87 /0.01 | Gas Sales: | 8,821.17 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 27,265.44- | 0.09- |
| | | | | Net Income: | 18,444.27- | 0.06- |
| 01/2021 | GAS | $/MCF:2.42 | 3,984.13 /0.01 | Gas Sales: | 9,623.10 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 33,680.83- | 0.10- |
| | | | | Net Income: | 24,057.73- | 0.07- |
| 01/2021 | OIL | $/BBL:50.54 | 3,067.80 /0.01 | Oil Sales: | 155,043.20 | 0.47 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,173.10- | 0.04- |
| | | | | Other Deducts - Oil: | 23,937.20- | 0.08- |
| | | | | Net Income: | 117,932.90 | 0.35 |
| 02/2021 | OIL | $/BBL:59.22 | 2,627.14 /0.01 | Oil Sales: | 155,573.38 | 0.48 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,623.10- | 0.03- |
| | | | | Other Deducts - Oil: | 32,076.98- | 0.10- |
| | | | | Net Income: | 113,873.30 | 0.35 |
| 12/2020 | PRG | $/GAL:0.45 | 45,834.92 /0.14 | Plant Products - Gals - Sales: | 20,541.61 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,918.21- | 0.00 |
| | | | | Net Income: | 18,623.40 | 0.06 |
| 01/2021 | PRG | $/GAL:0.55 | 48,245.11 /0.15 | Plant Products - Gals - Sales: | 26,463.51 | 0.08 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Net Income: | 24,057.74 | 0.07 |

**Total Revenue for LEASE**   0.70

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RICB02 | 0.00000306 | 0.70 | 0.70 |

### LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND

**API: 3305304441**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.45 | 2,288.69 /0.01 | Gas Sales: | 5,613.47 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 16,038.49- | 0.05- |
| | | | | Net Income: | 10,425.02- | 0.03- |
| 01/2021 | GAS | $/MCF:2.50 | 1,547.82 /0.00 | Gas Sales: | 3,872.09 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 122.57- | 0.01 |
| | | | | Other Deducts - Gas: | 17,691.89- | 0.05- |
| | | | | Net Income: | 13,942.37- | 0.03- |
| 01/2021 | OIL | $/BBL:50.54 | 954.76 /0.00 | Oil Sales: | 48,252.51 | 0.15 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,099.72- | 0.02- |
| | | | | Other Deducts - Oil: | 7,449.72- | 0.02- |
| | | | | Net Income: | 36,703.07 | 0.11 |
| 12/2020 | PRG | $/GAL:0.45 | 26,825.78 /0.08 | Plant Products - Gals - Sales: | 12,134.48 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,092.20- | 0.01- |
| | | | | Net Income: | 11,042.28 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    512

**LEASE: (RICB03)  BB-Rice 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H-3    (Continued)**
**API: 3305304441**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.55 | 17,924.17 /0.05 | Plant Products - Gals - Sales: | 9,927.00 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 679.02- | 0.00 |
| | | | | Net Income: | 9,247.98 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.11** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.11 | | 0.11 |

**LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK**
**API: 35009218200000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 20475 | SkyCap Energy, LLC | 1 | 3,897.17 | 3,897.17 | 2.28 |
| | | **Total Lease Operating Expense** | | | **3,897.17** | **2.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RICH08 | 0.00058580 | | 2.28 | 2.28 |

**LEASE: (RNCA01)  R.N. Cash    County: CASS, TX**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 02282021-04 | Stroud Petroleum, Inc. | 1 | 2,547.47 | 2,547.47 | 120.62 |
| | | **Total Lease Operating Expense** | | | **2,547.47** | **120.62** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RNCA01 | 0.04735089 | | 120.62 | 120.62 |

**LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 40.57 /0.00 | Condensate Sales: | 1,543.00 | 0.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 191.61- | 0.03- |
| | | | | Net Income: | 1,351.39 | 0.15 |
| 12/2020 | CND | $/BBL:43.72 | 35.17 /0.00 | Condensate Sales: | 1,537.60 | 0.18 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 191.10- | 0.02- |
| | | | | Net Income: | 1,346.50 | 0.16 |
| 01/2021 | CND | $/BBL:48.93 | 40.57 /0.00 | Condensate Sales: | 1,985.29 | 0.23 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 246.90- | 0.03- |
| | | | | Net Income: | 1,738.39 | 0.20 |
| 11/2020 | GAS | $/MCF:3.03 | 288 /0.03 | Gas Sales: | 874.04 | 0.10 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 73.97- | 0.01- |
| | | | | Net Income: | 800.07 | 0.09 |

From:   Sklarco, LLC                     For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
To:     Maren Silberstein Revocable Trust                   Account: JUD   Page   513

**LEASE: (ROBY01) Roby, JG #1; SSA SU   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.97 | 331 /0.04 | Gas Sales: | 982.68 | 0.11 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 83.01- | 0.01- |
| | | | | Net Income: | 899.67 | 0.10 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.78 | 213 /0.02 | Gas Sales: | 591.23 | 0.07 |
| | Roy NRI: | 0.00011400 | | Other Deducts - Gas: | 54.23- | 0.01- |
| | | | | Net Income: | 537.00 | 0.06 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.39 | 461.96 /0.05 | Plant Products - Gals - Sales: | 180.98 | 0.03 |
| | Roy NRI: | 0.00011400 | | Net Income: | 180.98 | 0.03 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.44 | 484.73 /0.06 | Plant Products - Gals - Sales: | 211.81 | 0.03 |
| | Roy NRI: | 0.00011400 | | Net Income: | 211.81 | 0.03 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.58 | 315.82 /0.04 | Plant Products - Gals - Sales: | 183.43 | 0.02 |
| | Roy NRI: | 0.00011400 | | Net Income: | 183.43 | 0.02 |

**Total Revenue for LEASE**                            **0.84**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROBY01 | 0.00011400 | 0.84 | 0.84 |

**LEASE: (RODE01) N.W. Rodessa Unit   County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.95 | 339 /0.10 | Oil Sales: | 19,644.72 | 5.96 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 905.67- | 0.27- |
| | | | | Net Income: | 18,739.05 | 5.69 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:56.28 | 337.78 /0.10 | Oil Sales: | 19,008.91 | 5.77 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 875.98- | 0.27- |
| | | | | Net Income: | 18,132.93 | 5.50 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:49.02 | 521.76 /0.16 | Oil Sales: | 25,576.68 | 7.76 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 1,177.87- | 0.35- |
| | | | | Net Income: | 24,398.81 | 7.41 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:34.44 | 168.75 /0.05 | Oil Sales: | 5,811.75 | 1.76 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 267.25- | 0.08- |
| | | | | Net Income: | 5,544.50 | 1.68 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:39.27 | 167.80 /0.05 | Oil Sales: | 6,590.01 | 2.00 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 306.84- | 0.09- |
| | | | | Net Income: | 6,283.17 | 1.91 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:40.88 | 338.75 /0.10 | Oil Sales: | 13,849.75 | 4.20 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 638.42- | 0.19- |
| | | | | Net Income: | 13,211.33 | 4.01 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:38.21 | 168.64 /0.05 | Oil Sales: | 6,443.40 | 1.96 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 296.94- | 0.09- |
| | | | | Net Income: | 6,146.46 | 1.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   514

## LEASE: (RODE01) N.W. Rodessa Unit   (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | OIL | $/BBL:37.91 | 503.25 /0.15 | Oil Sales: | 19,079.47 | 5.79 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 880.93- | 0.27- |
| | | | | Net Income: | 18,198.54 | 5.52 |
| 12/2020 | OIL | $/BBL:39.81 | 168.29 /0.05 | Oil Sales: | 6,700.07 | 2.03 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 311.79- | 0.09- |
| | | | | Net Income: | 6,388.28 | 1.94 |
| 12/2020 | OIL | $/BBL:28.52 | 501.92 /0.15 | Oil Sales: | 14,314.76 | 4.34 |
| | Wrk NRI: | 0.00030356 | | Production Tax - Oil: | 658.22- | 0.20- |
| | | | | Net Income: | 13,656.54 | 4.14 |

|  | | | **Total Revenue for LEASE** | | | **39.67** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12312020-01 | Gallery Petroleum, LLC | 2 | 459,930.50 | 459,930.50 | 159.65 |
| | | **Total Lease Operating Expense** | | | **459,930.50** | **159.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **RODE01** | **0.00030356** | **0.00034711** | | **39.67** | **159.65** | **119.98-** |

## LEASE: (RPCO01) R&P Coal Unit #1   County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:1.72 | 20 /0.19 | Gas Sales: | 34.48 | 0.33 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 34.48 | 0.33 |
| 01/2021 | GAS | $/MCF:1.78 | 19 /0.18 | Gas Sales: | 33.76 | 0.32 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 33.76 | 0.32 |

|  | | | **Total Revenue for LEASE** | | | **0.65** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021021003 | Diversified Production, LLC | 102 | 105.21 | 105.21 | 1.14 |
| | | **Total Lease Operating Expense** | | | **105.21** | **1.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **RPCO01** | **0.00946249** | **0.01081731** | | **0.65** | **1.14** | **0.49-** |

## LEASE: (SADL01) Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 65970 | Silver Creek Oil & Gas, LLC | 2 | 4,943.06 | 4,943.06 | 0.78 |
| | | **Total Lease Operating Expense** | | | **4,943.06** | **0.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **SADL01** | **0.00015774** | **0.78** | **0.78** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    515

### LEASE: (SADP02)  Sadler Penn Unit #1H    County: GRAYSON, TX

API: 181-31544
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65971 | Silver Creek Oil & Gas, LLC | 1 | 6,191.48 | 6,191.48 | 0.98 |
| | **Total Lease Operating Expense** | | | **6,191.48** | **0.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP02 | 0.00015774 | 0.98 | 0.98 |

### LEASE: (SADP03)  Sadler Penn Unit #2H    County: GRAYSON, TX

API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65972 | Silver Creek Oil & Gas, LLC | 1 | 4,518.34 | 4,518.34 | 0.71 |
| | **Total Lease Operating Expense** | | | **4,518.34** | **0.71** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP03 | 0.00015774 | 0.71 | 0.71 |

### LEASE: (SADP05)  Sadler Penn Unit #4H    County: GRAYSON, TX

API: 181-31573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65973 | Silver Creek Oil & Gas, LLC | 1 | 3,081.06 | 3,081.06 | 0.49 |
| | **Total Lease Operating Expense** | | | **3,081.06** | **0.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP05 | 0.00015774 | 0.49 | 0.49 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)    County: GRAYSON, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65974 | Silver Creek Oil & Gas, LLC | 1 | 15,371.17 | 15,371.17 | 2.42 |
| | **Total Lease Operating Expense** | | | **15,371.17** | **2.42** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP06 | 0.00015774 | 2.42 | 2.42 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW    County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.58 | 370.42 /0.00 | Gas Sales: | 956.79 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 19.23- | 0.00 |
| | | | | Other Deducts - Gas: | 215.27- | 0.00 |
| | | | | Net Income: | 722.29 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   516

**LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)**
API: 3305308233
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.85 | 287.22 /0.00 | Oil Sales: | 14,604.69 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,319.20- | 0.01- |
| | | | | Other Deducts - Oil: | 1,412.67- | 0.02- |
| | | | | Net Income: | 11,872.82 | 0.15 |
| 12/2020 | PRG | $/GAL:0.35 | 2,530.24 /0.03 | Plant Products - Gals - Sales: | 887.07 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,022.07- | 0.01- |
| | | | | Net Income: | 138.77- | 0.00 |

**Total Revenue for LEASE**                                                                **0.16**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV01 | 0.00001250 | 0.16 | | 0.16 |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND**
API: 3305307180
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 210.45 /0.00 | Gas Sales: | 543.60 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.93- | 0.00 |
| | | | | Other Deducts - Gas: | 122.31- | 0.01- |
| | | | | Net Income: | 410.36 | 0.00 |
| 01/2021 | OIL | $/BBL:50.85 | 280.61 /0.00 | Oil Sales: | 14,268.72 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,288.86- | 0.02- |
| | | | | Other Deducts - Oil: | 1,380.18- | 0.01- |
| | | | | Net Income: | 11,599.68 | 0.15 |

**Total Revenue for LEASE**                                                                **0.15**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.15 | | 0.15 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.50 | 727.66 /2.66 | Gas Sales: | 1,820.75 | 6.66 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 9.34- | 0.03- |
| | | | | Other Deducts - Gas: | 375.57- | 1.38- |
| | | | | Net Income: | 1,435.84 | 5.25 |
| 02/2021 | OIL | $/BBL:57.13 | 2.40 /0.01 | Oil Sales: | 137.10 | 0.50 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 17.07- | 0.06- |
| | | | | Net Income: | 120.03 | 0.44 |
| 01/2021 | PRG | $/GAL:0.71 | 2,400.10 /8.78 | Plant Products - Gals - Sales: | 1,695.91 | 6.20 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 1,692.98 | 6.19 |

**Total Revenue for LEASE**                                                                **11.88**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   517

## LEASE: (SEEC01) Seegers, CL etal 11 #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114807 | Phillips Energy, Inc | 5 | 444.76 | 444.76 | 44.20 |
| | **Total Lease Operating Expense** | | | **444.76** | **44.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SEEC01** | 0.00365785 | 0.09938540 | | 11.88 | 44.20 | 32.32- |

## LEASE: (SHAF01) Shaula 30 Fed Com 3H   County: EDDY, NM

**API: 3001541553**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Gas Sales: | 19.59 | 0.19 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 2.23- | 0.02- |
| | | | | Other Deducts - Gas: | 3.34 | 0.03 |
| | | | | Net Income: | 20.70 | 0.20 |
| 01/2021 | GAS | $/MCF:2.43 | 1,773.50 /16.87 | Gas Sales: | 4,304.89 | 40.96 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 251.67- | 2.40- |
| | | | | Other Deducts - Gas: | 1,524.86- | 14.50- |
| | | | | Net Income: | 2,528.36 | 24.06 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 89.09- | 0.85- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 89.09- | 0.85- |
| 01/2021 | OIL | $/BBL:51.28 | 445.82 /4.24 | Oil Sales: | 22,862.72 | 217.53 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,854.11- | 17.64- |
| | | | | Other Deducts - Oil: | 939.49- | 8.94- |
| | | | | Net Income: | 20,069.12 | 190.95 |
| 01/2021 | PRD | $/BBL:24.23 | 218.33 /2.08 | Plant Products Sales: | 5,290.46 | 50.34 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 355.97- | 3.39- |
| | | | | Other Deducts - Plant: | 1,331.47- | 12.67- |
| | | | | Net Income: | 3,603.02 | 34.28 |
| | | **Total Revenue for LEASE** | | | | **248.64** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100080 | Devon Energy Production Co., LP | 1 | 6,308.20 | 6,308.20 | 82.21 |
| | **Total Lease Operating Expense** | | | **6,308.20** | **82.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SHAF01** | 0.00951472 | 0.01303237 | | 248.64 | 82.21 | 166.43 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   518

## LEASE: (SHAF02) Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | | /0.00 | Gas Sales: | 7.68 | 0.05 |
| | Wrk NRI | 0.00633916 | | Production Tax - Gas: | 1.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1.11 | 0.01 |
| | | | | Net Income: | 7.68 | 0.05 |
| 01/2021 | GAS | $/MCF:2.43 | 1,217.93 /7.72 | Gas Sales: | 2,956.32 | 18.74 |
| | Wrk NRI | 0.00633916 | | Production Tax - Gas: | 173.27- | 1.10- |
| | | | | Other Deducts - Gas: | 1,046.87- | 6.63- |
| | | | | Net Income: | 1,736.18 | 11.01 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 61.29- | 0.39- |
| | Wrk NRI | 0.00633916 | | Net Income: | 61.29- | 0.39- |
| 01/2021 | OIL | $/BBL:51.28 | 838.14 /5.31 | Oil Sales: | 42,981.83 | 272.47 |
| | Wrk NRI | 0.00633916 | | Production Tax - Oil: | 3,485.47- | 22.10- |
| | | | | Other Deducts - Oil: | 1,974.51- | 12.51- |
| | | | | Net Income: | 37,521.85 | 237.86 |
| 01/2021 | PRD | $/BBL:24.23 | 149.93 /0.95 | Plant Products Sales: | 3,633.15 | 23.03 |
| | Wrk NRI | 0.00633916 | | Production Tax - Plant: | 244.58- | 1.55- |
| | | | | Other Deducts - Plant: | 914.27- | 5.80- |
| | | | | Net Income: | 2,474.30 | 15.68 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **264.21** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100080 | Devon Energy Production Co., LP | 1 | 6,901.11 | 6,901.11 | 59.93 |
| | **Total Lease Operating Expense** | | | **6,901.11** | **59.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | 264.21 | 59.93 | 204.28 |

## LEASE: (SHAF03) Shafer 36-18-25 1H    County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.63 | 2,578.34 /0.28 | Gas Sales: | 6,784.69 | 0.74 |
| | Roy NRI | 0.00010899 | | Production Tax - Gas: | 404.39- | 0.04- |
| | | | | Other Deducts - Gas: | 2,471.24- | 0.27- |
| | | | | Net Income: | 3,909.06 | 0.43 |
| 01/2021 | GAS | $/MCF:2.40 | 2,822.61 /0.31 | Gas Sales: | 6,762.22 | 0.74 |
| | Roy NRI | 0.00010899 | | Production Tax - Gas: | 381.92- | 0.04- |
| | | | | Other Deducts - Gas: | 2,650.97- | 0.29- |
| | | | | Net Income: | 3,729.33 | 0.41 |
| 01/2021 | OIL | $/BBL:50.08 | 754.17 /0.08 | Oil Sales: | 37,765.10 | 4.12 |
| | Roy NRI | 0.00010899 | | Production Tax - Oil: | 2,718.37- | 0.30- |
| | | | | Net Income: | 35,046.73 | 3.82 |
| 02/2021 | OIL | $/BBL:57.53 | 377.23 /0.04 | Oil Sales: | 21,702.01 | 2.37 |
| | Roy NRI | 0.00010899 | | Production Tax - Oil: | 1,572.61- | 0.18- |
| | | | | Net Income: | 20,129.40 | 2.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   519

**LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.12 | 6,189.70 /0.67 | Plant Products - Gals - Sales: | 763.84 | 0.08 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 696.44 | 0.08 |
| 12/2020 | PRG | $/GAL:0.77 | 2,321.38 /0.25 | Plant Products - Gals - Sales: | 1,797.27 | 0.20 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,662.47 | 0.18 |
| 12/2020 | PRG | $/GAL:0.52 | 5,417.16 /0.59 | Plant Products - Gals - Sales: | 2,830.70 | 0.31 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 2,628.51 | 0.29 |
| 12/2020 | PRG | $/GAL:0.92 | 3,973.39 /0.43 | Plant Products - Gals - Sales: | 3,639.47 | 0.40 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 269.59- | 0.03- |
| | | | | Net Income: | 3,369.88 | 0.37 |
| 12/2020 | PRG | $/GAL:0.88 | 1,015.75 /0.11 | Plant Products - Gals - Sales: | 898.63 | 0.10 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 831.23 | 0.09 |
| 01/2021 | PRG | $/GAL:0.90 | 2,541.30 /0.28 | Plant Products - Gals - Sales: | 2,291.52 | 0.25 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 179.73- | 0.02- |
| | | | | Net Income: | 2,111.79 | 0.23 |
| 01/2021 | PRG | $/GAL:1.09 | 4,349.81 /0.47 | Plant Products - Gals - Sales: | 4,762.76 | 0.52 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 359.45- | 0.04- |
| | | | | Net Income: | 4,403.31 | 0.48 |
| 01/2021 | PRG | $/GAL:0.15 | 6,776.09 /0.74 | Plant Products - Gals - Sales: | 988.50 | 0.11 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 921.10 | 0.10 |
| 01/2021 | PRG | $/GAL:0.77 | 5,930.35 /0.65 | Plant Products - Gals - Sales: | 4,538.10 | 0.49 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 336.99- | 0.03- |
| | | | | Net Income: | 4,201.11 | 0.46 |
| 01/2021 | PRG | $/GAL:0.99 | 1,111.98 /0.12 | Plant Products - Gals - Sales: | 1,100.83 | 0.12 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,010.97 | 0.11 |

**Total Revenue for LEASE**                                        **9.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 9.24 | 9.24 |

**LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.67 | 53.54 /0.01 | Gas Sales: | 89.19 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Net Income: | 89.19 | 0.02 |
| 01/2021 | OIL | $/BBL:50.46 | 44.95 /0.01 | Oil Sales: | 2,268.04 | 0.44 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 101.93- | 0.02- |
| | | | | Net Income: | 2,166.11 | 0.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    520

## LEASE: (SHER02)  Sherrod Unit Tract 3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | PRD | $/BBL:14.19 | 11.67 /0.00 | Plant Products Sales: | 165.64 | 0.03 |
| | Ovr NRI | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
| | | | | Net Income: | 152.90 | 0.03 |

**Total Revenue for LEASE**                                              **0.47**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| SHER02 | 0.00019216 | 0.47 | 0.47 |

## LEASE: (SHUG01)  Shugart West Prospect    County: EDDY, NM
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202100080 | Devon Energy Production Co., LP | 2 | 1,500.00 | 1,500.00 | 25.33 |
| | **Total Lease Operating Expense** | | | **1,500.00** | **25.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SHUG01 | 0.01688344 | 25.33 | 25.33 |

## LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | GAS | $/MCF:2.77 | 5.21 /0.78 | Gas Sales: | 14.45 | 2.17 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.34- | 0.05- |
| | | | | Net Income: | 14.11 | 2.12 |
| 11/2020 | GAS | $/MCF:2.90 | 0.10 /0.02 | Gas Sales: | 0.29 | 0.04 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.29 | 0.04 |
| 11/2020 | GAS | $/MCF:2.78 | 0.23 /0.03 | Gas Sales: | 0.64 | 0.10 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.64 | 0.10 |
| 11/2020 | GAS | $/MCF:2.78 | 48.03 /7.20 | Gas Sales: | 133.38 | 20.01 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 3.44- | 0.52- |
| | | | | Net Income: | 129.94 | 19.49 |
| 11/2020 | GAS | $/MCF:2.50 | 0.04 /0.01 | Gas Sales: | 0.10 | 0.02 |
| | Wrk NRI | 0.15000000 | | Net Income: | 0.10 | 0.02 |
| 11/2020 | GAS | $/MCF:2.77 | 0.44 /0.07 | Gas Sales: | 1.22 | 0.18 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Net Income: | 1.18 | 0.18 |
| 12/2020 | GAS | $/MCF:2.75 | 5.63 /0.84 | Gas Sales: | 15.50 | 2.32 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 0.36- | 0.05- |
| | | | | Net Income: | 15.14 | 2.27 |
| 12/2020 | GAS | $/MCF:2.75 | 47.77 /7.17 | Gas Sales: | 131.46 | 19.72 |
| | Wrk NRI | 0.15000000 | | Production Tax - Gas: | 3.44- | 0.51- |
| | | | | Net Income: | 128.02 | 19.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   521

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.80 | 0.05 /0.01 | Gas Sales: | 0.14 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.14 | 0.02 |
| 12/2020 | GAS | $/MCF:2.77 | 0.61 /0.09 | Gas Sales: | 1.69 | 0.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Net Income: | 1.63 | 0.25 |
| 01/2021 | GAS | $/MCF:2.67 | 5.21 /0.78 | Gas Sales: | 13.89 | 2.08 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.33- | 0.05- |
| | | | | Net Income: | 13.56 | 2.03 |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.01 | 0.00 |
| 01/2021 | GAS | $/MCF:2.67 | 46.11 /6.92 | Gas Sales: | 123.14 | 18.47 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 3.28- | 0.49- |
| | | | | Net Income: | 119.86 | 17.98 |
| 01/2021 | GAS | $/MCF:2.75 | 0.04 /0.01 | Gas Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.11 | 0.02 |
| 01/2021 | GAS | $/MCF:2.65 | 0.51 /0.08 | Gas Sales: | 1.35 | 0.20 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Net Income: | 1.30 | 0.20 |
| 11/2020 | PRG | $/GAL:0.81 | 9.20 /1.38 | Plant Products - Gals - Sales: | 7.42 | 1.11 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.94- | 0.14- |
| | | | | Net Income: | 6.48 | 0.97 |
| 11/2020 | PRG | $/GAL:0.71 | 21.13 /3.17 | Plant Products - Gals - Sales: | 14.98 | 2.25 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.11- | 0.02- |
| | | | | Net Income: | 14.87 | 2.23 |
| 11/2020 | PRG | $/GAL:0.85 | 0.13 /0.02 | Plant Products - Gals - Sales: | 0.11 | 0.02 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.01- |
| | | | | Net Income: | 0.10 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 0.31 /0.05 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.23 | 0.04 |
| 11/2020 | PRG | $/GAL:0.79 | 0.29 /0.04 | Plant Products - Gals - Sales: | 0.23 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Net Income: | 0.20 | 0.03 |
| 11/2020 | PRG | $/GAL:0.71 | 0.69 /0.10 | Plant Products - Gals - Sales: | 0.49 | 0.07 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.49 | 0.07 |
| 11/2020 | PRG | $/GAL:0.81 | 40.40 /6.06 | Plant Products - Gals - Sales: | 32.55 | 4.88 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 4.13- | 0.61- |
| | | | | Net Income: | 28.42 | 4.27 |
| 11/2020 | PRG | $/GAL:0.74 | 73.60 /11.04 | Plant Products - Gals - Sales: | 54.27 | 8.14 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.16- | 0.02- |
| | | | | Net Income: | 54.11 | 8.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   522

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.71 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.04 | 0.01 |
| 11/2020 | PRG | $/GAL:0.72 | 0.18 /0.03 | Plant Products - Gals - Sales: | 0.13 | 0.02 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.13 | 0.02 |
| 11/2020 | PRG | $/GAL:0.80 | 0.87 /0.13 | Plant Products - Gals - Sales: | 0.70 | 0.10 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.09- | 0.01- |
|  |  |  |  | Net Income: | 0.61 | 0.09 |
| 11/2020 | PRG | $/GAL:0.72 | 2.25 /0.34 | Plant Products - Gals - Sales: | 1.61 | 0.24 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 1.61 | 0.24 |
| 12/2020 | PRG | $/GAL:0.96 | 6.56 /0.98 | Plant Products - Gals - Sales: | 6.27 | 0.94 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.78- | 0.12- |
|  |  |  |  | Net Income: | 5.49 | 0.82 |
| 12/2020 | PRG | $/GAL:0.81 | 22.34 /3.35 | Plant Products - Gals - Sales: | 17.99 | 2.69 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11- | 0.01- |
|  |  |  |  | Net Income: | 17.88 | 2.68 |
| 12/2020 | PRG | $/GAL:0.95 | 28.89 /4.33 | Plant Products - Gals - Sales: | 27.53 | 4.13 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 3.51- | 0.53- |
|  |  |  |  | Net Income: | 24.02 | 3.60 |
| 12/2020 | PRG | $/GAL:0.82 | 76.23 /11.43 | Plant Products - Gals - Sales: | 62.73 | 9.41 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.16- | 0.02- |
|  |  |  |  | Net Income: | 62.57 | 9.39 |
| 12/2020 | PRG | $/GAL:1.00 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 0.04 | 0.01 |
| 12/2020 | PRG | $/GAL:0.78 | 0.23 /0.03 | Plant Products - Gals - Sales: | 0.18 | 0.03 |
|  | Wrk NRI: | 0.15000000 |  | Net Income: | 0.18 | 0.03 |
| 12/2020 | PRG | $/GAL:0.95 | 0.63 /0.09 | Plant Products - Gals - Sales: | 0.60 | 0.09 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.08- | 0.01- |
|  |  |  |  | Net Income: | 0.52 | 0.08 |
| 12/2020 | PRG | $/GAL:0.80 | 2.78 /0.42 | Plant Products - Gals - Sales: | 2.22 | 0.33 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.01- | 0.00 |
|  |  |  |  | Net Income: | 2.21 | 0.33 |
| 01/2021 | PRG | $/GAL:1.09 | 6.56 /0.98 | Plant Products - Gals - Sales: | 7.17 | 1.07 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.92- | 0.13- |
|  |  |  |  | Net Income: | 6.25 | 0.94 |
| 01/2021 | PRG | $/GAL:0.98 | 23.10 /3.47 | Plant Products - Gals - Sales: | 22.62 | 3.39 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 0.11- | 0.02- |
|  |  |  |  | Net Income: | 22.51 | 3.37 |
| 01/2021 | PRG | $/GAL:1.09 | 28.06 /4.21 | Plant Products - Gals - Sales: | 30.65 | 4.60 |
|  | Wrk NRI: | 0.15000000 |  | Production Tax - Plant - Gals: | 3.92- | 0.59- |
|  |  |  |  | Net Income: | 26.73 | 4.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   523

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)     (Continued)**
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | PRG | $/GAL:1.00 | 77.79 /11.67 | Plant Products - Gals - Sales: | 77.94 | 11.69 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.21- | 0.03- |
| | | | | Net Income: | 77.73 | 11.66 |
| 01/2021 | PRG | $/GAL:1.00 | 0.05 /0.01 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.04 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 0.20 /0.03 | Plant Products - Gals - Sales: | 0.20 | 0.03 |
| | Wrk NRI: | 0.15000000 | | Net Income: | 0.20 | 0.03 |
| 01/2021 | PRG | $/GAL:1.09 | 0.55 /0.08 | Plant Products - Gals - Sales: | 0.60 | 0.09 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 0.52 | 0.08 |
| 01/2021 | PRG | $/GAL:0.96 | 2.50 /0.38 | Plant Products - Gals - Sales: | 2.40 | 0.36 |
| | Wrk NRI: | 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 2.39 | 0.36 |

**Total Revenue for LEASE** 117.43

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 117.43 | 117.43 |

**LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.39 | 66.01 /7.66 | Gas Sales: | 157.77 | 18.31 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 6.20- | 0.72- |
| | | | | Other Deducts - Gas: | 40.96- | 4.75- |
| | | | | Net Income: | 110.61 | 12.84 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114802 | Phillips Energy, Inc | 6 | 257.60 | 257.60 | 31.89 |
| | | **Total Lease Operating Expense** | | | **257.60** | **31.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| SLAU01 | 0.11605616 | 0.12379318 | 12.84 | 31.89 | 19.05- |

**LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.32 | 327.65 /37.92 | Gas Sales: | 760.77 | 88.06 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 26.73- | 3.10- |
| | | | | Other Deducts - Gas: | 230.84- | 26.71- |
| | | | | Net Income: | 503.20 | 58.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   524

## LEASE: (SLAU02)  Slaughter Unit #1-1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114794 | Phillips Energy, Inc | 4 | 319.62 | 319.62 | 39.57 |
| | **Total Lease Operating Expense** | | | **319.62** | **39.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU02** | **0.11574583** | **0.12379320** | **58.25** | **39.57** | **18.68** |

## LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.32 | 98.35 /11.41 | Gas Sales: | 228.37 | 26.50 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 8.13- | 0.94- |
| | | | | Other Deducts - Gas: | 69.28- | 8.04- |
| | | | | Net Income: | 150.96 | 17.52 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114801 | Phillips Energy, Inc | 5 | 181.69 | 181.69 | 22.49 |
| | **Total Lease Operating Expense** | | | **181.69** | **22.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU03** | **0.11605626** | **0.12379312** | **17.52** | **22.49** | **4.97-** |

## LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.32 | 87.71 /10.18 | Gas Sales: | 203.65 | 23.64 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 7.21- | 0.84- |
| | | | | Other Deducts - Gas: | 61.96- | 7.19- |
| | | | | Net Income: | 134.48 | 15.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114799 | Phillips Energy, Inc | 4 | 159.37 | 159.37 | 19.73 |
| | **Total Lease Operating Expense** | | | **159.37** | **19.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU04** | **0.11605614** | **0.12379308** | **15.61** | **19.73** | **4.12-** |

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.33 | 86.24 /9.98 | Gas Sales: | 200.54 | 23.21 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 7.12- | 0.82- |
| | | | | Other Deducts - Gas: | 60.87- | 7.05- |
| | | | | Net Income: | 132.55 | 15.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   525

## LEASE: (SLAU05)  Slaughter #2-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114797 | Phillips Energy, Inc | 5 | 187.32 | 187.32 | 23.19 |
| | **Total Lease Operating Expense** | | | **187.32** | **23.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SLAU05 | 0.11574583 | 0.12379320 | | 15.34 | 23.19 | | 7.85- |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 125,314 /41.03 | Gas Sales: | 343,330.01 | 112.41 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 14,763.63- | 4.83- |
| | | | | Other Deducts - Gas: | 141.40- | 0.05- |
| | | | | Net Income: | 328,424.98 | 107.53 |
| 12/2020 | GAS | $/MCF:2.74 | 125,314 /35.42 | Gas Sales: | 343,329.84 | 97.04 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 14,763.10- | 4.18- |
| | | | | Other Deducts - Gas: | 143.80- | 0.04- |
| | | | | Net Income: | 328,422.94 | 92.82 |
| 01/2021 | GAS | $/MCF:2.52 | 131,878 /43.18 | Gas Sales: | 332,397.08 | 108.83 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 15,650.61- | 5.12- |
| | | | | Other Deducts - Gas: | 141.40- | 0.05- |
| | | | | Net Income: | 316,605.07 | 103.66 |
| 01/2021 | GAS | $/MCF:2.52 | 131,878 /37.27 | Gas Sales: | 332,401.32 | 93.95 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 15,641.85- | 4.42- |
| | | | | Other Deducts - Gas: | 135.81- | 0.04- |
| | | | | Net Income: | 316,623.66 | 89.49 |
| 12/2020 | OIL | $/BBL:43.64 | 566.46 /0.19 | Oil Sales: | 24,719.61 | 8.09 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 3,091.56- | 1.01- |
| | | | | Net Income: | 21,628.05 | 7.08 |
| 12/2020 | OIL | $/BBL:43.65 | 566.46 /0.16 | Oil Sales: | 24,724.99 | 6.99 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 3,091.62- | 0.88- |
| | | | | Net Income: | 21,633.37 | 6.11 |
| 01/2021 | OIL | $/BBL:48.40 | 734.56 /0.24 | Oil Sales: | 35,556.13 | 11.64 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 4,441.30- | 1.45- |
| | | | | Net Income: | 31,114.83 | 10.19 |
| 01/2021 | OIL | $/BBL:48.40 | 734.56 /0.21 | Oil Sales: | 35,549.66 | 10.05 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 4,441.71- | 1.26- |
| | | | | Net Income: | 31,107.95 | 8.79 |
| 12/2020 | PRG | $/GAL:0.57 | 160,048.65 /52.40 | Plant Products - Gals - Sales: | 91,924.03 | 30.10 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 7,725.68- | 2.53- |
| | | | | Net Income: | 84,198.35 | 27.57 |
| 12/2020 | PRG | $/GAL:0.57 | 160,048.65 /45.23 | Plant Products - Gals - Sales: | 91,917.84 | 25.98 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 7,725.06- | 2.18- |
| | | | | Net Income: | 84,192.78 | 23.80 |

From:   Sklarco, LLC
To:      Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    526

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
API: 1706121372
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.68 | 169,647.25 /55.54 | Plant Products - Gals - Sales: | 115,480.28 | 37.81 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 8,188.45- | 2.68- |
| | | | | Net Income: | 107,291.83 | 35.13 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 169,647.25 /47.95 | Plant Products - Gals - Sales: | 115,484.47 | 32.64 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 8,196.39- | 2.32- |
| | | | | Net Income: | 107,288.08 | 30.32 |

**Total Revenue for LEASE**                                                                       **542.49**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SMIT09 | multiple | 542.49 | 542.49 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 102,249 /33.61 | Gas Sales: | 280,140.32 | 92.09 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,041.41- | 3.96- |
| | | | | Other Deducts - Gas: | 115.23- | 0.04- |
| | | | | Net Income: | 267,983.68 | 88.09 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.74 | 102,249 /29.02 | Gas Sales: | 280,137.81 | 79.49 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,046.37- | 3.41- |
| | | | | Other Deducts - Gas: | 119.35- | 0.04- |
| | | | | Net Income: | 267,972.09 | 76.04 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 105,021 /34.52 | Gas Sales: | 264,712.47 | 87.02 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,457.51- | 4.10- |
| | | | | Other Deducts - Gas: | 108.83- | 0.03- |
| | | | | Net Income: | 252,146.13 | 82.89 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 105,021 /29.80 | Gas Sales: | 264,701.90 | 75.11 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,460.12- | 3.53- |
| | | | | Other Deducts - Gas: | 111.39- | 0.03- |
| | | | | Net Income: | 252,130.39 | 71.55 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.64 | 560.85 /0.18 | Oil Sales: | 24,473.31 | 8.05 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,059.96- | 1.01- |
| | | | | Net Income: | 21,413.35 | 7.04 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.64 | 560.85 /0.16 | Oil Sales: | 24,474.66 | 6.95 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,055.35- | 0.87- |
| | | | | Net Income: | 21,419.31 | 6.08 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.40 | 573.20 /0.19 | Oil Sales: | 27,744.53 | 9.12 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,469.67- | 1.14- |
| | | | | Net Income: | 24,274.86 | 7.98 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.39 | 573.20 /0.16 | Oil Sales: | 27,736.89 | 7.87 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,469.10- | 0.98- |
| | | | | Net Income: | 24,267.79 | 6.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   527

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
**API: 1706121376**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.57 | 130,590.07 /42.93 | Plant Products - Gals - Sales: | 75,007.52 | 24.66 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,305.57- | 2.08- |
| | | | | Net Income: | 68,701.95 | 22.58 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.57 | 130,590.07 /37.06 | Plant Products - Gals - Sales: | 74,999.40 | 21.28 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,301.67- | 1.79- |
| | | | | Net Income: | 68,697.73 | 19.49 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 135,098.87 /44.41 | Plant Products - Gals - Sales: | 91,965.35 | 30.23 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,516.83- | 2.14- |
| | | | | Net Income: | 85,448.52 | 28.09 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.68 | 135,098.87 /38.34 | Plant Products - Gals - Sales: | 91,962.99 | 26.10 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,524.45- | 1.86- |
| | | | | Net Income: | 85,438.54 | 24.24 |

**Total Revenue for LEASE**                                                                 **440.96**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231-03 | Nadel & Gussman - Jetta Operating Co | 12 | 31,300.47 | | |
| | 01312021-03 | Nadel & Gussman - Jetta Operating Co | 12 | 22,290.74 | 53,591.21 | 47.61 |
| | | **Total Lease Operating Expense** | | | **53,591.21** | **47.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 440.96 | 47.61 | 393.35 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.74 | 106,073 /46.21 | Gas Sales: | 290,613.65 | 126.59 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,495.48- | 5.44- |
| | | | | Other Deducts - Gas: | 120.66- | 0.05- |
| | | | | Net Income: | 277,997.51 | 121.10 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 107,854 /46.98 | Gas Sales: | 271,850.32 | 118.42 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,797.14- | 5.57- |
| | | | | Other Deducts - Gas: | 110.61- | 0.05- |
| | | | | Net Income: | 258,942.57 | 112.80 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:43.64 | 565.51 /0.25 | Oil Sales: | 24,679.23 | 10.75 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 3,083.65- | 1.34- |
| | | | | Net Income: | 21,595.58 | 9.41 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:48.40 | 927.32 /0.40 | Oil Sales: | 44,883.83 | 19.55 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 5,610.90- | 2.44- |
| | | | | Net Income: | 39,272.93 | 17.11 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.57 | 135,474.85 /59.01 | Plant Products - Gals - Sales: | 77,808.47 | 33.89 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 6,495.77- | 2.83- |
| | | | | Net Income: | 71,312.70 | 31.06 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   528

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)**
**API: 1706121376**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.68 | 138,743.38 /60.44 | Plant Products - Gals - Sales: | 94,446.75 | 41.14 |
|  | Wrk NRI: | 0.00043561 |  | Other Deducts - Plant - Gals: | 6,653.30- | 2.90- |
|  |  |  |  | Net Income: | 87,793.45 | 38.24 |

|  | | **Total Revenue for LEASE** | | | | **329.72** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | JIB201231-04 | Nadel & Gussman - Jetta Operating Co | 2 | 31,751.29 | | |
|  | 01312021-04 | Nadel & Gussman - Jetta Operating Co | 2 | 19,775.57 | 51,526.86 | 22.45 |
|  |  | **Total Lease Operating Expense** | | | **51,526.86** | **22.45** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|--------------------|-----------------|-------------|----------------|--------------|--------------|
| **SMIT11** | **0.00043561** | **0.00043561** | **329.72** | **22.45** | **307.27** |

## LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.76 | 123,710.79 /11.00 | Gas Sales: | 340,834.89 | 30.31 |
|  | Ovr NRI: | 0.00008892 |  | Production Tax - Gas: | 82.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 69,225.69- | 6.16- |
|  |  |  |  | Net Income: | 271,526.59 | 24.15 |
| 12/2020 | GAS | $/MCF:2.76 | 123,710.79 /22.44 | Gas Sales: | 340,834.89 | 61.83 |
|  | Ovr NRI: | 0.00018143 |  | Production Tax - Gas: | 80.97- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 69,257.76- | 12.57- |
|  |  |  |  | Net Income: | 271,496.16 | 49.24 |
| 12/2020 | GAS | $/MCF:2.76 | 123,710.79 /35.90 | Gas Sales: | 340,834.89 | 98.92 |
|  | Ovr NRI: | 0.00029022 |  | Production Tax - Gas: | 75.93- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 69,305.01- | 20.12- |
|  |  |  |  | Net Income: | 271,453.95 | 78.78 |
| 12/2020 | PRG | $/GAL:0.31 | 122,120.75 /10.86 | Plant Products - Gals - Sales: | 37,640.66 | 3.35 |
|  | Ovr NRI: | 0.00008892 |  | Other Deducts - Plant - Gals: | 19,578.15- | 1.74- |
|  |  |  |  | Net Income: | 18,062.51 | 1.61 |
| 12/2020 | PRG | $/GAL:0.31 | 122,120.75 /22.16 | Plant Products - Gals - Sales: | 37,640.66 | 6.83 |
|  | Ovr NRI: | 0.00018143 |  | Other Deducts - Plant - Gals: | 19,460.19- | 3.54- |
|  |  |  |  | Net Income: | 18,180.47 | 3.29 |
| 12/2020 | PRG | $/GAL:0.31 | 122,120.75 /35.44 | Plant Products - Gals - Sales: | 37,640.66 | 10.93 |
|  | Ovr NRI: | 0.00029022 |  | Other Deducts - Plant - Gals: | 19,471.21- | 5.65- |
|  |  |  |  | Net Income: | 18,169.45 | 5.28 |

|  | | **Total Revenue for LEASE** | | | | **162.35** |

| **LEASE Summary:** | **Net Rev Int** | **Royalty** | **Net Cash** |
|--------------------|-----------------|-------------|--------------|
| **SN1A01** | **multiple** | **162.35** | **162.35** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    529

### LEASE: (SN1A02) SN1 AGC 2HH    County: PANOLA, TX

API: 4236538482
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.75 | 123,285.24 /4.55 | Gas Sales: | 339,332.55 | 12.51 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 69,180.72- | 2.55- |
| | | | | Net Income: | 270,151.83 | 9.96 |
| 12/2020 | GAS | $/MCF:2.75 | 123,285.24 /25.44 | Gas Sales: | 339,332.55 | 70.03 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.02- |
| | | | | Other Deducts - Gas: | 69,030.16- | 14.25- |
| | | | | Net Income: | 270,231.20 | 55.76 |
| 12/2020 | GAS | $/MCF:2.75 | 123,285.24 /48.10 | Gas Sales: | 339,332.55 | 132.39 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 81.59- | 0.04- |
| | | | | Other Deducts - Gas: | 68,990.40- | 26.91- |
| | | | | Net Income: | 270,260.56 | 105.44 |
| 12/2020 | PRG | $/GAL:0.30 | 120,518.73 /4.44 | Plant Products - Gals - Sales: | 36,407.89 | 1.34 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 19,253.75- | 0.71- |
| | | | | Net Income: | 17,154.14 | 0.63 |
| 12/2020 | PRG | $/GAL:0.30 | 120,518.73 /24.87 | Plant Products - Gals - Sales: | 36,407.89 | 7.51 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 19,209.32- | 3.96- |
| | | | | Net Income: | 17,198.57 | 3.55 |
| 12/2020 | PRG | $/GAL:0.30 | 120,518.73 /47.02 | Plant Products - Gals - Sales: | 36,407.89 | 14.21 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 19,229.20- | 7.50- |
| | | | | Net Income: | 17,178.69 | 6.71 |

**Total Revenue for LEASE**                    182.05

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SN1A02 | multiple | 182.05 | 182.05 |

### LEASE: (SN2A01) SN2 AFTFB 1HH    County: PANOLA, TX

API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 18,657.43 | 2.15 |
| | Wrk NRI: | 0.00011522 | | Net Income: | 18,657.43 | 2.15 |
| 12/2020 | GAS | $/MCF:2.76 | 69,590.07 /8.02 | Gas Sales: | 191,978.63 | 22.11 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.01- |
| | | | | Other Deducts - Gas: | 38,398.61- | 4.42- |
| | | | | Net Income: | 153,537.52 | 17.68 |
| 12/2020 | PRG | $/GAL:0.31 | 73,180.86 /8.43 | Plant Products - Gals - Sales: | 22,414.49 | 2.58 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 11,644.96- | 1.35- |
| | | | | Net Income: | 10,769.53 | 1.23 |

**Total Revenue for LEASE**                    21.06

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A01 | 0.00011522 | 21.06 | 21.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   530

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.75 | 73,473.43 /7.87 | Gas Sales: | 202,186.35 | 21.67 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.00 |
| | | | | Other Deducts - Gas: | 40,646.13- | 4.35- |
| | | | | Net Income: | 161,494.52 | 17.32 |
| 12/2020 | PRG | $/GAL:0.29 | 68,530.07 /7.34 | Plant Products - Gals - Sales: | 19,782.35 | 2.12 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 10,989.76- | 1.17- |
| | | | | Net Income: | 8,792.59 | 0.95 |

**Total Revenue for LEASE**        **18.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 18.27 | 18.27 |

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:45.35 | 136.94-/0.01- | Condensate Sales: | 6,210.25- | 0.30- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 527.88 | 0.02 |
| | | | | Net Income: | 5,682.37- | 0.28- |
| 09/2019 | CND | $/BBL:45.35 | 136.94 /0.01 | Condensate Sales: | 6,210.25 | 0.30 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 527.88- | 0.02- |
| | | | | Net Income: | 5,682.37 | 0.28 |
| 10/2019 | CND | $/BBL:40.04 | 253.03 /0.01 | Condensate Sales: | 10,131.83 | 0.49 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 861.20- | 0.04- |
| | | | | Net Income: | 9,270.63 | 0.45 |
| 11/2019 | CND | $/BBL:45.03 | 271.76-/0.01- | Condensate Sales: | 12,238.23- | 0.60- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,040.24 | 0.05 |
| | | | | Net Income: | 11,197.99- | 0.55- |
| 11/2019 | CND | $/BBL:45.03 | 271.76 /0.01 | Condensate Sales: | 12,238.23 | 0.60 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 1,040.24- | 0.05- |
| | | | | Net Income: | 11,197.99 | 0.55 |
| 12/2019 | CND | $/BBL:48.29 | 203.31 /0.01 | Condensate Sales: | 9,818.04 | 0.48 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 834.54- | 0.04- |
| | | | | Net Income: | 8,983.50 | 0.44 |
| 03/2020 | CND | $/BBL:19.20 | 177.74-/0.01- | Condensate Sales: | 3,412.44- | 0.17- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 290.06 | 0.02 |
| | | | | Net Income: | 3,122.38- | 0.15- |
| 03/2020 | CND | $/BBL:19.20 | 177.74 /0.01 | Condensate Sales: | 3,412.44 | 0.17 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 290.06- | 0.02- |
| | | | | Net Income: | 3,122.38 | 0.15 |
| 05/2020 | CND | $/BBL:10.56 | 130.70-/0.01- | Condensate Sales: | 1,379.93- | 0.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 117.30 | 0.01 |
| | | | | Net Income: | 1,262.63- | 0.06- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   531

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | $/BBL:10.56 | 130.70 /0.01 | Condensate Sales: | 1,379.93 | 0.07 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 117.30- | 0.01- |
|  |  |  |  | Net Income: | 1,262.63 | 0.06 |
| 06/2020 | CND | $/BBL:31.25 | 60.24-/0.00- | Condensate Sales: | 1,882.56- | 0.09- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 160.02 | 0.01 |
|  |  |  |  | Net Income: | 1,722.54- | 0.08- |
| 06/2020 | CND | $/BBL:31.25 | 60.24 /0.00 | Condensate Sales: | 1,882.56 | 0.09 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 160.02- | 0.01- |
|  |  |  |  | Net Income: | 1,722.54 | 0.08 |
| 07/2020 | CND | $/BBL:30.70 | 52.04-/0.00- | Condensate Sales: | 1,597.78- | 0.08- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 135.82 | 0.01 |
|  |  |  |  | Net Income: | 1,461.96- | 0.07- |
| 07/2020 | CND | $/BBL:30.70 | 52.04 /0.00 | Condensate Sales: | 1,597.78 | 0.08 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 135.82- | 0.01- |
|  |  |  |  | Net Income: | 1,461.96 | 0.07 |
| 08/2020 | CND | $/BBL:31.23 | 45.40-/0.00- | Condensate Sales: | 1,417.71- | 0.07- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 120.50 | 0.01 |
|  |  |  |  | Net Income: | 1,297.21- | 0.06- |
| 08/2020 | CND | $/BBL:31.23 | 45.40 /0.00 | Condensate Sales: | 1,417.71 | 0.07 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 120.50- | 0.01- |
|  |  |  |  | Net Income: | 1,297.21 | 0.06 |
| 09/2020 | CND | $/BBL:29.71 | 41.60-/0.00- | Condensate Sales: | 1,235.98- | 0.06- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 105.06 | 0.00 |
|  |  |  |  | Net Income: | 1,130.92- | 0.06- |
| 09/2020 | CND | $/BBL:29.71 | 41.60 /0.00 | Condensate Sales: | 1,235.98 | 0.06 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 105.06- | 0.00 |
|  |  |  |  | Net Income: | 1,130.92 | 0.06 |
| 10/2020 | CND | $/BBL:29.04 | 42.33-/0.00- | Condensate Sales: | 1,229.39- | 0.06- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 104.50 | 0.00 |
|  |  |  |  | Net Income: | 1,124.89- | 0.06- |
| 10/2020 | CND | $/BBL:29.04 | 42.33 /0.00 | Condensate Sales: | 1,229.39 | 0.06 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 104.50- | 0.00 |
|  |  |  |  | Net Income: | 1,124.89 | 0.06 |
| 11/2020 | CND | $/BBL:31.03 | 60.61-/0.00- | Condensate Sales: | 1,880.91- | 0.09- |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 159.88 | 0.01 |
|  |  |  |  | Net Income: | 1,721.03- | 0.08- |
| 11/2020 | CND | $/BBL:31.03 | 60.61 /0.00 | Condensate Sales: | 1,880.91 | 0.09 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 159.88- | 0.01- |
|  |  |  |  | Net Income: | 1,721.03 | 0.08 |
| 12/2020 | CND | $/BBL:36.91 | 63.93 /0.00 | Condensate Sales: | 2,359.40 | 0.12 |
|  | Wrk NRI: | 0.00004882 |  | Production Tax - Condensate: | 200.54- | 0.01- |
|  |  |  |  | Net Income: | 2,158.86 | 0.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   532

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | CND | $/BBL:42.14 | 32.37 /0.00 | Condensate Sales: | 1,363.97 | 0.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 115.94- | 0.01- |
| | | | | Net Income: | 1,248.03 | 0.06 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 6,647.50-/0.32- | Gas Sales: | 10,606.88- | 0.52- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 473.30 | 0.03 |
| | | | | Other Deducts - Gas: | 5,097.57 | 0.25 |
| | | | | Net Income: | 5,036.01- | 0.24- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.60 | 6,647.50 /0.32 | Gas Sales: | 10,606.88 | 0.52 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 473.30- | 0.03- |
| | | | | Other Deducts - Gas: | 5,097.57- | 0.25- |
| | | | | Net Income: | 5,036.01 | 0.24 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.72 | 13,168.72-/0.64- | Gas Sales: | 22,694.45- | 1.11- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 937.61 | 0.05 |
| | | | | Other Deducts - Gas: | 10,079.79 | 0.49 |
| | | | | Net Income: | 11,677.05- | 0.57- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.72 | 12,549.98 /0.61 | Gas Sales: | 21,628.14 | 1.06 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 893.56- | 0.05- |
| | | | | Other Deducts - Gas: | 9,606.19- | 0.47- |
| | | | | Net Income: | 11,128.39 | 0.54 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.36 | 13,353.49-/0.65- | Gas Sales: | 31,487.80- | 1.54- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 950.77 | 0.05 |
| | | | | Other Deducts - Gas: | 10,328.38 | 0.50 |
| | | | | Net Income: | 20,208.65- | 0.99- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.36 | 13,353.49 /0.65 | Gas Sales: | 31,487.80 | 1.54 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 950.77- | 0.05- |
| | | | | Other Deducts - Gas: | 10,328.38- | 0.50- |
| | | | | Net Income: | 20,208.65 | 0.99 |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.50 | 11,743.28-/0.57- | Gas Sales: | 29,405.11- | 1.43- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 836.12 | 0.03 |
| | | | | Other Deducts - Gas: | 8,965.30 | 0.45 |
| | | | | Net Income: | 19,603.69- | 0.95- |
| | | | | | | |
| 12/2019 | GAS | $/MCF:2.50 | 11,743.28 /0.57 | Gas Sales: | 29,405.12 | 1.43 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 836.12- | 0.03- |
| | | | | Other Deducts - Gas: | 8,965.30- | 0.45- |
| | | | | Net Income: | 19,603.70 | 0.95 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.10 | 7,049.17-/0.34- | Gas Sales: | 14,783.62- | 0.72- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 501.90 | 0.02 |
| | | | | Other Deducts - Gas: | 5,412.55 | 0.27 |
| | | | | Net Income: | 8,869.17- | 0.43- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.10 | 7,049.17 /0.34 | Gas Sales: | 14,783.62 | 0.72 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 501.90- | 0.02- |
| | | | | Other Deducts - Gas: | 5,412.55- | 0.27- |
| | | | | Net Income: | 8,869.17 | 0.43 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   533

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.55 | 6,707.49-/0.33- | Gas Sales: | 10,393.36- | 0.51- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 477.57 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 5,091.61 | 0.25 |
|  |  |  |  | Net Income: | 4,824.18- | 0.23- |
| 02/2020 | GAS | $/MCF:1.55 | 6,707.49 /0.33 | Gas Sales: | 10,393.36 | 0.51 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 477.57- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 5,091.61- | 0.25- |
|  |  |  |  | Net Income: | 4,824.18 | 0.23 |
| 03/2020 | GAS | $/MCF:1.25 | 9,510.83-/0.46- | Gas Sales: | 11,851.63- | 0.58- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 677.17 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 7,900.14 | 0.39 |
|  |  |  |  | Net Income: | 3,274.32- | 0.16- |
| 03/2020 | GAS | $/MCF:1.25 | 9,510.83 /0.46 | Gas Sales: | 11,851.63 | 0.58 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 677.17- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 7,900.14- | 0.39- |
|  |  |  |  | Net Income: | 3,274.32 | 0.16 |
| 04/2020 | GAS | $/MCF:1.02 | 9,394.28-/0.46- | Gas Sales: | 9,573.27- | 0.47- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 668.87 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 16,080.04 | 0.79 |
|  |  |  |  | Net Income: | 7,175.64 | 0.35 |
| 04/2020 | GAS | $/MCF:1.02 | 9,394.28 /0.46 | Gas Sales: | 9,573.27 | 0.47 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 668.87- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 16,080.04- | 0.79- |
|  |  |  |  | Net Income: | 7,175.64- | 0.35- |
| 05/2020 | GAS | $/MCF:1.15 | 9,211.12-/0.45- | Gas Sales: | 10,571.54- | 0.52- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 655.83 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 7,208.82 | 0.35 |
|  |  |  |  | Net Income: | 2,706.89- | 0.13- |
| 05/2020 | GAS | $/MCF:1.15 | 9,211.12 /0.45 | Gas Sales: | 10,571.54 | 0.52 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 655.83- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 7,208.82- | 0.35- |
|  |  |  |  | Net Income: | 2,706.89 | 0.13 |
| 06/2020 | GAS | $/MCF:0.61 | 4,715.39-/0.23- | Gas Sales: | 2,875.75- | 0.14- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 335.74 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 3,686.30 | 0.18 |
|  |  |  |  | Net Income: | 1,146.29 | 0.06 |
| 06/2020 | GAS | $/MCF:0.61 | 4,715.39 /0.23 | Gas Sales: | 2,875.75 | 0.14 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 335.74- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 3,686.30- | 0.18- |
|  |  |  |  | Net Income: | 1,146.29- | 0.06- |
| 07/2020 | GAS | $/MCF:0.73 | 7,387.20-/0.36- | Gas Sales: | 5,358.11- | 0.26- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 525.97 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 5,778.28 | 0.28 |
|  |  |  |  | Net Income: | 946.14 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  534

**LEASE: (SNID01)  Snider 41-26 TFH  (Continued)**
**API: 3302503464**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.73 | 7,387.20 /0.36 | Gas Sales: | 5,358.11 | 0.26 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 385.61- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,778.28- | 0.28- |
|  |  |  |  | Net Income: | 805.78- | 0.04- |
| 08/2020 | GAS | $/MCF:1.16 | 7,397.70-/0.36- | Gas Sales: | 8,610.24- | 0.42- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 386.16 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 5,778.74 | 0.28 |
|  |  |  |  | Net Income: | 2,445.34- | 0.12- |
| 08/2020 | GAS | $/MCF:1.16 | 7,397.70 /0.36 | Gas Sales: | 8,610.24 | 0.42 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 386.16- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,778.74- | 0.28- |
|  |  |  |  | Net Income: | 2,445.34 | 0.12 |
| 09/2020 | GAS | $/MCF:1.70 | 6,546.26-/0.32- | Gas Sales: | 11,125.64- | 0.54- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 341.71 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 5,114.81 | 0.25 |
|  |  |  |  | Net Income: | 5,669.12- | 0.28- |
| 09/2020 | GAS | $/MCF:1.70 | 6,546.26 /0.32 | Gas Sales: | 11,125.64 | 0.54 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 341.71- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5,114.81- | 0.25- |
|  |  |  |  | Net Income: | 5,669.12 | 0.28 |
| 10/2020 | GAS | $/MCF:1.50 | 5,003.73-/0.24- | Gas Sales: | 7,525.12- | 0.37- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 261.19 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 3,923.13 | 0.20 |
|  |  |  |  | Net Income: | 3,340.80- | 0.16- |
| 10/2020 | GAS | $/MCF:1.50 | 5,003.73 /0.24 | Gas Sales: | 7,525.12 | 0.37 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 261.19- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,923.13- | 0.20- |
|  |  |  |  | Net Income: | 3,340.80 | 0.16 |
| 11/2020 | GAS | $/MCF:2.65 | 6,572.40-/0.32- | Gas Sales: | 17,440.63- | 0.85- |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 343.08 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 5,146.73 | 0.25 |
|  |  |  |  | Net Income: | 11,950.82- | 0.58- |
| 11/2020 | GAS | $/MCF:2.65 | 6,572.40 /0.32 | Gas Sales: | 17,440.63 | 0.85 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 343.08- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,146.73- | 0.25- |
|  |  |  |  | Net Income: | 11,950.82 | 0.58 |
| 12/2020 | GAS | $/MCF:2.36 | 7,408.68 /0.36 | Gas Sales: | 17,467.70 | 0.85 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 386.73- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,779.51- | 0.28- |
|  |  |  |  | Net Income: | 11,301.46 | 0.55 |
| 01/2021 | GAS | $/MCF:2.22 | 4,354.54 /0.21 | Gas Sales: | 9,665.86 | 0.47 |
|  | Wrk NRI | 0.00004882 |  | Production Tax - Gas: | 227.31- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,348.64- | 0.16- |
|  |  |  |  | Net Income: | 6,089.91 | 0.30 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   535

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:55.15 | 11,028.52-/0.54- | Oil Sales: | 608,177.58- | 29.69- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 57,101.54 | 2.79 |
| | | | | Other Deducts - Oil: | 37,162.19 | 1.81 |
| | | | | Net Income: | 513,913.85- | 25.09- |
| 07/2019 | OIL | $/BBL:55.15 | 10,841.93 /0.53 | Oil Sales: | 597,887.93 | 29.19 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 56,222.06- | 2.75- |
| | | | | Other Deducts - Oil: | 35,667.41- | 1.74- |
| | | | | Net Income: | 505,998.46 | 24.70 |
| 08/2019 | OIL | $/BBL:52.08 | 37,364.87-/1.82- | Oil Sales: | 1,946,042.40- | 95.01- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 182,646.50 | 8.92 |
| | | | | Other Deducts - Oil: | 119,577.41 | 5.84 |
| | | | | Net Income: | 1,643,818.49- | 80.25- |
| 08/2019 | OIL | $/BBL:52.08 | 37,364.87 /1.82 | Oil Sales: | 1,946,042.40 | 95.01 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 182,646.40- | 8.92- |
| | | | | Other Deducts - Oil: | 119,578.58- | 5.84- |
| | | | | Net Income: | 1,643,817.42 | 80.25 |
| 09/2019 | OIL | $/BBL:55.01 | 26,719.32-/1.30- | Oil Sales: | 1,469,867.28- | 71.76- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 138,025.80 | 6.74 |
| | | | | Other Deducts - Oil: | 89,609.36 | 4.38 |
| | | | | Net Income: | 1,242,232.12- | 60.64- |
| 09/2019 | OIL | $/BBL:55.01 | 26,719.32 /1.30 | Oil Sales: | 1,469,867.28 | 71.76 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 138,025.80- | 6.74- |
| | | | | Other Deducts - Oil: | 89,609.36- | 4.38- |
| | | | | Net Income: | 1,242,232.12 | 60.64 |
| 10/2019 | OIL | $/BBL:48.49 | 25,644.62-/1.25- | Oil Sales: | 1,243,626.23- | 60.71- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 115,810.02 | 5.65 |
| | | | | Other Deducts - Oil: | 85,525.97 | 4.18 |
| | | | | Net Income: | 1,042,290.24- | 50.88- |
| 10/2019 | OIL | $/BBL:48.49 | 24,215.11 /1.18 | Oil Sales: | 1,174,302.68 | 57.33 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 109,354.42- | 5.34- |
| | | | | Other Deducts - Oil: | 80,758.49- | 3.94- |
| | | | | Net Income: | 984,189.77 | 48.05 |
| 11/2019 | OIL | $/BBL:52.92 | 22,534.16-/1.10- | Oil Sales: | 1,192,473.95- | 58.22- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 111,764.32 | 5.46 |
| | | | | Other Deducts - Oil: | 74,830.81 | 3.65 |
| | | | | Net Income: | 1,005,878.82- | 49.11- |
| 11/2019 | OIL | $/BBL:52.92 | 22,534.16 /1.10 | Oil Sales: | 1,192,473.95 | 58.22 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 111,764.32- | 5.46- |
| | | | | Other Deducts - Oil: | 74,830.81- | 3.65- |
| | | | | Net Income: | 1,005,878.82 | 49.11 |
| 12/2019 | OIL | $/BBL:56.01 | 17,659.21-/0.86- | Oil Sales: | 989,123.47- | 48.29- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 93,040.74 | 4.54 |
| | | | | Other Deducts - Oil: | 58,716.14 | 2.87 |
| | | | | Net Income: | 837,366.59- | 40.88- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   536

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:56.01 | 17,659.21 /0.86 | Oil Sales: | 989,123.47 | 48.29 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 93,040.74- | 4.54- |
| | | | | Other Deducts - Oil: | 58,716.70- | 2.87- |
| | | | | Net Income: | 837,366.59 | 40.88 |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.80 | 10,032.39-/0.49- | Oil Sales: | 539,785.21- | 26.35- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 50,647.10 | 2.47 |
| | | | | Other Deducts - Oil: | 33,314.12 | 1.63 |
| | | | | Net Income: | 455,823.99- | 22.25- |
| | | | | | | |
| 01/2020 | OIL | $/BBL:53.80 | 10,032.39 /0.49 | Oil Sales: | 539,785.21 | 26.35 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 50,647.10- | 2.47- |
| | | | | Other Deducts - Oil: | 33,314.12- | 1.63- |
| | | | | Net Income: | 455,823.99 | 22.25 |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.00 | 13,429.97-/0.66- | Oil Sales: | 604,287.40- | 29.50- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 55,992.66 | 2.73 |
| | | | | Other Deducts - Oil: | 44,360.74 | 2.17 |
| | | | | Net Income: | 503,934.00- | 24.60- |
| | | | | | | |
| 02/2020 | OIL | $/BBL:45.00 | 13,429.97 /0.66 | Oil Sales: | 604,287.40 | 29.50 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 55,992.66- | 2.73- |
| | | | | Other Deducts - Oil: | 44,360.74- | 2.17- |
| | | | | Net Income: | 503,934.00 | 24.60 |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 12,041.49-/0.59- | Oil Sales: | 306,570.50- | 14.97- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 26,726.86 | 1.31 |
| | | | | Other Deducts - Oil: | 39,301.92 | 1.92 |
| | | | | Net Income: | 240,541.72- | 11.74- |
| | | | | | | |
| 03/2020 | OIL | $/BBL:25.46 | 12,041.49 /0.59 | Oil Sales: | 306,570.50 | 14.97 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 26,726.86- | 1.31- |
| | | | | Other Deducts - Oil: | 39,301.92- | 1.92- |
| | | | | Net Income: | 240,541.72 | 11.74 |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.90 | 9,868.25-/0.48- | Oil Sales: | 127,313.78- | 6.21- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,535.16 | 0.46 |
| | | | | Other Deducts - Oil: | 31,962.11 | 1.56 |
| | | | | Net Income: | 85,816.51- | 4.19- |
| | | | | | | |
| 04/2020 | OIL | $/BBL:12.90 | 9,868.25 /0.48 | Oil Sales: | 127,313.78 | 6.21 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,535.16- | 0.46- |
| | | | | Other Deducts - Oil: | 31,962.11- | 1.56- |
| | | | | Net Income: | 85,816.51 | 4.19 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:13.61 | 9,201.29-/0.45- | Oil Sales: | 125,212.94- | 6.11- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,539.24 | 0.46 |
| | | | | Other Deducts - Oil: | 29,820.63 | 1.46 |
| | | | | Net Income: | 85,853.07- | 4.19- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:13.61 | 9,201.29 /0.45 | Oil Sales: | 125,212.94 | 6.11 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 9,539.24- | 0.46- |
| | | | | Other Deducts - Oil: | 29,820.63- | 1.46- |
| | | | | Net Income: | 85,853.07 | 4.19 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   537

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:37.78 | 7,937.09-/0.39- | Oil Sales: | 299,886.52- | 14.64- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 27,378.42 | 1.34 |
| | | | | Other Deducts - Oil: | 26,102.23 | 1.27 |
| | | | | Net Income: | 246,405.87- | 12.03- |
| 06/2020 | OIL | $/BBL:37.78 | 7,937.09 /0.39 | Oil Sales: | 299,886.52 | 14.64 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 27,378.42- | 1.34- |
| | | | | Other Deducts - Oil: | 26,102.23- | 1.27- |
| | | | | Net Income: | 246,405.87 | 12.03 |
| 07/2020 | OIL | $/BBL:37.09 | 7,421.35-/0.36- | Oil Sales: | 275,274.58- | 13.44- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,004.38 | 1.22 |
| | | | | Other Deducts - Oil: | 25,230.75 | 1.23 |
| | | | | Net Income: | 225,039.45- | 10.99- |
| 07/2020 | OIL | $/BBL:37.09 | 7,421.35 /0.36 | Oil Sales: | 275,274.58 | 13.44 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,004.38- | 1.22- |
| | | | | Other Deducts - Oil: | 25,230.75- | 1.23- |
| | | | | Net Income: | 225,039.45 | 10.99 |
| 08/2020 | OIL | $/BBL:38.53 | 6,617.01-/0.32- | Oil Sales: | 254,960.53- | 12.45- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 23,244.62 | 1.14 |
| | | | | Other Deducts - Oil: | 22,514.25 | 1.10 |
| | | | | Net Income: | 209,201.66- | 10.21- |
| 08/2020 | OIL | $/BBL:38.53 | 6,617.01 /0.32 | Oil Sales: | 254,960.53 | 12.45 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 23,244.62- | 1.14- |
| | | | | Other Deducts - Oil: | 22,514.25- | 1.10- |
| | | | | Net Income: | 209,201.66 | 10.21 |
| 09/2020 | OIL | $/BBL:37.16 | 6,137.48-/0.30- | Oil Sales: | 228,070.34- | 11.13- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 20,720.44 | 1.01 |
| | | | | Other Deducts - Oil: | 20,865.85 | 1.02 |
| | | | | Net Income: | 186,484.05- | 9.10- |
| 09/2020 | OIL | $/BBL:37.16 | 6,137.48 /0.30 | Oil Sales: | 228,070.34 | 11.13 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 20,720.44- | 1.01- |
| | | | | Other Deducts - Oil: | 20,865.85- | 1.02- |
| | | | | Net Income: | 186,484.05 | 9.10 |
| 10/2020 | OIL | $/BBL:35.81 | 5,558.85-/0.27- | Oil Sales: | 199,070.03- | 9.72- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 18,018.18 | 0.88 |
| | | | | Other Deducts - Oil: | 18,888.31 | 0.93 |
| | | | | Net Income: | 162,163.54- | 7.91- |
| 10/2020 | OIL | $/BBL:35.81 | 5,558.85 /0.27 | Oil Sales: | 199,070.03 | 9.72 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 18,018.18- | 0.88- |
| | | | | Other Deducts - Oil: | 18,888.31- | 0.93- |
| | | | | Net Income: | 162,163.54 | 7.91 |
| 11/2020 | OIL | $/BBL:37.82 | 7,492.02-/0.37- | Oil Sales: | 283,332.64- | 13.83- |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 25,774.48 | 1.26 |
| | | | | Other Deducts - Oil: | 25,587.77 | 1.25 |
| | | | | Net Income: | 231,970.39- | 11.32- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   538

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.82 | 7,492.02 /0.37 | Oil Sales: | 283,332.64 | 13.83 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,774.48- | 1.26- |
| | | | | Other Deducts - Oil: | 25,587.77- | 1.25- |
| | | | | Net Income: | 231,970.39 | 11.32 |
| 12/2020 | OIL | $/BBL:43.16 | 6,532-/0.32- | Oil Sales: | 281,926.74- | 13.76- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 26,020.40 | 1.27 |
| | | | | Other Deducts - Oil: | 21,722.82 | 1.06 |
| | | | | Net Income: | 234,183.52- | 11.43- |
| 12/2020 | OIL | $/BBL:43.16 | 6,532 /0.32 | Oil Sales: | 281,918.19 | 13.76 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 25,962.76- | 1.26- |
| | | | | Other Deducts - Oil: | 22,290.58- | 1.09- |
| | | | | Net Income: | 233,664.85 | 11.41 |
| 01/2021 | OIL | $/BBL:47.66 | 3,665.64 /0.18 | Oil Sales: | 174,693.79 | 8.53 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 16,250.34- | 0.79- |
| | | | | Other Deducts - Oil: | 12,190.45- | 0.60- |
| | | | | Net Income: | 146,253.00 | 7.14 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.46 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 364.64- | 0.02- |
| | | | | Net Income: | 328.18- | 0.02- |
| 02/2021 | OIL | $/BBL:54.52 | 7,426.54 /0.36 | Oil Sales: | 404,920.60 | 19.77 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 38,022.30- | 1.86- |
| | | | | Other Deducts - Oil: | 24,697.70- | 1.20- |
| | | | | Net Income: | 342,200.60 | 16.71 |
| 09/2019 | PRG | $/GAL:0.25 | 87,403.96-/4.27- | Plant Products - Gals - Sales: | 21,803.62- | 1.07- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 245.23 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 19,450.23 | 0.95 |
| | | | | Net Income: | 2,108.16- | 0.10- |
| 09/2019 | PRG | $/GAL:0.25 | 87,403.96 /4.27 | Plant Products - Gals - Sales: | 21,803.62 | 1.07 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 245.23- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 19,450.23- | 0.95- |
| | | | | Net Income: | 2,108.16 | 0.10 |
| 10/2019 | PRG | $/GAL:0.30 | 149,247.65-/7.29- | Plant Products - Gals - Sales: | 45,038.01- | 2.20- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 383.78 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 32,858.61 | 1.60 |
| | | | | Net Income: | 11,795.62- | 0.58- |
| 10/2019 | PRG | $/GAL:0.25 | 131,608.14 /6.43 | Plant Products - Gals - Sales: | 32,790.43 | 1.60 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 365.05- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 31,314.77- | 1.52- |
| | | | | Net Income: | 1,110.61 | 0.06 |
| 11/2019 | PRG | $/GAL:0.35 | 140,838.77-/6.88- | Plant Products - Gals - Sales: | 49,692.85- | 2.43- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 397.21 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 38,909.87 | 1.90 |
| | | | | Net Income: | 10,385.77- | 0.51- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 539

**LEASE: (SNID01) Snider 41-26 TFH (Continued)**
**API: 3302503464**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.35 | 140,838.77 /6.88 | Plant Products - Gals - Sales: | 49,692.85 | 2.43 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 397.21- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 38,909.87- | 1.90- |
| | | | | Net Income: | 10,385.77 | 0.51 |
| 12/2019 | PRG | $/GAL:0.37 | 126,345.89-/6.17- | Plant Products - Gals - Sales: | 46,590.93- | 2.27- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 359.54 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 31,485.83 | 1.54 |
| | | | | Net Income: | 14,745.56- | 0.72- |
| 12/2019 | PRG | $/GAL:0.31 | 117,807.05 /5.75 | Plant Products - Gals - Sales: | 36,773.24 | 1.79 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 358.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 31,485.90- | 1.54- |
| | | | | Net Income: | 4,928.42 | 0.24 |
| 01/2020 | PRG | $/GAL:0.36 | 72,406.11-/3.53- | Plant Products - Gals - Sales: | 26,116.38- | 1.28- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 207.60 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 17,949.64 | 0.88 |
| | | | | Net Income: | 7,959.14- | 0.39- |
| 01/2020 | PRG | $/GAL:0.36 | 72,406.11 /3.53 | Plant Products - Gals - Sales: | 26,116.38 | 1.28 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 207.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,949.64- | 0.88- |
| | | | | Net Income: | 7,959.14 | 0.39 |
| 02/2020 | PRG | $/GAL:0.28 | 76,926.05-/3.76- | Plant Products - Gals - Sales: | 21,251.20- | 1.04- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 16,417.18 | 0.80 |
| | | | | Net Income: | 4,617.75- | 0.23- |
| 02/2020 | PRG | $/GAL:0.28 | 76,926.05 /3.76 | Plant Products - Gals - Sales: | 21,251.20 | 1.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 216.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,417.18- | 0.80- |
| | | | | Net Income: | 4,617.75 | 0.23 |
| 03/2020 | PRG | $/GAL:0.02 | 96,381.55-/4.71- | Plant Products - Gals - Sales: | 1,807.54- | 0.09- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 295.66 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 9,171.44 | 0.44 |
| | | | | Net Income: | 7,659.56 | 0.37 |
| 03/2020 | PRG | $/GAL:0.02 | 96,381.55 /4.71 | Plant Products - Gals - Sales: | 1,807.54 | 0.09 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 295.66- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 9,171.44- | 0.44- |
| | | | | Net Income: | 7,659.56- | 0.37- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.10- | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 279.12 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 6,506.75- | 0.31- |
| | | | | Net Income: | 6,227.73- | 0.30- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 279.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,506.75 | 0.31 |
| | | | | Net Income: | 6,227.73 | 0.30 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   540

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.06 | 84,438.87-/4.12- | Plant Products - Gals - Sales: | 5,362.12- | 0.26- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 260.11 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 10,104.04 | 0.49 |
| | | | | Net Income: | 5,002.03 | 0.24 |
| 05/2020 | PRG | $/GAL:0.06 | 84,438.87 /4.12 | Plant Products - Gals - Sales: | 5,362.12 | 0.26 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 260.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10,104.04- | 0.49- |
| | | | | Net Income: | 5,002.03- | 0.24- |
| 06/2020 | PRG | $/GAL:0.15 | 46,554.95-/2.27- | Plant Products - Gals - Sales: | 7,096.14- | 0.35- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 138.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 8,168.21 | 0.40 |
| | | | | Net Income: | 1,210.79 | 0.06 |
| 06/2020 | PRG | $/GAL:0.15 | 46,554.95 /2.27 | Plant Products - Gals - Sales: | 7,096.14 | 0.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 138.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,168.21- | 0.40- |
| | | | | Net Income: | 1,210.79- | 0.06- |
| 07/2020 | PRG | $/GAL:0.18 | 63,186.89-/3.08- | Plant Products - Gals - Sales: | 11,425.20- | 0.56- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 172.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,602.87 | 0.61 |
| | | | | Net Income: | 1,350.19 | 0.06 |
| 07/2020 | PRG | $/GAL:0.18 | 63,186.89 /3.08 | Plant Products - Gals - Sales: | 11,425.20 | 0.56 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 126.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,602.87- | 0.61- |
| | | | | Net Income: | 1,304.15- | 0.06- |
| 08/2020 | PRG | $/GAL:0.19 | 60,968.76-/2.98- | Plant Products - Gals - Sales: | 11,882.93- | 0.58- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 122.13 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 13,006.77 | 0.63 |
| | | | | Net Income: | 1,245.97 | 0.06 |
| 08/2020 | PRG | $/GAL:0.19 | 60,968.76 /2.98 | Plant Products - Gals - Sales: | 11,882.93 | 0.58 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 122.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 13,006.77- | 0.63- |
| | | | | Net Income: | 1,245.97- | 0.06- |
| 09/2020 | PRG | $/GAL:0.20 | 52,213.55-/2.55- | Plant Products - Gals - Sales: | 10,364.44- | 0.51- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 106.35 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,156.20 | 0.59 |
| | | | | Net Income: | 1,898.11 | 0.09 |
| 09/2020 | PRG | $/GAL:0.20 | 52,213.55 /2.55 | Plant Products - Gals - Sales: | 10,364.44 | 0.51 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 106.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,156.20- | 0.59- |
| | | | | Net Income: | 1,898.11- | 0.09- |
| 10/2020 | PRG | $/GAL:0.24 | 40,151.64-/1.96- | Plant Products - Gals - Sales: | 9,473.74- | 0.46- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 85.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,503.01 | 0.46 |
| | | | | Net Income: | 114.64 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   541

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.24 | 40,151.64 /1.96 | Plant Products - Gals - Sales: | 9,473.74 | 0.46 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 85.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,503.01- | 0.46- |
| | | | | Net Income: | 114.64- | 0.00 |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.28 | 54,772.96 -/2.67- | Plant Products - Gals - Sales: | 15,152.34- | 0.74- |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 117.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 14,620.88 | 0.71 |
| | | | | Net Income: | 414.28- | 0.02- |
| | | | | | | |
| 11/2020 | PRG | $/GAL:0.28 | 54,772.96 /2.67 | Plant Products - Gals - Sales: | 15,152.34 | 0.74 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 117.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,620.88- | 0.71- |
| | | | | Net Income: | 414.28 | 0.02 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.36 | 61,873.56 /3.02 | Plant Products - Gals - Sales: | 22,078.09 | 1.08 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 130.75- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,013.01- | 0.83- |
| | | | | Net Income: | 4,934.33 | 0.24 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.48 | 39,410.97 /1.92 | Plant Products - Gals - Sales: | 18,955.53 | 0.93 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 84.95- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,334.71- | 0.55- |
| | | | | Net Income: | 7,535.87 | 0.37 |

**Total Revenue for LEASE** — **22.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 14,081.27 | 14,081.27 | 0.69 |
| | | **Total Lease Operating Expense** | | | **14,081.27** | **0.69** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 02202110200 | Marathon Oil Co | 1 | 291,975.42 | 291,975.42 | 14.25 |
| | | **Total ICC - Proven** | | | **291,975.42** | **14.25** |

**Total Expenses for LEASE** — **306,056.69** **14.94**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 22.08 | 14.94 | 7.14 |

**LEASE: (SPUR02)  Spurlin 1H-36    County: ROGERS, OK**
**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.31 | 2,679.06 /0.29 | Gas Sales: | 6,200.58 | 0.68 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 247.12- | 0.03- |
| | | | | Net Income: | 5,953.46 | 0.65 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.18 | 2,109.59 /0.23 | Gas Sales: | 4,605.50 | 0.50 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 157.26- | 0.02- |
| | | | | Net Income: | 4,448.24 | 0.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 542

**LEASE: (SPUR02) Spurlin 1H-36 (Continued)**
**API: 35129240930000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.78 | 544.69 /0.06 | Oil Sales: | 27,116.28 | 2.96 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,954.53- | 0.22- |
| | | | | Net Income: | 25,161.75 | 2.74 |
| 02/2021 | OIL | $/BBL:57.23 | 195.89 /0.02 | Oil Sales: | 11,210.46 | 1.22 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 808.77- | 0.09- |
| | | | | Net Income: | 10,401.69 | 1.13 |
| 12/2020 | PRG | $/GAL:0.53 | 639.22 /0.07 | Plant Products - Gals - Sales: | 336.99 | 0.04 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.01- |
| | | | | Net Income: | 314.52 | 0.03 |
| 12/2020 | PRG | $/GAL:0.74 | 1,308.51 /0.14 | Plant Products - Gals - Sales: | 966.03 | 0.11 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 876.17 | 0.10 |
| 12/2020 | PRG | $/GAL:0.85 | 1,189.14 /0.13 | Plant Products - Gals - Sales: | 1,010.96 | 0.11 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 921.10 | 0.10 |
| 12/2020 | PRG | $/GAL:0.06 | 2,433.43 /0.27 | Plant Products - Gals - Sales: | 134.80 | 0.01 |
| | Roy NRI: | 0.00010899 | | | | |
| | | | | Net Income: | 134.80 | 0.01 |
| 12/2020 | PRG | $/GAL:0.49 | 2,941.45 /0.32 | Plant Products - Gals - Sales: | 1,437.81 | 0.16 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 112.33- | 0.02- |
| | | | | Net Income: | 1,325.48 | 0.14 |
| 01/2021 | PRG | $/GAL:0.09 | 1,538.92 /0.17 | Plant Products - Gals - Sales: | 134.80 | 0.01 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 112.33 | 0.01 |
| 01/2021 | PRG | $/GAL:0.71 | 1,860.19 /0.20 | Plant Products - Gals - Sales: | 1,325.49 | 0.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.01- |
| | | | | Net Income: | 1,190.69 | 0.13 |
| 01/2021 | PRG | $/GAL:0.72 | 404.24 /0.04 | Plant Products - Gals - Sales: | 292.06 | 0.03 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 269.59 | 0.03 |
| 01/2021 | PRG | $/GAL:0.73 | 827.51 /0.09 | Plant Products - Gals - Sales: | 606.58 | 0.07 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 539.18 | 0.06 |
| 01/2021 | PRG | $/GAL:1.05 | 752.02 /0.08 | Plant Products - Gals - Sales: | 786.30 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 718.90 | 0.08 |

**Total Revenue for LEASE**     **5.69**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SPUR02 | 0.00010899 | 5.69 | 5.69 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    543

## LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.08 | 396.27 /0.01 | Oil Sales: | 19,448.50 | 0.71 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,180.78- | 0.04- |
| | | | | Net Income: | 18,267.72 | 0.67 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| STAN02 | 0.00003661 | 0.67 | | 0.67 |

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.34 | 433.75 /0.02 | Oil Sales: | 21,836.42 | 0.80 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,310.54- | 0.05- |
| | | | | Other Deducts - Oil: | 248.38- | 0.01- |
| | | | | Net Income: | 20,277.50 | 0.74 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.74 | | 0.74 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

API: 06730793

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.92 | 1,363 /0.76 | Gas Sales: | 2,620.31 | 1.47 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 371.81- | 0.21- |
| | | | | Net Income: | 2,248.50 | 1.26 |
| 12/2020 | OIL | $/BBL:45.13 | 1,004.06 /0.56 | Oil Sales: | 45,311.51 | 25.43 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,090.61- | 1.18- |
| | | | | Net Income: | 43,220.90 | 24.25 |
| 12/2020 | PRG | $/GAL:0.43 | 5,426.01 /3.05 | Plant Products - Gals - Sales: | 2,316.75 | 1.30 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,316.75 | 1.30 |

**Total Revenue for LEASE** — 26.81

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | PENALTY 20 | Cass County Tax Assessor | TAX01 | 3.01 | 3.01 | 1.49 |
| | | **Total Lease Operating Expense** | | | **3.01** | **1.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STAR03 | 0.00056121 | Override | 26.81 | 0.00 | 26.81 |
| | 0.00000000 | 0.49447244 | 0.00 | 1.49 | 1.49- |
| | Total Cash Flow | | 26.81 | 1.49 | 25.32 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   544

### LEASE: (STAT04) State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202180004 | Hilcorp Energy Company | 101 EF | 2,659.63 | 2,659.63 | 21.21 |
| | | **Total Lease Operating Expense** | | | **2,659.63** | **21.21** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **STAT04** | **0.00797502** | | **21.21** | **21.21** |

### LEASE: (STEV04) Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 447 /0.11 | Gas Sales: | 1,185.60 | 0.30 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 84.08- | 0.02- |
| | | | | Other Deducts - Gas: | 64.50- | 0.01- |
| | | | | Net Income: | 1,037.02 | 0.27 |
| 01/2021 | GAS | $/MCF:2.32 | 449 /0.11 | Gas Sales: | 1,040.14 | 0.27 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 73.15- | 0.02- |
| | | | | Other Deducts - Gas: | 64.78- | 0.02- |
| | | | | Net Income: | 902.21 | 0.23 |
| 12/2020 | PRG | $/GAL:0.58 | 465.64 /0.12 | Plant Products - Gals - Sales: | 271.53 | 0.07 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 19.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15.57- | 0.00 |
| | | | | Net Income: | 236.76 | 0.06 |
| 01/2021 | PRG | $/GAL:0.74 | 467.66 /0.12 | Plant Products - Gals - Sales: | 343.81 | 0.09 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 24.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15.64- | 0.00 |
| | | | | Net Income: | 303.56 | 0.08 |
| | | **Total Revenue for LEASE** | | | | **0.64** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **STEV04** | **0.00025536** | **0.64** | | **0.64** |

### LEASE: (STEV07) Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.88- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.88- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,221 /0.79 | Gas Sales: | 3,237.54 | 2.09 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 227.49- | 0.15- |
| | | | | Other Deducts - Gas: | 204.35- | 0.13- |
| | | | | Net Income: | 2,805.70 | 1.81 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.64- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.64- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   545

**LEASE: (STEV07)  Stevens 1&2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.32 | 896 /0.58 | Gas Sales: | 2,075.24 | 1.34 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 144.40- | 0.09- |
| | | | | Other Deducts - Gas: | 149.95- | 0.10- |
| | | | | Net Income: | 1,780.89 | 1.15 |
| 12/2020 | PRG | $/GAL:0.58 | 1,265.67 /0.82 | Plant Products - Gals - Sales: | 731.65 | 0.47 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 51.69- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 42.49- | 0.03- |
| | | | | Net Income: | 637.47 | 0.41 |
| 01/2021 | PRG | $/GAL:0.73 | 928.73 /0.60 | Plant Products - Gals - Sales: | 678.72 | 0.44 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 48.57- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 31.18- | 0.02- |
| | | | | Net Income: | 598.97 | 0.39 |

**Total Revenue for LEASE** 3.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STEV07 | 0.00064598 | 3.76 | 3.76 |

**LEASE: (STEV09)  Stevens 5    County: GREGG, TX**

API: 183-31630
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.65 | 164 /0.11 | Gas Sales: | 434.79 | 0.28 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 30.83- | 0.02- |
| | | | | Other Deducts - Gas: | 23.66- | 0.01- |
| | | | | Net Income: | 380.30 | 0.25 |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 01/2021 | GAS | $/MCF:2.32 | 118 /0.08 | Gas Sales: | 273.91 | 0.18 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 19.26- | 0.02- |
| | | | | Other Deducts - Gas: | 17.06- | 0.01- |
| | | | | Net Income: | 237.59 | 0.15 |
| 12/2020 | PRG | $/GAL:0.58 | 170.76 /0.11 | Plant Products - Gals - Sales: | 99.58 | 0.06 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 7.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.71- | 0.00 |
| | | | | Net Income: | 86.83 | 0.06 |
| 01/2021 | PRG | $/GAL:0.74 | 123.15 /0.08 | Plant Products - Gals - Sales: | 90.54 | 0.06 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 6.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4.12- | 0.00 |
| | | | | Net Income: | 79.94 | 0.05 |

**Total Revenue for LEASE** 1.95-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STEV09 | 0.00064598 | 1.95- | 1.95- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   546

### LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.50 | 212 /2.66 | Gas Sales: | 317.63 | 3.98 |
|  | Wrk NRI: | 0.01252918 |  | Production Tax - Gas: | 17.56- | 0.22- |
|  |  |  |  | Net Income: | 300.07 | 3.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 02282021-02 | J-O'B Operating Company | 3 | 781.18 | 781.18 | 11.43 |
|  | **Total Lease Operating Expense** |  |  | **781.18** | **11.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 3.76 | 11.43 | 7.67- |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0221NNJ157 | Conoco Phillips | 2 | 581,533.52 | 581,533.52 | 50.72 |
|  | **Total Lease Operating Expense** |  |  | **581,533.52** | **50.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SUPE01 | 0.00008722 | 50.72 | 50.72 |

### LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.50 | 664.18 /2.43 | Gas Sales: | 1,662.04 | 6.08 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Gas: | 8.54- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 342.76- | 1.26- |
|  |  |  |  | Net Income: | 1,310.74 | 4.79 |
| 02/2021 | OIL | $/BBL:53.10 | 2.13 /0.01 | Oil Sales: | 113.10 | 0.41 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Oil: | 14.14- | 0.05- |
|  |  |  |  | Net Income: | 98.96 | 0.36 |
| 01/2021 | PRG | $/GAL:0.71 | 2,190.98 /8.01 | Plant Products - Gals - Sales: | 1,548.14 | 5.66 |
|  | Wrk NRI: | 0.00365784 |  | Production Tax - Plant - Gals: | 2.67- | 0.01- |
|  |  |  |  | Net Income: | 1,545.47 | 5.65 |
|  |  | **Total Revenue for LEASE** |  |  |  | **10.80** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 00114803 | Phillips Energy, Inc | 6 | 361.18 | 361.18 | 35.90 |
|  | **Total Lease Operating Expense** |  |  | **361.18** | **35.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | 10.80 | 35.90 | 25.10- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   547

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 3,136.51 /0.02 | Gas Sales: | 7,395.05 | 0.05 |
|  | Roy NRI | 0.00000661 |  | Production Tax - Gas: | 209.34- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,773.84- | 0.05- |
|  |  |  |  | Net Income: | 588.13- | 0.00 |
| 01/2021 | GAS | $/MCF:2.22 | 4,277.27 /0.03 | Gas Sales: | 9,494.34 | 0.06 |
|  | Roy NRI | 0.00000661 |  | Production Tax - Gas: | 292.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 10,643.97- | 0.07- |
|  |  |  |  | Net Income: | 1,441.64- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 330.20 /0.00 | Oil Sales: | 14,153.74 | 0.09 |
|  | Roy NRI | 0.00000661 |  | Production Tax - Oil: | 1,376.72- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 386.50- | 0.00 |
|  |  |  |  | Net Income: | 12,390.52 | 0.08 |
| 01/2021 | OIL | $/BBL:48.36 | 406.26 /0.00 | Oil Sales: | 19,646.72 | 0.13 |
|  | Roy NRI | 0.00000661 |  | Production Tax - Oil: | 1,900.42- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 642.49- | 0.01- |
|  |  |  |  | Net Income: | 17,103.81 | 0.11 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 31.32- | 0.00 |
|  | Roy NRI | 0.00000661 |  | Other Deducts - Plant - Gals: | 1.36 | 0.00 |
|  |  |  |  | Net Income: | 29.96- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 23,764.86 /0.16 | Plant Products - Gals - Sales: | 8,313.13 | 0.05 |
|  | Roy NRI | 0.00000661 |  | Other Deducts - Plant - Gals: | 2,528.46- | 0.01- |
|  |  |  |  | Net Income: | 5,784.67 | 0.04 |
| 12/2020 | PRG | $/GAL:0.88 | 1,339.51 /0.01 | Plant Products - Gals - Sales: | 1,177.05 | 0.01 |
|  | Roy NRI | 0.00000661 |  | Production Tax - Plant - Gals: | 100.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 177.94- | 0.00 |
|  |  |  |  | Net Income: | 899.07 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 34,692.32 /0.23 | Plant Products - Gals - Sales: | 16,103.31 | 0.11 |
|  | Roy NRI | 0.00000661 |  | Other Deducts - Plant - Gals: | 3,879.48- | 0.03- |
|  |  |  |  | Net Income: | 12,223.83 | 0.08 |
| 01/2021 | PRG | $/GAL:1.00 | 1,355.36 /0.01 | Plant Products - Gals - Sales: | 1,359.75 | 0.01 |
|  | Roy NRI | 0.00000661 |  | Production Tax - Plant - Gals: | 115.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 188.09- | 0.00 |
|  |  |  |  | Net Income: | 1,056.08 | 0.01 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210201302 | QEP Energy Company | 2 | 10,789.06 | 10,789.06 | 0.07 |
|  | **Total Lease Operating Expense** |  |  | **10,789.06** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.32 | 0.00 | 0.32 |
|  | 0.00000000 | 0.00000664 | 0.00 | 0.07 | 0.07- |
|  | Total Cash Flow |  | 0.32 | 0.07 | 0.25 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   548

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.86 | 81.55 /0.00 | Oil Sales: | 3,495.58 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 340.02- | 0.00 |
| | | | | Other Deducts - Oil: | 95.45- | 0.00 |
| | | | | Net Income: | 3,060.11 | 0.02 |
| 01/2021 | OIL | $/BBL:48.36 | 34.96 /0.00 | Oil Sales: | 1,690.83 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 163.56- | 0.00 |
| | | | | Other Deducts - Oil: | 55.29- | 0.00 |
| | | | | Net Income: | 1,471.98 | 0.01 |
| 08/2019 | PRG | $/GAL:1.06 | 26.19-/0.00- | Plant Products - Gals - Sales: | 27.70- | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 2.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.20 | 0.00 |
| | | | | Net Income: | 22.14- | 0.00 |

**Total Revenue for LEASE**     **0.03**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 25,243.74 | 25,243.74 | 0.17 |
| | | **Total Lease Operating Expense** | | | **25,243.74** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM03** | **0.00000664** | **0.00000664** | **0.03** | **0.17** | **0.14-** |

### LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | GAS | $/MCF:2.49 | 4.05-/0.00- | Gas Sales: | 10.08- | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.88 | 0.00 |
| | | | | Net Income: | 9.21- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 3,482.69 /0.02 | Gas Sales: | 6,057.16 | 0.04 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 323.19- | 0.00 |
| | | | | Other Deducts - Gas: | 5,936.53- | 0.04- |
| | | | | Net Income: | 202.56- | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 4,387.45 /0.03 | Gas Sales: | 10,344.45 | 0.07 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 292.83- | 0.00 |
| | | | | Other Deducts - Gas: | 10,874.32- | 0.07- |
| | | | | Net Income: | 822.70- | 0.00 |
| 01/2021 | GAS | $/MCF:2.22 | 3,853.11 /0.03 | Gas Sales: | 8,552.83 | 0.06 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 263.05- | 0.01- |
| | | | | Other Deducts - Gas: | 9,588.47- | 0.06- |
| | | | | Net Income: | 1,298.69- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 133.53 /0.00 | Oil Sales: | 5,723.62 | 0.04 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 556.74- | 0.01- |
| | | | | Other Deducts - Oil: | 156.30- | 0.00 |
| | | | | Net Income: | 5,010.58 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   549

**LEASE: (THOM04) Thompson 5-29-32BHD    (Continued)**
**API: 33053064160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:48.36 | 569.80 /0.00 | Oil Sales: | 27,555.93 | 0.18 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 2,665.48- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 901.13- | 0.01- |
|  |  |  |  | Net Income: | 23,989.32 | 0.16 |
| 01/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 180.96- | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 7.79 | 0.00 |
|  |  |  |  | Net Income: | 173.17- | 0.00 |
| 09/2019 | PRG | $/GAL:0.94 | 19.78 /0.00 | Plant Products - Gals - Sales: | 18.53 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 142.13- | 0.00 |
|  |  |  |  | Net Income: | 123.60- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 33,243.11 /0.22 | Plant Products - Gals - Sales: | 11,628.70 | 0.08 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 3,536.91- | 0.02- |
|  |  |  |  | Net Income: | 8,091.79 | 0.06 |
| 12/2020 | PRG | $/GAL:0.88 | 1,873.75 /0.01 | Plant Products - Gals - Sales: | 1,646.50 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 139.96- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 248.92- | 0.00 |
|  |  |  |  | Net Income: | 1,257.62 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 31,252.05 /0.21 | Plant Products - Gals - Sales: | 14,506.43 | 0.10 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 3,494.73- | 0.02- |
|  |  |  |  | Net Income: | 11,011.70 | 0.08 |
| 01/2021 | PRG | $/GAL:1.00 | 1,220.95 /0.01 | Plant Products - Gals - Sales: | 1,224.91 | 0.01 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 104.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 169.44- | 0.00 |
|  |  |  |  | Net Income: | 951.35 | 0.01 |

|  | **Total Revenue for LEASE** |  |  |  |  | **0.34** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210201302 | QEP Energy Company | 1 | 19,081.17 | 19,081.17 | 0.13 |
|  | **Total Lease Operating Expense** |  |  | **19,081.17** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM04** | **0.00000664** | **0.00000664** | **0.34** | **0.13** | **0.21** |

**LEASE: (THOM05) Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 3,895.56 /0.03 | Gas Sales: | 9,184.69 | 0.06 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 260.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9,655.15- | 0.06- |
|  |  |  |  | Net Income: | 730.46- | 0.00 |
| 01/2021 | GAS | $/MCF:2.22 | 6,633.08 /0.04 | Gas Sales: | 14,723.57 | 0.10 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 452.84- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   550

**LEASE: (THOM05)  Thompson 7-29-32BHD    (Continued)**
**API: 33053064130000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 16,506.41- | 0.11- |
| | | | | Net Income: | 2,235.68- | 0.01- |
| 12/2020 | OIL | $/BBL:42.86 | 1,210.16 /0.01 | Oil Sales: | 51,872.57 | 0.35 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,045.60- | 0.04- |
| | | | | Other Deducts - Oil: | 1,416.50- | 0.01- |
| | | | | Net Income: | 45,410.47 | 0.30 |
| 01/2021 | OIL | $/BBL:48.36 | 1,551.16 /0.01 | Oil Sales: | 75,014.79 | 0.50 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 7,256.16- | 0.05- |
| | | | | Other Deducts - Oil: | 2,453.13- | 0.02- |
| | | | | Net Income: | 65,305.50 | 0.43 |
| 10/2017 | PRG | $/GAL:4.62 | 53.60-/0.00- | Plant Products - Gals - Sales: | 247.81- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 16.34 | 0.00 |
| | | | | Net Income: | 231.47- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 239.15- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 10.28 | 0.00 |
| | | | | Net Income: | 228.87- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 29,516.09 /0.20 | Plant Products - Gals - Sales: | 10,324.96 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,140.38- | 0.02- |
| | | | | Net Income: | 7,184.58 | 0.05 |
| 12/2020 | PRG | $/GAL:0.88 | 1,663.68 /0.01 | Plant Products - Gals - Sales: | 1,461.91 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 124.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 221.01- | 0.00 |
| | | | | Net Income: | 1,116.64 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 53,799.96 /0.36 | Plant Products - Gals - Sales: | 24,972.59 | 0.17 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6,016.15- | 0.05- |
| | | | | Net Income: | 18,956.44 | 0.12 |
| 01/2021 | PRG | $/GAL:1.00 | 2,101.85 /0.01 | Plant Products - Gals - Sales: | 2,108.67 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 179.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 291.69- | 0.00 |
| | | | | Net Income: | 1,637.74 | 0.01 |

| | | **Total Revenue for LEASE** | | | | 0.91 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 7,220.04 | 7,220.04 | 0.05 |
| | | **Total Lease Operating Expense** | | | 7,220.04 | 0.05 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.91 | 0.05 | 0.86 |

| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    551 |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.74 | 108.08-/0.00- | Gas Sales: | 187.98- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 12.91 | 0.00 |
| | | | | Net Income: | 175.39- | 0.00 |
| 10/2017 | PRG | $/GAL:4.62 | 97.90-/0.00- | Plant Products - Gals - Sales: | 452.61- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 29.81 | 0.00 |
| | | | | Net Income: | 422.80- | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 5.61-/0.00- | Plant Products - Gals - Sales: | 6.69- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 0.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.67 | 0.00 |
| | | | | Net Income: | 5.46- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 400.49-/0.00- | Plant Products - Gals - Sales: | 89.53- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 30.01 | 0.00 |
| | | | | Net Income: | 59.52- | 0.00 |
| 09/2019 | PRG | $/GAL:0.94 | 28.07 /0.00 | Plant Products - Gals - Sales: | 26.32 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 201.68- | 0.00 |
| | | | | Net Income: | 175.36- | 0.00 |

**Total Revenue for LEASE**                                                              **0.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 622.58 | 622.58 | 0.00 |
| | | **Total Lease Operating Expense** | | | **622.58** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **THOM06** | 0.00000664 | 0.00000664 | **0.00** | **0.00** |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:42.86 | 317.48 /0.00 | Oil Sales: | 13,608.42 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,323.68- | 0.01- |
| | | | | Other Deducts - Oil: | 371.61- | 0.00 |
| | | | | Net Income: | 11,913.13 | 0.08 |
| 01/2021 | OIL | $/BBL:48.36 | 46.12 /0.00 | Oil Sales: | 2,230.53 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 215.76- | 0.00 |
| | | | | Other Deducts - Oil: | 72.94- | 0.00 |
| | | | | Net Income: | 1,941.83 | 0.01 |
| 10/2017 | PRG | $/GAL:4.62 | 188.39-/0.00- | Plant Products - Gals - Sales: | 871.01- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 57.35 | 0.01- |
| | | | | Net Income: | 813.66- | 0.01- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 709.02- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 36.11 | 0.01- |
| | | | | Net Income: | 672.91- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   552

**LEASE: (THOM07)  Thompson 4-29-32THD    (Continued)**
**API: 33053064140000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 586.56- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 31.83 | 0.00 |
| | | | | Net Income: | 554.73- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 450.84- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 19.36 | 0.00 |
| | | | | Net Income: | 431.48- | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 3,484.02 /0.02 | Plant Products - Gals - Sales: | 1,218.73 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 370.67- | 0.00 |
| | | | | Net Income: | 848.06 | 0.01 |

**Total Revenue for LEASE**                                                                                     **0.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210201302 | QEP Energy Company | 1 | 27,998.28 | 27,998.28 | 0.19 |
| | **Total Lease Operating Expense** | | | | **27,998.28** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 0.08 | 0.19 | 0.11- |

**LEASE: (THRA01)  Thrasher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.17- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.17- | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 1,624 /3.11 | Gas Sales: | 4,305.36 | 8.24 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 303.16- | 0.58- |
| | | | | Other Deducts - Gas: | 360.03- | 0.69- |
| | | | | Net Income: | 3,642.17 | 6.97 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | Wrk NRI: | 0.00191390 | | Net Income: | 1.00- | 0.00 |
| 01/2021 | GAS | $/MCF:2.32 | 1,387 /2.65 | Gas Sales: | 3,212.57 | 6.15 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 224.20- | 0.43- |
| | | | | Other Deducts - Gas: | 301.28- | 0.58- |
| | | | | Net Income: | 2,687.09 | 5.14 |
| 12/2020 | PRG | $/GAL:0.56 | 1,104.92 /2.11 | Plant Products - Gals - Sales: | 620.42 | 1.19 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 42.30- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 70.97- | 0.14- |
| | | | | Net Income: | 507.15 | 0.97 |
| 01/2021 | PRG | $/GAL:0.71 | 943.73 /1.81 | Plant Products - Gals - Sales: | 670.24 | 1.28 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 46.53- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 62.98- | 0.12- |
| | | | | Net Income: | 560.73 | 1.07 |

**Total Revenue for LEASE**                                                                                     **14.15**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    553

## LEASE: (THRA01) Thrasher #1    (Continued)
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 65143-005 | Sabine Oil & Gas LLC | 3 | 1,854.71 | 1,854.71 | 4.33 |
| | | **Total Lease Operating Expense** | | | **1,854.71** | **4.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | | **14.15** | **4.33** | | **9.82** |

## LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 421 /0.03 | Gas Sales: | 1,110.03 | 0.07 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 537.25 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **TOBY01** | **0.00006027** | **0.03** | | **0.03** |

## LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.63 | 56 /0.00 | Gas Sales: | 147.38 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 65.55 | 0.00 |
| 12/2020 | GAS | $/MCF:2.63 | 56 /0.01 | Gas Sales: | 147.38 | 0.02 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 85.46- | 0.01- |
| | | | | Net Income: | 61.92 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.01** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB07239-03 | Titan Rock Exploration & Production, LLC | 1 | 2,006.85 | | |
| | RIB07239-03 | Titan Rock Exploration & Production, LLC | 1 | 276.89 | | |
| | RIB07415-02 | Titan Rock Exploration & Production, LLC | 1 | 1,949.57 | 4,233.31 | 0.82 |
| | | **Total Lease Operating Expense** | | | **4,233.31** | **0.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **TOBY02** | **0.00006027** | **Override** | | **0.00** | **0.00** | | **0.00** |
| | 0.00014428 | 0.00019343 | | 0.01 | 0.82 | | 0.81- |
| | Total Cash Flow | | | 0.01 | 0.82 | | 0.81- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   554

### LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07239-04 | Titan Rock Exploration & Production, LLC | 1 | 192.16 | | |
| RIB07415-04 | Titan Rock Exploration & Production, LLC | 1 | 202.93 | 395.09 | 0.08 |
| | **Total Lease Operating Expense** | | | **395.09** | **0.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| TOBY03 | 0.00019343 | 0.08 | 0.08 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 779 /0.05 | Gas Sales: | 2,053.25 | 0.12 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,104.66- | 0.06- |
| | | | | Net Income: | 948.59 | 0.06 |
| 12/2020 | GAS | $/MCF:2.64 | 779 /0.11 | Gas Sales: | 2,053.25 | 0.30 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,110.54- | 0.16- |
| | | | | Net Income: | 942.71 | 0.14 |
| | | | | **Total Revenue for LEASE** | | **0.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| RIB07239 | Titan Rock Exploration & Production, LLC | 1 | 276.89 | 276.89 | 0.05 |
| *LOE - Outside Operations* | | | | | |
| RIB07239 | Titan Rock Exploration & Production, LLC | 1 | 2,157.02 | | |
| RIB07415 | Titan Rock Exploration & Production, LLC | 1 | 2,035.24 | 4,192.26 | 0.81 |
| | **Total Lease Operating Expense** | | | **4,469.15** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| TOBY04 | 0.00006027 | Override | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00014433 | 0.00019343 | 0.00 | 0.14 | 0.86 | 0.72- |
| Total Cash Flow | | | 0.06 | 0.14 | 0.86 | 0.66- |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.40 | 4 /0.00 | Gas Sales: | 9.59 | 0.00 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 17.09- | 0.00 |
| | | | | Net Income: | 7.50- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    555

## LEASE: (TOBY05)  Toby Horton #1-7   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07239-02 | Titan Rock Exploration & Production, LLC | 1 | 517.54 | | |
| RIB07239-02 | Titan Rock Exploration & Production, LLC | 1 | 276.89 | | |
| RIB07415-01 | Titan Rock Exploration & Production, LLC | 1 | 2,646.47 | 3,440.90 | 0.67 |
| | **Total Lease Operating Expense** | | | **3,440.90** | **0.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| TOBY05 | 0.00014428 | 0.00019343 | 0.67 | 0.67- |

## LEASE: (TOBY08)  Toby Horton GU #1-1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.62 | 38 /0.00 | Gas Sales: | 99.74 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 58.83 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| TOBY08 | 0.00006027 | 0.00 |

## LEASE: (TOBY10)  Toby Horton GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 161 /0.01 | Gas Sales: | 424.53 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 219.96 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY10 | 0.00006027 | 0.01 | 0.01 |

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07239-01 | Titan Rock Exploration & Production, LLC | 1 | 227.51 | | |
| RIB07415-03 | Titan Rock Exploration & Production, LLC | 1 | 225.98 | 453.49 | 0.09 |
| | **Total Lease Operating Expense** | | | **453.49** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY12 | 0.00019343 | 0.09 | 0.09 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   556

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 249 /0.02 | Gas Sales: | 657.20 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 288.98 | 0.02 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|----------------|-----------------|-------------|--------------|
| TOBY13 | **0.00006027** | **0.02** | **0.02** |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 223 /0.01 | Gas Sales: | 588.25 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 301.86 | 0.02 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|----------------|-----------------|-------------|--------------|
| TOBY15 | **0.00006027** | **0.02** | **0.02** |

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 347 /0.02 | Gas Sales: | 916.23 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 425.27 | 0.02 |

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|----------------|-----------------|-------------|--------------|
| TOBY16 | **0.00006027** | **0.02** | **0.02** |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.68 | 20 /0.00 | Gas Sales: | 53.52 | 0.00 |
| | Roy NRI: | 0.00006027 | | Net Income: | 53.52 | 0.00 |

| LEASE Summary: | **Net Rev Int** | **Net Cash** |
|----------------|-----------------|--------------|
| TOBY17 | **0.00006027** | **0.00** |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.62 | 41 /0.00 | Gas Sales: | 107.50 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 25.67 | 0.00 |

| LEASE Summary: | **Net Rev Int** | **Net Cash** |
|----------------|-----------------|--------------|
| TOBY18 | **0.00006027** | **0.00** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   557

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.64 | 212 /0.01 | Gas Sales: | 559.59 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 232.28 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TOBY19 | 0.00006027 | 0.01 | | 0.01 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.11 | 7,405.54 /0.22 | Oil Sales: | 371,108.52 | 11.07 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 11,265.81- | 0.33- |
| | | | | Other Deducts - Oil: | 4,221.15- | 0.13- |
| | | | | Net Income: | 355,621.56 | 10.61 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TUSC01 | 0.00002984 | 10.61 | | 10.61 |

### LEASE: (TUTL01)  Tutle #2.3.4.5.   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:0.67 | 216.85 /0.05 | Gas Sales: | 145.02 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 145.02 | 0.03 |
| 07/2020 | GAS | $/MCF:0.49 | 867.59 /0.20 | Gas Sales: | 421.11 | 0.10 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 421.11 | 0.10 |
| 07/2020 | GAS | $/MCF:0.06 | 496.44 /0.11 | Gas Sales: | 29.03 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 29.03 | 0.01 |
| 07/2020 | GAS | $/MCF:0.65 | 72.08 /0.02 | Gas Sales: | 46.59 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 46.59 | 0.01 |
| 08/2020 | GAS | $/MCF:0.89 | 218.18 /0.05 | Gas Sales: | 193.55 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 193.55 | 0.04 |
| 08/2020 | GAS | $/MCF:0.65 | 729.13 /0.16 | Gas Sales: | 477.45 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 477.45 | 0.11 |
| 08/2020 | GAS | $/MCF:0.10 | 500.03 /0.11 | Gas Sales: | 49.43 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 49.43 | 0.01 |
| 08/2020 | GAS | $/MCF:0.87 | 63.55 /0.01 | Gas Sales: | 54.99 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 54.99 | 0.01 |
| 09/2020 | GAS | $/MCF:0.76 | 183.79 /0.04 | Gas Sales: | 139.45 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 139.45 | 0.03 |
| 09/2020 | GAS | $/MCF:0.56 | 670.11 /0.15 | Gas Sales: | 377.26 | 0.09 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 377.26 | 0.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   558

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:0.05 | 503.74 /0.11 | Gas Sales: | 27.45 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 27.45 | 0.01 |
| 09/2020 | GAS | $/MCF:0.76 | 52.11 /0.01 | Gas Sales: | 39.50 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 39.50 | 0.01 |
| 10/2020 | GAS | $/MCF:1.05 | 263.27 /0.06 | Gas Sales: | 277.14 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 277.14 | 0.06 |
| 10/2020 | GAS | $/MCF:0.89 | 435.43 /0.10 | Gas Sales: | 386.68 | 0.09 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 386.68 | 0.09 |
| 10/2020 | GAS | $/MCF:0.51 | 598.55 /0.14 | Gas Sales: | 305.75 | 0.07 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 305.75 | 0.07 |
| 10/2020 | GAS | $/MCF:1.04 | 77.13 /0.02 | Gas Sales: | 80.14 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 80.14 | 0.02 |
| 11/2020 | GAS | $/MCF:1.25 | 226.62 /0.05 | Gas Sales: | 282.54 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 282.54 | 0.06 |
| 11/2020 | GAS | $/MCF:1.02 | 521.94 /0.12 | Gas Sales: | 531.24 | 0.12 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 531.24 | 0.12 |
| 11/2020 | GAS | $/MCF:0.49 | 542.55 /0.12 | Gas Sales: | 263.43 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 263.43 | 0.06 |
| 11/2020 | GAS | $/MCF:1.25 | 77.97 /0.02 | Gas Sales: | 97.25 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 97.25 | 0.02 |
| 12/2020 | GAS | $/MCF:1.45 | 175.70 /0.04 | Gas Sales: | 254.26 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 254.26 | 0.06 |
| 12/2020 | GAS | $/MCF:1.23 | 361.40 /0.08 | Gas Sales: | 444.42 | 0.10 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 444.42 | 0.10 |
| 12/2020 | GAS | $/MCF:0.74 | 620.26 /0.14 | Gas Sales: | 461.12 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 461.12 | 0.11 |
| 12/2020 | GAS | $/MCF:1.44 | 71.91 /0.02 | Gas Sales: | 103.75 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 103.75 | 0.02 |
| 01/2021 | GAS | $/MCF:1.60 | 129.15 /0.03 | Gas Sales: | 206.90 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 206.90 | 0.05 |
| 01/2021 | GAS | $/MCF:1.40 | 572.21 /0.13 | Gas Sales: | 803.06 | 0.18 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 803.06 | 0.18 |
| 01/2021 | GAS | $/MCF:1.01 | 711.98 /0.16 | Gas Sales: | 720.00 | 0.16 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 720.00 | 0.16 |
| 01/2021 | GAS | $/MCF:1.60 | 76.40 /0.02 | Gas Sales: | 122.36 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 122.36 | 0.03 |
| 07/2020 | PRG | $/GAL:0.35 | 249.37 /0.06 | Plant Products - Gals - Sales: | 87.81 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 87.81 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   559

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.35 | 888.79 /0.20 | Plant Products - Gals - Sales: | 312.98 | 0.07 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 312.98 | 0.07 |
| 07/2020 | PRG | $/GAL:0.35 | 629.19 /0.14 | Plant Products - Gals - Sales: | 221.56 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 221.56 | 0.05 |
| 07/2020 | PRG | $/GAL:0.35 | 153.31 /0.03 | Plant Products - Gals - Sales: | 53.99 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 53.99 | 0.01 |
| 08/2020 | PRG | $/GAL:0.39 | 247.92 /0.06 | Plant Products - Gals - Sales: | 96.31 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 96.31 | 0.02 |
| 08/2020 | PRG | $/GAL:0.39 | 738.45 /0.17 | Plant Products - Gals - Sales: | 286.86 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 286.86 | 0.06 |
| 08/2020 | PRG | $/GAL:0.39 | 625.91 /0.14 | Plant Products - Gals - Sales: | 243.14 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 243.14 | 0.05 |
| 08/2020 | PRG | $/GAL:0.39 | 133.02 /0.03 | Plant Products - Gals - Sales: | 51.67 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 51.67 | 0.01 |
| 09/2020 | PRG | $/GAL:0.38 | 143.21 /0.03 | Plant Products - Gals - Sales: | 54.63 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 54.63 | 0.01 |
| 09/2020 | PRG | $/GAL:0.39 | 467.04 /0.11 | Plant Products - Gals - Sales: | 181.10 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 181.10 | 0.04 |
| 09/2020 | PRG | $/GAL:0.38 | 430.98 /0.10 | Plant Products - Gals - Sales: | 162.57 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 162.57 | 0.04 |
| 09/2020 | PRG | $/GAL:0.38 | 72.81 /0.02 | Plant Products - Gals - Sales: | 27.60 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 27.60 | 0.01 |
| 10/2020 | PRG | $/GAL:0.41 | 259.44 /0.06 | Plant Products - Gals - Sales: | 106.35 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 106.35 | 0.02 |
| 10/2020 | PRG | $/GAL:0.41 | 382.70 /0.09 | Plant Products - Gals - Sales: | 156.88 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 156.88 | 0.03 |
| 10/2020 | PRG | $/GAL:0.41 | 649.37 /0.15 | Plant Products - Gals - Sales: | 266.19 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 266.19 | 0.06 |
| 10/2020 | PRG | $/GAL:0.41 | 139.31 /0.03 | Plant Products - Gals - Sales: | 57.10 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 57.10 | 0.01 |
| 11/2020 | PRG | $/GAL:0.46 | 190.37 /0.04 | Plant Products - Gals - Sales: | 88.13 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 88.13 | 0.02 |
| 11/2020 | PRG | $/GAL:0.46 | 391.94 /0.09 | Plant Products - Gals - Sales: | 181.44 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 181.44 | 0.04 |
| 11/2020 | PRG | $/GAL:0.46 | 500.72 /0.11 | Plant Products - Gals - Sales: | 231.80 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 231.80 | 0.05 |
| 11/2020 | PRG | $/GAL:0.46 | 118.01 /0.03 | Plant Products - Gals - Sales: | 54.63 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 54.63 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   560

### LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)
### Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.50 | 156.62 /0.04 | Plant Products - Gals - Sales: | 77.54 | 0.02 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 77.54 | 0.02 |
| 12/2020 | PRG | $/GAL:0.50 | 287.79 /0.06 | Plant Products - Gals - Sales: | 142.47 | 0.03 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 142.47 | 0.03 |
| 12/2020 | PRG | $/GAL:0.50 | 607.84 /0.14 | Plant Products - Gals - Sales: | 300.92 | 0.07 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 300.92 | 0.07 |
| 12/2020 | PRG | $/GAL:0.50 | 116.09 /0.03 | Plant Products - Gals - Sales: | 57.47 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 57.47 | 0.01 |
| 01/2021 | PRG | $/GAL:0.58 | 112.51 /0.03 | Plant Products - Gals - Sales: | 64.86 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 64.86 | 0.01 |
| 01/2021 | PRG | $/GAL:0.58 | 445.56 /0.10 | Plant Products - Gals - Sales: | 256.88 | 0.06 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 256.88 | 0.06 |
| 01/2021 | PRG | $/GAL:0.58 | 681.41 /0.15 | Plant Products - Gals - Sales: | 392.85 | 0.09 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 392.85 | 0.09 |
| 01/2021 | PRG | $/GAL:0.58 | 119.93 /0.03 | Plant Products - Gals - Sales: | 69.14 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 69.14 | 0.01 |

|  |  |  | **Total Revenue for LEASE** |  |  | **2.60** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---|---|---|---|---|---|---|
| **TUTL01** | **0.00022583** | **2.60** |  |  |  | **2.60** |

### LEASE: (TUTL04)  Tutle #8   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:0.46 | 32.18 /0.01 | Gas Sales: | 14.80 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 14.80 | 0.00 |
| 08/2020 | GAS | $/MCF:0.62 | 19.45 /0.00 | Gas Sales: | 12.14 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 12.14 | 0.00 |
| 09/2020 | GAS | $/MCF:0.52 | 41.15 /0.01 | Gas Sales: | 21.49 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 21.49 | 0.00 |
| 10/2020 | GAS | $/MCF:0.87 | 44.67 /0.01 | Gas Sales: | 38.71 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 38.71 | 0.01 |
| 11/2020 | GAS | $/MCF:0.99 | 46.40 /0.01 | Gas Sales: | 46.09 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 46.09 | 0.01 |
| 12/2020 | GAS | $/MCF:1.21 | 34.20 /0.01 | Gas Sales: | 41.22 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 41.22 | 0.01 |
| 01/2021 | GAS | $/MCF:1.38 | 33.24 /0.01 | Gas Sales: | 45.93 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 45.93 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   561

**LEASE: (TUTL04)  Tutle #8   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | PRG | $/GAL:0.35 | 39.35 /0.01 | Plant Products - Gals - Sales: | 13.86 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 13.86 | 0.00 |
| 08/2020 | PRG | $/GAL:0.39 | 23.49 /0.01 | Plant Products - Gals - Sales: | 9.13 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 9.13 | 0.00 |
| 09/2020 | PRG | $/GAL:0.38 | 34 /0.01 | Plant Products - Gals - Sales: | 12.90 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 12.90 | 0.00 |
| 10/2020 | PRG | $/GAL:0.41 | 46.78 /0.01 | Plant Products - Gals - Sales: | 19.17 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.17 | 0.00 |
| 11/2020 | PRG | $/GAL:0.46 | 41.36 /0.01 | Plant Products - Gals - Sales: | 19.15 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.15 | 0.00 |
| 12/2020 | PRG | $/GAL:0.50 | 32.36 /0.01 | Plant Products - Gals - Sales: | 16.02 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 16.02 | 0.00 |
| 01/2021 | PRG | $/GAL:0.58 | 30.74 /0.01 | Plant Products - Gals - Sales: | 17.72 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 17.72 | 0.00 |

**Total Revenue for LEASE**                                                      **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TUTL04 | 0.00022583 | 0.04 | 0.04 |

**LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | | /0.00 | Condensate Sales: | 2,275.20 | 5.93 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Condensate: | 284.16- | 0.74- |
| | | | | Net Income: | 1,991.04 | 5.19 |
| 01/2021 | CND | $/BBL:47.79 | 58.66 /0.15 | Condensate Sales: | 2,803.14 | 7.30 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Condensate: | 351.27- | 0.91- |
| | | | | Net Income: | 2,451.87 | 6.39 |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 1,178.88 | 3.07 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.60- | 0.02- |
| | | | | Net Income: | 1,169.28 | 3.05 |
| 01/2021 | GAS | $/MCF:1.67 | 712 /1.85 | Gas Sales: | 1,188.02 | 3.10 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.26- | 0.03- |
| | | | | Net Income: | 1,178.76 | 3.07 |
| 12/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 996.48 | 2.60 |
| | Ovr NRI: | 0.00260417 | | Other Deducts - Plant - Gals: | 138.27- | 0.36- |
| | | | | Net Income: | 858.21 | 2.24 |
| 01/2021 | PRG | $/GAL:0.73 | 1,648.98 /4.29 | Plant Products - Gals - Sales: | 1,202.55 | 3.13 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 135.01- | 0.35- |
| | | | | Net Income: | 1,066.91 | 2.78 |

**Total Revenue for LEASE**                                                      **22.72**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   562

## LEASE: (VAUG01)  Vaughn 25-15 #1   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 22.72 | 22.72 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.84 | 28.03 /0.00 | Oil Sales: | 1,425.13 | 0.07 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 128.72- | 0.01- |
| | | | | Other Deducts - Oil: | 137.85- | 0.00 |
| | | | | Net Income: | 1,158.56 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.06 | 0.06 |

## LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.22 | 983 /12.30 | Gas Sales: | 2,178.09 | 27.25 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 130.12- | 1.62- |
| | | | | Other Deducts - Gas: | 334.01- | 4.18- |
| | | | | Net Income: | 1,713.96 | 21.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 95591-01 | Hanna Oil and Gas Company | 101 | 1,143.55 | 1,143.55 | 8.04 |
| | | **Total Lease Operating Expense** | | | **1,143.55** | **8.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WAGN01 | 0.01251305 | 0.00702951 | 21.45 | 8.04 | 13.41 |

## LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.45 | 83.54 /0.00 | Condensate Sales: | 3,880.37 | 0.16 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 163.89- | 0.00 |
| | | | | Other Deducts - Condensate: | 317.47- | 0.02- |
| | | | | Net Income: | 3,399.01 | 0.14 |
| 11/2020 | GAS | $/MCF:2.86 | 354 /0.01 | Gas Sales: | 1,012.79 | 0.04 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 47.85- | 0.00 |
| | | | | Other Deducts - Gas: | 330.36- | 0.02- |
| | | | | Net Income: | 634.58 | 0.02 |
| 12/2020 | GAS | $/MCF:2.87 | 773 /0.03 | Gas Sales: | 2,220.16 | 0.10 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 102.97- | 0.01- |
| | | | | Other Deducts - Gas: | 751.77- | 0.03- |
| | | | | Net Income: | 1,365.42 | 0.06 |
| 01/2021 | GAS | $/MCF:2.41 | 899 /0.04 | Gas Sales: | 2,166.87 | 0.09 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 92.90- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   563

## LEASE: (WAKE01)  Wakefield #2   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 843.84- | 0.04- |
| | | | | Net Income: | 1,230.13 | 0.05 |
| 12/2020 | OIL | | /0.00 | Other Deducts - Oil: | 0.02 | 0.00 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.02 | 0.00 |

**Total Revenue for LEASE**  **0.27**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.27 | | | | 0.27 |
| | 0.24660000 | 0.00 | | | | 0.00 |
| Total Cash Flow | | 0.27 | | | | 0.27 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.33 | 1.60 /0.01 | Gas Sales: | 3.73 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Other Deducts - Gas: | 0.80- | 0.00 |
| | | | | Net Income: | 2.93 | 0.01 |
| 01/2021 | PRG | $/GAL:0.72 | 4.80 /0.02 | Plant Products - Gals - Sales: | 3.47 | 0.01 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 3.47 | 0.01 |

**Total Revenue for LEASE**  **0.02**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 00114804 | Phillips Energy, Inc | 4 | 339.41 | 339.41 | 34.33 |
| | | **Total Lease Operating Expense** | | | **339.41** | **34.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WALL01 | 0.00372315 | 0.10116002 | | 0.02 | 34.33 | 34.31- |

## LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:41.38 | 40.22 /0.33 | Oil Sales: | 1,664.45 | 13.65 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 118.09- | 0.97- |
| | | | | Net Income: | 1,546.36 | 12.68 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1215-SKLALL | Speller Oil Corporation | 102 | 550.00 | | |
| | 00086001 | Speller Oil Corporation | 102 | 1,833.79 | 2,383.79 | 22.34 |
| | | **Total Lease Operating Expense** | | | **2,383.79** | **22.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | | 12.68 | 22.34 | 9.66- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   564

## LEASE: (WALL04) Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114800 | Phillips Energy, Inc | 5 | 326.65 | 326.65 | 33.04 |
| | **Total Lease Operating Expense** | | | **326.65** | **33.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 33.04 | 33.04 |

## LEASE: (WALL05) Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.24 | 4.80 /0.02 | Oil Sales: | 265.14 | 0.99 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 33.08- | 0.13- |
| | | | | Net Income: | 232.06 | 0.86 |
| 01/2021 | PRG | $/GAL:2.50 | 1,484.66 /5.53 | Plant Products - Gals - Sales: | 3,715.11 | 13.83 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 19.21- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 766.60- | 2.85- |
| | | | | Net Income: | 2,929.30 | 10.91 |
| 01/2021 | PRG | $/GAL:0.71 | 4,897.83 /18.24 | Plant Products - Gals - Sales: | 3,460.65 | 12.88 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.13- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,454.25 | 12.86 |
| | | | **Total Revenue for LEASE** | | | **24.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00114805 | Phillips Energy, Inc | 4 | 410.36 | 410.36 | 41.51 |
| | **Total Lease Operating Expense** | | | **410.36** | **41.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | 24.63 | 41.51 | 16.88- |

## LEASE: (WARD03) Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | | /0.00 | Oil Sales: | 2.16- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14.62 | 0.00 |
| | | | | Other Deducts - Oil: | 144.12- | 0.01- |
| | | | | Net Income: | 131.66- | 0.01- |
| 01/2021 | OIL | $/BBL:47.66 | 1,445.62 /0.07 | Oil Sales: | 68,894.06 | 3.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,408.66- | 0.31- |
| | | | | Other Deducts - Oil: | 4,807.55- | 0.23- |
| | | | | Net Income: | 57,677.85 | 2.82 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.38 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 143.66- | 0.01- |
| | | | | Net Income: | 129.28- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    565

### LEASE: (WARD03)  Wardner 14-35H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.52 | 1,438.01 /0.07 | Oil Sales: | 78,405.27 | 3.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,362.30- | 0.36- |
| | | | | Other Deducts - Oil: | 4,782.25- | 0.23- |
| | | | | Net Income: | 66,260.72 | 3.24 |
| | | **Total Revenue for LEASE** | | | | **6.04** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02202110200 | Marathon Oil Co | 3 | 1,512.92 | | |
| | 02202110200 | Marathon Oil Co | 3 | 6,541.93 | 8,054.85 | 0.39 |
| | **Total Lease Operating Expense** | | | | **8,054.85** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WARD03** | **0.00004881** | **0.00004881** | | **6.04** | **0.39** | **5.65** |

### LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND
API: 33025011730000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:36.91 | 2.99 /0.00 | Condensate Sales: | 110.35 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.38- | 0.00 |
| | | | | Net Income: | 100.97 | 0.00 |
| 01/2021 | CND | $/BBL:42.14 | 2.79 /0.00 | Condensate Sales: | 117.56 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.00- | 0.00 |
| | | | | Net Income: | 107.56 | 0.00 |
| 12/2020 | GAS | $/MCF:2.36 | 557.22 /0.03 | Gas Sales: | 1,313.79 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.09- | 0.00 |
| | | | | Other Deducts - Gas: | 434.69- | 0.02- |
| | | | | Net Income: | 850.01 | 0.04 |
| 01/2021 | GAS | $/MCF:2.22 | 598.53 /0.03 | Gas Sales: | 1,328.58 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.24- | 0.00 |
| | | | | Other Deducts - Gas: | 460.27- | 0.02- |
| | | | | Net Income: | 837.07 | 0.04 |
| 07/2015 | OIL | $/BBL:47.82 | 2,111.47-/0.10- | Oil Sales: | 100,970.50- | 4.93- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,931.88 | 0.54 |
| | | | | Other Deducts - Oil: | 5,910.72 | 0.28 |
| | | | | Net Income: | 84,127.90- | 4.11- |
| 07/2015 | OIL | $/BBL:47.82 | 2,111.47 /0.10 | Oil Sales: | 100,970.50 | 4.93 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,931.88- | 0.54- |
| | | | | Other Deducts - Oil: | 5,910.72- | 0.28- |
| | | | | Net Income: | 84,127.90 | 4.11 |
| 08/2015 | OIL | $/BBL:37.23 | 1,867.01-/0.09- | Oil Sales: | 69,507.00- | 3.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,392.22 | 0.36 |
| | | | | Other Deducts - Oil: | 5,226.84 | 0.25 |
| | | | | Net Income: | 56,887.94- | 2.78- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   566

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2015 | OIL | $/BBL:37.23 | 1,867.01 /0.09 | Oil Sales: | 69,507.00 | 3.39 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,392.22- | 0.36- |
| | | | | Other Deducts - Oil: | 5,226.84- | 0.25- |
| | | | | Net Income: | 56,887.94 | 2.78 |
| 09/2015 | OIL | $/BBL:39.22 | 1,729.90-/0.08- | Oil Sales: | 67,838.44- | 3.31- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,244.52 | 0.36 |
| | | | | Other Deducts - Oil: | 4,842.62 | 0.23 |
| | | | | Net Income: | 55,751.30- | 2.72- |
| 09/2015 | OIL | $/BBL:39.22 | 1,729.90 /0.08 | Oil Sales: | 67,838.44 | 3.31 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,244.52- | 0.36- |
| | | | | Other Deducts - Oil: | 4,842.62- | 0.23- |
| | | | | Net Income: | 55,751.30 | 2.72 |
| 10/2015 | OIL | $/BBL:42.27 | 1,829.61-/0.09- | Oil Sales: | 77,336.78- | 3.78- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 8,304.71 | 0.41 |
| | | | | Other Deducts - Oil: | 5,121.93 | 0.25 |
| | | | | Net Income: | 63,910.14- | 3.12- |
| 10/2015 | OIL | $/BBL:42.27 | 1,829.61 /0.09 | Oil Sales: | 77,336.78 | 3.78 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 8,304.71- | 0.41- |
| | | | | Other Deducts - Oil: | 5,121.93- | 0.25- |
| | | | | Net Income: | 63,910.14 | 3.12 |
| 11/2015 | OIL | $/BBL:40.34 | 1,642.03-/0.08- | Oil Sales: | 66,244.42- | 3.23- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,089.49 | 0.34 |
| | | | | Other Deducts - Oil: | 4,596.70 | 0.23 |
| | | | | Net Income: | 54,558.23- | 2.66- |
| 11/2015 | OIL | $/BBL:40.34 | 1,642.03 /0.08 | Oil Sales: | 66,244.42 | 3.23 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,089.49- | 0.34- |
| | | | | Other Deducts - Oil: | 4,596.70- | 0.23- |
| | | | | Net Income: | 54,558.23 | 2.66 |
| 12/2015 | OIL | $/BBL:34.74 | 350.70-/0.02- | Oil Sales: | 12,182.36- | 0.59- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 1,288.07 | 0.06 |
| | | | | Other Deducts - Oil: | 981.76 | 0.05 |
| | | | | Net Income: | 9,912.53- | 0.48- |
| 12/2015 | OIL | $/BBL:34.74 | 350.70 /0.02 | Oil Sales: | 12,182.36 | 0.59 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 1,288.07- | 0.06- |
| | | | | Other Deducts - Oil: | 981.76- | 0.05- |
| | | | | Net Income: | 9,912.53 | 0.48 |
| 01/2016 | OIL | $/BBL:28.43 | 1,202.61-/0.06- | Oil Sales: | 34,185.14- | 1.67- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 3,081.86 | 0.15 |
| | | | | Other Deducts - Oil: | 3,366.61 | 0.17 |
| | | | | Net Income: | 27,736.67- | 1.35- |
| 01/2016 | OIL | $/BBL:28.43 | 1,202.61 /0.06 | Oil Sales: | 34,185.14 | 1.67 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 3,081.86- | 0.15- |
| | | | | Other Deducts - Oil: | 3,366.61- | 0.17- |
| | | | | Net Income: | 27,736.67 | 1.35 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   567

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2016 | OIL | $/BBL:26.12 | 1,776.22-/0.09- | Oil Sales: | 46,388.65- | 2.26- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 4,141.52 | 0.20 |
| | | | | Other Deducts - Oil: | 4,973.47 | 0.24 |
| | | | | Net Income: | 37,273.66- | 1.82- |
| 02/2016 | OIL | $/BBL:26.12 | 1,776.22 /0.09 | Oil Sales: | 46,388.65 | 2.26 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 4,141.52- | 0.20- |
| | | | | Other Deducts - Oil: | 4,973.47- | 0.24- |
| | | | | Net Income: | 37,273.66 | 1.82 |
| 03/2016 | OIL | $/BBL:34.36 | 2,104.14-/0.10- | Oil Sales: | 72,300.16- | 3.53- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,640.82 | 0.33 |
| | | | | Other Deducts - Oil: | 5,891.90 | 0.28 |
| | | | | Net Income: | 59,767.44- | 2.92- |
| 03/2016 | OIL | $/BBL:34.36 | 2,104.14 /0.10 | Oil Sales: | 72,300.16 | 3.53 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,640.82- | 0.33- |
| | | | | Other Deducts - Oil: | 5,891.90- | 0.28- |
| | | | | Net Income: | 59,767.44 | 2.92 |
| 04/2016 | OIL | $/BBL:38.66 | 1,985./0.10- | Oil Sales: | 76,749.55- | 3.75- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,119.18 | 0.35 |
| | | | | Other Deducts - Oil: | 5,557.78 | 0.27 |
| | | | | Net Income: | 64,072.59- | 3.13- |
| 04/2016 | OIL | $/BBL:38.66 | 1,985 /0.10 | Oil Sales: | 76,749.55 | 3.75 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,119.18- | 0.35- |
| | | | | Other Deducts - Oil: | 5,557.78- | 0.27- |
| | | | | Net Income: | 64,072.59 | 3.13 |
| 05/2016 | OIL | $/BBL:43.46 | 1,858.71-/0.09- | Oil Sales: | 80,773.34- | 3.94- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,556.92 | 0.37 |
| | | | | Other Deducts - Oil: | 5,204.22 | 0.25 |
| | | | | Net Income: | 68,012.20- | 3.32- |
| 05/2016 | OIL | $/BBL:43.46 | 1,858.71 /0.09 | Oil Sales: | 80,773.34 | 3.94 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,556.92- | 0.37- |
| | | | | Other Deducts - Oil: | 5,204.22- | 0.25- |
| | | | | Net Income: | 68,012.20 | 3.32 |
| 06/2016 | OIL | $/BBL:46.46 | 478.65-/0.02- | Oil Sales: | 22,239.60- | 1.08- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,089.94 | 0.10 |
| | | | | Other Deducts - Oil: | 1,340.30 | 0.06 |
| | | | | Net Income: | 18,809.36- | 0.92- |
| 06/2016 | OIL | $/BBL:46.46 | 478.65 /0.02 | Oil Sales: | 22,239.60 | 1.08 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,089.94- | 0.10- |
| | | | | Other Deducts - Oil: | 1,340.30- | 0.06- |
| | | | | Net Income: | 18,809.36 | 0.92 |
| 07/2016 | OIL | $/BBL:43.20 | 1,610.77-/0.08- | Oil Sales: | 69,584.46- | 3.40- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,491.66 | 0.32 |
| | | | | Other Deducts - Oil: | 4,667.78 | 0.23 |
| | | | | Net Income: | 58,425.02- | 2.85- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD Page 568

**LEASE: (WARD04) Wardner 24-35 H (Continued)**
**API: 33025011730000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2016 | OIL | $/BBL:43.20 | 1,610.77 /0.08 | Oil Sales: | 69,584.46 | 3.40 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,491.66- | 0.32- |
| | | | | Other Deducts - Oil: | 4,667.78- | 0.23- |
| | | | | Net Income: | 58,425.02 | 2.85 |
| 08/2016 | OIL | $/BBL:41.34 | 1,898.07-/0.09- | Oil Sales: | 78,464.56- | 3.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,296.42 | 0.36 |
| | | | | Other Deducts - Oil: | 5,500.32 | 0.27 |
| | | | | Net Income: | 65,667.82- | 3.20- |
| 08/2016 | OIL | $/BBL:41.34 | 1,898.07 /0.09 | Oil Sales: | 78,464.56 | 3.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,296.42- | 0.36- |
| | | | | Other Deducts - Oil: | 5,500.32- | 0.27- |
| | | | | Net Income: | 65,667.82 | 3.20 |
| 09/2016 | OIL | $/BBL:41.13 | 1,428.50-/0.07- | Oil Sales: | 58,748.08- | 2.87- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,460.80 | 0.27 |
| | | | | Other Deducts - Oil: | 4,140.00 | 0.20 |
| | | | | Net Income: | 49,147.28- | 2.40- |
| 09/2016 | OIL | $/BBL:41.13 | 1,428.50 /0.07 | Oil Sales: | 58,748.08 | 2.87 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,460.80- | 0.27- |
| | | | | Other Deducts - Oil: | 4,140.00- | 0.20- |
| | | | | Net Income: | 49,147.28 | 2.40 |
| 10/2016 | OIL | $/BBL:47.31 | 1,924.01-/0.09- | Oil Sales: | 91,024.91- | 4.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,544.94 | 0.42 |
| | | | | Other Deducts - Oil: | 5,575.46 | 0.26 |
| | | | | Net Income: | 76,904.51- | 3.76- |
| 10/2016 | OIL | $/BBL:47.31 | 1,924.01 /0.09 | Oil Sales: | 91,024.91 | 4.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,544.94- | 0.42- |
| | | | | Other Deducts - Oil: | 5,575.46- | 0.26- |
| | | | | Net Income: | 76,904.51 | 3.76 |
| 11/2016 | OIL | $/BBL:42.67 | 1,695.56-/0.08- | Oil Sales: | 72,347.66- | 3.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,743.38 | 0.33 |
| | | | | Other Deducts - Oil: | 4,913.91 | 0.24 |
| | | | | Net Income: | 60,690.37- | 2.96- |
| 11/2016 | OIL | $/BBL:42.67 | 1,695.56 /0.08 | Oil Sales: | 72,347.66 | 3.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,743.38- | 0.33- |
| | | | | Other Deducts - Oil: | 4,913.91- | 0.24- |
| | | | | Net Income: | 60,690.37 | 2.96 |
| 12/2016 | OIL | $/BBL:47.85 | 1,730.42-/0.08- | Oil Sales: | 82,808.93- | 4.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,779.42 | 0.38 |
| | | | | Other Deducts - Oil: | 5,014.70 | 0.24 |
| | | | | Net Income: | 70,014.81- | 3.42- |
| 12/2016 | OIL | $/BBL:47.85 | 1,730.42 /0.08 | Oil Sales: | 82,808.93 | 4.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,779.42- | 0.38- |
| | | | | Other Deducts - Oil: | 5,014.70- | 0.24- |
| | | | | Net Income: | 70,014.81 | 3.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   569

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | OIL | $/BBL:48.31 | 1,628.72-/0.08- | Oil Sales: | 78,681.02- | 3.84- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,396.14 | 0.36 |
| | | | | Other Deducts - Oil: | 4,719.65 | 0.23 |
| | | | | Net Income: | 66,565.23- | 3.25- |
| 01/2017 | OIL | $/BBL:48.31 | 1,628.72 /0.08 | Oil Sales: | 78,681.02 | 3.84 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,396.14- | 0.36- |
| | | | | Other Deducts - Oil: | 4,719.65- | 0.23- |
| | | | | Net Income: | 66,565.23 | 3.25 |
| 02/2017 | OIL | $/BBL:50.65 | 1,426.49-/0.07- | Oil Sales: | 72,254.72- | 3.53- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,812.10 | 0.34 |
| | | | | Other Deducts - Oil: | 4,133.82 | 0.20 |
| | | | | Net Income: | 61,308.80- | 2.99- |
| 02/2017 | OIL | $/BBL:50.65 | 1,426.49 /0.07 | Oil Sales: | 72,254.72 | 3.53 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,812.10- | 0.34- |
| | | | | Other Deducts - Oil: | 4,133.82- | 0.20- |
| | | | | Net Income: | 61,308.80 | 2.99 |
| 03/2017 | OIL | $/BBL:46.22 | 1,485.45-/0.07- | Oil Sales: | 68,663.31- | 3.35- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,435.88 | 0.31 |
| | | | | Other Deducts - Oil: | 4,304.60 | 0.21 |
| | | | | Net Income: | 57,922.83- | 2.83- |
| 03/2017 | OIL | $/BBL:46.22 | 1,485.45 /0.07 | Oil Sales: | 68,663.31 | 3.35 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,435.88- | 0.31- |
| | | | | Other Deducts - Oil: | 4,304.60- | 0.21- |
| | | | | Net Income: | 57,922.83 | 2.83 |
| 04/2017 | OIL | $/BBL:47.97 | 1,401.04-/0.07- | Oil Sales: | 67,204.20- | 3.28- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,314.40 | 0.31 |
| | | | | Other Deducts - Oil: | 4,060.18 | 0.20 |
| | | | | Net Income: | 56,829.62- | 2.77- |
| 04/2017 | OIL | $/BBL:47.97 | 1,401.04 /0.07 | Oil Sales: | 67,204.20 | 3.28 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,314.40- | 0.31- |
| | | | | Other Deducts - Oil: | 4,060.18- | 0.20- |
| | | | | Net Income: | 56,829.62 | 2.77 |
| 05/2017 | OIL | $/BBL:47.40 | 1,392.25-/0.07- | Oil Sales: | 65,992.02- | 3.22- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,195.72 | 0.30 |
| | | | | Other Deducts - Oil: | 4,034.89 | 0.20 |
| | | | | Net Income: | 55,761.41- | 2.72- |
| 05/2017 | OIL | $/BBL:47.40 | 1,392.25 /0.07 | Oil Sales: | 65,992.02 | 3.22 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,195.72- | 0.30- |
| | | | | Other Deducts - Oil: | 4,034.89- | 0.20- |
| | | | | Net Income: | 55,761.41 | 2.72 |
| 06/2017 | OIL | $/BBL:42.56 | 1,353.67-/0.07- | Oil Sales: | 57,615.89- | 2.81- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,364.52 | 0.26 |
| | | | | Other Deducts - Oil: | 3,970.63 | 0.19 |
| | | | | Net Income: | 48,280.74- | 2.36- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD Page 570

**LEASE: (WARD04) Wardner 24-35 H (Continued)**
**API: 33025011730000**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | OIL | $/BBL:42.56 | 1,353.67 /0.07 | Oil Sales: | 57,615.89 | 2.81 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 5,364.52- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 3,970.63- | 0.19- |
|  |  |  |  | Net Income: | 48,280.74 | 2.36 |
| 07/2017 | OIL | $/BBL:43.26 | 1,425.68-/0.07- | Oil Sales: | 61,669.95- | 3.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 5,713.28 | 0.28 |
|  |  |  |  | Other Deducts - Oil: | 4,537.08 | 0.22 |
|  |  |  |  | Net Income: | 51,419.59- | 2.51- |
| 07/2017 | OIL | $/BBL:43.26 | 1,425.68 /0.07 | Oil Sales: | 61,669.95 | 3.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 5,713.28- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 4,537.08- | 0.22- |
|  |  |  |  | Net Income: | 51,419.59 | 2.51 |
| 08/2017 | OIL | $/BBL:45.96 | 1,318.22-/0.06- | Oil Sales: | 60,582.53- | 2.96- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 5,650.76 | 0.28 |
|  |  |  |  | Other Deducts - Oil: | 4,074.84 | 0.20 |
|  |  |  |  | Net Income: | 50,856.93- | 2.48- |
| 08/2017 | OIL | $/BBL:45.96 | 1,318.22 /0.06 | Oil Sales: | 60,582.53 | 2.96 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 5,650.76- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 4,074.84- | 0.20- |
|  |  |  |  | Net Income: | 50,856.93 | 2.48 |
| 09/2017 | OIL | $/BBL:48.11 | 1,353.70-/0.07- | Oil Sales: | 65,128.69- | 3.18- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,079.22 | 0.30 |
|  |  |  |  | Other Deducts - Oil: | 4,336.44 | 0.21 |
|  |  |  |  | Net Income: | 54,713.03- | 2.67- |
| 09/2017 | OIL | $/BBL:48.11 | 1,353.70 /0.07 | Oil Sales: | 65,128.69 | 3.18 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,079.22- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 4,336.44- | 0.21- |
|  |  |  |  | Net Income: | 54,713.03 | 2.67 |
| 10/2017 | OIL | $/BBL:51.68 | 1,307.12-/0.06- | Oil Sales: | 67,553.23- | 3.30- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,337.78 | 0.31 |
|  |  |  |  | Other Deducts - Oil: | 4,175.50 | 0.20 |
|  |  |  |  | Net Income: | 57,039.95- | 2.79- |
| 10/2017 | OIL | $/BBL:51.68 | 1,307.12 /0.06 | Oil Sales: | 67,553.23 | 3.30 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 6,337.78- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 4,175.50- | 0.20- |
|  |  |  |  | Net Income: | 57,039.95 | 2.79 |
| 11/2017 | OIL | $/BBL:57.80 | 1,283.15-/0.06- | Oil Sales: | 74,169.74- | 3.62- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,004.90 | 0.34 |
|  |  |  |  | Other Deducts - Oil: | 4,120.73 | 0.20 |
|  |  |  |  | Net Income: | 63,044.11- | 3.08- |
| 11/2017 | OIL | $/BBL:57.80 | 1,283.15 /0.06 | Oil Sales: | 74,169.74 | 3.62 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,004.90- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 4,120.73- | 0.20- |
|  |  |  |  | Net Income: | 63,044.11 | 3.08 |

| From: | Sklarco, LLC | | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page    571 |

**LEASE: (WARD04)  Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | OIL | $/BBL:58.28 | 1,324.52-/0.06- | Oil Sales: | 77,190.07- | 3.77- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,290.68 | 0.36 |
| | | | | Other Deducts - Oil: | 4,283.33 | 0.21 |
| | | | | Net Income: | 65,616.06- | 3.20- |
| 12/2017 | OIL | $/BBL:58.28 | 1,324.52 /0.06 | Oil Sales: | 77,190.07 | 3.77 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,290.68- | 0.36- |
| | | | | Other Deducts - Oil: | 4,283.33- | 0.21- |
| | | | | Net Income: | 65,616.06 | 3.20 |
| 12/2020 | OIL | | /0.00 | Oil Sales: | 2.04- | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 13.80 | 0.00 |
| | | | | Other Deducts - Oil: | 135.79- | 0.01- |
| | | | | Net Income: | 124.03- | 0.01- |
| 01/2021 | OIL | $/BBL:47.66 | 1,591.42 /0.08 | Oil Sales: | 75,842.47 | 3.70 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,055.00- | 0.34- |
| | | | | Other Deducts - Oil: | 5,292.43- | 0.26- |
| | | | | Net Income: | 63,495.04 | 3.10 |
| 01/2021 | OIL | $/BBL:47.66 | 1,591.42-/0.08- | Oil Sales: | 75,842.47- | 3.70- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,055.00 | 0.34 |
| | | | | Other Deducts - Oil: | 5,292.43 | 0.26 |
| | | | | Net Income: | 63,495.04- | 3.10- |
| 01/2021 | OIL | $/BBL:47.66 | 1,591.42 /0.08 | Oil Sales: | 75,842.47 | 3.70 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,039.16- | 0.34- |
| | | | | Other Deducts - Oil: | 5,450.89- | 0.27- |
| | | | | Net Income: | 63,352.42 | 3.09 |
| 02/2021 | OIL | $/BBL:54.52 | 1,273.04 /0.06 | Oil Sales: | 69,410.54 | 3.39 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,517.70- | 0.32- |
| | | | | Other Deducts - Oil: | 4,233.62- | 0.21- |
| | | | | Net Income: | 58,659.22 | 2.86 |
| 12/2020 | PRG | $/GAL:0.32 | 4,217.99 /0.21 | Plant Products - Gals - Sales: | 1,345.30 | 0.07 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 8.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.90- | 0.06- |
| | | | | Net Income: | 187.17 | 0.01 |
| 01/2021 | PRG | $/GAL:0.44 | 4,998.96 /0.24 | Plant Products - Gals - Sales: | 2,219.41 | 0.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,414.71- | 0.07- |
| | | | | Net Income: | 794.68 | 0.04 |

|  |  |  | **Total Revenue for LEASE** |  |  | **6.07** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02202110200 | Marathon Oil Co | 2 | 1,407.37 | | |
| 02202110200 | Marathon Oil Co | 2 | 5,279.45 | 6,686.82 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,686.82** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD04** | 0.00004881 | 0.00004881 | **6.07** | **0.33** | **5.74** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   572

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.56 | 198.15 /0.08 | Condensate Sales: | 8,036.81 | 3.22 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 980.37- | 0.40- |
| | | | | Net Income: | 7,056.44 | 2.82 |
| 12/2020 | GAS | $/MCF:2.76 | 22,041.85 /8.83 | Gas Sales: | 60,846.28 | 24.38 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,055.01- | 0.81- |
| | | | | Net Income: | 58,791.27 | 23.57 |
| 12/2020 | PRG | $/GAL:0.59 | 62,385.57 /24.99 | Plant Products - Gals - Sales: | 36,701.23 | 14.73 |
| | Roy NRI: | 0.00040054 | | Net Income: | 36,701.23 | 14.73 |

**Total Revenue for LEASE**      **41.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 41.12 | 41.12 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:40.47 | 191.52 /0.03 | Condensate Sales: | 7,750.03 | 1.03 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 956.15- | 0.13- |
| | | | | Net Income: | 6,793.88 | 0.90 |
| 12/2020 | GAS | $/MCF:2.78 | 22,176.68 /2.95 | Gas Sales: | 61,632.99 | 8.21 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,059.39- | 0.27- |
| | | | | Net Income: | 59,573.60 | 7.94 |
| 12/2020 | PRG | $/GAL:0.55 | 52,262.66 /6.96 | Plant Products - Gals - Sales: | 28,966.25 | 3.86 |
| | Roy NRI: | 0.00013316 | | Net Income: | 28,966.25 | 3.86 |

**Total Revenue for LEASE**      **12.70**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 12.70 | 12.70 |

### LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.89 | 10.81 /0.10 | Oil Sales: | 517.66 | 4.96 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 16.22- | 0.16- |
| | | | | Net Income: | 501.44 | 4.80 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCTA01 | 0.00957041 | 4.80 | 4.80 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   573

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:53.48 | 181.30 /0.10 | Oil Sales: | 9,695.11 | 5.37 |
| | Roy NRI | 0.00055342 | | Production Tax - Oil: | 447.11- | 0.25- |
| | | | | Net Income: | 9,248.00 | 5.12 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WCWI01 | 0.00055342 | 5.12 | | | | 5.12 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 15.10 /0.01 | Condensate Sales: | 574.29 | 0.56 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 71.31- | 0.07- |
| | | | | Net Income: | 502.98 | 0.49 |
| 12/2020 | CND | $/BBL:43.72 | 13.30 /0.01 | Condensate Sales: | 581.47 | 0.57 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 72.27- | 0.08- |
| | | | | Net Income: | 509.20 | 0.49 |
| 01/2021 | CND | $/BBL:48.94 | 18.70 /0.02 | Condensate Sales: | 915.09 | 0.90 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 113.80- | 0.12- |
| | | | | Net Income: | 801.29 | 0.78 |
| 11/2020 | GAS | $/MCF:3.03 | 1,694 /1.65 | Gas Sales: | 5,135.29 | 5.01 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 22.02- | 0.03- |
| | | | | Other Deducts - Gas: | 435.11- | 0.42- |
| | | | | Net Income: | 4,678.16 | 4.56 |
| 12/2020 | GAS | $/MCF:2.97 | 1,704 /1.66 | Gas Sales: | 5,059.78 | 4.94 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 22.15- | 0.03- |
| | | | | Other Deducts - Gas: | 427.33- | 0.41- |
| | | | | Net Income: | 4,610.30 | 4.50 |
| 01/2021 | GAS | $/MCF:2.77 | 1,590 /1.55 | Gas Sales: | 4,404.94 | 4.30 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 20.67- | 0.03- |
| | | | | Other Deducts - Gas: | 404.82- | 0.39- |
| | | | | Net Income: | 3,979.45 | 3.88 |
| 11/2020 | PRG | $/GAL:0.48 | 6,537.74 /6.38 | Plant Products - Gals - Sales: | 3,163.70 | 3.09 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.54- | 0.01- |
| | | | | Net Income: | 3,158.16 | 3.08 |
| 12/2020 | PRG | $/GAL:0.54 | 5,901.42 /5.76 | Plant Products - Gals - Sales: | 3,206.96 | 3.13 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.37- | 0.01- |
| | | | | Net Income: | 3,201.59 | 3.12 |
| 01/2021 | PRG | $/GAL:0.68 | 5,577.49 /5.44 | Plant Products - Gals - Sales: | 3,795.83 | 3.70 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant - Gals: | 5.19- | 0.00 |
| | | | | Net Income: | 3,790.64 | 3.70 |

**Total Revenue for LEASE** 24.60

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WELO01 | 0.00097540 | 24.60 | | | | 24.60 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   574

## LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 0.24-/0.00- | Condensate Sales: | 10.34- | 0.00 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 0.48 | 0.00 |
| | | | | Net Income: | 9.86- | 0.00 |
| 01/2021 | CND | $/BBL:48.58 | 1.44 /0.00 | Condensate Sales: | 69.95 | 0.01 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 3.22- | 0.00 |
| | | | | Net Income: | 66.73 | 0.01 |
| 12/2020 | GAS | $/MCF:2.99 | 4,070 /1.11 | Gas Sales: | 12,179.55 | 3.33 |
| | Roy NRI | 0.00027304 | | Production Tax - Gas: | 5.11- | 0.01- |
| | | | | Other Deducts - Gas: | 449.58- | 0.12- |
| | | | | Net Income: | 11,724.86 | 3.20 |
| 12/2020 | PRG | $/GAL:0.50 | 6,673.24 /1.82 | Plant Products - Gals - Sales: | 3,366.75 | 0.92 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 3,509.79- | 0.96- |
| | | | | Net Income: | 143.04- | 0.04- |
| 12/2020 | PRG | $/GAL:1.01 | 2,224.12 /0.61 | Plant Products - Gals - Sales: | 2,242.79 | 0.61 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 1,169.93- | 0.32- |
| | | | | Net Income: | 1,072.86 | 0.29 |

**Total Revenue for LEASE**                                                        **3.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN01 | multiple | 3.46 | 3.46 |

## LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:48.58 | 1.78 /0.00 | Condensate Sales: | 86.47 | 0.01 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 3.97- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.16- | 0.00 |
| | | | | Net Income: | 82.34 | 0.01 |
| 10/2020 | GAS | $/MCF:2.02 | 4 /0.00 | Gas Sales: | 8.06 | 0.00 |
| | Roy NRI | 0.00016656 | | Net Income: | 8.06 | 0.00 |
| 12/2020 | GAS | $/MCF:2.55 | 437 /0.07 | Gas Sales: | 1,114.35 | 0.19 |
| | Roy NRI | 0.00016656 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 1,114.06 | 0.19 |
| 12/2020 | GAS | $/MCF:2.98 | 159 /0.03 | Gas Sales: | 474.33 | 0.08 |
| | Roy NRI | 0.00016656 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 17.44- | 0.00 |
| | | | | Net Income: | 456.78 | 0.08 |
| 12/2020 | GAS | $/MCF:2.99 | 4,670 /1.28 | Gas Sales: | 13,972.76 | 3.82 |
| | Roy NRI | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.01- |
| | | | | Other Deducts - Gas: | 516.00- | 0.14- |
| | | | | Net Income: | 13,451.65 | 3.67 |
| 12/2020 | PRG | $/GAL:0.53 | 935.04 /0.16 | Plant Products - Gals - Sales: | 500.15 | 0.08 |
| | Roy NRI | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 401.12- | 0.06- |
| | | | | Net Income: | 98.95 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   575

**LEASE: (WERN08) Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:1.01 | 343.93 /0.06 | Plant Products - Gals - Sales: | 346.92 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 147.54- | 0.03- |
| | | | | Net Income: | 199.35 | 0.03 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.50 | 6,689.57 /1.83 | Plant Products - Gals - Sales: | 3,376.96 | 0.92 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 3,514.90- | 0.96- |
| | | | | Net Income: | 137.94- | 0.04- |
| | | | | | | |
| 12/2020 | PRG | $/GAL:1.01 | 2,229.56 /0.61 | Plant Products - Gals - Sales: | 2,247.90 | 0.61 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1,175.04- | 0.32- |
| | | | | Net Income: | 1,072.86 | 0.29 |

**Total Revenue for LEASE**    **4.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 4.25 | 4.25 |

## LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 6.24-/0.00- | Condensate Sales: | 268.84- | 0.01- |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 12.36 | 0.00 |
| | | | | Net Income: | 256.48- | 0.01- |
| | | | | | | |
| 01/2021 | CND | $/BBL:48.58 | 62.16 /0.00 | Condensate Sales: | 3,019.64 | 0.15 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 138.90- | 0.01- |
| | | | | Net Income: | 2,880.74 | 0.14 |
| | | | | | | |
| 12/2020 | GAS | $/MCF:2.99 | 3,030 /0.25 | Gas Sales: | 9,064.95 | 0.74 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Gas: | 326.82- | 0.03- |
| | | | | Net Income: | 8,738.13 | 0.71 |
| | | | | | | |
| 12/2020 | PRG | $/GAL:0.50 | 5,258.21 /0.43 | Plant Products - Gals - Sales: | 2,648.96 | 0.21 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 2,752.17- | 0.22- |
| | | | | Net Income: | 103.21- | 0.01- |
| | | | | | | |
| 12/2020 | PRG | $/GAL:1.01 | 1,752.51 /0.14 | Plant Products - Gals - Sales: | 1,771.71 | 0.14 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 928.86- | 0.07- |
| | | | | Net Income: | 842.85 | 0.07 |

**Total Revenue for LEASE**    **0.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.90 | 0.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  576

### LEASE: (WERN17)  Werner-Brelsford #8  County: PANOLA, TX

API: 365-36635
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.08 | 1.13-/0.00- | Condensate Sales: | 48.68- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.24 | 0.00 |
| | | | | Net Income: | 46.44- | 0.00 |
| 12/2020 | CND | $/BBL:43.08 | 1.13-/0.00- | Condensate Sales: | 48.68- | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 2.24 | 0.00 |
| | | | | Net Income: | 46.44- | 0.00 |
| 01/2021 | CND | $/BBL:48.58 | 10.13/0.00 | Condensate Sales: | 492.10 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 22.64- | 0.00 |
| | | | | Net Income: | 469.46 | 0.01 |
| 01/2021 | CND | $/BBL:48.58 | 10.13/0.00 | Condensate Sales: | 492.10 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 22.64- | 0.00 |
| | | | | Net Income: | 469.46 | 0.01 |
| 12/2020 | GAS | $/MCF:2.99 | 3,553 /0.10 | Gas Sales: | 10,630.23 | 0.31 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 744.01- | 0.02- |
| | | | | Other Deducts - Gas: | 390.87- | 0.01- |
| | | | | Net Income: | 9,495.35 | 0.28 |
| 12/2020 | GAS | $/MCF:2.99 | 3,553 /0.10 | Gas Sales: | 10,630.23 | 0.31 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 744.01- | 0.02- |
| | | | | Other Deducts - Gas: | 390.87- | 0.01- |
| | | | | Net Income: | 9,495.35 | 0.28 |
| 12/2020 | PRG | $/GAL:0.50 | 2,066.84 /0.06 | Plant Products - Gals - Sales: | 1,042.31 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 16.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,093.35- | 0.03- |
| | | | | Net Income: | 68.01- | 0.00 |
| 12/2020 | PRG | $/GAL:1.01 | 688.86 /0.02 | Plant Products - Gals - Sales: | 694.84 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 25.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 364.39- | 0.01- |
| | | | | Net Income: | 305.38 | 0.01 |
| 12/2020 | PRG | $/GAL:0.50 | 2,066.84 /0.06 | Plant Products - Gals - Sales: | 1,042.31 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 16.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,093.35- | 0.03- |
| | | | | Net Income: | 68.01- | 0.00 |
| 12/2020 | PRG | $/GAL:1.01 | 688.86 /0.02 | Plant Products - Gals - Sales: | 694.84 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 25.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 364.39- | 0.01- |
| | | | | Net Income: | 305.38 | 0.01 |

### Total Revenue for LEASE

0.60

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.60 | 0.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   577

### LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

**API: 365-36627**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.99 | 7,817 /0.23 | Gas Sales: | 23,410.10 | 0.69 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,895.55- | 0.06- |
| | | | | Net Income: | 21,514.55 | 0.63 |
| 12/2020 | GAS | $/MCF:2.99 | 7,817 /0.23 | Gas Sales: | 23,410.10 | 0.69 |
| | Ovr NRI | 0.00002944 | | Other Deducts - Gas: | 1,895.55- | 0.06- |
| | | | | Net Income: | 21,514.55 | 0.63 |

**Total Revenue for LEASE**     **1.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.26 | 1.26 |

### LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA

**API: 1701523019**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:38.03 | 216.13 /0.02 | Condensate Sales: | 8,220.06 | 0.94 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 1,020.76- | 0.12- |
| | | | | Net Income: | 7,199.30 | 0.82 |
| 12/2020 | CND | $/BBL:43.72 | 26.11 /0.00 | Condensate Sales: | 1,141.51 | 0.13 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 141.87- | 0.02- |
| | | | | Net Income: | 999.64 | 0.11 |
| 01/2021 | CND | $/BBL:48.93 | 23.25 /0.00 | Condensate Sales: | 1,137.73 | 0.13 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 141.49- | 0.02- |
| | | | | Net Income: | 996.24 | 0.11 |
| 11/2020 | GAS | $/MCF:3.03 | 1,813 /0.21 | Gas Sales: | 5,493.94 | 0.63 |
| | Roy NRI | 0.00011400 | | Production Tax - Gas: | 23.57- | 0.00 |
| | | | | Other Deducts - Gas: | 465.68- | 0.06- |
| | | | | Net Income: | 5,004.69 | 0.57 |
| 12/2020 | GAS | $/MCF:2.99 | 70 /0.01 | Gas Sales: | 209.08 | 0.03 |
| | Roy NRI | 0.00011400 | | Net Income: | 209.08 | 0.03 |
| 01/2021 | GAS | $/MCF:2.77 | 111 /0.01 | Gas Sales: | 307.83 | 0.04 |
| | Roy NRI | 0.00011400 | | Other Deducts - Gas: | 28.26- | 0.01- |
| | | | | Net Income: | 279.57 | 0.03 |
| 11/2020 | PRG | $/GAL:0.46 | 6,838.64 /0.78 | Plant Products - Gals - Sales: | 3,151.83 | 0.36 |
| | Roy NRI | 0.00011400 | | Net Income: | 3,151.83 | 0.36 |
| 12/2020 | PRG | $/GAL:0.52 | 238.19 /0.03 | Plant Products - Gals - Sales: | 123.76 | 0.02 |
| | Roy NRI | 0.00011400 | | Net Income: | 123.76 | 0.02 |
| 01/2021 | PRG | $/GAL:0.66 | 383.51 /0.04 | Plant Products - Gals - Sales: | 253.56 | 0.03 |
| | Roy NRI | 0.00011400 | | Net Income: | 253.56 | 0.03 |

**Total Revenue for LEASE**     **2.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WHIT07 | 0.00011400 | 2.08 | 2.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   578

### LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 2,956.06 /0.34 | Gas Sales: | 7,616.51 | 0.89 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 230.90- | 0.03- |
| | | | | Other Deducts - Gas: | 1,280.44- | 0.15- |
| | | | | Net Income: | 6,105.17 | 0.71 |
| 12/2020 | GAS | $/MCF:2.76 | 29,882.84 /3.49 | Gas Sales: | 82,536.84 | 9.63 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 2,644.84- | 0.31- |
| | | | | Other Deducts - Gas: | 9,109.99- | 1.06- |
| | | | | Net Income: | 70,782.01 | 8.26 |
| 01/2021 | OIL | $/BBL:52.05 | 5.28 /0.00 | Oil Sales: | 274.85 | 0.03 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 20.99- | 0.00 |
| | | | | Net Income: | 232.87 | 0.03 |
| 01/2021 | OIL | $/BBL:52.11 | 27.92 /0.00 | Oil Sales: | 1,454.84 | 0.17 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 62.97- | 0.01- |
| | | | | Other Deducts - Oil: | 104.95- | 0.01- |
| | | | | Net Income: | 1,286.92 | 0.15 |
| 01/2021 | OIL | $/BBL:52.10 | 54.69 /0.01 | Oil Sales: | 2,849.56 | 0.33 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 125.94- | 0.01- |
| | | | | Other Deducts - Oil: | 230.90- | 0.03- |
| | | | | Net Income: | 2,492.72 | 0.29 |
| 12/2020 | PRG | $/GAL:0.52 | 1,303.45 /0.15 | Plant Products - Gals - Sales: | 675.15 | 0.08 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gals: | 20.99- | 0.00 |
| | | | | Net Income: | 654.16 | 0.08 |
| 12/2020 | PRG | $/GAL:0.43 | 5,939.38 /0.69 | Plant Products - Gals - Sales: | 2,562.03 | 0.30 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 62.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 713.69- | 0.08- |
| | | | | Net Income: | 1,785.37 | 0.21 |

**Total Revenue for LEASE**     **9.73**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO01 | 0.00011664 | 9.73 | | 9.73 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.76 | 48,061.96 /11.34 | Gas Sales: | 132,747.84 | 31.32 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 8,861.31- | 2.09- |
| | | | | Other Deducts - Gas: | 14,672.01- | 3.46- |
| | | | | Net Income: | 109,214.52 | 25.77 |
| 01/2021 | OIL | $/BBL:52.12 | 12.87 /0.00 | Oil Sales: | 670.76 | 0.16 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 31.13- | 0.01- |
| | | | | Other Deducts - Oil: | 51.88- | 0.01- |
| | | | | Net Income: | 587.75 | 0.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   579

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
**API: 42365383280000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:52.10 | 27.31 /0.01 | Oil Sales: | 1,422.77 | 0.34 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 62.26- | 0.02- |
| | | | | Other Deducts - Oil: | 114.14- | 0.03- |
| | | | | Net Income: | 1,246.37 | 0.29 |
| 01/2021 | OIL | $/BBL:52.10 | 117.61 /0.03 | Oil Sales: | 6,127.96 | 1.45 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 259.41- | 0.06- |
| | | | | Other Deducts - Oil: | 487.68- | 0.12- |
| | | | | Net Income: | 5,380.87 | 1.27 |
| 12/2020 | PRG | $/GAL:0.52 | 2,096.40 /0.49 | Plant Products - Gals - Sales: | 1,085.88 | 0.26 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 83.01- | 0.02- |
| | | | | Net Income: | 1,002.87 | 0.24 |

**Total Revenue for LEASE**                                                    **27.71**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO02 | 0.00023597 | 27.71 | | 27.71 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX**
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.76 | 70,922.58 /17.00 | Gas Sales: | 195,889.21 | 46.96 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 13,073.50- | 3.14- |
| | | | | Other Deducts - Gas: | 21,642.77- | 5.18- |
| | | | | Net Income: | 161,172.94 | 38.64 |
| 01/2021 | OIL | $/BBL:52.13 | 5.20 /0.00 | Oil Sales: | 271.10 | 0.07 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 10.21- | 0.01- |
| | | | | Other Deducts - Oil: | 20.43- | 0.00 |
| | | | | Net Income: | 240.46 | 0.06 |
| 01/2021 | OIL | $/BBL:52.10 | 22.41 /0.01 | Oil Sales: | 1,167.62 | 0.28 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 51.07- | 0.01- |
| | | | | Other Deducts - Oil: | 91.92- | 0.03- |
| | | | | Net Income: | 1,024.63 | 0.24 |
| 01/2021 | OIL | $/BBL:52.09 | 27.69 /0.01 | Oil Sales: | 1,442.47 | 0.35 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 61.28- | 0.02- |
| | | | | Other Deducts - Oil: | 112.35- | 0.03- |
| | | | | Net Income: | 1,268.84 | 0.30 |
| 12/2020 | PRG | $/GAL:0.52 | 3,093.55 /0.74 | Plant Products - Gals - Sales: | 1,602.37 | 0.38 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 122.56- | 0.02- |
| | | | | Net Income: | 1,479.81 | 0.36 |

**Total Revenue for LEASE**                                                    **39.60**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO03 | 0.00023972 | 39.60 | | 39.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    580

### LEASE: (WILA01) Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

**API: 1708121579**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | GAS | $/MCF:2.42 | 538,937.23 /472.37 | Gas Sales: | 1,301,788.86 | 1,141.00 |
| | Wrk NRI: | 0.00087649 | | Other Deducts - Gas: | 178,137.01- | 156.13- |
| | | | | Net Income: | 1,123,651.85 | 984.87 |
| 02/2019 | GAS | $/MCF:2.42 | 538,937.23-/472.37- | Gas Sales: | 1,301,788.86- | 1,141.00- |
| | Wrk NRI: | 0.00087649 | | Other Deducts - Gas: | 178,140.53 | 156.13 |
| | | | | Net Income: | 1,123,648.33- | 984.87- |
| 12/2020 | GAS | $/MCF:2.28 | 89,929.53 /78.82 | Gas Sales: | 204,665.74 | 179.39 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 7,479.67- | 6.56- |
| | | | | Other Deducts - Gas: | 27,857.97- | 24.42- |
| | | | | Net Income: | 169,328.10 | 148.41 |
| 01/2021 | GAS | $/MCF:2.02 | 86,276.30 /75.62 | Gas Sales: | 174,704.87 | 153.13 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 7,173.73- | 6.29- |
| | | | | Other Deducts - Gas: | 26,159.49- | 22.93- |
| | | | | Net Income: | 141,371.65 | 123.91 |

**Total Revenue for LEASE**                                                                      **272.32**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 10,986.28 | 10,986.28 | 8.55 |
| | **Total Lease Operating Expense** | | | **10,986.28** | **8.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 272.32 | 8.55 | 263.77 |

### LEASE: (WILA02) Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

**API: 1708121578**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.28 | 68,752.47 /63.70 | Gas Sales: | 156,465.82 | 144.97 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 5,718.64- | 5.30- |
| | | | | Other Deducts - Gas: | 21,297.69- | 19.74- |
| | | | | Net Income: | 129,449.49 | 119.93 |
| 01/2021 | GAS | $/MCF:2.02 | 67,347.32 /62.40 | Gas Sales: | 136,372.41 | 126.35 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 5,602.20- | 5.19- |
| | | | | Other Deducts - Gas: | 20,419.43- | 18.92- |
| | | | | Net Income: | 110,350.78 | 102.24 |

**Total Revenue for LEASE**                                                                      **222.17**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202102-0062 | Vine Oil & Gas LP | 2 | 10,545.49 | 10,545.49 | 8.67 |
| | **Total Lease Operating Expense** | | | **10,545.49** | **8.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 222.17 | 8.67 | 213.50 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    581

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.28 | 46,171.84 /53.67 | Gas Sales: | 105,069.31 | 122.13 |
| | Wrk NRI | 0.00116240 | | Production Tax - Gas: | 3,839.50- | 4.46- |
| | | | | Other Deducts - Gas: | 14,302.68- | 16.63- |
| | | | | Net Income: | 86,927.13 | 101.04 |
| 01/2021 | GAS | $/MCF:2.02 | 47,259.24 /54.93 | Gas Sales: | 95,687.98 | 111.23 |
| | Wrk NRI | 0.00116240 | | Production Tax - Gas: | 3,929.66- | 4.57- |
| | | | | Other Deducts - Gas: | 14,329.20- | 16.66- |
| | | | | Net Income: | 77,429.12 | 90.00 |

**Total Revenue for LEASE**                                                        **191.04**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 12,687.22 | 12,687.22 | 13.08 |
| | | **Total Lease Operating Expense** | | | **12,687.22** | **13.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 191.04 | 13.08 | 177.96 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

**API: 1708121576**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.28 | 488,497.16 /290.01 | Gas Sales: | 1,111,843.13 | 660.08 |
| | Wrk NRI | 0.00059368 | | Production Tax - Gas: | 40,629.64- | 24.12- |
| | | | | Other Deducts - Gas: | 151,341.00- | 89.85- |
| | | | | Net Income: | 919,872.49 | 546.11 |
| 01/2021 | GAS | $/MCF:2.03 | 415,814.14 /246.86 | Gas Sales: | 842,076.03 | 499.92 |
| | Wrk NRI | 0.00059368 | | Production Tax - Gas: | 34,581.40- | 20.53- |
| | | | | Other Deducts - Gas: | 126,088.94- | 74.85- |
| | | | | Net Income: | 681,405.69 | 404.54 |

**Total Revenue for LEASE**                                                        **950.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202102-0062 | Vine Oil & Gas LP | 2 | 4,249.18 | 4,249.18 | 2.24 |
| | | **Total Lease Operating Expense** | | | **4,249.18** | **2.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 950.65 | 2.24 | 948.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   582

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 640.88 /1.84 | Gas Sales: | 1,458.60 | 4.19 |
| | Wrk NRI | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,457.75 | 4.19 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285 | Highmark Energy Operating, LLC | 1 | 2,440.18 | 2,440.18 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.18** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL10** | 0.00287328 | 0.00356139 | | **4.19** | **8.69** | **4.50-** |

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 729.36 /3.19 | Gas Sales: | 1,659.98 | 7.26 |
| | Wrk NRI | 0.00437355 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 1,659.42 | 7.26 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-01 | Highmark Energy Operating, LLC | 1 | 2,440.14 | 2,440.14 | 13.12 |
| | | **Total Lease Operating Expense** | | | **2,440.14** | **13.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL11** | 0.00437355 | 0.00537680 | | **7.26** | **13.12** | **5.86-** |

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,036.15 /3.87 | Gas Sales: | 2,358.22 | 8.80 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,357.56 | 8.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-03 | Highmark Energy Operating, LLC | 2 | 2,475.35 | 2,475.35 | 11.39 |
| | | **Total Lease Operating Expense** | | | **2,475.35** | **11.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL20** | 0.00373157 | 0.00460241 | | **8.80** | **11.39** | **2.59-** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   583

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.28 | 1,078.32 /4.02 | Gas Sales: | 2,454.20 | 9.16 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 2,453.54 | 9.15 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03285-02 | Highmark Energy Operating, LLC | 2 | 2,440.11 | 2,440.11 | 11.23 |
| | **Total Lease Operating Expense** | | | **2,440.11** | **11.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL21 | 0.00373157 | 0.00460241 | 9.15 | 11.23 | 2.08- |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.28 | 651.63 /2.36 | Gas Sales: | 1,483.07 | 5.38 |
| | Wrk NRI | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 1,482.40 | 5.38 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03285-04 | Highmark Energy Operating, LLC | 3 | 2,589.64 | 2,589.64 | 11.59 |
| | **Total Lease Operating Expense** | | | **2,589.64** | **11.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL22 | 0.00362851 | 0.00447536 | 5.38 | 11.59 | 6.21- |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.28 | 1,797.76 /5.17 | Gas Sales: | 4,091.60 | 11.76 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.01- |
| | | | | Net Income: | 4,089.90 | 11.75 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03285-08 | Highmark Energy Operating, LLC | 2 | 2,874.23 | 2,874.23 | 10.24 |
| | **Total Lease Operating Expense** | | | **2,874.23** | **10.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL23 | 0.00287326 | 0.00356139 | 11.75 | 10.24 | 1.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page   584

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,107.27 /3.18 | Gas Sales: | 2,520.08 | 7.24 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,519.23 | 7.24 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-06 | Highmark Energy Operating, LLC | 2 | 2,739.15 | 2,739.15 | 9.76 |
| | | **Total Lease Operating Expense** | | | **2,739.15** | **9.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL24** | 0.00287328 | 0.00356139 | | **7.24** | **9.76** | **2.52-** |

## LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 535.03 /1.54 | Gas Sales: | 1,217.70 | 3.50 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,217.70 | 3.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-11 | Highmark Energy Operating, LLC | 2 | 2,440.14 | 2,440.14 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.14** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL25** | 0.00287326 | 0.00356139 | | **3.50** | **8.69** | **5.19-** |

## LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,600.12 /4.60 | Gas Sales: | 3,641.79 | 10.46 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 3,640.09 | 10.46 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-07 | Highmark Energy Operating, LLC | 2 | 2,440.13 | 2,440.13 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.13** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **WILL26** | 0.00287326 | 0.00356139 | | **10.46** | **8.69** | **1.77** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page    585

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,202.37 /3.45 | Gas Sales: | 2,736.51 | 7.86 |
|  | Wrk NRI | 0.00287326 |  | Production Tax - Gas: | 0.85- | 0.00 |
|  |  |  |  | Net Income: | 2,735.66 | 7.86 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-09 | Highmark Energy Operating, LLC | 2 | 2,440.15 | 2,440.15 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.15** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL27** | 0.00287326 | 0.00356139 | 7.86 | 8.69 | 0.83- |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 1,227.17 /3.53 | Gas Sales: | 2,792.98 | 8.03 |
|  | Wrk NRI | 0.00287326 |  | Production Tax - Gas: | 0.85- | 0.01- |
|  |  |  |  | Net Income: | 2,792.13 | 8.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-05 | Highmark Energy Operating, LLC | 2 | 2,440.13 | 2,440.13 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.13** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL28** | 0.00287326 | 0.00356139 | 8.02 | 8.69 | 0.67- |

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.28 | 501.95 /1.44 | Gas Sales: | 1,142.41 | 3.28 |
|  | Wrk NRI | 0.00287326 |  | Production Tax - Gas: | 0.85- | 0.00 |
|  |  |  |  | Net Income: | 1,141.56 | 3.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03285-10 | Highmark Energy Operating, LLC | 2 | 2,440.17 | 2,440.17 | 8.69 |
| | | **Total Lease Operating Expense** | | | **2,440.17** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL29** | 0.00287326 | 0.00356139 | 3.28 | 8.69 | 5.41- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page  586

**LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX**

API: 183-31083
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.30 | Condensate Sales: | 3,842.06 | 13.03 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Condensate: | 176.73- | 0.59- |
| | | | | Net Income: | 3,665.33 | 12.44 |
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.30 | Condensate Sales: | 3,842.06 | 13.03 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Condensate: | 176.73- | 0.59- |
| | | | | Net Income: | 3,665.33 | 12.44 |
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.60 | Condensate Sales: | 3,842.06 | 25.97 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Condensate: | 175.95- | 1.19- |
| | | | | Net Income: | 3,666.11 | 24.78 |
| 12/2020 | CND | $/BBL:43.20 | 88.94 /0.60 | Condensate Sales: | 3,842.06 | 25.97 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Condensate: | 175.95- | 1.19- |
| | | | | Net Income: | 3,666.11 | 24.78 |
| 12/2020 | GAS | $/MCF:2.88 | 693 /2.35 | Gas Sales: | 1,997.33 | 6.78 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.59- | 0.01- |
| | | | | Other Deducts - Gas: | 537.14- | 1.82- |
| | | | | Net Income: | 1,459.60 | 4.95 |
| 12/2020 | GAS | $/MCF:2.88 | 693 /4.68 | Gas Sales: | 1,997.33 | 13.50 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 537.06- | 3.63- |
| | | | | Net Income: | 1,460.23 | 9.87 |
| 01/2021 | GAS | $/MCF:2.52 | 966 /3.28 | Gas Sales: | 2,430.02 | 8.25 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.82- | 0.01- |
| | | | | Other Deducts - Gas: | 649.91- | 2.21- |
| | | | | Net Income: | 1,779.29 | 6.03 |
| 01/2021 | GAS | $/MCF:2.52 | 966 /6.53 | Gas Sales: | 2,430.02 | 16.42 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 650.12- | 4.40- |
| | | | | Net Income: | 1,778.50 | 12.02 |
| 12/2020 | PRD | $/BBL:15.48 | 42.13 /0.14 | Plant Products Sales: | 652.36 | 2.21 |
| | Ovr NRI: | 0.00339238 | | Other Deducts - Plant: | 160.46- | 0.54- |
| | | | | Net Income: | 491.90 | 1.67 |
| 12/2020 | PRD | $/BBL:15.48 | 42.13 /0.28 | Plant Products Sales: | 652.36 | 4.41 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant: | 160.55- | 1.09- |
| | | | | Net Income: | 491.83 | 3.32 |
| 01/2021 | PRD | $/BBL:19.87 | 58.68 /0.20 | Plant Products Sales: | 1,166.15 | 3.96 |
| | Ovr NRI: | 0.00339238 | | Other Deducts - Plant: | 223.48- | 0.76- |
| | | | | Net Income: | 942.67 | 3.20 |
| 01/2021 | PRD | $/BBL:19.87 | 58.68 /0.40 | Plant Products Sales: | 1,166.15 | 7.88 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Plant: | 0.11 | 0.00 |
| | | | | Other Deducts - Plant: | 223.30- | 1.51- |
| | | | | Net Income: | 942.96 | 6.37 |

**Total Revenue for LEASE**                           **121.87**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   587

## LEASE: (WMST01) W.M. Stevens Estate #1     (Continued)

**API: 183-31083**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-17 | Amplify Energy Operating, LLC | 2 | 2,363.40 | 2,363.40 | 21.26 |
| | **Total Lease Operating Expense** | | | **2,363.40** | **21.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 40.73 | 0.00 | 0.00 | | 40.73 |
| | 0.00675962 | 0.00899436 | 0.00 | 81.14 | 21.26 | | 59.88 |
| | Total Cash Flow | | 40.73 | 81.14 | 21.26 | | 100.61 |

## LEASE: (WMST02) W.M. Stevens Estate #2   County: GREGG, TX

**API: 183-31112**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 118561-18 | Amplify Energy Operating, LLC | 4 | 23.86 | 23.86 | 0.32 |
| | **Total Lease Operating Expense** | | | **23.86** | **0.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.32 | 0.32 |

## LEASE: (WOMA01) Womack-Herring #1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.64 | 3,818 /23.77 | Gas Sales: | 6,261.53 | 38.99 |
| | Wrk NRI | 0.00622695 | | Production Tax - Gas: | 346.26- | 2.16- |
| | | | | Net Income: | 5,915.27 | 36.83 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02282021-04 | J-O'B Operating Company | 1 | 2,373.82 | 2,373.82 | 18.31 |
| | **Total Lease Operating Expense** | | | **2,373.82** | **18.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 36.83 | 18.31 | 18.52 |

## LEASE: (WRCO01) W R Cobb #1   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.00 | 205.35 /2.99 | Oil Sales: | 10,267.32 | 149.73 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 473.58- | 6.90- |
| | | | | Net Income: | 9,793.74 | 142.83 |
| 01/2021 | OIL | $/BBL:50.00 | 289.88 /4.23 | Oil Sales: | 14,493.74 | 211.37 |
| | Ovr NRI | 0.01458321 | | Production Tax - Oil: | 668.53- | 9.75- |
| | | | | Net Income: | 13,825.21 | 201.62 |
| 02/2021 | OIL | $/BBL:57.48 | 169.26 /2.47 | Oil Sales: | 9,728.30 | 141.87 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 448.56- | 6.54- |
| | | | | Net Income: | 9,279.74 | 135.33 |

**Total Revenue for LEASE**                                                          **479.78**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    588

## LEASE: (WRCO01)  W R Cobb #1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 479.78 | 479.78 |

## LEASE: (WRCO04)  W R Cobb #5    County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | PENALTY 20 | Cass County Tax Assessor | TAX01 | 8.76 | 8.76 | 3.86 |
| | | **Total Lease Operating Expense** | | | **8.76** | **3.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WRCO04 | 0.44094524 | 3.86 | 3.86 |

## LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.78 | 38.98 /0.00 | Gas Sales: | 108.21 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 108.21 | 0.01 |
| 11/2020 | GAS | $/MCF:2.95 | 2,286.81 /0.27 | Gas Sales: | 6,738.20 | 0.79 |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,738.20 | 0.79 |
| 11/2020 | GAS | $/MCF:2.78 | 17,953.17 /2.10 | Gas Sales: | 49,850.15 | 5.84 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,315.37- | 0.15- |
| | | | | Net Income: | 48,534.78 | 5.69 |
| 11/2020 | GAS | $/MCF:2.77 | 13.43 /0.00 | Gas Sales: | 37.26 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 37.26 | 0.01 |
| 12/2020 | GAS | $/MCF:2.74 | 2,299.96 /0.27 | Gas Sales: | 6,306.39 | 0.74 |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,306.39 | 0.74 |
| 12/2020 | GAS | $/MCF:2.75 | 17,856.79 /2.09 | Gas Sales: | 49,151.47 | 5.76 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,321.70- | 0.16- |
| | | | | Net Income: | 47,829.77 | 5.60 |
| 12/2020 | GAS | $/MCF:2.75 | 18.67 /0.00 | Gas Sales: | 51.37 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 51.37 | 0.01 |
| 01/2021 | GAS | $/MCF:2.62 | 2,305.07 /0.27 | Gas Sales: | 6,035.86 | 0.70 |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,035.86 | 0.70 |
| 01/2021 | GAS | $/MCF:2.67 | 17,236.65 /2.02 | Gas Sales: | 46,019.62 | 5.39 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,271.24- | 0.15- |
| | | | | Net Income: | 44,748.38 | 5.24 |
| 01/2021 | GAS | $/MCF:2.67 | 15.38 /0.00 | Gas Sales: | 41.07 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 41.07 | 0.01 |
| 11/2020 | PRG | $/GAL:0.81 | 48.84 /0.01 | Plant Products - Gals - Sales: | 39.36 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 39.36 | 0.01 |
| 11/2020 | PRG | $/GAL:0.71 | 117.45 /0.01 | Plant Products - Gals - Sales: | 83.16 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 83.16 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   589

## LEASE: (WTGL01) W.T. Gleason   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.81 | 15,100.44 /1.77 | Plant Products - Gals - Sales: | 12,169.64 | 1.43 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,521.30- | 0.18- |
| | | | | Net Income: | 10,648.34 | 1.25 |
| 11/2020 | PRG | $/GAL:0.74 | 27,515.29 /3.22 | Plant Products - Gals - Sales: | 20,274.40 | 2.38 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 227.92- | 0.03- |
| | | | | Net Income: | 20,046.48 | 2.35 |
| 11/2020 | PRG | $/GAL:0.81 | 26.37 /0.00 | Plant Products - Gals - Sales: | 21.25 | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 21.25 | 0.00 |
| 11/2020 | PRG | $/GAL:0.72 | 68.57 /0.01 | Plant Products - Gals - Sales: | 49.17 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 49.17 | 0.01 |
| 12/2020 | PRG | $/GAL:0.95 | 10,800.82 /1.27 | Plant Products - Gals - Sales: | 10,314.64 | 1.21 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,289.39- | 0.15- |
| | | | | Net Income: | 9,025.25 | 1.06 |
| 12/2020 | PRG | $/GAL:0.82 | 28,500.15 /3.34 | Plant Products - Gals - Sales: | 23,468.79 | 2.75 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 233.67- | 0.03- |
| | | | | Net Income: | 23,235.12 | 2.72 |
| 12/2020 | PRG | $/GAL:0.96 | 19.13 /0.00 | Plant Products - Gals - Sales: | 18.27 | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 18.27 | 0.00 |
| 12/2020 | PRG | $/GAL:0.80 | 84.68 /0.01 | Plant Products - Gals - Sales: | 67.97 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 67.97 | 0.01 |
| 01/2021 | PRG | $/GAL:1.09 | 10,487.95 /1.23 | Plant Products - Gals - Sales: | 11,451.10 | 1.34 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 1,431.42- | 0.17- |
| | | | | Net Income: | 10,019.68 | 1.17 |
| 01/2021 | PRG | $/GAL:1.00 | 29,078.13 /3.41 | Plant Products - Gals - Sales: | 29,139.90 | 3.41 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 234.11- | 0.02- |
| | | | | Net Income: | 28,905.79 | 3.39 |
| 01/2021 | PRG | $/GAL:1.09 | 16.69 /0.00 | Plant Products - Gals - Sales: | 18.22 | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 18.22 | 0.00 |
| 01/2021 | PRG | $/GAL:0.96 | 75.92 /0.01 | Plant Products - Gals - Sales: | 73.05 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 73.05 | 0.01 |

**Total Revenue for LEASE**                                                                     **30.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WTGL01 | 0.00011718 | 30.79 | 30.79 |

## LEASE: (YARB02) Yarbrough #3-4-5   County: OUACHITA, AR
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:41.48 | 755.35 /8.48 | Oil Sales: | 31,332.37 | 351.57 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 1,585.50- | 17.79- |
| | | | | Net Income: | 29,746.87 | 333.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   590

## LEASE: (YARB02)  Yarbrough #3-4-5   (Continued)
### Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:50.63 | 449.21 /5.04 | Oil Sales: | 22,741.97 | 255.18 |
|  | Wrk NRI: | 0.01122052 |  | Production Tax - Oil: | 1,148.26- | 12.89- |
|  |  |  |  | Net Income: | 21,593.71 | 242.29 |

**Total Revenue for LEASE**  576.07

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| YARB02 | 0.01122052 | 576.07 | 576.07 |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.60 | 2,157 /3.35 | Gas Sales: | 5,615.84 | 8.71 |
|  | Wrk NRI: | 0.00155148 |  | Production Tax - Gas: | 35.14- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 211.98- | 0.33- |
|  |  |  |  | Net Income: | 5,368.72 | 8.33 |
| 01/2021 | GAS | $/MCF:2.49 | 2,142 /3.32 | Gas Sales: | 5,333.57 | 8.27 |
|  | Wrk NRI: | 0.00155148 |  | Production Tax - Gas: | 34.01- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 214.25- | 0.33- |
|  |  |  |  | Net Income: | 5,085.31 | 7.89 |
| 12/2020 | OIL | $/BBL:43.64 | 185.73 /0.29 | Oil Sales: | 8,105.22 | 12.58 |
|  | Wrk NRI: | 0.00155148 |  | Production Tax - Oil: | 1,013.44- | 1.58- |
|  |  |  |  | Net Income: | 7,091.78 | 11.00 |
| 12/2020 | PRG | $/GAL:0.58 | 5,388.34 /8.36 | Plant Products - Gals - Sales: | 3,103.79 | 4.82 |
|  | Wrk NRI: | 0.00155148 |  | Other Deducts - Plant - Gals: | 258.46- | 0.41- |
|  |  |  |  | Net Income: | 2,845.33 | 4.41 |
| 01/2021 | PRG | $/GAL:0.72 | 5,434.77 /8.43 | Plant Products - Gals - Sales: | 3,925.65 | 6.09 |
|  | Wrk NRI: | 0.00155148 |  | Other Deducts - Plant - Gals: | 260.73- | 0.40- |
|  |  |  |  | Net Income: | 3,664.92 | 5.69 |

**Total Revenue for LEASE**  37.32

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB201231-01 | Nadel & Gussman - Jetta Operating Co | 2 | 8,015.99 | | |
| 01312021-01 | Nadel & Gussman - Jetta Operating Co | 2 | 2,770.62 | 10,786.61 | 22.31 |
| **Total Lease Operating Expense** | | | | 10,786.61 | 22.31 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 37.32 | 22.31 | 15.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   591

### LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.32 | 391 /2.52 | Gas Sales: | 905.29 | 5.82 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 37.69- | 0.24- |
| | | | | Net Income: | 867.60 | 5.58 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21021701550 | Xtreme Energy Company | 3 | 1,137.50 | | |
| | 21031701550 | Xtreme Energy Company | 3 | 300.00 | 1,437.50 | 12.33 |
| | | **Total Lease Operating Expense** | | | **1,437.50** | **12.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **YOUN03** | **0.00643307** | **0.00857764** | | **5.58** | **12.33** | | **6.75-** |

### LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | CND | $/BBL:39.60 | 4.92-/0.00- | Condensate Sales: | 194.84- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.56 | 0.00 |
| | | | | Net Income: | 178.28- | 0.01- |
| 01/2017 | CND | $/BBL:39.60 | 4.92 /0.00 | Condensate Sales: | 194.84 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 16.56- | 0.00 |
| | | | | Net Income: | 178.28 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 6.08-/0.00- | Condensate Sales: | 252.31- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.44 | 0.00 |
| | | | | Net Income: | 230.87- | 0.01- |
| 02/2017 | CND | $/BBL:41.50 | 6.08 /0.00 | Condensate Sales: | 252.31 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.44- | 0.00 |
| | | | | Net Income: | 230.87 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 17.28-/0.00- | Condensate Sales: | 639.44- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 54.36 | 0.00 |
| | | | | Net Income: | 585.08- | 0.03- |
| 03/2017 | CND | $/BBL:37.00 | 17.28 /0.00 | Condensate Sales: | 639.44 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 54.36- | 0.00 |
| | | | | Net Income: | 585.08 | 0.03 |
| 04/2017 | CND | $/BBL:38.46 | 20.03-/0.00- | Condensate Sales: | 770.27- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.48 | 0.01 |
| | | | | Net Income: | 704.79- | 0.03- |
| 04/2017 | CND | $/BBL:38.46 | 20.03 /0.00 | Condensate Sales: | 770.27 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.48- | 0.01- |
| | | | | Net Income: | 704.79 | 0.03 |
| 05/2017 | CND | $/BBL:37.53 | 25.72-/0.00- | Condensate Sales: | 965.38- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 82.06 | 0.01 |
| | | | | Net Income: | 883.32- | 0.04- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   592

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | CND | $/BBL:37.53 | 25.72 /0.00 | Condensate Sales: | 965.38 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 82.06- | 0.01- |
| | | | | Net Income: | 883.32 | 0.04 |
| 06/2017 | CND | $/BBL:33.70 | 23.63-/0.00- | Condensate Sales: | 796.34- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 67.68 | 0.01 |
| | | | | Net Income: | 728.66- | 0.03- |
| 06/2017 | CND | $/BBL:33.70 | 23.63 /0.00 | Condensate Sales: | 796.34 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 67.68- | 0.01- |
| | | | | Net Income: | 728.66 | 0.03 |
| 07/2017 | CND | $/BBL:36.92 | 15.46-/0.00- | Condensate Sales: | 570.78- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.52 | 0.00 |
| | | | | Net Income: | 522.26- | 0.03- |
| 07/2017 | CND | $/BBL:36.92 | 15.46 /0.00 | Condensate Sales: | 570.78 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 48.52- | 0.00 |
| | | | | Net Income: | 522.26 | 0.03 |
| 08/2017 | CND | $/BBL:40.69 | 22.06-/0.00- | Condensate Sales: | 897.62- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 76.30 | 0.00 |
| | | | | Net Income: | 821.32- | 0.04- |
| 08/2017 | CND | $/BBL:40.69 | 22.06 /0.00 | Condensate Sales: | 897.62 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 76.30- | 0.00 |
| | | | | Net Income: | 821.32 | 0.04 |
| 09/2017 | CND | $/BBL:42.53 | 13.57-/0.00- | Condensate Sales: | 577.07- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.06 | 0.00 |
| | | | | Net Income: | 528.01- | 0.03- |
| 09/2017 | CND | $/BBL:42.53 | 13.57 /0.00 | Condensate Sales: | 577.07 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.06- | 0.00 |
| | | | | Net Income: | 528.01 | 0.03 |
| 10/2017 | CND | $/BBL:45.14 | 14.74-/0.00- | Condensate Sales: | 665.42- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 56.56 | 0.00 |
| | | | | Net Income: | 608.86- | 0.03- |
| 10/2017 | CND | $/BBL:45.14 | 14.74 /0.00 | Condensate Sales: | 665.42 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 56.56- | 0.00 |
| | | | | Net Income: | 608.86 | 0.03 |
| 11/2017 | CND | $/BBL:51.39 | 15-/0.00- | Condensate Sales: | 770.85- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.52 | 0.01 |
| | | | | Net Income: | 705.33- | 0.03- |
| 11/2017 | CND | $/BBL:51.39 | 15 /0.00 | Condensate Sales: | 770.85 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 65.52- | 0.01- |
| | | | | Net Income: | 705.33 | 0.03 |
| 12/2017 | CND | $/BBL:51.14 | 13.80-/0.00- | Condensate Sales: | 705.72- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.98 | 0.00 |
| | | | | Net Income: | 645.74- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   593

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2017 | CND | $/BBL:51.14 | 13.80 /0.00 | Condensate Sales: | 705.72 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 59.98- | 0.00 |
| | | | | Net Income: | 645.74 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 12.20-/0.00- | Condensate Sales: | 682.12- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 57.98 | 0.00 |
| | | | | Net Income: | 624.14- | 0.03- |
| 01/2018 | CND | $/BBL:55.91 | 12.20 /0.00 | Condensate Sales: | 682.12 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 57.98- | 0.00 |
| | | | | Net Income: | 624.14 | 0.03 |
| 02/2018 | CND | $/BBL:53.42 | 13.99-/0.00- | Condensate Sales: | 747.36- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 63.52 | 0.01 |
| | | | | Net Income: | 683.84- | 0.03- |
| 02/2018 | CND | $/BBL:53.42 | 13.99 /0.00 | Condensate Sales: | 747.36 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 63.52- | 0.01- |
| | | | | Net Income: | 683.84 | 0.03 |
| 03/2018 | CND | $/BBL:53.13 | 8.97-/0.00- | Condensate Sales: | 476.60- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.52 | 0.00 |
| | | | | Net Income: | 436.08- | 0.02- |
| 03/2018 | CND | $/BBL:53.13 | 8.97 /0.00 | Condensate Sales: | 476.60 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.52- | 0.00 |
| | | | | Net Income: | 436.08 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 9.03-/0.00- | Condensate Sales: | 512.01- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.52 | 0.00 |
| | | | | Net Income: | 468.49- | 0.02- |
| 04/2018 | CND | $/BBL:56.70 | 9.03 /0.00 | Condensate Sales: | 512.01 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 43.52- | 0.00 |
| | | | | Net Income: | 468.49 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 9.72-/0.00- | Condensate Sales: | 584.63- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.70 | 0.00 |
| | | | | Net Income: | 534.93- | 0.03- |
| 05/2018 | CND | $/BBL:60.15 | 9.72 /0.00 | Condensate Sales: | 584.63 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 49.70- | 0.00 |
| | | | | Net Income: | 534.93 | 0.03 |
| 06/2018 | CND | $/BBL:57.49 | 8.30-/0.00- | Condensate Sales: | 477.13- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.56 | 0.00 |
| | | | | Net Income: | 436.57- | 0.02- |
| 06/2018 | CND | $/BBL:57.49 | 8.30 /0.00 | Condensate Sales: | 477.13 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 40.56- | 0.00 |
| | | | | Net Income: | 436.57 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.85-/0.00- | Condensate Sales: | 438.38- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.63 | 0.00 |
| | | | | Net Income: | 419.75- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   594

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | CND | $/BBL:64.00 | 6.85 /0.00 | Condensate Sales: | 438.38 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 18.63- | 0.00 |
| | | | | Net Income: | 419.75 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 4.05-/0.00- | Condensate Sales: | 240.59- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.23 | 0.00 |
| | | | | Net Income: | 230.36- | 0.01- |
| 08/2018 | CND | $/BBL:59.40 | 4.05 /0.00 | Condensate Sales: | 240.59 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.23- | 0.00 |
| | | | | Net Income: | 230.36 | 0.01 |
| 09/2018 | CND | $/BBL:60.67 | 8.17-/0.00- | Condensate Sales: | 495.64- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.06 | 0.00 |
| | | | | Net Income: | 474.58- | 0.02- |
| 09/2018 | CND | $/BBL:60.67 | 8.17 /0.00 | Condensate Sales: | 495.64 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 21.06- | 0.00 |
| | | | | Net Income: | 474.58 | 0.02 |
| 10/2018 | CND | $/BBL:61.32 | 9.14-/0.00- | Condensate Sales: | 560.49- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 23.82 | 0.00 |
| | | | | Net Income: | 536.67- | 0.03- |
| 10/2018 | CND | $/BBL:61.32 | 9.14 /0.00 | Condensate Sales: | 560.49 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 23.82- | 0.00 |
| | | | | Net Income: | 536.67 | 0.03 |
| 11/2018 | CND | $/BBL:42.08 | 5.37-/0.00- | Condensate Sales: | 225.97- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.60 | 0.00 |
| | | | | Net Income: | 216.37- | 0.01- |
| 11/2018 | CND | $/BBL:42.08 | 5.37 /0.00 | Condensate Sales: | 225.97 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.60- | 0.00 |
| | | | | Net Income: | 216.37 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 3.29-/0.00- | Condensate Sales: | 82.10- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.49 | 0.00 |
| | | | | Net Income: | 78.61- | 0.00 |
| 12/2018 | CND | $/BBL:24.95 | 3.29 /0.00 | Condensate Sales: | 82.10 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 3.49- | 0.00 |
| | | | | Net Income: | 78.61 | 0.00 |
| 01/2019 | CND | $/BBL:38.21 | 3.62-/0.00- | Condensate Sales: | 138.31- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.88 | 0.00 |
| | | | | Net Income: | 132.43- | 0.01- |
| 01/2019 | CND | $/BBL:38.21 | 3.62 /0.00 | Condensate Sales: | 138.31 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 5.88- | 0.00 |
| | | | | Net Income: | 132.43 | 0.01 |
| 02/2019 | CND | $/BBL:46.11 | 4.19-/0.00- | Condensate Sales: | 193.21- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 8.21 | 0.00 |
| | | | | Net Income: | 185.00- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   595

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | CND | $/BBL:46.11 | 4.19 /0.00 | Condensate Sales: | 193.21 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.21- | 0.00 |
|  |  |  |  | Net Income: | 185.00 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 4.25-/0.00- | Condensate Sales: | 205.28- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.72 | 0.00 |
|  |  |  |  | Net Income: | 196.56- | 0.01- |
| 03/2019 | CND | $/BBL:48.30 | 4.25 /0.00 | Condensate Sales: | 205.28 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.72- | 0.00 |
|  |  |  |  | Net Income: | 196.56 | 0.01 |
| 04/2019 | CND | $/BBL:53.54 | 4.35-/0.00- | Condensate Sales: | 232.89- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 9.90 | 0.00 |
|  |  |  |  | Net Income: | 222.99- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 4.35 /0.00 | Condensate Sales: | 232.89 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 9.90- | 0.00 |
|  |  |  |  | Net Income: | 222.99 | 0.01 |
| 08/2020 | CND | $/BBL:31.23 | 2.87-/0.00- | Condensate Sales: | 89.62- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 3.81 | 0.00 |
|  |  |  |  | Net Income: | 85.81- | 0.00 |
| 08/2020 | CND | $/BBL:31.23 | 2.87 /0.00 | Condensate Sales: | 89.62 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 3.81- | 0.00 |
|  |  |  |  | Net Income: | 85.81 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.68-/0.00- | Condensate Sales: | 79.63- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 3.38 | 0.00 |
|  |  |  |  | Net Income: | 76.25- | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 2.68 /0.00 | Condensate Sales: | 79.63 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 3.38- | 0.00 |
|  |  |  |  | Net Income: | 76.25 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 5.72-/0.00- | Condensate Sales: | 166.13- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 7.06 | 0.00 |
|  |  |  |  | Net Income: | 159.07- | 0.01- |
| 10/2020 | CND | $/BBL:29.04 | 5.72 /0.00 | Condensate Sales: | 166.13 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 7.06- | 0.00 |
|  |  |  |  | Net Income: | 159.07 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 6.25-/0.00- | Condensate Sales: | 193.96- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.24 | 0.00 |
|  |  |  |  | Net Income: | 185.72- | 0.01- |
| 11/2020 | CND | $/BBL:31.03 | 6.25 /0.00 | Condensate Sales: | 193.96 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.24- | 0.00 |
|  |  |  |  | Net Income: | 185.72 | 0.01 |
| 12/2020 | CND | $/BBL:36.91 | 5.59 /0.00 | Condensate Sales: | 206.30 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.77- | 0.00 |
|  |  |  |  | Net Income: | 197.53 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   596

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | CND | $/BBL:42.14 | 6 /0.00 | Condensate Sales: | 252.82 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 10.74- | 0.00 |
| | | | | Net Income: | 242.08 | 0.01 |
| 04/2014 | GAS | $/MCF:5.25 | 9,864.44-/0.48- | Gas Sales: | 51,775.08- | 2.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 821.71 | 0.04 |
| | | | | Other Deducts - Gas: | 7,599.36 | 0.37 |
| | | | | Net Income: | 43,354.01- | 2.12- |
| 04/2014 | GAS | $/MCF:5.25 | 9,864.44 /0.48 | Gas Sales: | 51,775.02 | 2.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 821.71- | 0.04- |
| | | | | Other Deducts - Gas: | 7,599.36- | 0.37- |
| | | | | Net Income: | 43,353.95 | 2.12 |
| 05/2014 | GAS | $/MCF:5.23 | 1,154.44-/0.06- | Gas Sales: | 6,042.30- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 96.16 | 0.00 |
| | | | | Other Deducts - Gas: | 891.46 | 0.05 |
| | | | | Net Income: | 5,054.68- | 0.24- |
| 05/2014 | GAS | $/MCF:5.23 | 1,154.44 /0.06 | Gas Sales: | 6,042.30 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 96.16- | 0.00 |
| | | | | Other Deducts - Gas: | 891.46- | 0.05- |
| | | | | Net Income: | 5,054.68 | 0.24 |
| 06/2014 | GAS | $/MCF:4.98 | 1,195.55-/0.06- | Gas Sales: | 5,950.36- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.59 | 0.00 |
| | | | | Other Deducts - Gas: | 923.90 | 0.05 |
| | | | | Net Income: | 4,926.87- | 0.24- |
| 06/2014 | GAS | $/MCF:4.98 | 1,195.55 /0.06 | Gas Sales: | 5,950.36 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.59- | 0.00 |
| | | | | Other Deducts - Gas: | 923.90- | 0.05- |
| | | | | Net Income: | 4,926.87 | 0.24 |
| 07/2014 | GAS | $/MCF:4.87 | 5,756.73-/0.28- | Gas Sales: | 28,027.71- | 1.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 565.31 | 0.03 |
| | | | | Other Deducts - Gas: | 4,443.85 | 0.22 |
| | | | | Net Income: | 23,018.55- | 1.12- |
| 07/2014 | GAS | $/MCF:4.87 | 5,756.73 /0.28 | Gas Sales: | 28,027.71 | 1.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 565.31- | 0.03- |
| | | | | Other Deducts - Gas: | 4,443.85- | 0.22- |
| | | | | Net Income: | 23,018.55 | 1.12 |
| 08/2014 | GAS | $/MCF:4.17 | 3,034.47-/0.15- | Gas Sales: | 12,653.25- | 0.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 297.98 | 0.02 |
| | | | | Other Deducts - Gas: | 2,348.35 | 0.11 |
| | | | | Net Income: | 10,006.92- | 0.49- |
| 08/2014 | GAS | $/MCF:4.17 | 3,034.47 /0.15 | Gas Sales: | 12,653.25 | 0.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 297.98- | 0.02- |
| | | | | Other Deducts - Gas: | 2,348.35- | 0.11- |
| | | | | Net Income: | 10,006.92 | 0.49 |
| 09/2014 | GAS | $/MCF:4.34 | 2,558.38-/0.12- | Gas Sales: | 11,095.99- | 0.54- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 251.23 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   597

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,974.91 | 0.10 |
| | | | | Net Income: | 8,869.85- | 0.43- |
| | | | | | | |
| 09/2014 | GAS | $/MCF:4.34 | 2,558.38 /0.12 | Gas Sales: | 11,095.99 | 0.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 251.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,974.91- | 0.10- |
| | | | | Net Income: | 8,869.85 | 0.43 |
| | | | | | | |
| 10/2014 | GAS | $/MCF:4.30 | 2,693.01-/0.13- | Gas Sales: | 11,587.30- | 0.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 264.45 | 0.02 |
| | | | | Other Deducts - Gas: | 2,080.59 | 0.10 |
| | | | | Net Income: | 9,242.26- | 0.45- |
| | | | | | | |
| 10/2014 | GAS | $/MCF:4.30 | 2,693.01 /0.13 | Gas Sales: | 11,587.30 | 0.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 264.45- | 0.02- |
| | | | | Other Deducts - Gas: | 2,080.59- | 0.10- |
| | | | | Net Income: | 9,242.26 | 0.45 |
| | | | | | | |
| 11/2014 | GAS | $/MCF:4.06 | 1,767.91-/0.09- | Gas Sales: | 7,184.90- | 0.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 173.61 | 0.01 |
| | | | | Other Deducts - Gas: | 1,359.55 | 0.06 |
| | | | | Net Income: | 5,651.74- | 0.28- |
| | | | | | | |
| 11/2014 | GAS | $/MCF:4.06 | 1,767.91 /0.09 | Gas Sales: | 7,184.90 | 0.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 173.61- | 0.01- |
| | | | | Other Deducts - Gas: | 1,359.55- | 0.06- |
| | | | | Net Income: | 5,651.74 | 0.28 |
| | | | | | | |
| 12/2014 | GAS | $/MCF:5.04 | 1,535.04-/0.07- | Gas Sales: | 7,743.23- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.74 | 0.01 |
| | | | | Other Deducts - Gas: | 1,179.07 | 0.06 |
| | | | | Net Income: | 6,413.42- | 0.31- |
| | | | | | | |
| 12/2014 | GAS | $/MCF:5.04 | 1,535.04 /0.07 | Gas Sales: | 7,743.23 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.74- | 0.01- |
| | | | | Other Deducts - Gas: | 1,179.07- | 0.06- |
| | | | | Net Income: | 6,413.42 | 0.31 |
| | | | | | | |
| 01/2015 | GAS | $/MCF:3.61 | 1,513.48-/0.07- | Gas Sales: | 5,459.63- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,149.14 | 0.06 |
| | | | | Net Income: | 4,161.87- | 0.20- |
| | | | | | | |
| 01/2015 | GAS | $/MCF:3.61 | 1,513.48 /0.07 | Gas Sales: | 5,459.63 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 148.62- | 0.01- |
| | | | | Other Deducts - Gas: | 1,149.14- | 0.06- |
| | | | | Net Income: | 4,161.87 | 0.20 |
| | | | | | | |
| 02/2015 | GAS | $/MCF:3.12 | 92.23-/0.00- | Gas Sales: | 287.41- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.06 | 0.00 |
| | | | | Other Deducts - Gas: | 70.60 | 0.00 |
| | | | | Net Income: | 207.75- | 0.01- |
| | | | | | | |
| 02/2015 | GAS | $/MCF:3.12 | 92.23 /0.00 | Gas Sales: | 287.41 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.06- | 0.00 |
| | | | | Other Deducts - Gas: | 70.60- | 0.00 |
| | | | | Net Income: | 207.75 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   598

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2015 | GAS | $/MCF:3.38 | 1,058.85-/0.05- | Gas Sales: | 3,577.75- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.98 | 0.00 |
| | | | | Other Deducts - Gas: | 811.45 | 0.04 |
| | | | | Net Income: | 2,662.32- | 0.13- |
| 03/2015 | GAS | $/MCF:3.38 | 1,058.85 /0.05 | Gas Sales: | 3,577.75 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.98- | 0.00 |
| | | | | Other Deducts - Gas: | 811.45- | 0.04- |
| | | | | Net Income: | 2,662.32 | 0.13 |
| 04/2015 | GAS | $/MCF:2.55 | 1,878.38-/0.09- | Gas Sales: | 4,790.47- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 184.46 | 0.01 |
| | | | | Other Deducts - Gas: | 1,437.05 | 0.08 |
| | | | | Net Income: | 3,168.96- | 0.15- |
| 04/2015 | GAS | $/MCF:2.55 | 1,878.38 /0.09 | Gas Sales: | 4,790.47 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 184.46- | 0.01- |
| | | | | Other Deducts - Gas: | 1,437.05- | 0.08- |
| | | | | Net Income: | 3,168.96 | 0.15 |
| 05/2015 | GAS | $/MCF:2.57 | 1,992.03-/0.10- | Gas Sales: | 5,118.99- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 195.62 | 0.01 |
| | | | | Other Deducts - Gas: | 1,543.30 | 0.08 |
| | | | | Net Income: | 3,380.07- | 0.16- |
| 05/2015 | GAS | $/MCF:2.57 | 1,992.03 /0.10 | Gas Sales: | 5,118.99 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 195.62- | 0.01- |
| | | | | Other Deducts - Gas: | 1,543.30- | 0.08- |
| | | | | Net Income: | 3,380.07 | 0.16 |
| 06/2015 | GAS | $/MCF:2.70 | 1,464.46-/0.07- | Gas Sales: | 3,948.37- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 143.81 | 0.00 |
| | | | | Other Deducts - Gas: | 1,083.07 | 0.06 |
| | | | | Net Income: | 2,721.49- | 0.13- |
| 06/2015 | GAS | $/MCF:2.70 | 1,464.46 /0.07 | Gas Sales: | 3,948.37 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 143.81- | 0.00 |
| | | | | Other Deducts - Gas: | 1,083.07- | 0.06- |
| | | | | Net Income: | 2,721.49 | 0.13 |
| 07/2015 | GAS | $/MCF:2.68 | 1,193.89-/0.06- | Gas Sales: | 3,202.40- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 132.04 | 0.01 |
| | | | | Other Deducts - Gas: | 887.39 | 0.04 |
| | | | | Net Income: | 2,182.97- | 0.11- |
| 07/2015 | GAS | $/MCF:2.68 | 1,193.89 /0.06 | Gas Sales: | 3,202.40 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 132.04- | 0.01- |
| | | | | Other Deducts - Gas: | 887.39- | 0.04- |
| | | | | Net Income: | 2,182.97 | 0.11 |
| 08/2015 | GAS | $/MCF:2.85 | 1,365.14-/0.07- | Gas Sales: | 3,893.88- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.98 | 0.01 |
| | | | | Other Deducts - Gas: | 1,040.50 | 0.05 |
| | | | | Net Income: | 2,702.40- | 0.13- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   599

**LEASE: (ZIMM01) Zimmerman 21-26TFH   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2015 | GAS | $/MCF:2.85 | 1,365.14 /0.07 | Gas Sales: | 3,893.88 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 150.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,040.50- | 0.05- |
| | | | | Net Income: | 2,702.40 | 0.13 |
| 09/2015 | GAS | $/MCF:2.60 | 1,285.92-/0.06- | Gas Sales: | 3,337.78- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.22 | 0.00 |
| | | | | Other Deducts - Gas: | 970.50 | 0.05 |
| | | | | Net Income: | 2,225.06- | 0.11- |
| 09/2015 | GAS | $/MCF:2.60 | 1,285.92 /0.06 | Gas Sales: | 3,337.78 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.22- | 0.00 |
| | | | | Other Deducts - Gas: | 970.50- | 0.05- |
| | | | | Net Income: | 2,225.06 | 0.11 |
| 10/2015 | GAS | $/MCF:2.62 | 1,809.58-/0.09- | Gas Sales: | 4,735.85- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 200.14 | 0.01 |
| | | | | Other Deducts - Gas: | 1,361.72 | 0.07 |
| | | | | Net Income: | 3,173.99- | 0.15- |
| 10/2015 | GAS | $/MCF:2.62 | 1,809.58 /0.09 | Gas Sales: | 4,735.85 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 200.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,361.72- | 0.07- |
| | | | | Net Income: | 3,173.99 | 0.15 |
| 11/2015 | GAS | $/MCF:2.25 | 1,691.31-/0.08- | Gas Sales: | 3,808.26- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.06 | 0.01 |
| | | | | Other Deducts - Gas: | 1,271.18 | 0.06 |
| | | | | Net Income: | 2,350.02- | 0.12- |
| 11/2015 | GAS | $/MCF:2.25 | 1,691.31 /0.08 | Gas Sales: | 3,808.26 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.06- | 0.01- |
| | | | | Other Deducts - Gas: | 1,271.18- | 0.06- |
| | | | | Net Income: | 2,350.02 | 0.12 |
| 12/2015 | GAS | $/MCF:2.25 | 1,504.04-/0.07- | Gas Sales: | 3,382.02- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.35 | 0.00 |
| | | | | Other Deducts - Gas: | 1,134.14 | 0.06 |
| | | | | Net Income: | 2,081.53- | 0.10- |
| 12/2015 | GAS | $/MCF:2.25 | 1,504.04 /0.07 | Gas Sales: | 3,382.02 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.35- | 0.00 |
| | | | | Other Deducts - Gas: | 1,134.14- | 0.06- |
| | | | | Net Income: | 2,081.53 | 0.10 |
| 01/2016 | GAS | $/MCF:2.26 | 1,612.34-/0.08- | Gas Sales: | 3,636.79- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 178.32 | 0.01 |
| | | | | Other Deducts - Gas: | 1,222.54 | 0.06 |
| | | | | Net Income: | 2,235.93- | 0.11- |
| 01/2016 | GAS | $/MCF:2.26 | 1,612.34 /0.08 | Gas Sales: | 3,636.79 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 178.32- | 0.01- |
| | | | | Other Deducts - Gas: | 1,222.54- | 0.06- |
| | | | | Net Income: | 2,235.93 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    600

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2016 | GAS | $/MCF:2.13 | 1,458.41-/0.07- | Gas Sales: | 3,105.53- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 161.30 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,080.50 | 0.05 |
|  |  |  |  | Net Income: | 1,863.73- | 0.09- |
| 02/2016 | GAS | $/MCF:2.13 | 1,458.41 /0.07 | Gas Sales: | 3,105.53 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 161.30- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,080.50- | 0.05- |
|  |  |  |  | Net Income: | 1,863.73 | 0.09 |
| 03/2016 | GAS | $/MCF:1.43 | 1,602.18-/0.08- | Gas Sales: | 2,292.97- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 177.20 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,189.30 | 0.06 |
|  |  |  |  | Net Income: | 926.47- | 0.04- |
| 03/2016 | GAS | $/MCF:1.43 | 1,602.18 /0.08 | Gas Sales: | 2,292.97 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 177.20- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,189.30- | 0.06- |
|  |  |  |  | Net Income: | 926.47 | 0.04 |
| 04/2016 | GAS | $/MCF:1.50 | 1,553.56-/0.08- | Gas Sales: | 2,336.65- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 171.82 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,152.11 | 0.06 |
|  |  |  |  | Net Income: | 1,012.72- | 0.05- |
| 04/2016 | GAS | $/MCF:1.50 | 1,553.56 /0.08 | Gas Sales: | 2,336.65 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 171.82- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,152.11- | 0.06- |
|  |  |  |  | Net Income: | 1,012.72 | 0.05 |
| 05/2016 | GAS | $/MCF:1.65 | 1,519.12-/0.07- | Gas Sales: | 2,500.86- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 168.01 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,121.93 | 0.06 |
|  |  |  |  | Net Income: | 1,210.92- | 0.06- |
| 05/2016 | GAS | $/MCF:1.65 | 1,519.12 /0.07 | Gas Sales: | 2,500.86 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 168.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,121.93- | 0.06- |
|  |  |  |  | Net Income: | 1,210.92 | 0.06 |
| 06/2016 | GAS | $/MCF:1.67 | 1,346.87-/0.07- | Gas Sales: | 2,253.10- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 148.96 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 980.53 | 0.05 |
|  |  |  |  | Net Income: | 1,123.61- | 0.05- |
| 06/2016 | GAS | $/MCF:1.67 | 1,346.87 /0.07 | Gas Sales: | 2,253.10 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 148.96- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 980.53- | 0.05- |
|  |  |  |  | Net Income: | 1,123.61 | 0.05 |
| 07/2016 | GAS | $/MCF:2.56 | 1,491.67-/0.07- | Gas Sales: | 3,820.42- | 0.19- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 89.65 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,083.03 | 0.05 |
|  |  |  |  | Net Income: | 2,647.74- | 0.13- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   601

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | GAS | $/MCF:2.56 | 1,491.67 /0.07 | Gas Sales: | 3,820.42 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 89.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,083.03- | 0.05- |
| | | | | Net Income: | 2,647.74 | 0.13 |
| 08/2016 | GAS | $/MCF:2.49 | 1,427.16-/0.07- | Gas Sales: | 3,549.16- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 85.77 | 0.00 |
| | | | | Other Deducts - Gas: | 1,048.95 | 0.05 |
| | | | | Net Income: | 2,414.44- | 0.12- |
| 08/2016 | GAS | $/MCF:2.49 | 1,427.16 /0.07 | Gas Sales: | 3,549.16 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 85.77- | 0.00 |
| | | | | Other Deducts - Gas: | 1,048.95- | 0.05- |
| | | | | Net Income: | 2,414.44 | 0.12 |
| 09/2016 | GAS | $/MCF:2.66 | 1,357.15-/0.07- | Gas Sales: | 3,606.97- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.56 | 0.01 |
| | | | | Other Deducts - Gas: | 992.23 | 0.05 |
| | | | | Net Income: | 2,533.18- | 0.12- |
| 09/2016 | GAS | $/MCF:2.66 | 1,357.15 /0.07 | Gas Sales: | 3,606.97 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.56- | 0.01- |
| | | | | Other Deducts - Gas: | 992.23- | 0.05- |
| | | | | Net Income: | 2,533.18 | 0.12 |
| 10/2016 | GAS | $/MCF:2.80 | 1,276.75-/0.06- | Gas Sales: | 3,572.36- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.73 | 0.00 |
| | | | | Other Deducts - Gas: | 934.53 | 0.05 |
| | | | | Net Income: | 2,561.10- | 0.12- |
| 10/2016 | GAS | $/MCF:2.80 | 1,276.75 /0.06 | Gas Sales: | 3,572.36 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.73- | 0.00 |
| | | | | Other Deducts - Gas: | 934.53- | 0.05- |
| | | | | Net Income: | 2,561.10 | 0.12 |
| 11/2016 | GAS | $/MCF:2.61 | 1,408.66-/0.07- | Gas Sales: | 3,674.44- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66 | 0.00 |
| | | | | Other Deducts - Gas: | 1,032.37 | 0.06 |
| | | | | Net Income: | 2,557.41- | 0.12- |
| 11/2016 | GAS | $/MCF:2.61 | 1,408.66 /0.07 | Gas Sales: | 3,674.44 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.66- | 0.00 |
| | | | | Other Deducts - Gas: | 1,032.37- | 0.06- |
| | | | | Net Income: | 2,557.41 | 0.12 |
| 12/2016 | GAS | $/MCF:3.00 | 1,413.13-/0.07- | Gas Sales: | 4,245.51- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.93 | 0.01 |
| | | | | Other Deducts - Gas: | 1,041.51 | 0.05 |
| | | | | Net Income: | 3,119.07- | 0.15- |
| 12/2016 | GAS | $/MCF:3.00 | 1,413.13 /0.07 | Gas Sales: | 4,245.51 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 84.93- | 0.01- |
| | | | | Other Deducts - Gas: | 1,041.51- | 0.05- |
| | | | | Net Income: | 3,119.07 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   602

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | GAS | $/MCF:4.14 | 1,354.03-/0.07- | Gas Sales: | 5,606.44- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.38 | 0.00 |
| | | | | Other Deducts - Gas: | 989.27 | 0.05 |
| | | | | Net Income: | 4,535.79- | 0.22- |
| 01/2017 | GAS | $/MCF:4.14 | 1,354.03 /0.07 | Gas Sales: | 5,606.44 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.38- | 0.00 |
| | | | | Other Deducts - Gas: | 989.27- | 0.05- |
| | | | | Net Income: | 4,535.79 | 0.22 |
| 02/2017 | GAS | $/MCF:3.04 | 1,469.97-/0.07- | Gas Sales: | 4,465.52- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 88.35 | 0.01 |
| | | | | Other Deducts - Gas: | 1,060.66 | 0.05 |
| | | | | Net Income: | 3,316.51- | 0.16- |
| 02/2017 | GAS | $/MCF:3.04 | 1,469.97 /0.07 | Gas Sales: | 4,465.52 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 88.35- | 0.01- |
| | | | | Other Deducts - Gas: | 1,060.66- | 0.05- |
| | | | | Net Income: | 3,316.51 | 0.16 |
| 03/2017 | GAS | $/MCF:2.31 | 1,441.35-/0.07- | Gas Sales: | 3,327.79- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.63 | 0.00 |
| | | | | Other Deducts - Gas: | 1,051.97 | 0.05 |
| | | | | Net Income: | 2,189.19- | 0.11- |
| 03/2017 | GAS | $/MCF:2.31 | 1,441.35 /0.07 | Gas Sales: | 3,327.79 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.63- | 0.00 |
| | | | | Other Deducts - Gas: | 1,051.97- | 0.05- |
| | | | | Net Income: | 2,189.19 | 0.11 |
| 04/2017 | GAS | $/MCF:2.69 | 1,338.72-/0.07- | Gas Sales: | 3,606.43- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.46 | 0.01 |
| | | | | Other Deducts - Gas: | 983.09 | 0.05 |
| | | | | Net Income: | 2,542.88- | 0.12- |
| 04/2017 | GAS | $/MCF:2.69 | 1,338.72 /0.07 | Gas Sales: | 3,606.43 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.46- | 0.01- |
| | | | | Other Deducts - Gas: | 983.09- | 0.05- |
| | | | | Net Income: | 2,542.88 | 0.12 |
| 05/2017 | GAS | $/MCF:2.63 | 1,650.49-/0.08- | Gas Sales: | 4,341.87- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.19 | 0.00 |
| | | | | Other Deducts - Gas: | 1,206.85 | 0.06 |
| | | | | Net Income: | 3,035.83- | 0.15- |
| 05/2017 | GAS | $/MCF:2.63 | 1,650.49 /0.08 | Gas Sales: | 4,341.87 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 99.19- | 0.00 |
| | | | | Other Deducts - Gas: | 1,206.85- | 0.06- |
| | | | | Net Income: | 3,035.83 | 0.15 |
| 06/2017 | GAS | $/MCF:2.76 | 1,665.28-/0.08- | Gas Sales: | 4,592.23- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.08 | 0.01 |
| | | | | Other Deducts - Gas: | 1,199.74 | 0.06 |
| | | | | Net Income: | 3,292.41- | 0.16- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   603

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | GAS | $/MCF:2.76 | 1,665.28 /0.08 | Gas Sales: | 4,592.23 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 100.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,199.74- | 0.06- |
| | | | | Net Income: | 3,292.41 | 0.16 |
| 07/2017 | GAS | $/MCF:2.58 | 1,360.38-/0.07- | Gas Sales: | 3,505.08- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 75.50 | 0.00 |
| | | | | Other Deducts - Gas: | 989.19 | 0.05 |
| | | | | Net Income: | 2,440.39- | 0.12- |
| 07/2017 | GAS | $/MCF:2.58 | 1,360.38 /0.07 | Gas Sales: | 3,505.08 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 75.50- | 0.00 |
| | | | | Other Deducts - Gas: | 989.19- | 0.05- |
| | | | | Net Income: | 2,440.39 | 0.12 |
| 08/2017 | GAS | $/MCF:2.55 | 1,413.24-/0.07- | Gas Sales: | 3,608.53- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.43 | 0.01 |
| | | | | Other Deducts - Gas: | 1,032.51 | 0.05 |
| | | | | Net Income: | 2,497.59- | 0.12- |
| 08/2017 | GAS | $/MCF:2.55 | 1,413.24 /0.07 | Gas Sales: | 3,608.53 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.43- | 0.01- |
| | | | | Other Deducts - Gas: | 1,032.51- | 0.05- |
| | | | | Net Income: | 2,497.59 | 0.12 |
| 09/2017 | GAS | $/MCF:2.55 | 1,401.01-/0.07- | Gas Sales: | 3,578.04- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.76 | 0.00 |
| | | | | Other Deducts - Gas: | 1,024.64 | 0.05 |
| | | | | Net Income: | 2,475.64- | 0.12- |
| 09/2017 | GAS | $/MCF:2.55 | 1,401.01 /0.07 | Gas Sales: | 3,578.04 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.76- | 0.00 |
| | | | | Other Deducts - Gas: | 1,024.64- | 0.05- |
| | | | | Net Income: | 2,475.64 | 0.12 |
| 10/2017 | GAS | $/MCF:2.49 | 1,377.44-/0.07- | Gas Sales: | 3,432.84- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.45 | 0.01 |
| | | | | Other Deducts - Gas: | 1,009.07 | 0.05 |
| | | | | Net Income: | 2,347.32- | 0.11- |
| 10/2017 | GAS | $/MCF:2.49 | 1,377.44 /0.07 | Gas Sales: | 3,432.84 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 76.45- | 0.01- |
| | | | | Other Deducts - Gas: | 1,009.07- | 0.05- |
| | | | | Net Income: | 2,347.32 | 0.11 |
| 11/2017 | GAS | $/MCF:2.62 | 1,272.14-/0.06- | Gas Sales: | 3,333.35- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 70.60 | 0.00 |
| | | | | Other Deducts - Gas: | 943.80 | 0.05 |
| | | | | Net Income: | 2,318.95- | 0.11- |
| 11/2017 | GAS | $/MCF:2.62 | 1,272.14 /0.06 | Gas Sales: | 3,333.35 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 70.60- | 0.00 |
| | | | | Other Deducts - Gas: | 943.80- | 0.05- |
| | | | | Net Income: | 2,318.95 | 0.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   604

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2017 | GAS | $/MCF:1.90 | 1,163.49-/0.06- | Gas Sales: | 2,212.98- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 64.57 | 0.00 |
| | | | | Other Deducts - Gas: | 860.98 | 0.05 |
| | | | | Net Income: | 1,287.43- | 0.06- |
| 12/2017 | GAS | $/MCF:1.90 | 1,163.49 /0.06 | Gas Sales: | 2,212.98 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 64.57- | 0.00 |
| | | | | Other Deducts - Gas: | 860.98- | 0.05- |
| | | | | Net Income: | 1,287.43 | 0.06 |
| 01/2018 | GAS | $/MCF:3.30 | 987.64-/0.05- | Gas Sales: | 3,261.65- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 54.81 | 0.00 |
| | | | | Other Deducts - Gas: | 730.03 | 0.04 |
| | | | | Net Income: | 2,476.81- | 0.12- |
| 01/2018 | GAS | $/MCF:3.30 | 987.64 /0.05 | Gas Sales: | 3,261.65 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 54.81- | 0.00 |
| | | | | Other Deducts - Gas: | 730.03- | 0.04- |
| | | | | Net Income: | 2,476.81 | 0.12 |
| 02/2018 | GAS | $/MCF:4.64 | 1,075.95-/0.05- | Gas Sales: | 4,987.13- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 59.72 | 0.00 |
| | | | | Other Deducts - Gas: | 788.47 | 0.04 |
| | | | | Net Income: | 4,138.94- | 0.20- |
| 02/2018 | GAS | $/MCF:4.64 | 1,075.95 /0.05 | Gas Sales: | 4,987.13 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 59.72- | 0.00 |
| | | | | Other Deducts - Gas: | 788.47- | 0.04- |
| | | | | Net Income: | 4,138.94 | 0.20 |
| 03/2018 | GAS | $/MCF:2.17 | 1,050.63-/0.05- | Gas Sales: | 2,278.34- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.31 | 0.00 |
| | | | | Other Deducts - Gas: | 771.67 | 0.04 |
| | | | | Net Income: | 1,448.36- | 0.07- |
| 03/2018 | GAS | $/MCF:2.17 | 1,050.63 /0.05 | Gas Sales: | 2,278.34 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 58.31- | 0.00 |
| | | | | Other Deducts - Gas: | 771.67- | 0.04- |
| | | | | Net Income: | 1,448.36 | 0.07 |
| 04/2018 | GAS | $/MCF:2.22 | 1,010.60-/0.05- | Gas Sales: | 2,242.50- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.09 | 0.00 |
| | | | | Other Deducts - Gas: | 758.41 | 0.04 |
| | | | | Net Income: | 1,428.00- | 0.07- |
| 04/2018 | GAS | $/MCF:2.22 | 1,010.60 /0.05 | Gas Sales: | 2,242.50 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.09- | 0.00 |
| | | | | Other Deducts - Gas: | 758.41- | 0.04- |
| | | | | Net Income: | 1,428.00 | 0.07 |
| 05/2018 | GAS | $/MCF:2.29 | 1,090.66-/0.05- | Gas Sales: | 2,500.58- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.53 | 0.00 |
| | | | | Other Deducts - Gas: | 828.15 | 0.04 |
| | | | | Net Income: | 1,611.90- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  605

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.29 | 1,090.66 /0.05 | Gas Sales: | 2,500.58 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.53- | 0.00 |
| | | | | Other Deducts - Gas: | 828.15- | 0.04- |
| | | | | Net Income: | 1,611.90 | 0.08 |
| 06/2018 | GAS | $/MCF:2.45 | 1,108.99-/0.05- | Gas Sales: | 2,719.97- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 61.55 | 0.00 |
| | | | | Other Deducts - Gas: | 846.96 | 0.04 |
| | | | | Net Income: | 1,811.46- | 0.09- |
| 06/2018 | GAS | $/MCF:2.45 | 1,108.99 /0.05 | Gas Sales: | 2,719.97 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 61.55- | 0.00 |
| | | | | Other Deducts - Gas: | 846.96- | 0.04- |
| | | | | Net Income: | 1,811.46 | 0.09 |
| 07/2018 | GAS | $/MCF:2.59 | 1,044.63-/0.05- | Gas Sales: | 2,700.82- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 73.65 | 0.00 |
| | | | | Other Deducts - Gas: | 800.46 | 0.04 |
| | | | | Net Income: | 1,826.71- | 0.09- |
| 07/2018 | GAS | $/MCF:2.59 | 1,044.63 /0.05 | Gas Sales: | 2,700.82 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 73.65- | 0.00 |
| | | | | Other Deducts - Gas: | 800.46- | 0.04- |
| | | | | Net Income: | 1,826.71 | 0.09 |
| 08/2018 | GAS | $/MCF:2.63 | 624.26-/0.03- | Gas Sales: | 1,643.80- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 44.01 | 0.00 |
| | | | | Other Deducts - Gas: | 486.75 | 0.03 |
| | | | | Net Income: | 1,113.04- | 0.05- |
| 08/2018 | GAS | $/MCF:2.63 | 624.26 /0.03 | Gas Sales: | 1,643.80 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 44.01- | 0.00 |
| | | | | Other Deducts - Gas: | 486.75- | 0.03- |
| | | | | Net Income: | 1,113.04 | 0.05 |
| 09/2018 | GAS | $/MCF:2.60 | 1,060.32-/0.05- | Gas Sales: | 2,756.66- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.75 | 0.00 |
| | | | | Other Deducts - Gas: | 810.36 | 0.04 |
| | | | | Net Income: | 1,871.55- | 0.09- |
| 09/2018 | GAS | $/MCF:2.60 | 1,060.32 /0.05 | Gas Sales: | 2,756.66 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.75- | 0.00 |
| | | | | Other Deducts - Gas: | 810.36- | 0.04- |
| | | | | Net Income: | 1,871.55 | 0.09 |
| 10/2018 | GAS | $/MCF:2.85 | 986.22-/0.05- | Gas Sales: | 2,811.19- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 69.53 | 0.01 |
| | | | | Other Deducts - Gas: | 763.05 | 0.03 |
| | | | | Net Income: | 1,978.61- | 0.10- |
| 10/2018 | GAS | $/MCF:2.85 | 986.22 /0.05 | Gas Sales: | 2,811.19 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 69.53- | 0.01- |
| | | | | Other Deducts - Gas: | 763.05- | 0.03- |
| | | | | Net Income: | 1,978.61 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  606

**LEASE: (ZIMM01)  Zimmerman 21-26TFH  (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2018 | GAS | $/MCF:3.31 | 591.48-/0.03- | Gas Sales: | 1,954.93- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.70 | 0.01 |
| | | | | Other Deducts - Gas: | 442.94 | 0.02 |
| | | | | Net Income: | 1,470.29- | 0.07- |
| 11/2018 | GAS | $/MCF:3.31 | 591.48 /0.03 | Gas Sales: | 1,954.93 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.70- | 0.01- |
| | | | | Other Deducts - Gas: | 442.94- | 0.02- |
| | | | | Net Income: | 1,470.29 | 0.07 |
| 12/2018 | GAS | $/MCF:4.94 | 363.52-/0.02- | Gas Sales: | 1,796.19- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.63 | 0.00 |
| | | | | Other Deducts - Gas: | 277.65 | 0.02 |
| | | | | Net Income: | 1,492.91- | 0.07- |
| 12/2018 | GAS | $/MCF:4.94 | 363.52 /0.02 | Gas Sales: | 1,796.19 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.63- | 0.00 |
| | | | | Other Deducts - Gas: | 277.65- | 0.02- |
| | | | | Net Income: | 1,492.91 | 0.07 |
| 01/2019 | GAS | $/MCF:4.42 | 365.90-/0.02- | Gas Sales: | 1,618.36- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.80 | 0.00 |
| | | | | Other Deducts - Gas: | 278.81 | 0.02 |
| | | | | Net Income: | 1,313.75- | 0.06- |
| 01/2019 | GAS | $/MCF:4.42 | 365.90 /0.02 | Gas Sales: | 1,618.36 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.80- | 0.00 |
| | | | | Other Deducts - Gas: | 278.81- | 0.02- |
| | | | | Net Income: | 1,313.75 | 0.06 |
| 02/2019 | GAS | $/MCF:3.11 | 416.64-/0.02- | Gas Sales: | 1,295.36- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.37 | 0.00 |
| | | | | Other Deducts - Gas: | 314.72 | 0.01 |
| | | | | Net Income: | 951.27- | 0.05- |
| 02/2019 | GAS | $/MCF:3.11 | 416.64 /0.02 | Gas Sales: | 1,295.36 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.37- | 0.00 |
| | | | | Other Deducts - Gas: | 314.72- | 0.01- |
| | | | | Net Income: | 951.27 | 0.05 |
| 03/2019 | GAS | $/MCF:2.70 | 429.42-/0.02- | Gas Sales: | 1,159.16- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.27 | 0.00 |
| | | | | Other Deducts - Gas: | 324.96 | 0.02 |
| | | | | Net Income: | 803.93- | 0.04- |
| 03/2019 | GAS | $/MCF:2.70 | 429.42 /0.02 | Gas Sales: | 1,159.16 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.27- | 0.00 |
| | | | | Other Deducts - Gas: | 324.96- | 0.02- |
| | | | | Net Income: | 803.93 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 350.38-/0.02- | Gas Sales: | 814.24- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 24.70 | 0.00 |
| | | | | Other Deducts - Gas: | 273.02 | 0.01 |
| | | | | Net Income: | 516.52- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   607

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2019 | GAS | $/MCF:2.32 | 350.38 /0.02 | Gas Sales: | 814.24 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 24.70- | 0.00 |
| | | | | Other Deducts - Gas: | 273.02- | 0.01- |
| | | | | Net Income: | 516.52 | 0.03 |
| 05/2019 | GAS | $/MCF:2.03 | 18.12-/0.00- | Gas Sales: | 36.74- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.28 | 0.00 |
| | | | | Other Deducts - Gas: | 482.16 | 0.02 |
| | | | | Net Income: | 446.70 | 0.02 |
| 05/2019 | GAS | $/MCF:2.03 | 18.12 /0.00 | Gas Sales: | 36.74 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.28- | 0.00 |
| | | | | Other Deducts - Gas: | 482.16- | 0.02- |
| | | | | Net Income: | 446.70- | 0.02- |
| 08/2020 | GAS | $/MCF:1.16 | 736.33-/0.04- | Gas Sales: | 857.02- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.44 | 0.00 |
| | | | | Other Deducts - Gas: | 575.19 | 0.03 |
| | | | | Net Income: | 243.39- | 0.01- |
| 08/2020 | GAS | $/MCF:1.16 | 736.33 /0.04 | Gas Sales: | 857.02 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.44- | 0.00 |
| | | | | Other Deducts - Gas: | 575.19- | 0.03- |
| | | | | Net Income: | 243.39 | 0.01 |
| 09/2020 | GAS | $/MCF:1.70 | 661.81-/0.03- | Gas Sales: | 1,124.77- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.55 | 0.00 |
| | | | | Other Deducts - Gas: | 517.09 | 0.02 |
| | | | | Net Income: | 573.13- | 0.03- |
| 09/2020 | GAS | $/MCF:1.70 | 661.81 /0.03 | Gas Sales: | 1,124.77 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.55- | 0.00 |
| | | | | Other Deducts - Gas: | 517.09- | 0.02- |
| | | | | Net Income: | 573.13 | 0.03 |
| 10/2020 | GAS | $/MCF:1.50 | 661.19-/0.03- | Gas Sales: | 994.37- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.51 | 0.00 |
| | | | | Other Deducts - Gas: | 518.40 | 0.03 |
| | | | | Net Income: | 441.46- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 661.19 /0.03 | Gas Sales: | 994.37 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.51- | 0.00 |
| | | | | Other Deducts - Gas: | 518.40- | 0.03- |
| | | | | Net Income: | 441.46 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 579.36-/0.03- | Gas Sales: | 1,537.40- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.24 | 0.01 |
| | | | | Other Deducts - Gas: | 453.69 | 0.02 |
| | | | | Net Income: | 1,053.47- | 0.05- |
| 11/2020 | GAS | $/MCF:2.65 | 579.36 /0.03 | Gas Sales: | 1,537.40 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.24- | 0.01- |
| | | | | Other Deducts - Gas: | 453.69- | 0.02- |
| | | | | Net Income: | 1,053.47 | 0.05 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   608

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.36 | 554.78 /0.03 | Gas Sales: | 1,308.02 | 0.06 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 28.96- | 0.00 |
| | | | | Other Deducts - Gas: | 432.78- | 0.02- |
| | | | | Net Income: | 846.28 | 0.04 |
| 01/2021 | GAS | $/MCF:2.22 | 703.08 /0.03 | Gas Sales: | 1,560.64 | 0.08 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 36.70- | 0.01- |
| | | | | Other Deducts - Gas: | 540.67- | 0.02- |
| | | | | Net Income: | 983.27 | 0.05 |
| 04/2014 | OIL | $/BBL:90.06 | 15,290.22-/0.75- | Oil Sales: | 1,377,103.67- | 67.22- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 158,366.92 | 7.73 |
| | | | | Net Income: | 1,218,736.75- | 59.49- |
| 04/2014 | OIL | $/BBL:90.06 | 15,290.22 /0.75 | Oil Sales: | 1,377,103.67 | 67.22 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 158,366.92- | 7.73- |
| | | | | Net Income: | 1,218,736.75 | 59.49 |
| 05/2014 | OIL | $/BBL:93.14 | 2,457.54-/0.12- | Oil Sales: | 228,906.98- | 11.17- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 26,324.30 | 1.28 |
| | | | | Net Income: | 202,582.68- | 9.89- |
| 05/2014 | OIL | $/BBL:93.14 | 2,457.54 /0.12 | Oil Sales: | 228,906.98 | 11.17 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 26,324.30- | 1.28- |
| | | | | Net Income: | 202,582.68 | 9.89 |
| 06/2014 | OIL | $/BBL:94.65 | 2,158.13-/0.11- | Oil Sales: | 204,259.81- | 9.97- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,489.88 | 1.15 |
| | | | | Net Income: | 180,769.93- | 8.82- |
| 06/2014 | OIL | $/BBL:94.65 | 2,158.13 /0.11 | Oil Sales: | 204,259.81 | 9.97 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,489.88- | 1.15- |
| | | | | Net Income: | 180,769.93 | 8.82 |
| 07/2014 | OIL | $/BBL:90.99 | 10,417.85-/0.51- | Oil Sales: | 947,939.11- | 46.27- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 109,013.00 | 5.32 |
| | | | | Net Income: | 838,926.11- | 40.95- |
| 07/2014 | OIL | $/BBL:90.99 | 10,417.85 /0.51 | Oil Sales: | 947,939.11 | 46.27 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 109,013.00- | 5.32- |
| | | | | Net Income: | 838,926.11 | 40.95 |
| 08/2014 | OIL | $/BBL:83.48 | 5,255-/0.26- | Oil Sales: | 438,667.38- | 21.41- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 50,446.75 | 2.46 |
| | | | | Net Income: | 388,220.63- | 18.95- |
| 08/2014 | OIL | $/BBL:83.48 | 5,255 /0.26 | Oil Sales: | 438,667.38 | 21.41 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 50,446.75- | 2.46- |
| | | | | Net Income: | 388,220.63 | 18.95 |
| 09/2014 | OIL | $/BBL:80.03 | 4,806.08-/0.23- | Oil Sales: | 384,651.18- | 18.78- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 44,234.89 | 2.16 |
| | | | | Net Income: | 340,416.29- | 16.62- |
| 09/2014 | OIL | $/BBL:80.03 | 4,806.08 /0.23 | Oil Sales: | 384,651.18 | 18.78 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 44,234.89- | 2.16- |
| | | | | Net Income: | 340,416.29 | 16.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   609

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2014 | OIL | $/BBL:74.09 | 4,655.82-/0.23- | Oil Sales: | 344,945.65- | 16.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 39,668.75 | 1.94 |
| | | | | Net Income: | 305,276.90- | 14.90- |
| 10/2014 | OIL | $/BBL:74.09 | 4,655.82 /0.23 | Oil Sales: | 344,945.65 | 16.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 39,668.75- | 1.94- |
| | | | | Net Income: | 305,276.90 | 14.90 |
| 11/2014 | OIL | $/BBL:65.56 | 4,289.68-/0.21- | Oil Sales: | 281,231.42- | 13.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 32,341.61 | 1.58 |
| | | | | Net Income: | 248,889.81- | 12.15- |
| 11/2014 | OIL | $/BBL:65.56 | 4,289.68 /0.21 | Oil Sales: | 281,231.42 | 13.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 32,341.61- | 1.58- |
| | | | | Net Income: | 248,889.81 | 12.15 |
| 12/2014 | OIL | $/BBL:46.04 | 3,457.20-/0.17- | Oil Sales: | 159,167.91- | 7.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,304.31 | 0.90 |
| | | | | Net Income: | 140,863.60- | 6.87- |
| 12/2014 | OIL | $/BBL:46.04 | 3,457.20 /0.17 | Oil Sales: | 159,167.91 | 7.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,304.31- | 0.90- |
| | | | | Net Income: | 140,863.60 | 6.87 |
| 01/2015 | OIL | $/BBL:36.84 | 3,195.60-/0.16- | Oil Sales: | 117,715.03- | 5.75- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,357.57 | 0.66 |
| | | | | Other Deducts - Oil: | 1,562.26 | 0.07 |
| | | | | Net Income: | 102,795.20- | 5.02- |
| 01/2015 | OIL | $/BBL:36.84 | 3,195.60 /0.16 | Oil Sales: | 117,715.03 | 5.75 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,357.57- | 0.66- |
| | | | | Other Deducts - Oil: | 1,562.26- | 0.07- |
| | | | | Net Income: | 102,795.20 | 5.02 |
| 02/2015 | OIL | $/BBL:43.72 | 420.79-/0.02- | Oil Sales: | 18,398.93- | 0.90- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,980.39 | 0.10 |
| | | | | Other Deducts - Oil: | 1,178.18 | 0.05 |
| | | | | Net Income: | 15,240.36- | 0.75- |
| 02/2015 | OIL | $/BBL:43.72 | 420.79 /0.02 | Oil Sales: | 18,398.93 | 0.90 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,980.39- | 0.10- |
| | | | | Other Deducts - Oil: | 1,178.18- | 0.05- |
| | | | | Net Income: | 15,240.36 | 0.75 |
| 03/2015 | OIL | $/BBL:41.36 | 2,044.69-/0.10- | Oil Sales: | 84,567.23- | 4.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,959.01 | 0.44 |
| | | | | Other Deducts - Oil: | 6,662.78 | 0.33 |
| | | | | Net Income: | 68,945.44- | 3.36- |
| 03/2015 | OIL | $/BBL:41.36 | 2,044.69 /0.10 | Oil Sales: | 84,567.23 | 4.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,959.01- | 0.44- |
| | | | | Other Deducts - Oil: | 6,662.78- | 0.33- |
| | | | | Net Income: | 68,945.44 | 3.36 |
| 04/2015 | OIL | $/BBL:48.15 | 3,529.32-/0.17- | Oil Sales: | 169,939.55- | 8.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,383.07 | 0.89 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   610

**LEASE: (ZIMM01) Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 10,086.80 | 0.49 |
| | | | | Net Income: | 141,469.68- | 6.91- |
| | | | | | | |
| 04/2015 | OIL | $/BBL:48.15 | 3,529.32 /0.17 | Oil Sales: | 169,939.55 | 8.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,383.07- | 0.89- |
| | | | | Other Deducts - Oil: | 10,086.80- | 0.49- |
| | | | | Net Income: | 141,469.68 | 6.91 |
| | | | | | | |
| 05/2015 | OIL | $/BBL:53.60 | 3,001.49-/0.15- | Oil Sales: | 160,885.87- | 7.85- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,537.20 | 0.85 |
| | | | | Other Deducts - Oil: | 8,388.53 | 0.41 |
| | | | | Net Income: | 134,960.14- | 6.59- |
| | | | | | | |
| 05/2015 | OIL | $/BBL:53.60 | 3,001.49 /0.15 | Oil Sales: | 160,885.87 | 7.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,537.20- | 0.85- |
| | | | | Other Deducts - Oil: | 8,388.53- | 0.41- |
| | | | | Net Income: | 134,960.14 | 6.59 |
| | | | | | | |
| 06/2015 | OIL | $/BBL:56.69 | 3,156.51-/0.15- | Oil Sales: | 178,938.25- | 8.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,563.30 | 0.95 |
| | | | | Other Deducts - Oil: | 8,822.58 | 0.43 |
| | | | | Net Income: | 150,552.37- | 7.35- |
| | | | | | | |
| 06/2015 | OIL | $/BBL:56.69 | 3,156.51 /0.15 | Oil Sales: | 178,938.25 | 8.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,563.30- | 0.95- |
| | | | | Other Deducts - Oil: | 8,822.58- | 0.43- |
| | | | | Net Income: | 150,552.37 | 7.35 |
| | | | | | | |
| 07/2015 | OIL | $/BBL:47.82 | 2,951.18-/0.14- | Oil Sales: | 141,125.43- | 6.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,280.86 | 0.75 |
| | | | | Other Deducts - Oil: | 8,248.42 | 0.40 |
| | | | | Net Income: | 117,596.15- | 5.74- |
| | | | | | | |
| 07/2015 | OIL | $/BBL:47.82 | 2,951.18 /0.14 | Oil Sales: | 141,125.43 | 6.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,280.86- | 0.75- |
| | | | | Other Deducts - Oil: | 8,248.42- | 0.40- |
| | | | | Net Income: | 117,596.15 | 5.74 |
| | | | | | | |
| 08/2015 | OIL | $/BBL:37.23 | 2,917.93-/0.14- | Oil Sales: | 108,631.76- | 5.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,554.79 | 0.56 |
| | | | | Other Deducts - Oil: | 8,155.34 | 0.40 |
| | | | | Net Income: | 88,921.63- | 4.34- |
| | | | | | | |
| 08/2015 | OIL | $/BBL:37.23 | 2,917.93 /0.14 | Oil Sales: | 108,631.76 | 5.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,554.79- | 0.56- |
| | | | | Other Deducts - Oil: | 8,155.34- | 0.40- |
| | | | | Net Income: | 88,921.63 | 4.34 |
| | | | | | | |
| 09/2015 | OIL | $/BBL:39.22 | 2,741.91-/0.13- | Oil Sales: | 107,524.65- | 5.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,484.02 | 0.56 |
| | | | | Other Deducts - Oil: | 7,663.58 | 0.38 |
| | | | | Net Income: | 88,377.05- | 4.31- |
| | | | | | | |
| 09/2015 | OIL | $/BBL:39.22 | 2,741.91 /0.13 | Oil Sales: | 107,524.65 | 5.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,484.02- | 0.56- |
| | | | | Other Deducts - Oil: | 7,663.58- | 0.38- |
| | | | | Net Income: | 88,377.05 | 4.31 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  611

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2015 | OIL | $/BBL:42.27 | 2,466.84-/0.12- | Oil Sales: | 104,272.20- | 5.09- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,198.37 | 0.55 |
|  |  |  |  | Other Deducts - Oil: | 6,895.08 | 0.33 |
|  |  |  |  | Net Income: | 86,178.75- | 4.21- |
| 10/2015 | OIL | $/BBL:42.27 | 2,466.84 /0.12 | Oil Sales: | 104,272.20 | 5.09 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,198.37- | 0.55- |
|  |  |  |  | Other Deducts - Oil: | 6,895.08- | 0.33- |
|  |  |  |  | Net Income: | 86,178.75 | 4.21 |
| 11/2015 | OIL | $/BBL:40.34 | 2,169.38-/0.11- | Oil Sales: | 87,519.30- | 4.27- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,367.40 | 0.46 |
|  |  |  |  | Other Deducts - Oil: | 6,063.66 | 0.29 |
|  |  |  |  | Net Income: | 72,088.24- | 3.52- |
| 11/2015 | OIL | $/BBL:40.34 | 2,169.38 /0.11 | Oil Sales: | 87,519.30 | 4.27 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,367.40- | 0.46- |
|  |  |  |  | Other Deducts - Oil: | 6,063.66- | 0.29- |
|  |  |  |  | Net Income: | 72,088.24 | 3.52 |
| 12/2015 | OIL | $/BBL:34.74 | 2,158.67-/0.11- | Oil Sales: | 74,986.31- | 3.66- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,929.60 | 0.39 |
|  |  |  |  | Other Deducts - Oil: | 6,033.26 | 0.29 |
|  |  |  |  | Net Income: | 61,023.45- | 2.98- |
| 12/2015 | OIL | $/BBL:34.74 | 2,158.67 /0.11 | Oil Sales: | 74,986.31 | 3.66 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,929.60- | 0.39- |
|  |  |  |  | Other Deducts - Oil: | 6,033.26- | 0.29- |
|  |  |  |  | Net Income: | 61,023.45 | 2.98 |
| 01/2016 | OIL | $/BBL:28.43 | 2,118.49-/0.10- | Oil Sales: | 60,219.75- | 2.94- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,429.84 | 0.27 |
|  |  |  |  | Other Deducts - Oil: | 5,921.37 | 0.28 |
|  |  |  |  | Net Income: | 48,868.54- | 2.39- |
| 01/2016 | OIL | $/BBL:28.43 | 2,118.49 /0.10 | Oil Sales: | 60,219.75 | 2.94 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,429.84- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 5,921.37- | 0.28- |
|  |  |  |  | Net Income: | 48,868.54 | 2.39 |
| 02/2016 | OIL | $/BBL:26.12 | 2,064.40-/0.10- | Oil Sales: | 53,914.90- | 2.63- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,813.44 | 0.23 |
|  |  |  |  | Other Deducts - Oil: | 5,780.53 | 0.28 |
|  |  |  |  | Net Income: | 43,320.93- | 2.12- |
| 02/2016 | OIL | $/BBL:26.12 | 2,064.40 /0.10 | Oil Sales: | 53,914.90 | 2.63 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,813.44- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 5,780.53- | 0.28- |
|  |  |  |  | Net Income: | 43,320.93 | 2.12 |
| 03/2016 | OIL | $/BBL:34.36 | 1,861.55-/0.09- | Oil Sales: | 63,964.55- | 3.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,875.24 | 0.28 |
|  |  |  |  | Other Deducts - Oil: | 5,212.18 | 0.26 |
|  |  |  |  | Net Income: | 52,877.13- | 2.58- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021  
Account: JUD   Page   612

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2016 | OIL | $/BBL:34.36 | 1,861.55 /0.09 | Oil Sales: | 63,964.55 | 3.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,875.24- | 0.28- |
| | | | | Other Deducts - Oil: | 5,212.18- | 0.26- |
| | | | | Net Income: | 52,877.13 | 2.58 |
| 04/2016 | OIL | $/BBL:38.66 | 1,789.57-/0.09- | Oil Sales: | 69,193.30- | 3.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,418.26 | 0.31 |
| | | | | Other Deducts - Oil: | 5,010.63 | 0.25 |
| | | | | Net Income: | 57,764.41- | 2.82- |
| 04/2016 | OIL | $/BBL:38.66 | 1,789.57 /0.09 | Oil Sales: | 69,193.30 | 3.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,418.26- | 0.31- |
| | | | | Other Deducts - Oil: | 5,010.63- | 0.25- |
| | | | | Net Income: | 57,764.41 | 2.82 |
| 05/2016 | OIL | $/BBL:43.46 | 1,745-/0.09- | Oil Sales: | 75,831.88- | 3.70- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,094.56 | 0.35 |
| | | | | Other Deducts - Oil: | 4,886.36 | 0.23 |
| | | | | Net Income: | 63,850.96- | 3.12- |
| 05/2016 | OIL | $/BBL:43.46 | 1,745 /0.09 | Oil Sales: | 75,831.88 | 3.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,094.56- | 0.35- |
| | | | | Other Deducts - Oil: | 4,886.36- | 0.23- |
| | | | | Net Income: | 63,850.96 | 3.12 |
| 06/2016 | OIL | $/BBL:46.46 | 1,728.39-/0.08- | Oil Sales: | 80,306.50- | 3.92- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,546.72 | 0.37 |
| | | | | Other Deducts - Oil: | 4,839.27 | 0.23 |
| | | | | Net Income: | 67,920.51- | 3.32- |
| 06/2016 | OIL | $/BBL:46.46 | 1,728.39 /0.08 | Oil Sales: | 80,306.50 | 3.92 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,546.72- | 0.37- |
| | | | | Other Deducts - Oil: | 4,839.27- | 0.23- |
| | | | | Net Income: | 67,920.51 | 3.32 |
| 07/2016 | OIL | $/BBL:43.20 | 1,712.13-/0.08- | Oil Sales: | 73,963.16- | 3.61- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,900.16 | 0.34 |
| | | | | Other Deducts - Oil: | 4,961.65 | 0.24 |
| | | | | Net Income: | 62,101.35- | 3.03- |
| 07/2016 | OIL | $/BBL:43.20 | 1,712.13 /0.08 | Oil Sales: | 73,963.16 | 3.61 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,900.16- | 0.34- |
| | | | | Other Deducts - Oil: | 4,961.65- | 0.24- |
| | | | | Net Income: | 62,101.35 | 3.03 |
| 08/2016 | OIL | $/BBL:41.34 | 1,677.98-/0.08- | Oil Sales: | 69,366.23- | 3.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,450.34 | 0.32 |
| | | | | Other Deducts - Oil: | 4,862.75 | 0.23 |
| | | | | Net Income: | 58,053.14- | 2.84- |
| 08/2016 | OIL | $/BBL:41.34 | 1,677.98 /0.08 | Oil Sales: | 69,366.23 | 3.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,450.34- | 0.32- |
| | | | | Other Deducts - Oil: | 4,862.75- | 0.23- |
| | | | | Net Income: | 58,053.14 | 2.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD  Page  613

**LEASE: (ZIMM01)  Zimmerman 21-26TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:41.13 | 1,472.18-/0.07- | Oil Sales: | 60,544.45- | 2.95- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,627.82 | 0.27 |
|  |  |  |  | Other Deducts - Oil: | 4,266.35 | 0.21 |
|  |  |  |  | Net Income: | 50,650.28- | 2.47- |
| 09/2016 | OIL | $/BBL:41.13 | 1,472.18 /0.07 | Oil Sales: | 60,544.45 | 2.95 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,627.82- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 4,266.35- | 0.21- |
|  |  |  |  | Net Income: | 50,650.28 | 2.47 |
| 10/2016 | OIL | $/BBL:47.31 | 1,566.89-/0.08- | Oil Sales: | 74,129.57- | 3.62- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,958.88 | 0.34 |
|  |  |  |  | Other Deducts - Oil: | 4,540.85 | 0.22 |
|  |  |  |  | Net Income: | 62,629.84- | 3.06- |
| 10/2016 | OIL | $/BBL:47.31 | 1,566.89 /0.08 | Oil Sales: | 74,129.57 | 3.62 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,958.88- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 4,540.85- | 0.22- |
|  |  |  |  | Net Income: | 62,629.84 | 3.06 |
| 11/2016 | OIL | $/BBL:42.67 | 1,515.61-/0.07- | Oil Sales: | 64,669.39- | 3.16- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,027.68 | 0.30 |
|  |  |  |  | Other Deducts - Oil: | 4,392.65 | 0.21 |
|  |  |  |  | Net Income: | 54,249.06- | 2.65- |
| 11/2016 | OIL | $/BBL:42.67 | 1,515.61 /0.07 | Oil Sales: | 64,669.39 | 3.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,027.68- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 4,392.65- | 0.21- |
|  |  |  |  | Net Income: | 54,249.06 | 2.65 |
| 12/2016 | OIL | $/BBL:47.85 | 1,541.63-/0.08- | Oil Sales: | 73,774.42- | 3.60- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,930.66 | 0.34 |
|  |  |  |  | Other Deducts - Oil: | 4,467.88 | 0.21 |
|  |  |  |  | Net Income: | 62,375.88- | 3.05- |
| 12/2016 | OIL | $/BBL:47.85 | 1,541.63 /0.08 | Oil Sales: | 73,774.42 | 3.60 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,930.66- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 4,467.88- | 0.21- |
|  |  |  |  | Net Income: | 62,375.88 | 3.05 |
| 01/2017 | OIL | $/BBL:48.31 | 1,531.83-/0.07- | Oil Sales: | 74,000.41- | 3.61- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,956.14 | 0.34 |
|  |  |  |  | Other Deducts - Oil: | 4,438.98 | 0.21 |
|  |  |  |  | Net Income: | 62,605.29- | 3.06- |
| 01/2017 | OIL | $/BBL:48.31 | 1,531.83 /0.07 | Oil Sales: | 74,000.41 | 3.61 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,956.14- | 0.34- |
|  |  |  |  | Other Deducts - Oil: | 4,438.98- | 0.21- |
|  |  |  |  | Net Income: | 62,605.29 | 3.06 |
| 02/2017 | OIL | $/BBL:50.65 | 1,281-/0.06- | Oil Sales: | 64,885.35- | 3.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,117.30 | 0.30 |
|  |  |  |  | Other Deducts - Oil: | 3,712.33 | 0.18 |
|  |  |  |  | Net Income: | 55,055.72- | 2.69- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   614

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | OIL | $/BBL:50.65 | 1,281 /0.06 | Oil Sales: | 64,885.35 | 3.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,117.30- | 0.30- |
| | | | | Other Deducts - Oil: | 3,712.33- | 0.18- |
| | | | | Net Income: | 55,055.72 | 2.69 |
| 03/2017 | OIL | $/BBL:46.22 | 1,369.32-/0.07- | Oil Sales: | 63,295.33- | 3.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,932.72 | 0.29 |
| | | | | Other Deducts - Oil: | 3,968.13 | 0.19 |
| | | | | Net Income: | 53,394.48- | 2.61- |
| 03/2017 | OIL | $/BBL:46.22 | 1,369.32 /0.07 | Oil Sales: | 63,295.33 | 3.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,932.72- | 0.29- |
| | | | | Other Deducts - Oil: | 3,968.13- | 0.19- |
| | | | | Net Income: | 53,394.48 | 2.61 |
| 04/2017 | OIL | $/BBL:47.97 | 1,276.56-/0.06- | Oil Sales: | 61,233.22- | 2.99- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,753.38 | 0.28 |
| | | | | Other Deducts - Oil: | 3,699.44 | 0.18 |
| | | | | Net Income: | 51,780.40- | 2.53- |
| 04/2017 | OIL | $/BBL:47.97 | 1,276.56 /0.06 | Oil Sales: | 61,233.22 | 2.99 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,753.38- | 0.28- |
| | | | | Other Deducts - Oil: | 3,699.44- | 0.18- |
| | | | | Net Income: | 51,780.40 | 2.53 |
| 05/2017 | OIL | $/BBL:47.40 | 1,366.67-/0.07- | Oil Sales: | 64,779.54- | 3.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,081.90 | 0.30 |
| | | | | Other Deducts - Oil: | 3,960.59 | 0.19 |
| | | | | Net Income: | 54,737.05- | 2.67- |
| 05/2017 | OIL | $/BBL:47.40 | 1,366.67 /0.07 | Oil Sales: | 64,779.54 | 3.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,081.90- | 0.30- |
| | | | | Other Deducts - Oil: | 3,960.59- | 0.19- |
| | | | | Net Income: | 54,737.05 | 2.67 |
| 06/2017 | OIL | $/BBL:42.56 | 1,268.07-/0.06- | Oil Sales: | 53,972.52- | 2.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,025.32 | 0.24 |
| | | | | Other Deducts - Oil: | 3,719.41 | 0.18 |
| | | | | Net Income: | 45,227.79- | 2.21- |
| 06/2017 | OIL | $/BBL:42.56 | 1,268.07 /0.06 | Oil Sales: | 53,972.52 | 2.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,025.32- | 0.24- |
| | | | | Other Deducts - Oil: | 3,719.41- | 0.18- |
| | | | | Net Income: | 45,227.79 | 2.21 |
| 07/2017 | OIL | $/BBL:43.26 | 1,228.96-/0.06- | Oil Sales: | 53,160.52- | 2.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,924.94 | 0.24 |
| | | | | Other Deducts - Oil: | 3,911.19 | 0.20 |
| | | | | Net Income: | 44,324.39- | 2.16- |
| 07/2017 | OIL | $/BBL:43.26 | 1,228.96 /0.06 | Oil Sales: | 53,160.52 | 2.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,924.94- | 0.24- |
| | | | | Other Deducts - Oil: | 3,911.19- | 0.20- |
| | | | | Net Income: | 44,324.39 | 2.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   615

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 1,171.62-/0.06- | Oil Sales: | 53,845.11- | 2.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,022.34 | 0.25 |
| | | | | Other Deducts - Oil: | 3,621.75 | 0.17 |
| | | | | Net Income: | 45,201.02- | 2.21- |
| 08/2017 | OIL | $/BBL:45.96 | 1,171.62 /0.06 | Oil Sales: | 53,845.11 | 2.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,022.34- | 0.25- |
| | | | | Other Deducts - Oil: | 3,621.75- | 0.17- |
| | | | | Net Income: | 45,201.02 | 2.21 |
| 09/2017 | OIL | $/BBL:48.11 | 1,107.42-/0.05- | Oil Sales: | 53,279.76- | 2.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,973.24 | 0.24 |
| | | | | Other Deducts - Oil: | 3,547.45 | 0.18 |
| | | | | Net Income: | 44,759.07- | 2.18- |
| 09/2017 | OIL | $/BBL:48.11 | 1,107.42 /0.05 | Oil Sales: | 53,279.76 | 2.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,973.24- | 0.24- |
| | | | | Other Deducts - Oil: | 3,547.45- | 0.18- |
| | | | | Net Income: | 44,759.07 | 2.18 |
| 10/2017 | OIL | $/BBL:51.68 | 1,097.76-/0.05- | Oil Sales: | 56,733.31- | 2.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,322.64 | 0.26 |
| | | | | Other Deducts - Oil: | 3,506.85 | 0.17 |
| | | | | Net Income: | 47,903.82- | 2.34- |
| 10/2017 | OIL | $/BBL:51.68 | 1,097.76 /0.05 | Oil Sales: | 56,733.31 | 2.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,322.64- | 0.26- |
| | | | | Other Deducts - Oil: | 3,506.85- | 0.17- |
| | | | | Net Income: | 47,903.82 | 2.34 |
| 11/2017 | OIL | $/BBL:57.80 | 987.83-/0.05- | Oil Sales: | 57,099.40- | 2.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,392.70 | 0.27 |
| | | | | Other Deducts - Oil: | 3,172.31 | 0.15 |
| | | | | Net Income: | 48,534.39- | 2.37- |
| 11/2017 | OIL | $/BBL:57.80 | 987.83 /0.05 | Oil Sales: | 57,099.40 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,392.70- | 0.27- |
| | | | | Other Deducts - Oil: | 3,172.31- | 0.15- |
| | | | | Net Income: | 48,534.39 | 2.37 |
| 12/2017 | OIL | $/BBL:58.28 | 1,076.09-/0.05- | Oil Sales: | 62,712.12- | 3.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,923.22 | 0.29 |
| | | | | Other Deducts - Oil: | 3,479.89 | 0.17 |
| | | | | Net Income: | 53,309.01- | 2.60- |
| 12/2017 | OIL | $/BBL:58.28 | 1,076.09 /0.05 | Oil Sales: | 62,712.12 | 3.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,923.22- | 0.29- |
| | | | | Other Deducts - Oil: | 3,479.89- | 0.17- |
| | | | | Net Income: | 53,309.01 | 2.60 |
| 01/2018 | OIL | $/BBL:62.36 | 1,019.45-/0.05- | Oil Sales: | 63,575.65- | 3.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,035.34 | 0.29 |
| | | | | Other Deducts - Oil: | 3,222.17 | 0.16 |
| | | | | Net Income: | 54,318.14- | 2.65- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   616

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.36 | 1,019.45 /0.05 | Oil Sales: | 63,575.65 | 3.10 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 6,035.34- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 3,222.17- | 0.16- |
|  |  |  |  | Net Income: | 54,318.14 | 2.65 |
| 02/2018 | OIL | $/BBL:59.12 | 928.80-/0.05- | Oil Sales: | 54,914.24- | 2.68- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,188.54 | 0.25 |
|  |  |  |  | Other Deducts - Oil: | 3,028.94 | 0.15 |
|  |  |  |  | Net Income: | 46,696.76- | 2.28- |
| 02/2018 | OIL | $/BBL:59.12 | 928.80 /0.05 | Oil Sales: | 54,914.24 | 2.68 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,188.54- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 3,028.94- | 0.15- |
|  |  |  |  | Net Income: | 46,696.76 | 2.28 |
| 03/2018 | OIL | $/BBL:59.11 | 864.46-/0.04- | Oil Sales: | 51,099.88- | 2.49- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,840.48 | 0.23 |
|  |  |  |  | Other Deducts - Oil: | 2,695.14 | 0.13 |
|  |  |  |  | Net Income: | 43,564.26- | 2.13- |
| 03/2018 | OIL | $/BBL:59.11 | 864.46 /0.04 | Oil Sales: | 51,099.88 | 2.49 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,840.48- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 2,695.14- | 0.13- |
|  |  |  |  | Net Income: | 43,564.26 | 2.13 |
| 04/2018 | OIL | $/BBL:63.15 | 969.41-/0.05- | Oil Sales: | 61,215.00- | 2.99- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,813.46 | 0.28 |
|  |  |  |  | Other Deducts - Oil: | 3,080.31 | 0.15 |
|  |  |  |  | Net Income: | 52,321.23- | 2.56- |
| 04/2018 | OIL | $/BBL:63.15 | 969.41 /0.05 | Oil Sales: | 61,215.00 | 2.99 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,813.46- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 3,080.31- | 0.15- |
|  |  |  |  | Net Income: | 52,321.23 | 2.56 |
| 05/2018 | OIL | $/BBL:66.49 | 882.99-/0.04- | Oil Sales: | 58,706.07- | 2.86- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,575.92 | 0.27 |
|  |  |  |  | Other Deducts - Oil: | 2,946.91 | 0.14 |
|  |  |  |  | Net Income: | 50,183.24- | 2.45- |
| 05/2018 | OIL | $/BBL:66.49 | 882.99 /0.04 | Oil Sales: | 58,706.07 | 2.86 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,575.92- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 2,946.91- | 0.14- |
|  |  |  |  | Net Income: | 50,183.24 | 2.45 |
| 06/2018 | OIL | $/BBL:63.97 | 892.07-/0.04- | Oil Sales: | 57,068.61- | 2.79- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,439.30 | 0.27 |
|  |  |  |  | Other Deducts - Oil: | 2,675.67 | 0.13 |
|  |  |  |  | Net Income: | 48,953.64- | 2.39- |
| 06/2018 | OIL | $/BBL:63.97 | 892.07 /0.04 | Oil Sales: | 57,064.77 | 2.79 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 5,417.92- | 0.27- |
|  |  |  |  | Other Deducts - Oil: | 2,885.53- | 0.14- |
|  |  |  |  | Net Income: | 48,761.32 | 2.38 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   617

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | OIL | $/BBL:69.99 | 912.06-/0.04- | Oil Sales: | 63,831.30- | 3.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,040.75 | 0.15 |
| | | | | Other Deducts - Oil: | 3,016.37 | 0.15 |
| | | | | Net Income: | 57,774.18- | 2.82- |
| 07/2018 | OIL | $/BBL:69.99 | 912.06 /0.04 | Oil Sales: | 63,831.30 | 3.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,040.75- | 0.15- |
| | | | | Other Deducts - Oil: | 3,016.37- | 0.15- |
| | | | | Net Income: | 57,774.18 | 2.82 |
| 08/2018 | OIL | $/BBL:66.20 | 501.48-/0.02- | Oil Sales: | 33,195.58- | 1.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,163.88 | 0.15 |
| | | | | Other Deducts - Oil: | 1,556.79 | 0.08 |
| | | | | Net Income: | 28,474.91- | 1.39- |
| 08/2018 | OIL | $/BBL:66.20 | 501.48 /0.02 | Oil Sales: | 33,195.58 | 1.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,578.62- | 0.08- |
| | | | | Other Deducts - Oil: | 1,623.19- | 0.07- |
| | | | | Net Income: | 29,993.77 | 1.47 |
| 09/2018 | OIL | $/BBL:67.48 | 845.60-/0.04- | Oil Sales: | 57,057.65- | 2.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,434.88 | 0.27 |
| | | | | Other Deducts - Oil: | 2,708.88 | 0.13 |
| | | | | Net Income: | 48,913.89- | 2.39- |
| 09/2018 | OIL | $/BBL:67.48 | 845.60 /0.04 | Oil Sales: | 57,056.93 | 2.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,712.23- | 0.14- |
| | | | | Other Deducts - Oil: | 2,812.27- | 0.13- |
| | | | | Net Income: | 51,532.43 | 2.52 |
| 10/2018 | OIL | $/BBL:66.92 | 909.31-/0.04- | Oil Sales: | 60,849.05- | 2.97- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,790.44 | 0.28 |
| | | | | Other Deducts - Oil: | 2,944.56 | 0.15 |
| | | | | Net Income: | 52,114.05- | 2.54- |
| 10/2018 | OIL | $/BBL:66.92 | 909.31 /0.04 | Oil Sales: | 60,849.05 | 2.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,895.22- | 0.14- |
| | | | | Other Deducts - Oil: | 2,944.56- | 0.15- |
| | | | | Net Income: | 55,009.27 | 2.68 |
| 11/2018 | OIL | $/BBL:47.42 | 772.35-/0.04- | Oil Sales: | 36,627.41- | 1.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,415.64 | 0.17 |
| | | | | Other Deducts - Oil: | 2,471.10 | 0.12 |
| | | | | Net Income: | 30,740.67- | 1.50- |
| 11/2018 | OIL | $/BBL:47.42 | 772.35 /0.04 | Oil Sales: | 36,627.41 | 1.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,707.82- | 0.09- |
| | | | | Other Deducts - Oil: | 2,471.10- | 0.12- |
| | | | | Net Income: | 32,448.49 | 1.58 |
| 12/2018 | OIL | $/BBL:31.38 | 785.54-/0.04- | Oil Sales: | 24,650.37- | 1.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,211.96 | 0.11 |
| | | | | Other Deducts - Oil: | 2,530.78 | 0.12 |
| | | | | Net Income: | 19,907.63- | 0.97- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   618

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:31.38 | 785.54 /0.04 | Oil Sales: | 24,650.37 | 1.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,105.98- | 0.05- |
| | | | | Other Deducts - Oil: | 2,530.78- | 0.12- |
| | | | | Net Income: | 21,013.61 | 1.03 |
| 01/2019 | OIL | $/BBL:46.20 | 768.91-/0.04- | Oil Sales: | 35,524.01- | 1.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,306.50 | 0.16 |
| | | | | Other Deducts - Oil: | 2,459.00 | 0.12 |
| | | | | Net Income: | 29,758.51- | 1.45- |
| 01/2019 | OIL | $/BBL:46.20 | 768.91 /0.04 | Oil Sales: | 35,524.01 | 1.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,653.25- | 0.08- |
| | | | | Other Deducts - Oil: | 2,459.00- | 0.12- |
| | | | | Net Income: | 31,411.76 | 1.53 |
| 02/2019 | OIL | $/BBL:54.75 | 826.39-/0.04- | Oil Sales: | 45,245.29- | 2.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,258.92 | 0.21 |
| | | | | Other Deducts - Oil: | 2,656.11 | 0.13 |
| | | | | Net Income: | 38,330.26- | 1.87- |
| 02/2019 | OIL | $/BBL:54.75 | 826.39 /0.04 | Oil Sales: | 45,245.29 | 2.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,129.46- | 0.10- |
| | | | | Other Deducts - Oil: | 2,656.11- | 0.13- |
| | | | | Net Income: | 40,459.72 | 1.98 |
| 03/2019 | OIL | $/BBL:56.23 | 913.43-/0.04- | Oil Sales: | 51,360.43- | 2.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,842.20 | 0.24 |
| | | | | Other Deducts - Oil: | 2,938.43 | 0.14 |
| | | | | Net Income: | 43,579.80- | 2.13- |
| 03/2019 | OIL | $/BBL:56.23 | 913.43 /0.04 | Oil Sales: | 51,360.43 | 2.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,421.10- | 0.12- |
| | | | | Other Deducts - Oil: | 2,938.43- | 0.14- |
| | | | | Net Income: | 46,000.90 | 2.25 |
| 04/2019 | OIL | $/BBL:61.45 | 795.11-/0.04- | Oil Sales: | 48,860.27- | 2.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,629.42 | 0.22 |
| | | | | Other Deducts - Oil: | 2,565.98 | 0.13 |
| | | | | Net Income: | 41,664.87- | 2.03- |
| 04/2019 | OIL | $/BBL:61.45 | 795.11 /0.04 | Oil Sales: | 48,860.27 | 2.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,314.71- | 0.11- |
| | | | | Other Deducts - Oil: | 2,565.98- | 0.12- |
| | | | | Net Income: | 43,979.58 | 2.15 |
| 05/2019 | OIL | $/BBL:58.05 | 243.36-/0.01- | Oil Sales: | 14,125.94- | 0.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 667.11 | 0.03 |
| | | | | Other Deducts - Oil: | 783.75 | 0.04 |
| | | | | Net Income: | 12,675.08- | 0.62- |
| 05/2019 | OIL | $/BBL:58.05 | 243.36 /0.01 | Oil Sales: | 14,125.94 | 0.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 667.11- | 0.03- |
| | | | | Other Deducts - Oil: | 783.75- | 0.04- |
| | | | | Net Income: | 12,675.08 | 0.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   619

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:51.28 | 25.06-/0.00- | Oil Sales: | 1,284.99- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60.23 | 0.00 |
| | | | | Other Deducts - Oil: | 80.36 | 0.00 |
| | | | | Net Income: | 1,144.40- | 0.06- |
| 06/2019 | OIL | $/BBL:51.28 | 25.06 /0.00 | Oil Sales: | 1,284.99 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60.23- | 0.00 |
| | | | | Other Deducts - Oil: | 80.36- | 0.00 |
| | | | | Net Income: | 1,144.40 | 0.06 |
| 08/2019 | OIL | $/BBL:50.86 | 17.51-/0.00- | Oil Sales: | 890.63- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44.53 | 0.00 |
| | | | | Net Income: | 846.10- | 0.04- |
| 08/2019 | OIL | $/BBL:50.86 | 17.51 /0.00 | Oil Sales: | 890.63 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44.53- | 0.00 |
| | | | | Net Income: | 846.10 | 0.04 |
| 07/2020 | OIL | $/BBL:37.09 | 30.04-/0.00- | Oil Sales: | 1,114.25- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50.61 | 0.00 |
| | | | | Other Deducts - Oil: | 102.13 | 0.00 |
| | | | | Net Income: | 961.51- | 0.05- |
| 07/2020 | OIL | $/BBL:37.09 | 30.04 /0.00 | Oil Sales: | 1,114.25 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50.61- | 0.00 |
| | | | | Other Deducts - Oil: | 102.13- | 0.00 |
| | | | | Net Income: | 961.51 | 0.05 |
| 08/2020 | OIL | $/BBL:38.53 | 1,054.37-/0.05- | Oil Sales: | 40,626.01- | 1.98- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,851.92 | 0.09 |
| | | | | Other Deducts - Oil: | 3,587.71 | 0.17 |
| | | | | Net Income: | 35,186.38- | 1.72- |
| 08/2020 | OIL | $/BBL:38.53 | 1,054.37 /0.05 | Oil Sales: | 40,626.01 | 1.98 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,851.92- | 0.09- |
| | | | | Other Deducts - Oil: | 3,587.71- | 0.17- |
| | | | | Net Income: | 35,186.38 | 1.72 |
| 09/2020 | OIL | $/BBL:37.16 | 1,346.21-/0.07- | Oil Sales: | 50,025.51- | 2.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,272.43 | 0.11 |
| | | | | Other Deducts - Oil: | 4,576.91 | 0.22 |
| | | | | Net Income: | 43,176.17- | 2.11- |
| 09/2020 | OIL | $/BBL:37.16 | 1,346.21 /0.07 | Oil Sales: | 50,025.51 | 2.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,272.43- | 0.11- |
| | | | | Other Deducts - Oil: | 4,576.91- | 0.22- |
| | | | | Net Income: | 43,176.17 | 2.11 |
| 10/2020 | OIL | $/BBL:35.81 | 1,463.72-/0.07- | Oil Sales: | 52,417.82- | 2.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,372.21 | 0.12 |
| | | | | Other Deducts - Oil: | 4,973.62 | 0.24 |
| | | | | Net Income: | 45,071.99- | 2.20- |
| 10/2020 | OIL | $/BBL:35.81 | 1,463.72 /0.07 | Oil Sales: | 52,417.82 | 2.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,372.21- | 0.12- |
| | | | | Other Deducts - Oil: | 4,973.62- | 0.24- |
| | | | | Net Income: | 45,071.99 | 2.20 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   620

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:37.82 | 1,306.94-/0.06- | Oil Sales: | 49,425.76- | 2.41- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,248.11 | 0.11 |
| | | | | Other Deducts - Oil: | 4,463.65 | 0.22 |
| | | | | Net Income: | 42,714.00- | 2.08- |
| 11/2020 | OIL | $/BBL:37.82 | 1,306.94 /0.06 | Oil Sales: | 49,425.76 | 2.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,248.11- | 0.11- |
| | | | | Other Deducts - Oil: | 4,463.65- | 0.22- |
| | | | | Net Income: | 42,714.00 | 2.08 |
| 12/2020 | OIL | $/BBL:43.16 | 1,359.97-/0.07- | Oil Sales: | 58,697.47- | 2.86- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,708.74 | 0.13 |
| | | | | Other Deducts - Oil: | 4,522.72 | 0.22 |
| | | | | Net Income: | 51,466.01- | 2.51- |
| 12/2020 | OIL | $/BBL:43.16 | 1,359.97 /0.07 | Oil Sales: | 58,695.69 | 2.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,702.73- | 0.13- |
| | | | | Other Deducts - Oil: | 4,641.10- | 0.23- |
| | | | | Net Income: | 51,351.86 | 2.50 |
| 01/2021 | OIL | $/BBL:47.66 | 1,606.63 /0.08 | Oil Sales: | 76,567.33 | 3.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 3,561.22- | 0.18- |
| | | | | Other Deducts - Oil: | 5,343.01- | 0.26- |
| | | | | Net Income: | 67,663.10 | 3.30 |
| 01/2021 | OIL | | /0.00 | Production Tax - Oil: | 7.98 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 159.59- | 0.01- |
| | | | | Net Income: | 151.61- | 0.01- |
| 02/2021 | OIL | $/BBL:54.52 | 1,051.01 /0.05 | Oil Sales: | 57,304.69 | 2.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,690.47- | 0.13- |
| | | | | Other Deducts - Oil: | 3,495.24- | 0.18- |
| | | | | Net Income: | 51,118.98 | 2.49 |
| 04/2014 | PRG | $/GAL:1.03 | 52,937.25-/2.58- | Plant Products - Gals - Sales: | 54,385.51- | 2.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 107.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40,411.71 | 1.97 |
| | | | | Net Income: | 13,866.54- | 0.68- |
| 04/2014 | PRG | $/GAL:1.03 | 52,937.25 /2.58 | Plant Products - Gals - Sales: | 54,525.37 | 2.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 107.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40,508.11- | 1.98- |
| | | | | Net Income: | 13,910.00 | 0.68 |
| 05/2014 | PRG | $/GAL:1.05 | 10,866.14-/0.53- | Plant Products - Gals - Sales: | 11,414.81- | 0.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,724.80 | 0.33 |
| | | | | Net Income: | 4,659.80- | 0.23- |
| 05/2014 | PRG | $/GAL:1.05 | 10,866.14 /0.53 | Plant Products - Gals - Sales: | 11,414.81 | 0.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,724.80- | 0.33- |
| | | | | Net Income: | 4,659.80 | 0.23 |
| 06/2014 | PRG | $/GAL:1.06 | 11,170.02-/0.55- | Plant Products - Gals - Sales: | 11,801.44- | 0.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.03 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   621

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 6,909.30 | 0.34 |
| | | | | Net Income: | 4,860.11- | 0.24- |
| | | | | | | |
| 06/2014 | PRG | $/GAL:1.06 | 11,170.02 /0.55 | Plant Products - Gals - Sales: | 11,801.44 | 0.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 32.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,909.30- | 0.34- |
| | | | | Net Income: | 4,860.11 | 0.24 |
| | | | | | | |
| 07/2014 | PRG | $/GAL:1.03 | 54,020.12-/2.64- | Plant Products - Gals - Sales: | 55,664.98- | 2.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 172.00 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 32,522.72 | 1.59 |
| | | | | Net Income: | 22,970.26- | 1.12- |
| | | | | | | |
| 07/2014 | PRG | $/GAL:1.03 | 54,020.12 /2.64 | Plant Products - Gals - Sales: | 55,664.98 | 2.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 172.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 32,522.72- | 1.59- |
| | | | | Net Income: | 22,970.26 | 1.12 |
| | | | | | | |
| 08/2014 | PRG | $/GAL:0.91 | 25,522.70-/1.25- | Plant Products - Gals - Sales: | 23,259.09- | 1.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 75.50 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 14,401.09 | 0.70 |
| | | | | Net Income: | 8,782.50- | 0.43- |
| | | | | | | |
| 08/2014 | PRG | $/GAL:0.91 | 25,522.70 /1.25 | Plant Products - Gals - Sales: | 23,225.66 | 1.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 75.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,382.66- | 0.70- |
| | | | | Net Income: | 8,767.50 | 0.43 |
| | | | | | | |
| 09/2014 | PRG | $/GAL:0.95 | 20,929.58-/1.02- | Plant Products - Gals - Sales: | 19,827.45- | 0.97- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.70 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,487.20 | 0.61 |
| | | | | Net Income: | 7,275.55- | 0.35- |
| | | | | | | |
| 09/2014 | PRG | $/GAL:0.95 | 20,929.58 /1.02 | Plant Products - Gals - Sales: | 19,883.10 | 0.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 64.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,518.47- | 0.62- |
| | | | | Net Income: | 7,299.93 | 0.35 |
| | | | | | | |
| 10/2014 | PRG | $/GAL:0.82 | 22,257.85-/1.09- | Plant Products - Gals - Sales: | 18,325.47- | 0.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,215.16 | 0.59 |
| | | | | Net Income: | 6,041.47- | 0.30- |
| | | | | | | |
| 10/2014 | PRG | $/GAL:0.82 | 22,257.85 /1.09 | Plant Products - Gals - Sales: | 18,251.44 | 0.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,171.57- | 0.59- |
| | | | | Net Income: | 6,011.03 | 0.30 |
| | | | | | | |
| 11/2014 | PRG | $/GAL:0.70 | 14,560.33-/0.71- | Plant Products - Gals - Sales: | 10,147.25- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,603.90 | 0.37 |
| | | | | Net Income: | 2,498.12- | 0.12- |
| | | | | | | |
| 11/2014 | PRG | $/GAL:0.70 | 14,560.33 /0.71 | Plant Products - Gals - Sales: | 10,192.23 | 0.50 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 45.23- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,633.43- | 0.37- |
| | | | | Net Income: | 2,513.57 | 0.12 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD  Page  622

**LEASE: (ZIMM01)  Zimmerman 21-26TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2014 | PRG | $/GAL:0.38 | 12,831.12-/-0.63- | Plant Products - Gals - Sales: | 4,896.45- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 35.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,717.05 | 0.28 |
| | | | | Net Income: | 856.51 | 0.04 |
| 12/2014 | PRG | $/GAL:0.38 | 12,831.12 /0.63 | Plant Products - Gals - Sales: | 4,896.45 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 35.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,717.05- | 0.28- |
| | | | | Net Income: | 856.51- | 0.04- |
| 01/2015 | PRG | $/GAL:0.24 | 12,772.77-/-0.62- | Plant Products - Gals - Sales: | 3,012.89- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.35 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,265.92 | 0.20 |
| | | | | Net Income: | 1,287.38 | 0.06 |
| 01/2015 | PRG | $/GAL:0.24 | 12,772.77 /0.62 | Plant Products - Gals - Sales: | 3,012.89 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,265.92- | 0.20- |
| | | | | Net Income: | 1,287.38- | 0.06- |
| 02/2015 | PRG | $/GAL:0.33 | 796.17-/-0.04- | Plant Products - Gals - Sales: | 261.01- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.18 | 0.01 |
| | | | | Net Income: | 39.45 | 0.00 |
| 02/2015 | PRG | $/GAL:0.33 | 796.17 /0.04 | Plant Products - Gals - Sales: | 261.01 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.18- | 0.01- |
| | | | | Net Income: | 39.45- | 0.00 |
| 03/2015 | PRG | $/GAL:0.32 | 7,255.88-/-0.35- | Plant Products - Gals - Sales: | 2,295.53- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,965.27 | 0.14 |
| | | | | Net Income: | 697.87 | 0.03 |
| 03/2015 | PRG | $/GAL:0.32 | 7,255.88 /0.35 | Plant Products - Gals - Sales: | 2,295.53 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,965.27- | 0.14- |
| | | | | Net Income: | 697.87- | 0.03- |
| 04/2015 | PRG | $/GAL:0.33 | 13,074.18-/-0.64- | Plant Products - Gals - Sales: | 4,286.61- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.33 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,720.02 | 0.23 |
| | | | | Net Income: | 476.74 | 0.02 |
| 04/2015 | PRG | $/GAL:0.33 | 13,074.18 /0.64 | Plant Products - Gals - Sales: | 4,286.61 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,720.02- | 0.23- |
| | | | | Net Income: | 476.74- | 0.02- |
| 05/2015 | PRG | $/GAL:0.28 | 13,594.26-/-0.66- | Plant Products - Gals - Sales: | 3,861.29- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,746.37 | 0.23 |
| | | | | Net Income: | 928.70 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   623

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2015 | PRG | $/GAL:0.28 | 13,594.26 /0.66 | Plant Products - Gals - Sales: | 3,861.29 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 43.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,746.37- | 0.23- |
| | | | | Net Income: | 928.70- | 0.04- |
| 06/2015 | PRG | $/GAL:0.15 | 14,305.96-/0.70- | Plant Products - Gals - Sales: | 2,196.88 | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.56 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,582.36 | 0.18 |
| | | | | Net Income: | 1,434.04 | 0.07 |
| 06/2015 | PRG | $/GAL:0.15 | 14,305.96 /0.70 | Plant Products - Gals - Sales: | 2,196.88 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,582.36- | 0.18- |
| | | | | Net Income: | 1,434.04- | 0.07- |
| 07/2015 | PRG | $/GAL:0.13 | 11,504.85-/0.56- | Plant Products - Gals - Sales: | 1,471.93- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 44.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,882.86 | 0.14 |
| | | | | Net Income: | 1,455.58 | 0.07 |
| 07/2015 | PRG | $/GAL:0.13 | 11,504.85 /0.56 | Plant Products - Gals - Sales: | 1,471.93 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 44.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,882.86- | 0.14- |
| | | | | Net Income: | 1,455.58- | 0.07- |
| 08/2015 | PRG | $/GAL:0.12 | 11,246.85-/0.55- | Plant Products - Gals - Sales: | 1,299.16- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,105.38 | 0.15 |
| | | | | Net Income: | 1,855.13 | 0.09 |
| 08/2015 | PRG | $/GAL:0.12 | 11,246.85 /0.55 | Plant Products - Gals - Sales: | 1,299.16 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,105.38- | 0.15- |
| | | | | Net Income: | 1,855.13- | 0.09- |
| 09/2015 | PRG | $/GAL:0.20 | 11,700.80-/0.57- | Plant Products - Gals - Sales: | 2,295.69- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.58 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,391.98 | 0.17 |
| | | | | Net Income: | 1,145.87 | 0.06 |
| 09/2015 | PRG | $/GAL:0.20 | 11,700.80 /0.57 | Plant Products - Gals - Sales: | 2,295.69 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,391.98- | 0.17- |
| | | | | Net Income: | 1,145.87- | 0.06- |
| 10/2015 | PRG | $/GAL:0.20 | 16,678.87-/0.81- | Plant Products - Gals - Sales: | 3,417.03- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,609.20 | 0.22 |
| | | | | Net Income: | 1,264.35 | 0.06 |
| 10/2015 | PRG | $/GAL:0.20 | 16,678.87 /0.81 | Plant Products - Gals - Sales: | 3,417.03 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,609.20- | 0.22- |
| | | | | Net Income: | 1,264.35- | 0.06- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   624

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2015 | PRG | $/GAL:0.16 | 15,128.83-/0.74- | Plant Products - Gals - Sales: | 2,410.61 | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,867.24 | 0.20 |
| | | | | Net Income: | 1,525.11 | 0.08 |
| 11/2015 | PRG | $/GAL:0.16 | 15,128.83 /0.74 | Plant Products - Gals - Sales: | 2,410.61 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 68.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,867.24- | 0.20- |
| | | | | Net Income: | 1,525.11- | 0.08- |
| 12/2015 | PRG | $/GAL:0.10 | 13,753.38-/0.67- | Plant Products - Gals - Sales: | 1,336.99- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.62 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,369.16 | 0.16 |
| | | | | Net Income: | 2,104.79 | 0.10 |
| 12/2015 | PRG | $/GAL:0.10 | 13,753.38 /0.67 | Plant Products - Gals - Sales: | 1,336.99 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 72.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,369.16- | 0.16- |
| | | | | Net Income: | 2,104.79- | 0.10- |
| 01/2016 | PRG | $/GAL:0.05 | 14,284.82-/0.70- | Plant Products - Gals - Sales: | 734.43- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.00 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,242.73 | 0.15 |
| | | | | Net Income: | 2,574.30 | 0.12 |
| 01/2016 | PRG | $/GAL:0.05 | 14,284.82 /0.70 | Plant Products - Gals - Sales: | 734.43 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,242.73- | 0.15- |
| | | | | Net Income: | 2,574.30- | 0.12- |
| 02/2016 | PRG | $/GAL:0.08 | 13,957.65-/0.68- | Plant Products - Gals - Sales: | 1,157.61- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.46 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,120.94 | 0.15 |
| | | | | Net Income: | 2,025.79 | 0.10 |
| 02/2016 | PRG | $/GAL:0.08 | 13,957.65 /0.68 | Plant Products - Gals - Sales: | 1,157.61 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 62.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,120.94- | 0.15- |
| | | | | Net Income: | 2,025.79- | 0.10- |
| 03/2016 | PRG | $/GAL:0.15 | 14,773.54-/0.72- | Plant Products - Gals - Sales: | 2,275.97- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.50 | 0.16 |
| | | | | Net Income: | 1,089.38 | 0.05 |
| 03/2016 | PRG | $/GAL:0.15 | 14,773.54 /0.72 | Plant Products - Gals - Sales: | 2,275.97 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,299.50- | 0.16- |
| | | | | Net Income: | 1,089.38- | 0.05- |
| 04/2016 | PRG | $/GAL:0.18 | 12,894.44-/0.63- | Plant Products - Gals - Sales: | 2,358.99- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.36 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,214.35 | 0.15 |
| | | | | Net Income: | 915.72 | 0.04 |

From:  Sklarco, LLC

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD  Page  625

**LEASE: (ZIMM01)  Zimmerman 21-26TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | PRG | $/GAL:0.18 | 12,894.44 /0.63 | Plant Products - Gals - Sales: | 2,358.99 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,214.35- | 0.15- |
| | | | | Net Income: | 915.72- | 0.04- |
| 05/2016 | PRG | $/GAL:0.23 | 13,033.58-/0.64- | Plant Products - Gals - Sales: | 3,062.73- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.36 | 0.17 |
| | | | | Net Income: | 486.57 | 0.02 |
| 05/2016 | PRG | $/GAL:0.23 | 13,033.58 /0.64 | Plant Products - Gals - Sales: | 3,062.73 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.36- | 0.17- |
| | | | | Net Income: | 486.57- | 0.02- |
| 06/2016 | PRG | $/GAL:0.22 | 12,848.07-/0.63- | Plant Products - Gals - Sales: | 2,790.58- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.04 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,215.21 | 0.15 |
| | | | | Net Income: | 490.67 | 0.02 |
| 06/2016 | PRG | $/GAL:0.22 | 12,848.07 /0.63 | Plant Products - Gals - Sales: | 2,790.58 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 66.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,215.21- | 0.15- |
| | | | | Net Income: | 490.67- | 0.02- |
| 07/2016 | PRG | $/GAL:0.17 | 14,133.46-/0.69- | Plant Products - Gals - Sales: | 2,471.74- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 36.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,796.41 | 0.19 |
| | | | | Net Income: | 1,361.47 | 0.07 |
| 07/2016 | PRG | $/GAL:0.17 | 14,133.46 /0.69 | Plant Products - Gals - Sales: | 2,471.74 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 36.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,796.41- | 0.19- |
| | | | | Net Income: | 1,361.47- | 0.07- |
| 08/2016 | PRG | $/GAL:0.17 | 12,886.08-/0.63- | Plant Products - Gals - Sales: | 2,222.62- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,511.06 | 0.18 |
| | | | | Net Income: | 1,322.70 | 0.07 |
| 08/2016 | PRG | $/GAL:0.17 | 12,886.08 /0.63 | Plant Products - Gals - Sales: | 2,222.62 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,511.06- | 0.18- |
| | | | | Net Income: | 1,322.70- | 0.07- |
| 09/2016 | PRG | $/GAL:0.18 | 12,110.65-/0.59- | Plant Products - Gals - Sales: | 2,178.60- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,422.09 | 0.17 |
| | | | | Net Income: | 1,270.83 | 0.06 |
| 09/2016 | PRG | $/GAL:0.18 | 12,110.65 /0.59 | Plant Products - Gals - Sales: | 2,178.60 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,422.09- | 0.17- |
| | | | | Net Income: | 1,270.83- | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   626

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRG | $/GAL:0.28 | 11,050.73-/0.54- | Plant Products - Gals - Sales: | 3,041.89 | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,505.06 | 0.17 |
| | | | | Net Income: | 487.23 | 0.02 |
| 10/2016 | PRG | $/GAL:0.28 | 11,050.73 /0.54 | Plant Products - Gals - Sales: | 3,041.89 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,505.06- | 0.17- |
| | | | | Net Income: | 487.23- | 0.02- |
| 11/2016 | PRG | $/GAL:0.23 | 12,231.77-/0.60- | Plant Products - Gals - Sales: | 2,863.41- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,659.11 | 0.18 |
| | | | | Net Income: | 823.10 | 0.04 |
| 11/2016 | PRG | $/GAL:0.23 | 12,231.77 /0.60 | Plant Products - Gals - Sales: | 2,863.41 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,659.11- | 0.18- |
| | | | | Net Income: | 823.10- | 0.04- |
| 12/2016 | PRG | $/GAL:0.35 | 11,605.07-/0.57- | Plant Products - Gals - Sales: | 4,058.68- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,273.02 | 0.21 |
| | | | | Net Income: | 241.80 | 0.01 |
| 12/2016 | PRG | $/GAL:0.35 | 11,605.07 /0.57 | Plant Products - Gals - Sales: | 4,058.68 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,273.02- | 0.21- |
| | | | | Net Income: | 241.80- | 0.01- |
| 01/2017 | PRG | $/GAL:0.38 | 11,617.60-/0.57- | Plant Products - Gals - Sales: | 4,432.60- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,815.59 | 0.24 |
| | | | | Net Income: | 410.50 | 0.02 |
| 01/2017 | PRG | $/GAL:0.38 | 11,617.60 /0.57 | Plant Products - Gals - Sales: | 4,432.60 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,815.59- | 0.24- |
| | | | | Net Income: | 410.50- | 0.02- |
| 02/2017 | PRG | $/GAL:0.38 | 13,995.90-/0.68- | Plant Products - Gals - Sales: | 5,346.57- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,000.89 | 0.24 |
| | | | | Net Income: | 315.20- | 0.02- |
| 02/2017 | PRG | $/GAL:0.38 | 13,995.90 /0.68 | Plant Products - Gals - Sales: | 5,346.57 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,000.89- | 0.24- |
| | | | | Net Income: | 315.20 | 0.02 |
| 03/2017 | PRG | $/GAL:0.35 | 15,763.45-/0.77- | Plant Products - Gals - Sales: | 5,446.48- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 40.69 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 5,065.53 | 0.24 |
| | | | | Net Income: | 340.26- | 0.02- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   627

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRG | $/GAL:0.35 | 15,763.45 /0.77 | Plant Products - Gals - Sales: | 5,446.48 | 0.27 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 40.69- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,065.53- | 0.24- |
|  |  |  |  | Net Income: | 340.26 | 0.02 |
| 04/2017 | PRG | $/GAL:0.39 | 14,184.22-/0.69- | Plant Products - Gals - Sales: | 5,509.19- | 0.27- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 39.04 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,115.85 | 0.25 |
|  |  |  |  | Net Income: | 354.30- | 0.02- |
| 04/2017 | PRG | $/GAL:0.39 | 14,184.22 /0.69 | Plant Products - Gals - Sales: | 5,509.19 | 0.27 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 39.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,115.85- | 0.25- |
|  |  |  |  | Net Income: | 354.30 | 0.02 |
| 05/2017 | PRG | $/GAL:0.39 | 18,151.81-/0.89- | Plant Products - Gals - Sales: | 7,021.79- | 0.34- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 53.06 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,445.11 | 0.32 |
|  |  |  |  | Net Income: | 523.62- | 0.02- |
| 05/2017 | PRG | $/GAL:0.39 | 18,151.81 /0.89 | Plant Products - Gals - Sales: | 7,021.79 | 0.34 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 53.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,445.11- | 0.32- |
|  |  |  |  | Net Income: | 523.62 | 0.02 |
| 06/2017 | PRG | $/GAL:0.32 | 19,927.55-/0.97- | Plant Products - Gals - Sales: | 6,293.68- | 0.31- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 50.06 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,180.27 | 0.30 |
|  |  |  |  | Net Income: | 63.35- | 0.00 |
| 06/2017 | PRG | $/GAL:0.32 | 19,927.55 /0.97 | Plant Products - Gals - Sales: | 6,293.68 | 0.31 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 50.06- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,180.27- | 0.30- |
|  |  |  |  | Net Income: | 63.35 | 0.00 |
| 07/2017 | PRG | $/GAL:0.38 | 15,976.62-/0.78- | Plant Products - Gals - Sales: | 6,123.17- | 0.30- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 37.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,215.17 | 0.26 |
|  |  |  |  | Net Income: | 870.93- | 0.04- |
| 07/2017 | PRG | $/GAL:0.38 | 15,976.62 /0.78 | Plant Products - Gals - Sales: | 6,123.17 | 0.30 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 37.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,215.17- | 0.26- |
|  |  |  |  | Net Income: | 870.93 | 0.04 |
| 08/2017 | PRG | $/GAL:0.46 | 16,368.22-/0.80- | Plant Products - Gals - Sales: | 7,572.63- | 0.37- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 38.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,888.67 | 0.29 |
|  |  |  |  | Net Income: | 1,645.19- | 0.08- |
| 08/2017 | PRG | $/GAL:0.46 | 16,368.22 /0.80 | Plant Products - Gals - Sales: | 7,572.63 | 0.37 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 38.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,888.67- | 0.29- |
|  |  |  |  | Net Income: | 1,645.19 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    628

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRG | $/GAL:0.52 | 13,113.54-/0.64- | Plant Products - Gals - Sales: | 6,802.02- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,154.77 | 0.25 |
| | | | | Net Income: | 1,616.66- | 0.08- |
| 09/2017 | PRG | $/GAL:0.52 | 13,113.54 /0.64 | Plant Products - Gals - Sales: | 6,802.02 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 30.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,154.77- | 0.25- |
| | | | | Net Income: | 1,616.66 | 0.08 |
| 10/2017 | PRG | $/GAL:0.54 | 12,428.64-/0.61- | Plant Products - Gals - Sales: | 6,733.09- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,940.58 | 0.20 |
| | | | | Net Income: | 2,763.05- | 0.13- |
| 10/2017 | PRG | $/GAL:0.54 | 12,428.64 /0.61 | Plant Products - Gals - Sales: | 6,733.09 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,940.58- | 0.20- |
| | | | | Net Income: | 2,763.05 | 0.13 |
| 11/2017 | PRG | $/GAL:0.60 | 10,557.68-/0.52- | Plant Products - Gals - Sales: | 6,299.01- | 0.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,635.59 | 0.18 |
| | | | | Net Income: | 2,638.65- | 0.13- |
| 11/2017 | PRG | $/GAL:0.60 | 10,557.68 /0.52 | Plant Products - Gals - Sales: | 6,299.01 | 0.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,635.59- | 0.18- |
| | | | | Net Income: | 2,638.65 | 0.13 |
| 12/2017 | PRG | $/GAL:0.59 | 9,528.21-/0.47- | Plant Products - Gals - Sales: | 5,608.43- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,125.56 | 0.15 |
| | | | | Net Income: | 2,459.63- | 0.12- |
| 12/2017 | PRG | $/GAL:0.59 | 9,528.21 /0.47 | Plant Products - Gals - Sales: | 5,608.43 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,125.56- | 0.15- |
| | | | | Net Income: | 2,459.63 | 0.12 |
| 01/2018 | PRG | $/GAL:0.56 | 8,505.49-/0.42- | Plant Products - Gals - Sales: | 4,778.45- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,007.39 | 0.14 |
| | | | | Net Income: | 1,750.72- | 0.09- |
| 01/2018 | PRG | $/GAL:0.56 | 8,505.49 /0.42 | Plant Products - Gals - Sales: | 4,778.45 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,007.39- | 0.14- |
| | | | | Net Income: | 1,750.72 | 0.09 |
| 02/2018 | PRG | $/GAL:0.51 | 9,703.14-/0.47- | Plant Products - Gals - Sales: | 4,957.14- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,545.55 | 0.17 |
| | | | | Net Income: | 1,387.80- | 0.07- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   629

**LEASE: (ZIMM01) Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | PRG<br>Wrk NRI: | $/GAL:0.51<br>0.00004881 | 9,703.14 /0.47 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,957.14<br>23.79-<br>3,545.55-<br>1,387.80 | 0.24<br>0.00<br>0.17-<br>0.07 |
| 03/2018 | PRG<br>Wrk NRI: | $/GAL:0.43<br>0.00004881 | 7,980.95-/0.39- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,442.89-<br>19.31<br>2,401.08<br>1,022.50- | 0.17-<br>0.00<br>0.12<br>0.05- |
| 03/2018 | PRG<br>Wrk NRI: | $/GAL:0.43<br>0.00004881 | 7,980.95 /0.39 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,442.89<br>19.31-<br>2,401.08-<br>1,022.50 | 0.17<br>0.00<br>0.12-<br>0.05 |
| 04/2018 | PRG<br>Wrk NRI: | $/GAL:0.45<br>0.00004881 | 7,883.08-/0.38- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,528.20-<br>18.46<br>2,398.87<br>1,110.87- | 0.17-<br>0.00<br>0.12<br>0.05- |
| 04/2018 | PRG<br>Wrk NRI: | $/GAL:0.45<br>0.00004881 | 7,883.08 /0.38 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 3,528.20<br>18.46-<br>2,398.87-<br>1,110.87 | 0.17<br>0.00<br>0.12-<br>0.05 |
| 05/2018 | PRG<br>Wrk NRI: | $/GAL:0.58<br>0.00004881 | 7,831.46-/0.38- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,540.07-<br>18.56<br>2,704.37<br>1,817.14- | 0.22-<br>0.00<br>0.13<br>0.09- |
| 05/2018 | PRG<br>Wrk NRI: | $/GAL:0.58<br>0.00004881 | 7,831.46 /0.38 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,540.07<br>18.56-<br>2,704.37-<br>1,817.14 | 0.22<br>0.00<br>0.13-<br>0.09 |
| 06/2018 | PRG<br>Wrk NRI: | $/GAL:0.57<br>0.00004881 | 7,310.55-/0.36- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,172.50-<br>16.77<br>2,647.00<br>1,508.73- | 0.20-<br>0.00<br>0.13<br>0.07- |
| 06/2018 | PRG<br>Wrk NRI: | $/GAL:0.57<br>0.00004881 | 7,310.55 /0.36 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,172.50<br>16.77-<br>2,647.00-<br>1,508.73 | 0.20<br>0.00<br>0.13-<br>0.07 |
| 07/2018 | PRG<br>Wrk NRI: | $/GAL:0.62<br>0.00004881 | 6,845.06-/0.33- | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,235.00-<br>20.23<br>2,576.78<br>1,637.99- | 0.21-<br>0.00<br>0.13<br>0.08- |
| 07/2018 | PRG<br>Wrk NRI: | $/GAL:0.62<br>0.00004881 | 6,845.06 /0.33 | Plant Products - Gals - Sales:<br>Production Tax - Plant - Gals:<br>Other Deducts - Plant - Gals:<br>Net Income: | 4,235.00<br>20.23-<br>2,576.78-<br>1,637.99 | 0.21<br>0.00<br>0.13-<br>0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (ZIMM01)  Zimmerman 21-26TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | PRG | $/GAL:0.67 | 3,492.49-/0.17- | Plant Products - Gals - Sales: | 2,335.45- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,410.02 | 0.06 |
| | | | | Net Income: | 915.16- | 0.05- |
| 08/2018 | PRG | $/GAL:0.67 | 3,492.49 /0.17 | Plant Products - Gals - Sales: | 2,335.45 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,410.02- | 0.06- |
| | | | | Net Income: | 915.16 | 0.05 |
| 09/2018 | PRG | $/GAL:0.72 | 5,896.70-/0.29- | Plant Products - Gals - Sales: | 4,242.52- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.19 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,532.57 | 0.13 |
| | | | | Net Income: | 1,693.76- | 0.08- |
| 09/2018 | PRG | $/GAL:0.72 | 5,896.70 /0.29 | Plant Products - Gals - Sales: | 4,242.52 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,532.57- | 0.13- |
| | | | | Net Income: | 1,693.76 | 0.08 |
| 10/2018 | PRG | $/GAL:0.64 | 6,151.50-/0.30- | Plant Products - Gals - Sales: | 3,910.83- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,458.66 | 0.12 |
| | | | | Net Income: | 1,434.52- | 0.07- |
| 10/2018 | PRG | $/GAL:0.64 | 6,151.50 /0.30 | Plant Products - Gals - Sales: | 3,910.83 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,458.66- | 0.12- |
| | | | | Net Income: | 1,434.52 | 0.07 |
| 11/2018 | PRG | $/GAL:0.39 | 4,194.84-/0.20- | Plant Products - Gals - Sales: | 1,643.37- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,383.96 | 0.07 |
| | | | | Net Income: | 248.17- | 0.01- |
| 11/2018 | PRG | $/GAL:0.39 | 4,194.84 /0.20 | Plant Products - Gals - Sales: | 1,643.37 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,383.96- | 0.07- |
| | | | | Net Income: | 248.17 | 0.01 |
| 12/2018 | PRG | $/GAL:0.32 | 2,566.04-/0.13- | Plant Products - Gals - Sales: | 825.09- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 933.01 | 0.04 |
| | | | | Net Income: | 115.38 | 0.00 |
| 12/2018 | PRG | $/GAL:0.32 | 2,566.04 /0.13 | Plant Products - Gals - Sales: | 825.09 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 933.01- | 0.04- |
| | | | | Net Income: | 115.38- | 0.00 |
| 01/2019 | PRG | $/GAL:0.32 | 2,607.73-/0.13- | Plant Products - Gals - Sales: | 828.14- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.87 | 0.04 |
| | | | | Net Income: | 91.51 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    631

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2019 | PRG | $/GAL:0.32 | 2,607.73 /0.13 | Plant Products - Gals - Sales: | 828.14 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 911.87- | 0.04- |
| | | | | Net Income: | 91.51- | 0.00 |
| 02/2019 | PRG | $/GAL:0.34 | 3,132.90-/0.15- | Plant Products - Gals - Sales: | 1,080.51- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.40 | 0.05 |
| | | | | Net Income: | 63.57- | 0.00 |
| 02/2019 | PRG | $/GAL:0.34 | 3,132.90 /0.15 | Plant Products - Gals - Sales: | 1,080.51 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.40- | 0.05- |
| | | | | Net Income: | 63.57 | 0.00 |
| 03/2019 | PRG | $/GAL:0.34 | 3,172.52-/0.15- | Plant Products - Gals - Sales: | 1,063.60- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 949.66 | 0.05 |
| | | | | Net Income: | 104.49- | 0.00 |
| 03/2019 | PRG | $/GAL:0.34 | 3,172.52 /0.15 | Plant Products - Gals - Sales: | 1,063.60 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 949.66- | 0.05- |
| | | | | Net Income: | 104.49 | 0.00 |
| 04/2019 | PRG | $/GAL:0.35 | 3,207.67-/0.16- | Plant Products - Gals - Sales: | 1,115.16- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 890.91 | 0.04 |
| | | | | Net Income: | 216.14- | 0.01- |
| 04/2019 | PRG | $/GAL:0.35 | 3,207.67 /0.16 | Plant Products - Gals - Sales: | 1,115.16 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 890.91- | 0.04- |
| | | | | Net Income: | 216.14 | 0.01 |
| 05/2019 | PRG | $/GAL:0.29 | 159.75-/0.01- | Plant Products - Gals - Sales: | 46.07- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.51- | 0.02- |
| | | | | Net Income: | 435.19- | 0.02- |
| 05/2019 | PRG | $/GAL:0.29 | 159.75 /0.01 | Plant Products - Gals - Sales: | 46.07 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.51 | 0.02 |
| | | | | Net Income: | 435.19 | 0.02 |
| 08/2020 | PRG | $/GAL:0.18 | 5,560.01-/0.27- | Plant Products - Gals - Sales: | 1,003.08- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,188.48 | 0.06 |
| | | | | Net Income: | 196.27 | 0.01 |
| 08/2020 | PRG | $/GAL:0.18 | 5,560.01 /0.27 | Plant Products - Gals - Sales: | 1,003.08 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,188.48- | 0.06- |
| | | | | Net Income: | 196.27- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   632

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.18 | 4,860.66-/0.24- | Plant Products - Gals - Sales: | 892.61- | 0.04- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.73 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,139.05 | 0.05 |
|  |  |  |  | Net Income: | 256.17 | 0.01 |
| 09/2020 | PRG | $/GAL:0.18 | 4,860.66 /0.24 | Plant Products - Gals - Sales: | 892.61 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 9.73- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,139.05- | 0.05- |
|  |  |  |  | Net Income: | 256.17- | 0.01- |
| 10/2020 | PRG | $/GAL:0.24 | 5,364.94-/0.26- | Plant Products - Gals - Sales: | 1,282.55- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.46 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,268.94 | 0.06 |
|  |  |  |  | Net Income: | 2.15- | 0.00 |
| 10/2020 | PRG | $/GAL:0.24 | 5,364.94 /0.26 | Plant Products - Gals - Sales: | 1,282.55 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,268.94- | 0.06- |
|  |  |  |  | Net Income: | 2.15 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 5,095.52-/0.25- | Plant Products - Gals - Sales: | 1,465.68- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.06 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,351.26 | 0.07 |
|  |  |  |  | Net Income: | 103.36- | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 5,095.52 /0.25 | Plant Products - Gals - Sales: | 1,465.68 | 0.07 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.06- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,351.26- | 0.07- |
|  |  |  |  | Net Income: | 103.36 | 0.00 |
| 12/2020 | PRG | $/GAL:0.37 | 4,877.04 /0.24 | Plant Products - Gals - Sales: | 1,806.07 | 0.09 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 10.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,338.33- | 0.07- |
|  |  |  |  | Net Income: | 457.30 | 0.02 |
| 01/2021 | PRG | $/GAL:0.49 | 6,602.40 /0.32 | Plant Products - Gals - Sales: | 3,246.02 | 0.16 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,900.93- | 0.09- |
|  |  |  |  | Net Income: | 1,330.76 | 0.07 |

**Total Revenue for LEASE**                                                                                               **6.88**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 02202110200 | Marathon Oil Co | 1 | 1,512.91 | | |
|  | 02202110200 | Marathon Oil Co | 1 | 6,861.70 | 8,374.61 | 0.41 |
| | **Total Lease Operating Expense** | | | | **8,374.61** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ZIMM01** | **0.00004881** | **0.00004881** | | **6.88** | **0.41** | | **6.47** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD    Page    633

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND**

API: 3305305156

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.77 | 8.95-/0.00- | Gas Sales: | 15.84- | 0.00 |
| | Wrk NRI | 0.00001200 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 9.17 | 0.00 |
| | | | | Net Income: | 6.68- | 0.00 |
| 08/2019 | GAS | $/MCF:1.74 | 2,247.74 /0.03 | Gas Sales: | 3,909.33 | 0.05 |
| | Wrk NRI | 0.00001200 | | Production Tax - Gas: | 204.38- | 0.01- |
| | | | | Other Deducts - Gas: | 3,716.28- | 0.04- |
| | | | | Net Income: | 11.33- | 0.00 |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 76.55- | 0.00 |
| | Wrk NRI | 0.00001200 | | Other Deducts - Plant - Gals: | 3.82 | 0.00 |
| | | | | Net Income: | 72.73- | 0.00 |
| 01/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 75.52- | 0.00 |
| | Wrk NRI | 0.00001200 | | Other Deducts - Plant - Gals: | 3.28 | 0.00 |
| | | | | Net Income: | 72.24- | 0.00 |

**Total Revenue for LEASE**       **0.00**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| | 20210201302  QEP Energy Company | 3 | 2,446.65 | 2,446.65 | 0.03 |
| | **Total Lease Operating Expense** | | | **2,446.65** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| ZORR01 | 0.00001200 | 0.00001218 | 0.03 | 0.03- |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  04/30/2021

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 03/31/2021 | | Balance Forward | 146,143.73 | |
| 04/28/2021 | 129473 | Crow-Quinn Trusts Agency | 193.75 | |
| | | New Balance Forward | 146,337.48 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 146,337.48 |
| 1BKE01 | B&K Exploration LLC #1 | | 56.96 | 56.96 |
| 1DIC01 | Bickham Dickson #1 | 314.36 | 320.99 | 6.63 |
| 1FAV01 | John T. Favell etal #1 | 278.05 | 70.69 | (207.36) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 82.87 | 82.87 |
| 1RED01 | Red River Prospect | | 3.97 | 3.97 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 11.96 | 3.25 | (8.71) |
| 1TAY01 | Taylor #1 | | 20.62 | 20.62 |
| 1TEL01 | Teledyne #1 | 0.63 | 3.94 | 3.31 |
| 1VIC03 | Vickers #1 | 78.60 | 36.49 | (42.11) |
| 1WAR01 | Hilliard Warren #1 | 25.21 | 4.37 | (20.84) |
| 1WIG01 | Wiggins #1; GR RA SUD | 1,231.57 | 95.11 | (1,136.46) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 64.47 | 231.75 | 167.28 |
| 1WIL07 | GC Williams #4 | 235.11 | 26.42 | (208.69) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 43.58 | | (43.58) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 10.19 | | (10.19) |
| 2BRO01 | J. Brown Heirs #1 | 528.08 | 246.56 | (281.52) |
| 2CRE01 | Credit Shelter 22-8 #1 | 107.07 | 121.37 | 14.30 |
| 2DAV01 | S L  Davis #3 | 62.88 | 49.45 | (13.43) |
| 2DAV05 | SL Davis #4 | 51.75 | 33.69 | (18.06) |
| 2DAV11 | S L Davis #5 | 34.00 | 22.16 | (11.84) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 24.57 | | (24.57) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.16 | | (5.16) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.42 | | (1.42) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS02 | Override: Marvel F Fisher #6 | 5.85 | | (5.85) |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.55 | | (2.55) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.12 | | (0.12) |
| 2FIS05 | Override: Marvel F Fisher #3 | 13.66 | | (13.66) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 23.51 | | (23.51) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.96 | | (1.96) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 6.15 | | (6.15) |
| 2HAR08 | Hartman 35-13-25 1H | 39.47 | 1.71 | (37.76) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.59 | | (3.59) |
| 2HAY03 | Haynesville Mercantile #3 | 110.80 | 60.79 | (50.01) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.14 | | (2.14) |
| 2ROG02 | Rogers 28-5 #1 | 591.00 | 85.06 | (505.94) |
| 2SOL01 | Solomon 28-12 #1 | | 107.07 | 107.07 |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.84 | | (4.84) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.50 | | (4.50) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.56 | | (8.56) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 25.89 | | (25.89) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 25.58 | | (25.58) |
| ALEX01 | Alexander Unit 1 #6 | 11.82 | 8.52 | (3.30) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | | 6.28 |
| ALMO01 | Override: Almond-Hook #1 | 0.15 | | (0.15) |
| ALMO01 | Almond-Hook #1 | 4.26 | | (4.26) |
| ANDE01 | Anderson Gu | | 2.19 | 2.19 |
| ANTH01 | Anthony | 251.84 | 35.18 | (216.66) |
| BADL02 | Badlands 21-15 MBH | (0.04) | | 0.04 |
| BADL03 | Badlands 31-15 TFH | (0.03) | | 0.03 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.36 | | (0.36) |
| BADL04 | Badlands 31-15 MBH | 1.98 | | (1.98) |
| BADL05 | Royalty: Badlands 11-15 TFH | (0.02) | | 0.02 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.57 | | (0.57) |
| BADL06 | Badlands 41-15 TFH | 2.88 | | (2.88) |
| BADL07 | Badlands 41-15 MBH | (0.05) | | 0.05 |
| BADL08 | Badlands 21-15 TFH | (0.04) | | 0.04 |
| BART06 | Override: Barton, HP #9 | 0.12 | | (0.12) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.03 | | (0.03) |
| BBBU01 | Royalty: BB-Budahn-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 H | 3.47 | | (3.47) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.75 | | (1.75) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.56 | | (1.56) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.23 | | (1.23) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.34 | | (0.34) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.45 | | (2.45) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.65 | | (0.65) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.74 | | (0.74) |
| BEAD01 | Bear Den 24-13H #2 | (0.48) | 14.75 | 15.23 |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 1.16 | | (1.16) |
| BECK04 | Override: Beckworth 7 | 0.28 | | (0.28) |
| BECK05 | Override: Beckworth 9L | 0.38 | | (0.38) |
| BECK08 | Override: Beckworth #12 | 40.83 | | (40.83) |
| BECK09 | Override: Beckworth #13 | 0.31 | | (0.31) |
| BECK10 | Override: Beckworth #14 | 1.80 | | (1.80) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BECK11 | Override: Beckworth #15 | 0.64 | | (0.64) |
| BECK12 | Override: Beckworth #17 | 1.83 | | (1.83) |
| BECK13 | Override: Beckworth #16 | 0.17 | | (0.17) |
| BENM02 | Benjamin Minerals 10-3 | 0.41 | | (0.41) |
| BENM03 | Benjamin Minerals 10 #2 | 0.13 | | (0.13) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.03 | | (1.03) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.50 | | (1.50) |
| BLAM02 | Blackstone Minerals 35H #2 | 22.97 | | (22.97) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 25.62 | | (25.62) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 207.84 | | (207.84) |
| BLAN01 | Blanche 14-36 H | 3.63 | | (3.63) |
| BLUE01 | Royalty: Blue Buttes | 0.07 | | (0.07) |
| BMSM02 | B M Smith #3 | 0.38 | 38.38 | 38.00 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | 0.07 | (0.08) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.41 | 0.03 | (0.38) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.11 | | (0.11) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.11 | | (0.11) |
| BOND01 | Bond No. 1, R.L. | 218.22 | 31.94 | (186.28) |
| BORD02 | Borders-Smith Unit 3 #2 | | 0.18 | 0.18 |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 36.44 | 9.59 | (26.85) |
| BORD05 | Borders-Smith Unit 3 #4 | 6.51 | 5.99 | (0.52) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 272.27 | 42.14 | (230.13) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 182.66 | 182.66 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 11.57 | 11.57 |
| BROW04 | Brown A2 | | 10.61 | 10.61 |
| BROW08 | Brown A-3 | 8.80 | 17.67 | 8.87 |
| BURG01 | Burgess Simmons | 7.30 | | (7.30) |
| CALH01 | Calhoun Cadeville Unit | | 5.43 | 5.43 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 20.42 | 23.86 | 3.44 |
| CARR02 | Carr 3-A | | 0.07 | 0.07 |
| CART01 | Carthage Gas Unit #13-10 | 117.22 | 11.70 | (105.52) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 530.94 | 32.83 | (498.11) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 23.87 | 13.84 | (10.03) |
| CART13 | Carthage Gas Unit #13-3 | 80.25 | 11.94 | (68.31) |
| CART14 | Carthage Gas Unit #13-6 | | 10.06 | 10.06 |
| CART16 | Carthage Gas Unit #13-8 | 224.71 | 17.62 | (207.09) |
| CART25 | Carthage 13-6 APO | 70.90 | | (70.90) |
| CART48 | Carthage Gas Unit #13-12 | 26.96 | 14.16 | (12.80) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 24.55 | | (24.55) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 514.50 | 514.50 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.60 | | (11.60) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.12 | | (5.12) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.65 | | (26.65) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 101.71 | | (101.71) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.57 | | (10.57) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.17 | | (2.17) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.10 | | (22.10) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.58 | | (28.58) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.66 | | (31.66) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.03 | | (28.03) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.47 | | (3.47) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 35.79 | | (35.79) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.11 | | (4.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.29) | | 0.29 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 244.62 | 140.13 | (104.49) |
| CLAY05 | Clayton Franks #4 | 71.41 | | (71.41) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.07 | | (0.07) |
| COOK03 | Cooke, J W #3 | 37.09 | 16.56 | (20.53) |
| COOK05 | Cooke, J W #5 | 40.35 | 21.78 | (18.57) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.57 | | (1.57) |
| CORB03 | West Corbin 19 Fed #1 | | 795.06 | 795.06 |
| COTT01 | Cottle Reeves 1-1 | 23.84 | 31.40 | 7.56 |
| COTT09 | Cottle Reeves 1-4 | 1.78 | 0.26 | (1.52) |
| COTT10 | Cottle Reeves 1-5 | 3.28 | 34.07 | 30.79 |
| COTT11 | Cottle-Reeves 1-3H | | 40.24 | 40.24 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.24 | | (3.24) |
| CUMM01 | Cummins Estate #1 & #4 | 18.85 | 1.17 | (17.68) |
| CUMM02 | Cummins Estate #2 & #3 | 37.66 | 2.89 | (34.77) |
| CVUB01 | CVU Bodcaw Sand | | 2.51 | 2.51 |
| CVUD01 | CVU Davis Sand | | 0.66 | 0.66 |
| CVUG01 | CVU Gray et al Sand | | 52.91 | 52.91 |
| CVUT01 | CVU Taylor Sand | | 0.02 | 0.02 |
| DANZ01 | Danzinger #1 | | 48.23 | 48.23 |
| DAVI02 | Davis Bros. Lbr C1 | 4.14 | 3.52 | (0.62) |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.20 | 0.20 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 0.19 | | (0.19) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 2.00 | | (2.00) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 22.23 | | (22.23) |
| DEAS01 | Deason #1 | | 90.03 | 90.03 |
| DEMM01 | Demmon 34H #1 | 145.86 | | (145.86) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 282.54 | | (282.54) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 396.63 | | (396.63) |
| DENM01 | Denmon #1 | 20.53 | 12.82 | (7.71) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.75 | | (0.75) |
| DREW03 | Override: Drewett 1-23 | 0.86 | | (0.86) |
| DROK01 | Droke #1 aka PBSU #3 | 987.27 | | (987.27) |
| DROK02 | Droke A-1 aka PBSU #2 | 161.76 | | (161.76) |
| DUNF01 | Override: FB Duncan #1 | 0.84 | | (0.84) |
| DUNI01 | North D Unit | | 0.01 | 0.01 |
| DUNN01 | Dunn #1, A.W. | | 1.25 | 1.25 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.96 | | (12.96) |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 8.28 | | (8.28) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.76 | | (10.76) |
| EDWJ01 | Royalty: Edwards, JP #1 | 2.00 | | (2.00) |
| ELLE01 | Ellen Graham #4 | 234.81 | | (234.81) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.34 | 0.34 |
| ELLI02 | Ellis Estate A #5 | 14.57 | 4.82 | (9.75) |
| ELLI03 | Ellis Estate A #6 | 2.93 | 4.51 | 1.58 |
| ELLI04 | Ellis Estate A #7 | 4.55 | 4.69 | 0.14 |
| ELLI05 | Ellis Estate A #8 | | 4.64 | 4.64 |
| ELLI06 | Ellis Estate A | 27.32 | 4.69 | (22.63) |
| ELLI07 | Ellis Estate GU #2 | | 4.69 | 4.69 |
| ELLI10 | Ellis Estate A4 | | 4.82 | 4.82 |
| EMMO01 | Emma Owner 23-14HA | | 8.69 | 8.69 |
| EUCU03 | Royalty: East Eucutta FU C02 | 39.96 | | (39.96) |
| EVAN04 | Evans No J-1 | 47.30 | 13.07 | (34.23) |
| FAI131 | Fairway J L Unit 555 | 7.74 | | (7.74) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 6.70 | | (6.70) |
| FAI133 | Fairway J L Unit 655 | 8.21 | | (8.21) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.28 | | (1.28) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 1.65 | | (1.65) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 32.44 | | (32.44) |
| FAIR04 | Fairway Gas Plant | | 55.30 | 55.30 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 7.59 | | (7.59) |
| FATB01 | Override: SN3 FATB 3HH | 30.33 | | (30.33) |
| FED001 | Shugart West 19 Fed #1 | | 3.26 | 3.26 |
| FED002 | Shugart West 19 Fed #2 | | 113.06 | 113.06 |
| FED003 | Shugart West 19 Fed #3 | | 17.72 | 17.72 |
| FED005 | Shugart West 29 Fed #1 | 0.72 | 603.90 | 603.18 |
| FED006 | Shugart West 29 Fed #2 | | 202.21 | 202.21 |
| FED007 | Shugart West 29 Fed #3 | 1.00 | 354.60 | 353.60 |
| FED010 | Shugart West 30 Fed #1 | | 14.77 | 14.77 |
| FED011 | Shugart West 30 Fed #10 | | 16.88 | 16.88 |
| FED012 | Shugart West 30 Fed #3 | | 21.80 | 21.80 |
| FED013 | Shugart West 30 Fed #4 | | 14.70 | 14.70 |
| FED014 | Shugart West 30 Fed #9 | | 16.88 | 16.88 |
| FED017 | West Shugart 31 Fed #1H | 98.71 | 29.97 | (68.74) |
| FED018 | West Shugart 31 Fed #5H | 144.77 | 29.45 | (115.32) |
| FEDE02 | Fedeler 1-33H | 8.04 | | (8.04) |
| FISH01 | Fisher Duncan #1 | | 1.41 | 1.41 |
| FISH08 | Royalty: Fisher Farms #1 | 9.83 | | (9.83) |
| FOST03 | Override: Foster #1 (Torch) | 38.74 | | (38.74) |
| FOST04 | Override: Foster #2 (Torch) | 7.05 | | (7.05) |
| FRAN01 | Francis Wells #1, #2 & #3 | 102.90 | 57.39 | (45.51) |
| FRAN03 | Franks, Clayton #3 | 0.26 | | (0.26) |
| FRAN04 | Franks, Clayton #5 | 70.68 | 49.59 | (21.09) |
| FRAN06 | Franks, Clayton #6 | 183.24 | 51.19 | (132.05) |
| FRAN07 | Franks, Clayton #7 | 158.59 | 47.94 | (110.65) |
| FROS01 | HB Frost Unit #11H | 10.24 | 8.54 | (1.70) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.95 | | (4.95) |
| GLAD01 | Override: Gladewater 19 #4 through #13 | 4.56 | | (4.56) |
| GLAD02 | Override: Gladewater Gas Unit | 2.11 | | (2.11) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| GLEN01 | Glenarie # 2-28 | | 12.42 | 12.42 |
| GRAH01 | Graham A-1 | 306.49 | | (306.49) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 797.74 | 76.15 | (721.59) |
| GREE01 | Royalty: Greenwood Rodessa | 1.96 | | (1.96) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 7.77 | | (7.77) |
| GRIZ01 | Grizzly 24-13 HA | 40.69 | 3.91 | (36.78) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 7.84 | | (7.84) |
| GRIZ02 | Grizzly 24-13 HW | 41.08 | 4.63 | (36.45) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 7.06 | | (7.06) |
| GRIZ03 | Grizzly 24-13 HG | 37.15 | 3.66 | (33.49) |
| GUIL02 | Guill J C #3 | 0.11 | | (0.11) |
| GUIL03 | Guill J C #5 | 46.88 | | (46.88) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 4.00 | 4.00 |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 3.04 | 0.91 | (2.13) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 3.91 | 2.05 | (1.86) |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR12 | Harrison E #7 | 0.07 | 1.29 | 1.22 |
| HARR13 | Harrison E #8 | 0.64 | 1.52 | 0.88 |
| HARR14 | Harrison E #9 | 0.19 | 1.31 | 1.12 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 10.04 | 10.04 |
| HAWK01 | Hawkins Field Unit | 51.20 | 52.44 | 1.24 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.28 | | (2.28) |
| HAYC01 | Hayes, Claude #3 | 97.27 | 134.82 | 37.55 |
| HAZE05 | Hazel 13-34/27H | 3.73 | 0.36 | (3.37) |
| HBFR01 | H.B. Frost Gas Unit | | 0.10 | 0.10 |
| HBFR02 | HB Frost Unit #3 | 2.59 | 3.01 | 0.42 |
| HBFR03 | HB Frost Unit #23H | 17.11 | 3.90 | (13.21) |
| HE1201 | HE 1-20H | 1.43 | | (1.43) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.46 | | (0.46) |
| HE2801 | HE 2-8-20MBH | 2.46 | | (2.46) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.33 | | (0.33) |
| HE3801 | HE 3-8-20UTFH | 1.69 | | (1.69) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.62 | | (0.62) |
| HE4801 | HE 4-8-20MBH | 3.24 | | (3.24) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.48 | | (0.48) |
| HE5801 | HE 5-8-OUTFH | 2.51 | | (2.51) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.82 | | (0.82) |
| HE6801 | HE 6-8-20 UTFH | 4.26 | | (4.26) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.47 | | (1.47) |
| HE7801 | HE 7-8-20 MBH | 7.76 | | (7.76) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.52 | | (0.52) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.74 | | (2.74) |
| HEIS01 | Heiser 11-2-1H | 12.51 | 6.51 | (6.00) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEMI01 | Hemi 3-34-27TH | 5.46 | 0.38 | (5.08) |
| HEMI02 | Hemi 3-34-27 BH | 0.08 | 4.96 | 4.88 |
| HEMI04 | Hemi 2-34-27 TH | 2.39 | 0.36 | (2.03) |
| HEMI05 | Hemi 1-27-34 BH | 11.33 | 0.41 | (10.92) |
| HEMI06 | Hemi 2-27-34 BH | 10.03 | 0.03 | (10.00) |
| HEMP01 | Hemphill 11 #1 Alt | | 14.27 | 14.27 |
| HEND03 | Henderson 16-34/27H | 4.42 | 0.21 | (4.21) |
| HEND04 | Henderson 1-28/33H | 4.24 | 0.39 | (3.85) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.76 | | (1.76) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.47 | | (2.47) |
| HERB01 | Herb 14-35H | 1.76 | | (1.76) |
| HERN02 | Royalty: Hernandez P O #2 | 0.33 | | (0.33) |
| HERN03 | Royalty: Hernandez P O #10-3 | 14.99 | | (14.99) |
| HFED01 | H. F. Edgar #1 | | 11.26 | 11.26 |
| HIGG01 | Higgins 31-26 TFH | 16.18 | | (16.18) |
| HKMO01 | H.K. Moore #1A-17 | 1.69 | 0.76 | (0.93) |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.21 | | (0.21) |
| HOOJ01 | JL Hood 15-10 HC #1 | 39.67 | | (39.67) |
| HOOJ02 | JL Hood 15-10 HC #2 | 25.99 | | (25.99) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.05 | | (0.05) |
| HORN01 | Horning | 142.44 | 53.64 | (88.80) |
| INDI01 | Indian Draw 12-1 | 38.17 | 145.82 | 107.65 |
| INDI05 | Indian Draw 13 Fed #3 | 23.77 | 290.03 | 266.26 |
| INDI06 | Indian Draw 13 Fed 4 | 2.45 | 28.33 | 25.88 |
| INTE03 | International Paper Co. No. A2 | | 2.32 | 2.32 |
| ISER01 | Royalty: Iseringhausen | 0.01 | | (0.01) |
| IVAN01 | Royalty: Ivan 1-29H | 0.04 | | (0.04) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.02 | | (0.02) |
| IVAN02 | Ivan 11-29 TFH | 0.12 | | (0.12) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.33 | | (0.33) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.46 | | (0.46) |
| JAKO01 | Jakob 14-35TFH | 2.06 | | (2.06) |
| JAME03 | James Lewis #6-12 | 123.56 | 16.88 | (106.68) |
| JOHN05 | Johnson #1 Alt. | 34.11 | 21.69 | (12.42) |
| JOHN09 | Royalty: Johnston #2 | 0.36 | | (0.36) |
| JOHN11 | Royalty: Johnston #3 | 0.42 | | (0.42) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.50 | 0.50 |
| JUST02 | South Justiss Unit | | 2.43 | 2.43 |
| KELL12 | Kelly-Lincoln #6 | 2.49 | | (2.49) |
| LARC06 | Royalty: Larcade #1 | 1.93 | | (1.93) |
| LARC08 | Royalty: Larcade #6 | 0.37 | | (0.37) |
| LARC09 | Royalty: Larcade #13 | 0.89 | | (0.89) |
| LAUN04 | LA United Methodist 10-2 | 0.74 | | (0.74) |
| LAWA03 | Royalty: L A Watson Et Al | 0.03 | | (0.03) |
| LEOP05 | Override: CL Leopard #6 | 1.48 | | (1.48) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.08 | 0.05 | (0.03) |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 |
| LEVA05 | G Levang 4-32-29 BH | | 0.01 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LEWI02 | Lewis Unit #5-12 | 43.40 | 14.56 | (28.84) |
| LEWI04 | Lewis Unit #3-12 | 16.32 | 6.96 | (9.36) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.13 | | (11.13) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.24 | | (1.24) |
| LITT01 | Royalty: Little Creek Field | 35.47 | | (35.47) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 277.70 | | (277.70) |
| LOIS01 | Lois Sirmans #1-12 | 2.69 | 2.25 | (0.44) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 3.76 | | (3.76) |
| MADO01 | Madole #1-7H | | 5.77 | 5.77 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 2.31 | | (2.31) |
| MAND01 | Mandaree 24-13 HZ2 | 12.06 | 4.47 | (7.59) |
| MAND02 | Royalty: Mandaree 24-13 HD | 3.48 | | (3.48) |
| MAND02 | Mandaree 24-13 HD | 18.24 | 2.88 | (15.36) |
| MAND03 | Royalty: Mandaree 24-13 HY | 4.56 | | (4.56) |
| MAND03 | Mandaree 24-13 HY | 23.82 | 3.44 | (20.38) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.04 | | (5.04) |
| MAND04 | Mandaree24-13 HZ | 26.46 | 4.26 | (22.20) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.58 | | (3.58) |
| MAND05 | Mandaree South 19-18 HQL | 18.89 | 1.92 | (16.97) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 2.07 | | (2.07) |
| MAND06 | Mandaree South 24-13 HI | 11.01 | 30.73 | 19.72 |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.01 | | (0.01) |
| MARG04 | Royalty: Margaret Gunn GU 1-4 | 0.01 | | (0.01) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.03 | | (0.03) |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.03 | | (0.03) |
| MARG08 | Royalty: Margaret Gunn GU 1-9 | 0.01 | | (0.01) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.03 | | (0.03) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.15 | | (0.15) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.10 | | (0.10) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.20 | | (0.20) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.01 | | (0.01) |
| MART05 | Martinville  Rodessa Fld Unit | | 1.56 | 1.56 |
| MART10 | Martinville Rodessa CO2 Unit | 4.23 | 8.01 | 3.78 |
| MASO02 | South Mason Pass | 31.70 | 60.84 | 29.14 |
| MAXI01 | Royalty: Maxine Redman | 35.56 | | (35.56) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 56.31 | | (56.31) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 157.32 | | (157.32) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 32.68 | | (32.68) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.49 | | (0.49) |
| MCKE01 | McKendrick A#1 | | 2.48 | 2.48 |
| MIAM01 | Miami Corp #2 | | 4.89 | 4.89 |
| MIAM10 | Miami Fee #1 | | 67.91 | 67.91 |
| MIAM14 | Miami Fee #4 | 257.24 | 316.73 | 59.49 |
| MIAM17 | Miami Fee #6 | 586.67 | 237.32 | (349.35) |
| MIAM21 | Miami Corp. #2-D | | 1.63 | 1.63 |
| MIAM22 | Miami Fee #1-D | 1,167.14 | | (1,167.14) |
| MIAM23 | Miami Fee #6-D | | 4.45 | 4.45 |
| MIAM30 | Miami Fee #10-D | 658.99 | | (658.99) |
| MOAD03 | Royalty: Moad #2-13 | 0.55 | | (0.55) |
| MUCK01 | Muckelroy A | 515.68 | 391.86 | (123.82) |
| MYRT01 | Myrtle McDonald Et Al | 0.01 | | (0.01) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| NAPP02 | Napper 15 #2 | 0.73 | | (0.73) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 3.53 | 3.53 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.73 | 1.73 |
| OMLI03 | Omlid 2-19H | 6.07 | | (6.07) |
| OMLI04 | Omlid 3-19H1 | 1.71 | | (1.71) |
| OMLI05 | Omlid 4-19H | 3.13 | | (3.13) |
| OMLI06 | Omlid 5-19H | 2.79 | | (2.79) |
| OMLI07 | Omlid 6-19H | 2.02 | | (2.02) |
| OMLI08 | Omlid 7-19 H1 | 3.41 | | (3.41) |
| OMLI09 | Omlid 9-19 HSL2 | 1.79 | | (1.79) |
| OMLI10 | Omlid 8-19 H | 2.78 | | (2.78) |
| OMLI11 | Omlid 10-19 HSL | 3.85 | | (3.85) |
| OTIS01 | Otis 3-28-33BH | 3.24 | 0.45 | (2.79) |
| OTIS02 | Otis 3-28-33TH | 1.19 | 0.46 | (0.73) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.52 | | (0.52) |
| OTIS04 | Otis 28-29-32-33LL | 0.99 | 0.27 | (0.72) |
| OTIS05 | Otis 1-28-33T2HD | 1.63 | 0.45 | (1.18) |
| OTIS06 | Otis 2-28-33T2HD | 1.41 | 0.49 | (0.92) |
| OTIS07 | Otis 5-28-33BHD | 5.77 | 0.64 | (5.13) |
| OTIS08 | Otis 28-33-32-29BHD | 2.04 | 0.29 | (1.75) |
| OTIS09 | Otis 6-28-33 BHD | 3.65 | | (3.65) |
| PALU01 | Paluxy B Sand Unit #1 | | 419.99 | 419.99 |
| PALU03 | Paluxy "B" Sand Unit #5 | 348.89 | | (348.89) |
| PATS01 | Patsy 2-29-32 BH | 0.42 | 0.09 | (0.33) |
| PATS02 | Patsy 1-29-32 BH | 0.18 | 0.13 | (0.05) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.18 | | (0.18) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.23 | | (0.23) |
| POGO01 | POGO 2-28-33 BH | 2.24 | 0.59 | (1.65) |
| POGO02 | POGO 2-28-33TH | 1.69 | 0.35 | (1.34) |
| POGO03 | POGO 1-28-33BH | 2.65 | 1.40 | (1.25) |
| POGO04 | Pogo 28-33-27-34LL | 3.09 | 0.59 | (2.50) |
| PRES01 | Prestridge No.1 | 2.97 | 2.47 | (0.50) |
| RANS01 | Royalty: Ransom 44-31H | 0.15 | | (0.15) |
| RANS01 | Ransom 44-31H | 0.81 | | (0.81) |
| RANS02 | Ransom 5-30H2 | 3.06 | | (3.06) |
| RANS03 | Ransom 2-30H | 4.64 | | (4.64) |
| RANS04 | Ransom 3-30H1 | 5.18 | | (5.18) |
| RANS05 | Ransom 4-30H | 4.18 | | (4.18) |
| RANS06 | Ransom 6-30 H1 | 3.61 | | (3.61) |
| RANS07 | Ransom 8-30 HSL2 | 2.97 | | (2.97) |
| RANS09 | Ransom 7-30 H | 2.36 | | (2.36) |
| RANS10 | Ransom 9-30 HSL | 2.63 | | (2.63) |
| RASU01 | Override: RASU 8600 SL | 18.43 | | (18.43) |
| RASU02 | Override: RASU 8400 | 21.24 | | (21.24) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.96 | | (3.96) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 4.79 | | (4.79) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.75 | | (0.75) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.78 | | (0.78) |
| REBE01 | Rebecca 31-26H | 4.54 | | (4.54) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| RICB02 | Royalty: BB-Rice 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H-2 | 0.47 | | (0.47) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.15 | | (0.15) |
| RICH08 | Royalty: Richardson #1-33H | 1.76 | | (1.76) |
| RICH08 | Richardson #1-33H | 12.20 | 3.34 | (8.86) |
| RNCA01 | R.N. Cash | 644.42 | 128.11 | (516.31) |
| RPCO01 | R&P Coal Unit #1 | | 1.14 | 1.14 |
| SADL01 | Sadler Penn Unit | | 1.02 | 1.02 |
| SADP02 | Sadler Penn Unit #1H | | 1.18 | 1.18 |
| SADP03 | Sadler Penn Unit #2H | | 0.95 | 0.95 |
| SADP05 | Sadler Penn Unit #4H | | 0.46 | 0.46 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 0.91 | 0.91 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.12 | | (0.12) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.12 | | (0.12) |
| SEEC01 | Seegers, CL etal 11 #1 | 17.46 | 18.04 | 0.58 |
| SHAF01 | Shaula 30 Fed Com 3H | 201.28 | 207.49 | 6.21 |
| SHAF02 | Shaula 30 Fed Com 4H | 224.29 | 161.18 | (63.11) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.32 | | (0.32) |
| SLAU01 | Slaughter #5 | 11.02 | 23.87 | 12.85 |
| SLAU02 | Slaughter Unit #1-1 | 45.88 | 30.89 | (14.99) |
| SLAU03 | Slaughter #3 | 16.99 | 22.46 | 5.47 |
| SLAU04 | Slaughter #4 | 13.81 | 19.66 | 5.85 |
| SLAU05 | Slaughter #2-1 | 14.62 | 10.39 | (4.23) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 370.75 | 71.17 | (299.58) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 309.98 | 20.68 | (289.30) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 219.09 | 8.27 | (210.82) |
| SN1A01 | Override: SN1 AGC 1HH | 144.80 | | (144.80) |
| SN1A01 | SN1 AGC 1HH | 22.54 | | (22.54) |
| SN1A02 | Override: SN1 AGC 2HH | 164.12 | | (164.12) |
| SN1A02 | SN1 AGC 2HH | 28.70 | | (28.70) |
| SN2A01 | SN2 AFTFB 1HH | 17.47 | | (17.47) |
| SN2A02 | SN2 AFTB 2HH | 16.45 | | (16.45) |
| SNID01 | Snider 41-26 TFH | 18.21 | | (18.21) |
| STAN02 | Royalty: Stanley 1-11 | 1.29 | | (1.29) |
| STAN08 | Royalty: Stanley 6-1 | 0.59 | | (0.59) |
| STAR03 | Override: Starcke #4H | 29.38 | | (29.38) |
| STAT04 | State Lease 3258 #1 | 2,343.15 | | (2,343.15) |
| STOC01 | Stockton 1-R GU, Oleo | 6.75 | 16.45 | 9.70 |
| TAYL03 | Taylor Heirs 11-1 | 14.37 | 16.31 | 1.94 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.13 | | (0.13) |
| THOM03 | Thompson 1-29-32T2HD | 0.03 | 0.08 | 0.05 |
| THOM04 | Thompson 5-29-32BHD | 0.53 | 0.06 | (0.47) |
| THOM05 | Thompson 7-29-32BHD | 0.45 | 0.06 | (0.39) |
| THOM06 | Thompson 6-29-32BHD | | 0.04 | 0.04 |
| THOM07 | Thompson 4-29-32THD | | 1.06 | 1.06 |
| THRA01 | Thrasher #1 | | 5.77 | 5.77 |
| TOBY01 | Override: Toby Horton #1-2 | 0.43 | | (0.43) |
| TOBY02 | Override: Toby Horton #1-8 | 0.07 | | (0.07) |
| TOBY02 | Toby Horton #1-8 | 0.18 | 0.53 | 0.35 |
| TOBY03 | Toby Horton #1-9 | | 0.03 | 0.03 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.99 | | (0.99) |
| TOBY04 | Toby Horton #1-10 GU Partners | 2.38 | 0.98 | (1.40) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| TOBY05 | Override: Toby Horton #1-7 | 0.05 | | (0.05) |
| TOBY05 | Toby Horton #1-7 | 0.12 | 0.94 | 0.82 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.14 | | (0.14) |
| TOBY12 | Toby Horton GU #1-11 | | 0.10 | 0.10 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.25 | | (0.25) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.20 | | (0.20) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.32 | | (0.32) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.03 | | (0.03) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.06 | | (0.06) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.22 | | (0.22) |
| TOBY21 | Override: Toby Horton GU #1-19 | 0.05 | | (0.05) |
| TOWN01 | Royalty: Townsend | 20.33 | | (20.33) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.16 | | (10.16) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.07 | | (0.07) |
| WAGN01 | Wagnon Hill No. 1 | 233.04 | 7.75 | (225.29) |
| WALL01 | Waller #3 | | 16.50 | 16.50 |
| WALL03 | Wallis No. 24-1 | 22.33 | 5.15 | (17.18) |
| WALL04 | Waller #1 | | 15.85 | 15.85 |
| WALL05 | Waller #4 | 34.01 | 18.03 | (15.98) |
| WARD03 | Wardner 14-35H | 3.89 | | (3.89) |
| WARD04 | Wardner 24-35 H | 3.78 | | (3.78) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 48.80 | | (48.80) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 14.51 | | (14.51) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 5.88 | | (5.88) |
| WERN01 | Royalty: Werner Burton #3 | 3.72 | | (3.72) |
| WERN08 | Royalty: Werner-Burton | 4.68 | | (4.68) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.44 | | (0.44) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.50 | | (0.50) |
| WERN18 | Override: Werner-Brelsford #9H | 1.18 | | (1.18) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.16 | | (13.16) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 37.83 | | (37.83) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.82 | | (52.82) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 131.63 | | (131.63) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 105.43 | | (105.43) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 84.93 | | (84.93) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 316.21 | | (316.21) |
| WILL10 | Williamson Unit #2 | 4.94 | 8.72 | 3.78 |
| WILL11 | Williamson Unit #3 | 9.40 | | (9.40) |
| WILL20 | Williamson Gas Unit 7 | 7.80 | | (7.80) |
| WILL21 | Williamson Gas Unit Well #6 | 9.35 | | (9.35) |
| WILL22 | Williamson Unit Well #8 | 4.56 | | (4.56) |
| WILL23 | Williamson Unit Well #12 | 10.92 | | (10.92) |
| WILL24 | Williamson Unit 10 CV | 7.17 | | (7.17) |
| WILL25 | Williamson Unit Well #15 | 4.25 | | (4.25) |
| WILL26 | Williamson Unit Well #11 | 10.94 | | (10.94) |
| WILL27 | Williamson Unit Well #13 | 8.07 | | (8.07) |
| WILL28 | Williamson Unit Well #9 | 6.96 | | (6.96) |
| WILL29 | Williamson Unit Well #14 | 3.87 | | (3.87) |
| WMME01 | Override: W.M. Meekin | 61.44 | | (61.44) |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.39 | | (1.39) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WMST01 | W.M. Stevens Estate #1 | 2.75 | 21.29 | 18.54 |
| WMST02 | W.M. Stevens Estate #2 | | 0.25 | 0.25 |
| WOMA01 | Womack-Herring #1 | 34.29 | 23.10 | (11.19) |
| WRCO01 | Override: W R Cobb #1 | 290.53 | | (290.53) |
| YARB02 | Yarbrough #3-4-5 | 185.08 | 85.85 | (99.23) |
| YOUN01 | Young L #1 | 10.72 | 9.79 | (0.93) |
| YOUN03 | Youngblood #1-D Alt. | 31.52 | 10.97 | (20.55) |
| ZIMM01 | Zimmerman 21-26TFH | 2.81 | | (2.81) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.03 | 0.03 |
| | **Totals:** | **23,751.33** | **24,419.48** | **147,005.63** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 23,190.40 | 3,215.30 | 26,405.70 | | 0.00 |
| | 04/30/2021 | 2021 Totals: | 70,028.19 | 13,723.05 | 83,751.24 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04.30.2021-0  Sklar Exploration Co., L.L.C. | 10 | 1,196.42 | 1,196.42 | 56.96 |
| **Total Lease Operating Expense** | | | **1,196.42** | **56.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | 0.04760613 | 56.96 | 56.96 |

### LEASE: (1DIC01)  Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 02/2021  GAS | $/MCF:3.24 | 2,603 /99.96 | Gas Sales: | 8,429.16 | 323.71 |
| Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 243.19- | 9.35- |
| | | | Net Income: | 8,185.97 | 314.36 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04.30.2021-1  Sklar Exploration Co., L.L.C. | 2 | 6,675.19 | 6,675.19 | 320.99 |
| **Total Lease Operating Expense** | | | **6,675.19** | **320.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | 0.04808700 | 314.36 | 320.99 | 6.63- |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 02/2021  OIL | $/BBL:55.23 | 185.96 /5.28 | Oil Sales: | 10,269.73 | 291.49 |
| Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 473.47- | 13.44- |
| | | | Net Income: | 9,796.26 | 278.05 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04.30.2021-2  Sklar Exploration Co., L.L.C. | 3 | 1,805.52 | 1,805.52 | 70.69 |
| **Total Lease Operating Expense** | | | **1,805.52** | **70.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1FAV01 | 0.02838376 | 0.03915003 | 278.05 | 70.69 | 207.36 |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04.30.2021-3  Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1HAY06 | 0.10556749 | 43.79 | 43.79 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   14

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-3 | Sklar Exploration Co., L.L.C. | 6 | 2,116.75 | 2,116.75 | 82.87 |
| | **Total Lease Operating Expense** | | | **2,116.75** | **82.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1KEY02 | 0.03915003 | 82.87 | 82.87 |

## LEASE: (1RED01)  Red River Prospect   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-4 | Sklar Exploration Co., L.L.C. | 4 | 82.50 | 82.50 | 3.97 |
| | **Total Lease Operating Expense** | | | **82.50** | **3.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1RED01 | 0.04808700 | 3.97 | 3.97 |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total Lease Operating Expense** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1SEC05 | 1.00000000 | 15,000.00 | 15,000.00 |

## LEASE: (1STA03)  Starcke C-1   County: CASS, TX

**API: 067-30628**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 164.80 | 164.80 | 13.54 |
| | **Total Lease Operating Expense** | | | **164.80** | **13.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1STA03 | 0.08214125 | 13.54 | 13.54 |

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.18- | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 656.92 | 0.69 |
| | | | | Net Income: | 656.74 | 0.69 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   15

**LEASE: (1SUN01)  Sun # R-1    (Continued)**
**API: 42-30551**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 169.23 | 0.18 |
| | | | | Net Income: | 169.30 | 0.18 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.15- | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 155.63 | 0.16 |
| | | | | Net Income: | 155.48 | 0.16 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 74.81 | 0.08 |
| | | | | Net Income: | 74.78 | 0.08 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 96.42 | 0.10 |
| | Wrk NRI: | 0.00104923 | | Net Income: | 96.42 | 0.10 |
| 02/2021 | OIL | $/BBL:57.93 | 185.44 /0.19 | Oil Sales: | 10,741.70 | 11.27 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 495.69- | 0.52- |
| | | | | Net Income: | 10,246.01 | 10.75 |

|  |  | **Total Revenue for LEASE** | | | | **11.96** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 2,442.21 | 2,442.21 | 3.25 |
| | | **Total Lease Operating Expense** | | | **2,442.21** | **3.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1SUN01** | **0.00104923** | **0.00133263** | | **11.96** | **3.25** | **8.71** |

**LEASE: (1TAY01)  Taylor #1    County: CASS, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 342.27 | 342.27 | 20.62 |
| | | **Total Lease Operating Expense** | | | **342.27** | **20.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **20.62** | **20.62** |

**LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX**

**API: 423-30479**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.15 | 0.00 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 327.84 | 0.51 |
| | | | | Net Income: | 327.99 | 0.51 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.07- | 0.00 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 81.68 | 0.12 |
| | | | | Net Income: | 81.61 | 0.12 |

|  |  | **Total Revenue for LEASE** | | | | **0.63** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   16

**LEASE: (1TEL01)  Teledyne #1    (Continued)**
**API: 423-30479**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-5 | Sklar Exploration Co., L.L.C. | 1 | 2,006.07 | 2,006.07 | 3.94 |
| | | **Total Lease Operating Expense** | | | **2,006.07** | **3.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **1TEL01** | 0.00153846 | 0.00196588 | 0.63 | 3.94 | | 3.31- |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.84 | 1,088 /22.61 | Gas Sales: | 3,089.53 | 64.21 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 233.25- | 4.84- |
| | | | | Net Income: | 2,856.28 | 59.37 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.10 | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 170.14 | 3.54 |
| | | | | Net Income: | 170.24 | 3.54 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.09- | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 327.77 | 6.81 |
| | | | | Net Income: | 327.68 | 6.81 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 165.73 | 3.45 |
| | | | | Net Income: | 165.80 | 3.45 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 80.45 | 1.67 |
| | | | | Net Income: | 80.37 | 1.67 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 0.04- | 0.00 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 84.57 | 1.75 |
| | | | | Net Income: | 84.53 | 1.75 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 96.94 | 2.01 |
| | Wrk NRI: | 0.02078389 | | Net Income: | 96.94 | 2.01 |
| | | **Total Revenue for LEASE** | | | | **78.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,417.90 | 1,417.90 | 36.49 |
| | | **Total Lease Operating Expense** | | | **1,417.90** | **36.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | 78.60 | 36.49 | | 42.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   17

### LEASE: (1WAR01)  Hilliard Warren #1     County: SMITH, TX

API: 423-30654
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:5.26 | 703 /1.24 | Gas Sales: | 3,697.84 | 6.55 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 276.90- | 0.49- |
| | | | | Net Income: | 3,420.94 | 6.06 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.18- | 0.00 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 640.05 | 1.13 |
| | | | | Net Income: | 639.87 | 1.13 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.07 | 0.00 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 170.55 | 0.30 |
| | | | | Net Income: | 170.62 | 0.30 |
| 02/2021 | OIL | $/BBL:57.93 | 181.09 /0.32 | Oil Sales: | 10,489.73 | 18.57 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Oil: | 484.52- | 0.85- |
| | | | | Net Income: | 10,005.21 | 17.72 |

**Total Revenue for LEASE**                                                        **25.21**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 2,105.87 | 2,105.87 | 4.37 |
| | | **Total Lease Operating Expense** | | | **2,105.87** | **4.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1WAR01** | **0.00177044** | **0.00207526** | | **25.21** | **4.37** | **20.84** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD     Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.48 | 8,574 /427.70 | Gas Sales: | 29,852.90 | 1,489.16 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 800.97- | 39.96- |
| | | | | Other Deducts - Gas: | 4,362.69- | 217.63- |
| | | | | Net Income: | 24,689.24 | 1,231.57 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 1,521.81 | 1,521.81 | 95.11 |
| | | **Total Lease Operating Expense** | | | **1,521.81** | **95.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **1WIG01** | **0.04988325** | **0.06250000** | | **1,231.57** | **95.11** | **1,136.46** |

From:  Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    18

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.00 | 242 /24.16 | Gas Sales: | 725.94 | 72.47 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 2.95- | 0.30- |
| | | | | Other Deducts - Gas: | 77.08- | 7.70- |
| | | | | Net Income: | 645.91 | 64.47 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 10 | 1,771.42 | 1,771.42 | 231.75 |
| | | **Total Lease Operating Expense** | | | **1,771.42** | **231.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 1WIL01 | 0.09982918 | 0.13082822 | 64.47 | 231.75 | 167.28- |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.05 | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 77.04 | 1.84 |
| | | | | Net Income: | 77.09 | 1.84 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.16- | 0.01- |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 526.42 | 12.54 |
| | | | | Net Income: | 526.26 | 12.53 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.08- | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 271.91 | 6.47 |
| | | | | Net Income: | 271.83 | 6.47 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.14 | 0.01 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 307.56 | 7.33 |
| | | | | Net Income: | 307.70 | 7.34 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 70.07 | 1.67 |
| | Wrk NRI: | 0.02382751 | | Net Income: | 70.07 | 1.67 |
| 10/2020 | OIL | | /0.00 | Oil Sales: | 0.11- | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 129.91 | 3.09 |
| | | | | Net Income: | 129.80 | 3.09 |
| 11/2020 | OIL | | /0.00 | Oil Sales: | 0.03- | 0.00 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 71.84 | 1.71 |
| | | | | Net Income: | 71.81 | 1.71 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 77.49 | 1.85 |
| | Wrk NRI: | 0.02382751 | | Net Income: | 77.49 | 1.85 |
| 02/2021 | OIL | $/BBL:57.23 | 152.70 /3.64 | Oil Sales: | 8,738.33 | 208.21 |
| | Wrk NRI: | 0.02382751 | | Production Tax - Oil: | 402.87- | 9.60- |
| | | | | Net Income: | 8,335.46 | 198.61 |

**Total Revenue for LEASE**      235.11

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   19

**LEASE: (1WIL07)  GC Williams #4    (Continued)**
API: 067-30661
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 04.30.2021-6 | Sklar Exploration Co., L.L.C. | 1 | 927.28 | 927.28 | 26.42 |
| | **Total Lease Operating Expense** | | | **927.28** | **26.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIL07** | **0.02382751** | **0.02849337** | | **235.11** | **26.42** | **208.69** |

---

**LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.70 | 3,132.44 /12.81 | Gas Sales: | 2,202.76 | 9.01 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 295.37- | 1.21- |
| | | | | Net Income: | 1,907.39 | 7.80 |
| 01/2021 | GAS | $/MCF:2.42 | 3,761.34 /15.38 | Gas Sales: | 9,104.32 | 37.22 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 352.39- | 1.44- |
| | | | | Net Income: | 8,751.93 | 35.78 |
| | | | **Total Revenue for LEASE** | | | **43.58** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE01** | **0.00408828** | **43.58** | **43.58** |

---

**LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.70 | 7,034.73 /6.29 | Gas Sales: | 4,932.76 | 4.41 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 650.10- | 0.58- |
| | | | | Other Deducts - Gas: | 500.41- | 0.45- |
| | | | | Net Income: | 3,782.25 | 3.38 |
| 01/2021 | GAS | $/MCF:2.41 | 3,410.26 /3.05 | Gas Sales: | 8,230.93 | 7.35 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 312.22- | 0.28- |
| | | | | Other Deducts - Gas: | 295.11- | 0.26- |
| | | | | Net Income: | 7,623.60 | 6.81 |
| | | | **Total Revenue for LEASE** | | | **10.19** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE02** | **0.00089348** | **10.19** | **10.19** |

---

**LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.40 | 1,192 /48.86 | Gas Sales: | 2,860.69 | 117.27 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 215.35- | 8.83- |
| | | | | Net Income: | 2,645.34 | 108.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    20

## LEASE: (2BRO01)  J. Brown Heirs #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 192.96 /7.91 | Oil Sales: | 10,731.57 | 439.92 |
|  | Wrk NRI | 0.04099328 |  | Production Tax - Oil: | 494.86- | 20.28- |
|  |  |  |  | Net Income: | 10,236.71 | 419.64 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | **Total Revenue for LEASE** |  |  |  |  | **528.08** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 04.01.2021 | Culver & Cain Production, LLC | 5 | 4,333.47 | 4,333.47 | 246.56 |
|  | **Total Lease Operating Expense** |  |  | **4,333.47** | **246.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | 0.04099328 | 0.05689655 | 528.08 | 246.56 | 281.52 |

## LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.83 | 334.51 /1.97 | Oil Sales: | 19,346.02 | 113.98 |
|  | Wrk NRI | 0.00589152 |  | Production Tax - Oil: | 1,172.49- | 6.91- |
|  |  |  |  | Net Income: | 18,173.53 | 107.07 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03.31.2021-0 | Par Minerals Corporation | 3 | 15,500.24 | 15,500.24 | 121.37 |
|  | **Total Lease Operating Expense** |  |  | **15,500.24** | **121.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | 0.00589152 | 0.00783001 | 107.07 | 121.37 | 14.30- |

## LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.41 | 1,718 /25.46 | Gas Sales: | 5,864.77 | 86.91 |
|  | Wrk NRI | 0.01481960 |  | Production Tax - Gas: | 1.15- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,620.71- | 24.02- |
|  |  |  |  | Net Income: | 4,242.91 | 62.88 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03.31.2021 | Grigsby Petroleum Inc. | 5 | 2,589.63 | 2,589.63 | 49.45 |
|  | **Total Lease Operating Expense** |  |  | **2,589.63** | **49.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | 0.01481960 | 0.01909518 | 62.88 | 49.45 | 13.43 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    21

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:3.53 | 1,399 /20.81 | Gas Sales: | 4,944.90 | 73.57 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 0.93- | 0.02- |
| | | | | Other Deducts - Gas: | 1,465.10- | 21.80- |
| | | | | Net Income: | 3,478.87 | 51.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Grigsby Petroleum Inc. | 4 | 1,759.10 | 1,759.10 | 33.69 |
| | | **Total Lease Operating Expense** | | | **1,759.10** | **33.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **2DAV05** | 0.01487690 | 0.01915245 | | **51.75** | **33.69** | **18.06** |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:3.41 | 880 /13.77 | Gas Sales: | 3,004.08 | 47.00 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.59- | 0.01- |
| | | | | Other Deducts - Gas: | 830.16- | 12.99- |
| | | | | Net Income: | 2,173.33 | 34.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Grigsby Petroleum Inc. | 1 | 1,098.94 | 1,098.94 | 22.16 |
| | | **Total Lease Operating Expense** | | | **1,098.94** | **22.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | **34.00** | **22.16** | **11.84** |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.47 | 211.74 /0.32 | Gas Sales: | 523.67 | 0.80 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 20.05- | 0.03- |
| | | | | Net Income: | 503.62 | 0.77 |
| 01/2021 | GAS | $/MCF:2.24 | 7,280 /11.10 | Gas Sales: | 16,287.00 | 24.84 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 686.66- | 1.04- |
| | | | | Net Income: | 15,600.34 | 23.80 |
| | | **Total Revenue for LEASE** | | | | 24.57 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| **2DIC01** | 0.00152484 | **24.57** | | | | **24.57** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   22

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:0.70 | 9,750.59 /2.17 | Gas Sales: | 6,858.12 | 1.53 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 961.93- | 0.21- |
| | | | | Net Income: | 5,896.19 | 1.32 |
| 01/2021 | GAS | $/MCF:2.42 | 7,440.07 /1.66 | Gas Sales: | 17,974.63 | 4.00 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 738.63- | 0.16- |
| | | | | Net Income: | 17,236.00 | 3.84 |

**Total Revenue for LEASE** — 5.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2DUT01 | 0.00022247 | 5.16 | 5.16 |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.02 | 324.75 /0.57 | Gas Sales: | 331.86 | 0.58 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 331.86 | 0.58 |
| 02/2021 | GAS | $/MCF:2.42 | 307.13 /0.53 | Gas Sales: | 743.88 | 1.30 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 743.88 | 1.30 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 129.37- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 129.37- | 0.23- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 133.59- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 133.59- | 0.23- |

**Total Revenue for LEASE** — 1.42

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS01 | 0.00174117 | 1.42 | 1.42 |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.02 | 1,122.64 /1.95 | Gas Sales: | 1,147.46 | 2.00 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 1,146.05 | 2.00 |
| 02/2021 | GAS | $/MCF:2.42 | 1,340.21 /2.33 | Gas Sales: | 3,248.33 | 5.66 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 3,246.92 | 5.65 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 447.17- | 0.78- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 447.17- | 0.78- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 583.57- | 1.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 583.57- | 1.02- |

**Total Revenue for LEASE** — 5.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS02 | 0.00174117 | 5.85 | 5.85 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page   23

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.02 | 918.52 /1.60 | Gas Sales: | 939.34 | 1.64 |
| | Ovr NRI | 0.00174117 | | Net Income: | 939.34 | 1.64 |
| 02/2021 | GAS | $/MCF:2.42 | 446.74 /0.78 | Gas Sales: | 1,082.78 | 1.89 |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,082.78 | 1.89 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 365.61- | 0.64- |
| | Ovr NRI | 0.00174117 | | Net Income: | 365.61- | 0.64- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 194.06- | 0.34- |
| | Ovr NRI | 0.00174117 | | Net Income: | 194.06- | 0.34- |

**Total Revenue for LEASE** 2.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS03 | 0.00174117 | 2.55 | 2.55 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.04 | 27.06 /0.05 | Gas Sales: | 28.12 | 0.05 |
| | Ovr NRI | 0.00174117 | | Net Income: | 28.12 | 0.05 |
| 02/2021 | GAS | $/MCF:2.42 | 25.59 /0.04 | Gas Sales: | 61.87 | 0.11 |
| | Ovr NRI | 0.00174117 | | Net Income: | 61.87 | 0.11 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI | 0.00174117 | | Net Income: | 11.25- | 0.02- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI | 0.00174117 | | Net Income: | 11.25- | 0.02- |

**Total Revenue for LEASE** 0.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.12 | 0.12 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.02 | 3,019.51 /5.26 | Gas Sales: | 3,088.03 | 5.38 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 3,086.62 | 5.37 |
| 02/2021 | GAS | $/MCF:2.42 | 2,999.21 /5.22 | Gas Sales: | 7,268.67 | 12.66 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Net Income: | 7,267.26 | 12.65 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,202.31- | 2.09- |
| | Ovr NRI | 0.00174117 | | Net Income: | 1,202.31- | 2.09- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   24

**LEASE: (2FIS05)  Marvel F Fisher #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,306.36- | 2.27- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,306.36- | 2.27- |
| | | **Total Revenue for LEASE** | | | | **13.66** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS05 | 0.00174117 | 13.66 | | 13.66 |

**LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.35 | 7,330.58 /15.59 | Gas Sales: | 17,202.79 | 36.59 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 688.15- | 1.47- |
| | | | | Other Deducts - Gas: | 5,458.47- | 11.61- |
| | | | | Net Income: | 11,056.17 | 23.51 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 23.51 | | 23.51 |

**LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.33 | 2,341.11 /1.46 | Gas Sales: | 5,452.01 | 3.41 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 214.03- | 0.14- |
| | | | | Other Deducts - Gas: | 2,103.65- | 1.31- |
| | | | | Net Income: | 3,134.33 | 1.96 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 1.96 | | 1.96 |

**LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK**
API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:12.66 | 280 /0.01 | Condensate Sales: | 3,544.44 | 0.13 |
| | Roy NRI: | 0.00003661 | | Net Income: | 3,544.44 | 0.13 |
| 02/2021 | CND | $/BBL:12.59 | 280 /0.07 | Condensate Sales: | 3,525.30 | 0.90 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Condensate: | 4,289.59- | 1.10- |
| | | | | Net Income: | 764.29- | 0.20- |
| 02/2021 | GAS | $/MCF:11.25 | 13,786.23 /0.50 | Gas Sales: | 155,152.81 | 5.68 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 10,432.69- | 0.38- |
| | | | | Other Deducts - Gas: | 1,337.52- | 0.05- |
| | | | | Net Income: | 143,382.60 | 5.25 |
| 02/2021 | GAS | $/MCF:11.25 | 13,786.23 /3.53 | Gas Sales: | 155,141.78 | 39.76 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 10,432.59- | 2.67- |
| | | | | Other Deducts - Gas: | 9,888.03- | 2.54- |
| | | | | Net Income: | 134,821.16 | 34.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   25

**LEASE: (2HAR08)  Hartman 35-13-25 1H   (Continued)**
**API: 35129239390000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.65 | 43,931.16 /1.61 | Plant Products - Gals - Sales: | 28,756.77 | 1.05 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,605.03- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 6,018.86- | 0.22- |
| | | | | Net Income: | 21,132.88 | 0.77 |
| 02/2021 | PRG | $/GAL:0.65 | 43,931.16 /11.26 | Plant Products - Gals - Sales: | 28,756.50 | 7.37 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,624.12- | 0.42- |
| | | | | Other Deducts - Plant - Gals: | 7,155.69- | 1.83- |
| | | | | Net Income: | 19,976.69 | 5.12 |

**Total Revenue for LEASE**                                                              **45.62**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| S2021041000 | Cimarex Energy Co. | 1 | 5,844.67 | 5,844.67 | 1.71 |
| | **Total Lease Operating Expense** | | | **5,844.67** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | **0.00003661** | **Royalty** | **6.15** | **0.00** | **0.00** | **6.15** |
| | 0.00025628 | 0.00029289 | 0.00 | 39.47 | 1.71 | 37.76 |
| | Total Cash Flow | | 6.15 | 39.47 | 1.71 | 43.91 |

**LEASE: (2HAY03)  Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /1.18 | Gas Sales: | 3,583.28 | 3.85 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 14.89- | 0.02- |
| | | | | Other Deducts - Gas: | 224.07- | 0.24- |
| | | | | Net Income: | 3,344.32 | 3.59 |
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /36.48 | Gas Sales: | 3,583.28 | 118.72 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 14.89- | 0.49- |
| | | | | Other Deducts - Gas: | 224.07- | 7.43- |
| | | | | Net Income: | 3,344.32 | 110.80 |

**Total Revenue for LEASE**                                                              **114.39**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 03.31.2021 | Camterra Resources, Inc. | 1 | 1,605.39 | 1,605.39 | 60.79 |
| | **Total Lease Operating Expense** | | | **1,605.39** | **60.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | **0.00107426** | **Override** | **3.59** | **0.00** | **0.00** | **3.59** |
| | 0.03313075 | 0.03786371 | 0.00 | 110.80 | 60.79 | 50.01 |
| | Total Cash Flow | | 3.59 | 110.80 | 60.79 | 53.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   26

## LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.48 | 4,001.57 /0.75 | Gas Sales: | 9,914.28 | 1.86 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 365.76- | 0.06- |
| | | | | Other Deducts - Gas: | 3,169.89- | 0.60- |
| | | | | Net Income: | 6,378.63 | 1.20 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.24 | 3,703.04 /0.70 | Gas Sales: | 8,298.26 | 1.56 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 365.76- | 0.07- |
| | | | | Other Deducts - Gas: | 2,987.02- | 0.55- |
| | | | | Net Income: | 4,945.48 | 0.94 |

**Total Revenue for LEASE**  **2.14**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| 2RED01 | 0.00018806 | 2.14 | | 2.14 |

## LEASE: (2ROG02)  Rogers 28-5 #1   County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | OIL | $/BBL:57.83 | 1,820.19 /10.88 | Oil Sales: | 105,268.68 | 629.12 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 6,379.81- | 38.12- |
| | | | | Net Income: | 98,888.87 | 591.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.21-01 | Par Minerals Corporation | 3 | 10,863.72 | 10,863.72 | 85.06 |
| | | **Total Lease Operating Expense** | | | **10,863.72** | **85.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| 2ROG02 | 0.00597636 | 0.00783001 | 591.00 | 85.06 | 505.94 |

## LEASE: (2SOL01)  Solomon 28-12 #1   County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.05.2021-1 | Par Minerals Corporation | 3 | 18,219.50 | 18,219.50 | 142.66 |
| | | **Total Lease Operating Expense** | | | **18,219.50** | **142.66** |
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | 04.05.2021-1 | Par Minerals Corporation | 3 | 4,544.86- | 4,544.86- | 35.59- |
| | | **Total Other - Unproven** | | | **4,544.86-** | **35.59-** |

**Total Expenses for LEASE**  13,674.64  **107.07**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| 2SOL01 | 0.00783001 | 107.07 | 107.07 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

### LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.05 | 5.32 /0.00 | Condensate Sales: | 223.73 | 0.00 |
| | Roy NRI | 0.00000770 | | Production Tax - Condensate: | 10.29- | 0.00 |
| | | | | Net Income: | 213.44 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 314,906-/2.42- | Gas Sales: | 834,255.41- | 6.42- |
| | Roy NRI | 0.00000770 | | Production Tax - Gas: | 4,569.46 | 0.03 |
| | | | | Other Deducts - Gas: | 72,813.99 | 0.56 |
| | | | | Net Income: | 756,871.96- | 5.83- |
| 12/2020 | GAS | $/MCF:2.68 | 314,906 /2.42 | Gas Sales: | 843,684.74 | 6.50 |
| | Roy NRI | 0.00000770 | | Production Tax - Gas: | 4,621.13- | 0.04- |
| | | | | Other Deducts - Gas: | 73,767.89- | 0.57- |
| | | | | Net Income: | 765,295.72 | 5.89 |
| 01/2021 | GAS | $/MCF:2.34 | 296,616 /2.28 | Gas Sales: | 695,234.60 | 5.35 |
| | Roy NRI | 0.00000770 | | Production Tax - Gas: | 3,732.26- | 0.02- |
| | | | | Other Deducts - Gas: | 73,449.92- | 0.57- |
| | | | | Net Income: | 618,052.42 | 4.76 |
| 01/2021 | GAS | $/MCF:2.36 | 833 /0.01 | Gas Sales: | 1,967.17 | 0.01 |
| | Roy NRI | 0.00000770 | | Net Income: | 1,967.17 | 0.01 |
| 01/2021 | GAS | $/MCF:2.36 | 524 /0.00 | Gas Sales: | 1,234.87 | 0.01 |
| | Roy NRI | 0.00000770 | | Net Income: | 1,234.87 | 0.01 |
| 01/2021 | GAS | $/MCF:2.25 | 110 /0.00 | Gas Sales: | 247.86 | 0.00 |
| | Roy NRI | 0.00000770 | | Net Income: | 247.86 | 0.00 |

**Total Revenue for LEASE**      **4.84**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ABNE01** | **0.00000770** | **4.84** | **4.84** |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.07 | 4.22 /0.00 | Condensate Sales: | 177.52 | 0.00 |
| | Roy NRI | 0.00000900 | | Production Tax - Condensate: | 8.17- | 0.00 |
| | | | | Net Income: | 169.35 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 249,869-/2.25- | Gas Sales: | 661,958.81- | 5.96- |
| | Roy NRI | 0.00000900 | | Production Tax - Gas: | 6,647.20 | 0.06 |
| | | | | Other Deducts - Gas: | 57,974.96 | 0.52 |
| | | | | Net Income: | 597,336.65- | 5.38- |
| 12/2020 | GAS | $/MCF:2.68 | 249,869 /2.25 | Gas Sales: | 669,440.73 | 6.03 |
| | Roy NRI | 0.00000900 | | Production Tax - Gas: | 6,722.36- | 0.07- |
| | | | | Other Deducts - Gas: | 58,519.32- | 0.52- |
| | | | | Net Income: | 604,199.05 | 5.44 |
| 01/2021 | GAS | $/MCF:2.34 | 236,758 /2.13 | Gas Sales: | 554,934.96 | 4.99 |
| | Roy NRI | 0.00000900 | | Production Tax - Gas: | 5,461.66- | 0.04- |
| | | | | Other Deducts - Gas: | 58,791.51- | 0.53- |
| | | | | Net Income: | 490,681.79 | 4.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   28

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.36 | 665 /0.01 | Gas Sales: | 1,570.15 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 1,570.15 | 0.01 |
| 01/2021 | GAS | $/MCF:2.35 | 418 /0.00 | Gas Sales: | 984.34 | 0.01 |
| | Roy NRI: | 0.00000900 | | Net Income: | 984.34 | 0.01 |
| 01/2021 | GAS | $/MCF:2.24 | 88 /0.00 | Gas Sales: | 197.25 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 197.25 | 0.00 |

**Total Revenue for LEASE**                                            **4.50**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ABNE02 | 0.00000900 | 4.50 | | 4.50 |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:42.04 | 5.65 /0.00 | Condensate Sales: | 237.53 | 0.00 |
| | Roy NRI: | 0.00001284 | | Production Tax - Condensate: | 10.93- | 0.00 |
| | | | | Net Income: | 226.60 | 0.00 |
| 01/2021 | CND | $/BBL:47.13 | 3.15 /0.00 | Condensate Sales: | 148.46 | 0.00 |
| | Roy NRI: | 0.00001284 | | Production Tax - Condensate: | 6.83- | 0.00 |
| | | | | Net Income: | 141.63 | 0.00 |
| 12/2020 | GAS | $/MCF:2.65 | 334,325-/4.29- | Gas Sales: | 885,700.57- | 11.37- |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 9,702.49 | 0.12 |
| | | | | Other Deducts - Gas: | 77,392.30 | 1.00 |
| | | | | Net Income: | 798,605.78- | 10.25- |
| 12/2020 | GAS | $/MCF:2.68 | 334,325 /4.29 | Gas Sales: | 895,711.37 | 11.50 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 9,812.19- | 0.13- |
| | | | | Other Deducts - Gas: | 78,345.41- | 1.00- |
| | | | | Net Income: | 807,553.77 | 10.37 |
| 01/2021 | GAS | $/MCF:2.34 | 315,442 /4.05 | Gas Sales: | 739,362.70 | 9.49 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 7,938.32- | 0.10- |
| | | | | Other Deducts - Gas: | 78,154.78- | 1.00- |
| | | | | Net Income: | 653,269.60 | 8.39 |
| 01/2021 | GAS | $/MCF:2.36 | 885 /0.01 | Gas Sales: | 2,090.80 | 0.03 |
| | Roy NRI: | 0.00001284 | | Net Income: | 2,090.80 | 0.03 |
| 01/2021 | GAS | $/MCF:2.36 | 556 /0.01 | Gas Sales: | 1,311.90 | 0.02 |
| | Roy NRI: | 0.00001284 | | Net Income: | 1,311.90 | 0.02 |
| 01/2021 | GAS | $/MCF:2.25 | 117 /0.00 | Gas Sales: | 263.62 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 263.62 | 0.00 |

**Total Revenue for LEASE**                                            **8.56**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ABNE03 | 0.00001284 | 8.56 | | 8.56 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   29

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.41 | 85,383.32 /12.59 | Gas Sales: | 206,115.57 | 30.39 |
|  | Ovr NRI: | 0.00014743 |  | Production Tax - Gas: | 232.51- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 46,568.02- | 6.86- |
|  |  |  |  | Net Income: | 159,315.04 | 23.49 |
| 01/2021 | PRG | $/GAL:0.40 | 63,744.92 /9.40 | Plant Products - Gals - Sales: | 25,417.71 | 3.75 |
|  | Ovr NRI: | 0.00014743 |  | Other Deducts - Plant - Gals: | 9,117.63- | 1.35- |
|  |  |  |  | Net Income: | 16,300.08 | 2.40 |

**Total Revenue for LEASE**                                                                                     **25.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 25.89 | 25.89 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.42 | 69,989.79 /12.32 | Gas Sales: | 169,281.96 | 29.80 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Gas: | 3,060.19- | 0.54- |
|  |  |  |  | Other Deducts - Gas: | 38,238.44- | 6.73- |
|  |  |  |  | Net Income: | 127,983.33 | 22.53 |
| 01/2021 | PRG | $/GAL:0.43 | 62,552.09 /11.01 | Plant Products - Gals - Sales: | 26,659.08 | 4.69 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Plant - Gals: | 403.39- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,944.10- | 1.57- |
|  |  |  |  | Net Income: | 17,311.59 | 3.05 |

**Total Revenue for LEASE**                                                                                     **25.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ALEF02 | 0.00017602 | 25.58 | 25.58 |

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:2.42 | 710.80 /3.70 | Gas Sales: | 1,722.54 | 8.96 |
|  | Wrk NRI: | 0.00520307 |  | Production Tax - Gas: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 398.58- | 2.07- |
|  |  |  |  | Net Income: | 1,323.49 | 6.89 |
| 01/2021 | PRG | $/GAL:0.64 | 1,891.06 /9.84 | Plant Products - Gals - Sales: | 1,218.99 | 6.34 |
|  | Wrk NRI: | 0.00520307 |  | Other Deducts - Plant - Gals: | 270.58- | 1.41- |
|  |  |  |  | Net Income: | 948.41 | 4.93 |

**Total Revenue for LEASE**                                                                                     **11.82**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   30

## LEASE: (ALEX01) Alexander Unit 1 #6    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 1 | 1,432.62 | 1,432.62 | 8.52 |
| | **Total Lease Operating Expense** | | | **1,432.62** | **8.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ALEX01 | 0.00520307 | 0.00594637 | | 11.82 | 8.52 | | 3.30 |

## LEASE: (ALMM01) M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00 | 3.14 |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00 | 3.14 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

| | | **Total Revenue for LEASE** | | | | **6.28-** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | multiple | | 6.28- | | 6.28- |

## LEASE: (ALMO01) Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:1.93 | 95 /0.08 | Gas Sales: | 183.22 | 0.15 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.02- |
| | | | | Other Deducts - Gas: | 36.64- | 0.02- |
| | | | | Net Income: | 133.75 | 0.11 |
| 12/2020 | GAS | $/MCF:1.93 | 95 /2.23 | Gas Sales: | 183.66 | 4.30 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 12.53- | 0.29- |
| | | | | Other Deducts - Gas: | 36.68- | 0.86- |
| | | | | Net Income: | 134.45 | 3.15 |
| 01/2021 | GAS | $/MCF:2.03 | 37 /0.03 | Gas Sales: | 75.12 | 0.06 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.01- |
| | | | | Other Deducts - Gas: | 14.66- | 0.01- |
| | | | | Net Income: | 47.63 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   31

## LEASE: (ALMO01)  Almond-Hook #1   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.01 | 37 /0.87 | Gas Sales: | 74.55 | 1.75 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 12.67- | 0.30- |
| | | | | Other Deducts - Gas: | 14.65- | 0.34- |
| | | | | Net Income: | 47.23 | 1.11 |

| | | | | Total Revenue for LEASE | | 4.41 |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | 0.15 | 0.00 | | 0.15 |
| | 0.02344644 | 0.00 | 4.26 | | 4.26 |
| Total Cash Flow | | 0.15 | 4.26 | | 4.41 |

## LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 4.20.21 AND | Southwest Operating Inc. | 3 | 931.98 | 931.98 | 2.19 |
| | **Total Lease Operating Expense** | | | **931.98** | **2.19** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ANDE01 | 0.00235386 | | 2.19 | 2.19 |

## LEASE: (ANTH01)  Anthony   County: UNION, AR
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:51.58 | 155.84 /5.09 | Oil Sales: | 8,038.09 | 262.46 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 325.40- | 10.62- |
| | | | | Net Income: | 7,712.69 | 251.84 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19195 | Beebe & Beebe, Inc. | 101 EF | 928.08 | 928.08 | 33.16 |
| 19195 | Beebe & Beebe, Inc. | 101 EFA | | | 2.02 |
| | **Total Lease Operating Expense** | | | **928.08** | **35.18** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 928.08 | 33.16 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 928.08 | 2.02 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | 251.84 | 33.16 | 218.68 |
| | 0.00000000 | 0.00217632 | 0.00 | 2.02 | 2.02- |
| Total Cash Flow | | | 251.84 | 35.18 | 216.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   32

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.72 | 0.00 |
|  | Roy NRI: | 0.00002090 |  | Other Deducts - Oil: | 14.26- | 0.00 |
|  |  |  |  | Net Income: | 13.54- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.48 | 0.00 |
|  | Wrk NRI: | 0.00010971 |  | Other Deducts - Oil: | 9.62- | 0.00 |
|  |  |  |  | Net Income: | 9.14- | 0.00 |
| 03/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.24 | 0.00 |
|  | Wrk NRI: | 0.00010971 |  | Other Deducts - Oil: | 4.82- | 0.00 |
|  |  |  |  | Net Income: | 4.58- | 0.00 |
| 04/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.36 | 0.00 |
|  | Wrk NRI: | 0.00010971 |  | Other Deducts - Oil: | 7.08- | 0.00 |
|  |  |  |  | Net Income: | 6.72- | 0.00 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 1.02 | 0.00 |
|  | Wrk NRI: | 0.00010971 |  | Other Deducts - Oil: | 20.41- | 0.00 |
|  |  |  |  | Net Income: | 19.39- | 0.00 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.69 | 0.00 |
|  | Wrk NRI: | 0.00010971 |  | Other Deducts - Oil: | 13.77- | 0.00 |
|  |  |  |  | Net Income: | 13.08- | 0.00 |
| 05/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.34 | 0.00 |
|  | Wrk NRI: | 0.00010971 |  | Other Deducts - Oil: | 6.89- | 0.00 |
|  |  |  |  | Net Income: | 6.55- | 0.00 |

**Total Revenue for LEASE** 0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|--|----------|
| BADL01 | 0.00002090 | | 0.00 |
|  | 0.00010971 | | 0.00 |
| Total Cash Flow | | | 0.00 |

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

API: 33053046800000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.11 | 0.55-/0.00- | Gas Sales: | 1.16- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.04 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.25 | 0.00 |
|  |  |  |  | Net Income: | 0.87- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 1.09-/0.00- | Gas Sales: | 2.30- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.08 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.52 | 0.00 |
|  |  |  |  | Net Income: | 1.70- | 0.00 |
| 01/2021 | GAS | $/MCF:2.36 | 3.84 /0.00 | Gas Sales: | 9.07 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.20- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.04- | 0.00 |
|  |  |  |  | Net Income: | 6.83 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   33

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.37 | 5.68 /0.00 | Gas Sales: | 13.44 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 3.02- | 0.00 |
| | | | | Net Income: | 10.13 | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.04 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 10.38- | 0.00 |
| | | | | Net Income: | 9.34- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.10 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 30.76- | 0.01- |
| | | | | Net Income: | 27.66- | 0.01- |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.08 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 20.76- | 0.00 |
| | | | | Net Income: | 18.68- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.38 | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 23.67- | 0.00 |
| | | | | Net Income: | 21.29- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.18 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 11.84- | 0.00 |
| | | | | Net Income: | 10.66- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.50 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 35.08- | 0.01- |
| | | | | Net Income: | 31.58- | 0.01- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.38 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 23.67- | 0.00 |
| | | | | Net Income: | 21.29- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.22 | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 22.21- | 0.00 |
| | | | | Net Income: | 19.99- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.58 | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 65.82- | 0.00 |
| | | | | Net Income: | 59.24- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.44 | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 44.44- | 0.00 |
| | | | | Net Income: | 40.00- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.22 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 22.21- | 0.00 |
| | | | | Net Income: | 19.99- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.58 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 65.82- | 0.01- |
| | | | | Net Income: | 59.24- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.44 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 44.44- | 0.01- |
| | | | | Net Income: | 40.00- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  34

### LEASE: (BADL02) Badlands 21-15 MBH  (Continued)
API: 33053046800000
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Plant - Gals: | 2.74- | 0.00 |
| | | | | Net Income: | 2.78- | 0.00 |
| 05/2019 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Plant - Gals: | 5.47- | 0.00 |
| | | | | Net Income: | 5.55- | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 24.95 /0.00 | Plant Products - Gals - Sales: | 11.12 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.32- | 0.00 |
| | | | | Net Income: | 7.25- | 0.00 |

**Total Revenue for LEASE**                                                    0.04-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL02 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.04- | 0.04- |
| Total Cash Flow | | 0.04- | 0.04- |

### LEASE: (BADL03) Badlands 31-15 TFH  County: MC KENZIE, ND
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 2.89 /0.00 | Gas Sales: | 6.85 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 1.54- | 0.00 |
| | | | | Net Income: | 5.16 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 8.57 /0.00 | Gas Sales: | 20.29 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Other Deducts - Gas: | 4.57- | 0.00 |
| | | | | Net Income: | 15.28 | 0.00 |
| 01/2021 | GAS | $/MCF:2.36 | 5.79 /0.00 | Gas Sales: | 13.69 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Other Deducts - Gas: | 3.08- | 0.00 |
| | | | | Net Income: | 10.31 | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.70 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 26.93- | 0.00 |
| | | | | Net Income: | 24.23- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.82 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 18.18- | 0.00 |
| | | | | Net Income: | 16.36- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.66 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 26.55- | 0.00 |
| | | | | Net Income: | 23.89- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.78 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 17.92- | 0.00 |
| | | | | Net Income: | 16.14- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   35

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 51.63- | 0.00 |
| | | | | Net Income: | 46.47- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 17.43- | 0.00 |
| | | | | Net Income: | 15.69- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 51.63- | 0.01- |
| | | | | Net Income: | 46.47- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 34.86- | 0.01- |
| | | | | Net Income: | 31.38- | 0.01- |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 14.62- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 14.62- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 43.28- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Net Income: | 43.28- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 29.24- | 0.01- |
| | Wrk NRI: | 0.00019256 | | Net Income: | 29.24- | 0.01- |
| 01/2021 | PRG | $/GAL:0.46 | 42.35 /0.01 | Plant Products - Gals - Sales: | 19.40 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.52- | 0.00 |
| | | | | Net Income: | 11.19- | 0.00 |

**Total Revenue for LEASE**                                                          **0.03-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL03 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.03- | 0.03- |
| Total Cash Flow | | 0.03- | 0.03- |

**LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 2.99-/0.00- | Gas Sales: | 6.31- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 1.42 | 0.00 |
| | | | | Net Income: | 4.68- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 2.02-/0.00- | Gas Sales: | 4.27- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 0.95 | 0.00 |
| | | | | Net Income: | 3.18- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 216 /0.01 | Gas Sales: | 511.07 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 11.21- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page  36

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 114.99- | 0.01- |
| | | | | Net Income: | 384.87 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 639.90 /0.02 | Gas Sales: | 1,514.05 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.22- | 0.01- |
| | | | | Other Deducts - Gas: | 340.67- | 0.01- |
| | | | | Net Income: | 1,140.16 | 0.04 |
| 01/2021 | GAS | $/MCF:2.37 | 639.90 /0.02 | Gas Sales: | 1,514.05 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 33.22- | 0.01- |
| | | | | Other Deducts - Gas: | 340.67- | 0.03- |
| | | | | Net Income: | 1,140.16 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 432 /0.02 | Gas Sales: | 1,022.15 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.43- | 0.00 |
| | | | | Other Deducts - Gas: | 229.99- | 0.01- |
| | | | | Net Income: | 769.73 | 0.03 |
| 01/2021 | GAS | $/MCF:2.37 | 432 /0.02 | Gas Sales: | 1,022.15 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 22.43- | 0.01- |
| | | | | Other Deducts - Gas: | 229.99- | 0.02- |
| | | | | Net Income: | 769.73 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 216 /0.04 | Gas Sales: | 511.07 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 11.21- | 0.00 |
| | | | | Other Deducts - Gas: | 114.99- | 0.03- |
| | | | | Net Income: | 384.87 | 0.07 |
| 01/2021 | GAS | $/MCF:2.37 | 639.90 /0.12 | Gas Sales: | 1,514.05 | 0.29 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 33.22- | 0.01- |
| | | | | Other Deducts - Gas: | 340.67- | 0.06- |
| | | | | Net Income: | 1,140.16 | 0.22 |
| 01/2021 | GAS | $/MCF:2.37 | 432 /0.08 | Gas Sales: | 1,022.15 | 0.20 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 22.43- | 0.01- |
| | | | | Other Deducts - Gas: | 229.99- | 0.04- |
| | | | | Net Income: | 769.73 | 0.15 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 31.88- | 0.00 |
| | | | | Net Income: | 28.70- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 31.88- | 0.00 |
| | | | | Net Income: | 28.70- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 21.52- | 0.00 |
| | | | | Net Income: | 19.37- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.08 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 10.67- | 0.00 |
| | | | | Net Income: | 9.59- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.16 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 31.61- | 0.00 |
| | | | | Net Income: | 28.45- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.08 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 10.67- | 0.00 |
| | | | | Net Income: | 9.59- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 21.33- | 0.00 |
| | | | | Net Income: | 19.21- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.82 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 8.09- | 0.00 |
| | | | | Net Income: | 7.27- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 8.09- | 0.00 |
| | | | | Net Income: | 7.27- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 5.46- | 0.00 |
| | | | | Net Income: | 4.92- | 0.00 |
| 02/2021 | OIL | $/BBL:57.26 | 24.92 /0.00 | Oil Sales: | 1,427.00 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 133.10- | 0.00 |
| | | | | Other Deducts - Oil: | 95.91- | 0.01- |
| | | | | Net Income: | 1,197.99 | 0.04 |
| 02/2021 | OIL | $/BBL:57.26 | 24.92 /0.00 | Oil Sales: | 1,427.00 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 133.10- | 0.02- |
| | | | | Other Deducts - Oil: | 95.91- | 0.02- |
| | | | | Net Income: | 1,197.99 | 0.00 |
| 02/2021 | OIL | $/BBL:57.25 | 73.84 /0.00 | Oil Sales: | 4,227.47 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 394.34- | 0.01- |
| | | | | Other Deducts - Oil: | 284.14- | 0.01- |
| | | | | Net Income: | 3,548.99 | 0.13 |
| 02/2021 | OIL | $/BBL:57.25 | 73.84 /0.00 | Oil Sales: | 4,227.47 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 394.34- | 0.05- |
| | | | | Other Deducts - Oil: | 284.14- | 0.06- |
| | | | | Net Income: | 3,548.99 | 0.00 |
| 02/2021 | OIL | $/BBL:57.25 | 49.85 /0.00 | Oil Sales: | 2,853.99 | 0.11 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 266.22- | 0.01- |
| | | | | Other Deducts - Oil: | 191.83- | 0.01- |
| | | | | Net Income: | 2,395.94 | 0.09 |
| 02/2021 | OIL | $/BBL:57.25 | 49.85 /0.00 | Oil Sales: | 2,853.99 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 266.22- | 0.04- |
| | | | | Other Deducts - Oil: | 191.83- | 0.04- |
| | | | | Net Income: | 2,395.94 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.26 | 24.92 /0.00 | Oil Sales: | 1,427.00 | 0.27 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 133.10- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 95.91- | 0.02- |
|  |  |  |  | Net Income: | 1,197.99 | 0.23 |
| 02/2021 | OIL | $/BBL:57.25 | 73.84 /0.01 | Oil Sales: | 4,227.47 | 0.81 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 394.34- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 284.14- | 0.06- |
|  |  |  |  | Net Income: | 3,548.99 | 0.68 |
| 02/2021 | OIL | $/BBL:57.25 | 49.85 /0.01 | Oil Sales: | 2,853.99 | 0.55 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 266.22- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 191.83- | 0.04- |
|  |  |  |  | Net Income: | 2,395.94 | 0.46 |
| 05/2019 | PRG | $/GAL:0.63 | 0.81-/0.00- | Plant Products - Gals - Sales: | 0.51- | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.39- | 0.00 |
|  |  |  |  | Net Income: | 2.11- | 0.00 |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 52.70- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Net Income: | 52.70- | 0.00 |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 26.33- | 0.01- |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 26.33- | 0.01- |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 78.06- | 0.01- |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 78.06- | 0.01- |
| 10/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 52.70- | 0.01- |
|  | Wrk NRI: | 0.00019256 |  | Net Income: | 52.70- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 46.88 /0.00 | Plant Products - Gals - Sales: | 47.03 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10.58- | 0.00 |
|  |  |  |  | Net Income: | 32.45 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 138.89 /0.01 | Plant Products - Gals - Sales: | 139.34 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 11.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 31.35- | 0.00 |
|  |  |  |  | Net Income: | 96.15 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 4,756.86 /0.17 | Plant Products - Gals - Sales: | 2,178.80 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 9.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,739.50- | 0.07- |
|  |  |  |  | Net Income: | 429.94 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 4,756.86 /0.17 | Plant Products - Gals - Sales: | 2,178.80 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 9.36- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,739.50- | 0.07- |
|  |  |  |  | Net Income: | 429.94 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 3,211.38 /0.12 | Plant Products - Gals - Sales: | 1,470.91 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 6.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,174.33- | 0.04- |
|  |  |  |  | Net Income: | 290.26 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   39

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 93.77 /0.00 | Plant Products - Gals - Sales: | 94.07 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 8.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.17- | 0.00 |
| | | | | Net Income: | 64.90 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 1,605.69 /0.31 | Plant Products - Gals - Sales: | 735.45 | 0.14 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.17- | 0.11- |
| | | | | Net Income: | 145.12 | 0.03 |
| 01/2021 | PRG | $/GAL:1.00 | 46.88 /0.01 | Plant Products - Gals - Sales: | 47.03 | 0.01 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.58- | 0.00 |
| | | | | Net Income: | 32.45 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 138.89 /0.03 | Plant Products - Gals - Sales: | 139.34 | 0.03 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 11.84- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 31.35- | 0.00 |
| | | | | Net Income: | 96.15 | 0.02 |
| 01/2021 | PRG | $/GAL:0.46 | 4,756.86 /0.92 | Plant Products - Gals - Sales: | 2,178.80 | 0.42 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 9.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,739.50- | 0.34- |
| | | | | Net Income: | 429.94 | 0.08 |
| 01/2021 | PRG | $/GAL:1.00 | 93.77 /0.02 | Plant Products - Gals - Sales: | 94.07 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 8.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.17- | 0.01- |
| | | | | Net Income: | 64.90 | 0.01 |
| 01/2021 | PRG | $/GAL:0.46 | 3,211.38 /0.62 | Plant Products - Gals - Sales: | 1,470.91 | 0.28 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 6.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,174.33- | 0.23- |
| | | | | Net Income: | 290.26 | 0.05 |

**Total Revenue for LEASE**      **2.34**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL04 | 0.00003668 | 0.36 | 0.00 | 0.36 |
| | 0.00019256 | 0.00 | 1.98 | 1.98 |
| Total Cash Flow | | 0.36 | 1.98 | 2.34 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.96 | 0.00 |
| | Roy NRI | 0.00019256 | | Other Deducts - Oil: | 9.55- | 0.00 |
| | | | | Net Income: | 8.59- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.02- | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Oil: | 2.84 | 0.00 |
| | | | | Other Deducts - Oil: | 28.30- | 0.01- |
| | | | | Net Income: | 25.48- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 0.02 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1.92 | 0.00 |
| | | | | Other Deducts - Oil: | 19.12- | 0.00 |
| | | | | Net Income: | 17.18- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 11.22- | 0.00 |
| | | | | Net Income: | 10.10- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.30 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 33.24- | 0.00 |
| | | | | Net Income: | 29.94- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.24 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 22.45- | 0.00 |
| | | | | Net Income: | 20.21- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.68 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 16.98- | 0.00 |
| | | | | Net Income: | 15.30- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.04 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 50.31- | 0.01- |
| | | | | Net Income: | 45.27- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.38 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 33.96- | 0.00 |
| | | | | Net Income: | 30.58- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 10.27- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 10.27- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 30.46- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 30.46- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 30.46- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 30.46- | 0.00 |
| 10/2019 | PRD | | /0.00 | Other Deducts - Plant: | 20.55- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 20.55- | 0.00 |

**Total Revenue for LEASE**                                                    **0.02-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BADL05 | multiple | 0.02- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   41

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 2.38-/0.00- | Gas Sales: | 5.01- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1.13 | 0.00 |
| | | | | Net Income: | 3.72- | 0.00 |
| 05/2019 | GAS | $/MCF:2.12 | 1.60-/0.00- | Gas Sales: | 3.39- | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 0.75 | 0.00 |
| | | | | Net Income: | 2.53- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 81.07 /0.00 | Gas Sales: | 191.80 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 4.21- | 0.00 |
| | | | | Other Deducts - Gas: | 43.16- | 0.01- |
| | | | | Net Income: | 144.43 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 240.15 /0.01 | Gas Sales: | 568.22 | 0.02 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 12.47- | 0.00 |
| | | | | Other Deducts - Gas: | 127.85- | 0.00 |
| | | | | Net Income: | 427.90 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 162.13 /0.01 | Gas Sales: | 383.61 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 8.42- | 0.00 |
| | | | | Other Deducts - Gas: | 86.32- | 0.00 |
| | | | | Net Income: | 288.87 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 81.07 /0.02 | Gas Sales: | 191.80 | 0.04 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 4.21- | 0.00 |
| | | | | Other Deducts - Gas: | 43.16- | 0.01- |
| | | | | Net Income: | 144.43 | 0.03 |
| 01/2021 | GAS | $/MCF:2.37 | 240.15 /0.05 | Gas Sales: | 568.22 | 0.11 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 12.47- | 0.00 |
| | | | | Other Deducts - Gas: | 127.85- | 0.03- |
| | | | | Net Income: | 427.90 | 0.08 |
| 01/2021 | GAS | $/MCF:2.37 | 162.13 /0.03 | Gas Sales: | 383.61 | 0.07 |
| | Wrk NRI | 0.00019256 | | Production Tax - Gas: | 8.42- | 0.00 |
| | | | | Other Deducts - Gas: | 86.32- | 0.02- |
| | | | | Net Income: | 288.87 | 0.05 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.56 | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 55.70- | 0.00 |
| | | | | Net Income: | 50.14- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.74 | 0.00 |
| | Roy NRI | 0.00003668 | | Other Deducts - Oil: | 37.61- | 0.00 |
| | | | | Net Income: | 33.87- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.88 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 18.80- | 0.00 |
| | | | | Net Income: | 16.92- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 5.56 | 0.00 |
| | Wrk NRI | 0.00019256 | | Other Deducts - Oil: | 55.70- | 0.00 |
| | | | | Net Income: | 50.14- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   42

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.74 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 37.61- | 0.00 |
| | | | | Net Income: | 33.87- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 72.73- | 0.00 |
| | | | | Net Income: | 65.45- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.90 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 49.11- | 0.00 |
| | | | | Net Income: | 44.21- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 24.55- | 0.00 |
| | | | | Net Income: | 22.09- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 72.73- | 0.01- |
| | | | | Net Income: | 65.45- | 0.01- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.90 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 49.11- | 0.01- |
| | | | | Net Income: | 44.21- | 0.01- |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 9.30 | 0.00 |
| | | | | Other Deducts - Oil: | 92.89- | 0.00 |
| | | | | Net Income: | 83.60- | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 6.28 | 0.00 |
| | | | | Other Deducts - Oil: | 62.71- | 0.00 |
| | | | | Net Income: | 56.42- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.14 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 31.35- | 0.00 |
| | | | | Net Income: | 28.21- | 0.00 |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 9.30 | 0.00 |
| | | | | Other Deducts - Oil: | 92.89- | 0.01- |
| | | | | Net Income: | 83.60- | 0.01- |
| 05/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 6.28 | 0.00 |
| | | | | Other Deducts - Oil: | 62.71- | 0.01- |
| | | | | Net Income: | 56.42- | 0.01- |
| 02/2021 | OIL | $/BBL:57.26 | 48.67 /0.00 | Oil Sales: | 2,786.77 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 259.94- | 0.01- |
| | | | | Other Deducts - Oil: | 187.31- | 0.00 |
| | | | | Net Income: | 2,339.52 | 0.09 |
| 02/2021 | OIL | $/BBL:57.26 | 48.67 /0.00 | Oil Sales: | 2,786.77 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 259.94- | 0.04- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   43

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 187.31- | 0.04- |
| | | | | Net Income: | 2,339.52 | 0.00 |
| 02/2021 | OIL | $/BBL:57.26 | 144.19 /0.01 | Oil Sales: | 8,255.81 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 770.10- | 0.03- |
| | | | | Other Deducts - Oil: | 554.91- | 0.02- |
| | | | | Net Income: | 6,930.80 | 0.25 |
| 02/2021 | OIL | $/BBL:57.26 | 144.19 /0.01 | Oil Sales: | 8,255.81 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 770.10- | 0.11- |
| | | | | Other Deducts - Oil: | 554.91- | 0.10- |
| | | | | Net Income: | 6,930.80 | 0.01 |
| 02/2021 | OIL | $/BBL:57.25 | 97.35 /0.00 | Oil Sales: | 5,573.55 | 0.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 519.90- | 0.01- |
| | | | | Other Deducts - Oil: | 374.63- | 0.02- |
| | | | | Net Income: | 4,679.02 | 0.17 |
| 02/2021 | OIL | $/BBL:57.25 | 97.35 /0.00 | Oil Sales: | 5,573.55 | 0.15 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 519.90- | 0.07- |
| | | | | Other Deducts - Oil: | 374.63- | 0.07- |
| | | | | Net Income: | 4,679.02 | 0.01 |
| 02/2021 | OIL | $/BBL:57.26 | 48.67 /0.01 | Oil Sales: | 2,786.77 | 0.54 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 259.94- | 0.05- |
| | | | | Other Deducts - Oil: | 187.31- | 0.04- |
| | | | | Net Income: | 2,339.52 | 0.45 |
| 02/2021 | OIL | $/BBL:57.26 | 144.19 /0.03 | Oil Sales: | 8,255.81 | 1.59 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 770.10- | 0.15- |
| | | | | Other Deducts - Oil: | 554.91- | 0.11- |
| | | | | Net Income: | 6,930.80 | 1.33 |
| 02/2021 | OIL | $/BBL:57.25 | 97.35 /0.02 | Oil Sales: | 5,573.55 | 1.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 519.90- | 0.10- |
| | | | | Other Deducts - Oil: | 374.63- | 0.07- |
| | | | | Net Income: | 4,679.02 | 0.90 |
| 01/2021 | PRG | $/GAL:0.45 | 1,865.29 /0.07 | Plant Products - Gals - Sales: | 831.69 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 654.32- | 0.03- |
| | | | | Net Income: | 173.88 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 42.37 /0.00 | Plant Products - Gals - Sales: | 42.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 3.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.56- | 0.00 |
| | | | | Net Income: | 29.32 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 1,259.27 /0.05 | Plant Products - Gals - Sales: | 561.48 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 441.75- | 0.01- |
| | | | | Net Income: | 117.38 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 14.30 /0.00 | Plant Products - Gals - Sales: | 14.35 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    44

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3.23- | 0.00 |
| | | | | Net Income: | 9.90 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 629.64 /0.12 | Plant Products - Gals - Sales: | 280.74 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.87- | 0.04- |
| | | | | Net Income: | 58.69 | 0.01 |
| 01/2021 | PRG | $/GAL:0.45 | 1,865.29 /0.36 | Plant Products - Gals - Sales: | 831.69 | 0.16 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 654.32- | 0.12- |
| | | | | Net Income: | 173.88 | 0.04 |
| 01/2021 | PRG | $/GAL:1.00 | 42.37 /0.01 | Plant Products - Gals - Sales: | 42.50 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.56- | 0.01- |
| | | | | Net Income: | 29.32 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 1,259.27 /0.24 | Plant Products - Gals - Sales: | 561.48 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 441.75- | 0.08- |
| | | | | Net Income: | 117.38 | 0.03 |
| 01/2021 | PRG | $/GAL:1.00 | 28.61 /0.01 | Plant Products - Gals - Sales: | 28.70 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.45- | 0.00 |
| | | | | Net Income: | 19.81 | 0.00 |

**Total Revenue for LEASE**                                          **3.45**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL06 | 0.00003668 | 0.57 | 0.00 | 0.57 |
| | 0.00019256 | 0.00 | 2.88 | 2.88 |
| Total Cash Flow | | 0.57 | 2.88 | 3.45 |

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.30 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 42.92- | 0.00 |
| | | | | Net Income: | 38.62- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 14.49- | 0.00 |
| | | | | Net Income: | 13.05- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.30 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 42.92- | 0.01- |
| | | | | Net Income: | 38.62- | 0.01- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.92 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 19.11- | 0.00 |
| | | | | Net Income: | 17.19- | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   45 |

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5.66 | 0.00 |
| | | | | Other Deducts - Oil: | 56.60- | 0.00 |
| | | | | Net Income: | 50.95- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.92 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 19.11- | 0.00 |
| | | | | Net Income: | 17.19- | 0.00 |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 5.66 | 0.00 |
| | | | | Other Deducts - Oil: | 56.60- | 0.01- |
| | | | | Net Income: | 50.95- | 0.01- |
| 04/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 3.82 | 0.00 |
| | | | | Other Deducts - Oil: | 38.21- | 0.01- |
| | | | | Net Income: | 34.38- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.32 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 23.17- | 0.00 |
| | | | | Net Income: | 20.85- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.86 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 68.64- | 0.00 |
| | | | | Net Income: | 61.78- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.32 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 23.17- | 0.00 |
| | | | | Net Income: | 20.85- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 6.86 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 68.64- | 0.00 |
| | | | | Net Income: | 61.78- | 0.01- |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.62 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 46.33- | 0.01- |
| | | | | Net Income: | 41.71- | 0.01- |

**Total Revenue for LEASE** 0.05-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL07 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.05- | 0.05- |
| Total Cash Flow | | 0.05- | 0.05- |

**LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND**
**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 2.95-/0.00- | Gas Sales: | 6.22- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 1.40 | 0.00 |
| | | | | Net Income: | 4.61- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   46

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:2.11 | 1.99-/0.00- | Gas Sales: | 4.20- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 0.95 | 0.00 |
| | | | | Net Income: | 3.11- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 1.99-/0.00- | Gas Sales: | 4.20- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 0.95 | 0.00 |
| | | | | Net Income: | 3.11- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.54 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 15.07- | 0.00 |
| | | | | Net Income: | 13.53- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.48 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 44.63- | 0.00 |
| | | | | Net Income: | 40.15- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.54 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 15.07- | 0.00 |
| | | | | Net Income: | 13.53- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.48 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 44.63- | 0.01- |
| | | | | Net Income: | 40.15- | 0.01- |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 30.13- | 0.00 |
| | | | | Net Income: | 27.11- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.52 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 15.16- | 0.00 |
| | | | | Net Income: | 13.64- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.50 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 44.92- | 0.00 |
| | | | | Net Income: | 40.42- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.52 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 15.16- | 0.00 |
| | | | | Net Income: | 13.64- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.50 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 44.92- | 0.01- |
| | | | | Net Income: | 40.42- | 0.01- |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 30.31- | 0.00 |
| | | | | Net Income: | 27.27- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.38 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 23.76- | 0.00 |
| | | | | Net Income: | 21.38- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 70.40- | 0.00 |
| | | | | Net Income: | 63.36- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 47.52- | 0.00 |
| | | | | Net Income: | 42.76- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 7.04 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 70.40- | 0.01- |
| | | | | Net Income: | 63.36- | 0.01- |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 4.76 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Other Deducts - Oil: | 47.52- | 0.01- |
| | | | | Net Income: | 42.76- | 0.01- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.70 | 0.30-/0.00- | Plant Products - Gals - Sales: | 0.21- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.38- | 0.00 |
| | | | | Net Income: | 1.79- | 0.00 |

**Total Revenue for LEASE**      **0.04-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BADL08 | 0.00003668 | 0.00 | 0.00 |
| | 0.00019256 | 0.04- | 0.04- |
| Total Cash Flow | | 0.04- | 0.04- |

**LEASE: (BART06)  Barton, HP #9    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:58.46 | 8.96 /0.00 | Condensate Sales: | 523.83 | 0.13 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Condensate: | 22.76- | 0.00 |
| | | | | Other Deducts - Condensate: | 29.05- | 0.01- |
| | | | | Net Income: | 472.02 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART06 | 0.00025403 | 0.12 | 0.12 |

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.46 | 34.26 /0.01 | Gas Sales: | 84.12 | 0.02 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 84.12 | 0.02 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.71 | 101.92 /0.02 | Plant Products - Gals - Sales: | 72.12 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 72.12 | 0.01 |

**Total Revenue for LEASE**      **0.03**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BAXT01 | 0.00019239 | 0.03 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   48

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.23 | 343.90 /0.00 | Gas Sales: | 768.46 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 17.69- | 0.00 |
| | | | | Other Deducts - Gas: | 153.12- | 0.00 |
| | | | | Net Income: | 597.65 | 0.00 |
| 05/2019 | GAS | $/MCF:2.23 | 155.69 /0.00 | Gas Sales: | 347.90 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 8.04- | 0.00 |
| | | | | Other Deducts - Gas: | 69.32- | 0.00 |
| | | | | Net Income: | 270.54 | 0.00 |
| 05/2019 | GAS | $/MCF:2.23 | 150.35 /0.00 | Gas Sales: | 335.97 | 0.00 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 7.90- | 0.00 |
| | | | | Net Income: | 328.07 | 0.00 |
| 02/2021 | GAS | $/MCF:18.21 | 667.36 /0.00 | Gas Sales: | 12,153.45 | 0.04 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 63.32- | 0.00 |
| | | | | Other Deducts - Gas: | 9,410.35- | 0.03- |
| | | | | Net Income: | 2,679.78 | 0.01 |
| 02/2021 | GAS | $/MCF:18.29 | 2,925.52 /0.01 | Gas Sales: | 53,514.38 | 0.16 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 34,345.05- | 0.10- |
| | | | | Net Income: | 19,169.33 | 0.06 |
| 02/2021 | GAS | $/MCF:18.18 | 2,197.13 /0.01 | Gas Sales: | 39,936.10 | 0.12 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 25,559.11- | 0.08- |
| | | | | Net Income: | 13,578.27 | 0.04 |
| 02/2021 | GAS | $/MCF:17.96 | 1,245.26 /0.00 | Gas Sales: | 22,364.22 | 0.07 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 14,377.00- | 0.05- |
| | | | | Net Income: | 7,188.50 | 0.02 |
| 02/2021 | GAS | $/MCF:18.34 | 2,308.50 /0.01 | Gas Sales: | 42,332.27 | 0.13 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 26,357.83- | 0.08- |
| | | | | Net Income: | 15,175.72 | 0.05 |
| 02/2021 | GAS | $/MCF:18.15 | 3,739.65 /0.01 | Gas Sales: | 67,891.37 | 0.21 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 1,597.44- | 0.01- |
| | | | | Other Deducts - Gas: | 43,929.71- | 0.13- |
| | | | | Net Income: | 22,364.22 | 0.07 |
| 02/2021 | GAS | $/MCF:18.20 | 6,581.99 /0.02 | Gas Sales: | 119,808.31 | 0.37 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 3,194.89- | 0.01- |
| | | | | Other Deducts - Gas: | 78,274.76- | 0.24- |
| | | | | Net Income: | 38,338.66 | 0.12 |
| 02/2021 | GAS | $/MCF:18.21 | 3,008.52 /0.00 | Gas Sales: | 54,786.92 | 0.04 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 243.62- | 0.00 |
| | | | | Other Deducts - Gas: | 35,817.37- | 0.03- |
| | | | | Net Income: | 18,725.93 | 0.01 |
| 02/2021 | GAS | $/MCF:18.08 | 3,008.52 /0.00 | Gas Sales: | 54,400.00 | 0.08 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 1,600.00- | 0.00 |
| | | | | Other Deducts - Gas: | 35,200.00- | 0.05- |
| | | | | Net Income: | 17,600.00 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   49

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.00 | 1,146.58 /0.00 | Oil Sales: | 71,086.26 | 0.22 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,792.33- | 0.02- |
| | | | | Other Deducts - Oil: | 8,785.94- | 0.02- |
| | | | | Net Income: | 57,507.99 | 0.18 |
| 03/2021 | OIL | $/BBL:62.03 | 1,248.92 /0.00 | Oil Sales: | 77,476.04 | 0.24 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,987.22- | 0.03- |
| | | | | Other Deducts - Oil: | 10,383.39- | 0.03- |
| | | | | Net Income: | 59,105.43 | 0.18 |
| 03/2021 | OIL | $/BBL:61.76 | 1,590.60 /0.00 | Oil Sales: | 98,242.81 | 0.30 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 10,383.39- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.04- |
| | | | | Net Income: | 75,878.59 | 0.23 |
| 03/2021 | OIL | $/BBL:61.84 | 1,252.81 /0.00 | Oil Sales: | 77,476.04 | 0.24 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,987.22- | 0.03- |
| | | | | Other Deducts - Oil: | 10,383.39- | 0.03- |
| | | | | Net Income: | 59,105.43 | 0.18 |
| 03/2021 | OIL | $/BBL:61.88 | 1,961.90 /0.01 | Oil Sales: | 121,405.75 | 0.37 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,578.28- | 0.04- |
| | | | | Other Deducts - Oil: | 15,175.72- | 0.05- |
| | | | | Net Income: | 92,651.75 | 0.28 |
| 03/2021 | OIL | $/BBL:61.94 | 2,037.52 /0.01 | Oil Sales: | 126,198.08 | 0.39 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 13,578.28- | 0.05- |
| | | | | Other Deducts - Oil: | 15,974.44- | 0.04- |
| | | | | Net Income: | 96,645.36 | 0.30 |
| 03/2021 | OIL | $/BBL:61.96 | 3,042.39 /0.01 | Oil Sales: | 188,498.40 | 0.58 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 19,968.05- | 0.06- |
| | | | | Other Deducts - Oil: | 23,961.66- | 0.08- |
| | | | | Net Income: | 144,568.69 | 0.44 |
| 03/2021 | OIL | $/BBL:62.41 | 3,132.73 /0.00 | Oil Sales: | 195,512.82 | 0.15 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 22,435.90- | 0.02- |
| | | | | Other Deducts - Oil: | 25,641.03- | 0.02- |
| | | | | Net Income: | 147,435.89 | 0.11 |
| 03/2021 | OIL | $/BBL:61.80 | 3,132.73 /0.00 | Oil Sales: | 193,600.00 | 0.30 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 20,800.00- | 0.04- |
| | | | | Other Deducts - Oil: | 24,000.00- | 0.03- |
| | | | | Net Income: | 148,800.00 | 0.23 |
| 02/2021 | PRG | $/GAL:1.23 | 12,597.38 /0.04 | Plant Products - Gals - Sales: | 15,437.27 | 0.05 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 528.79- | 0.01- |
| | | | | Net Income: | 14,908.48 | 0.04 |
| 02/2021 | PRG | $/GAL:1.21 | 34,393.99 /0.11 | Plant Products - Gals - Sales: | 41,533.55 | 0.13 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 39,137.39 | 0.12 |
| 02/2021 | PRG | $/GAL:1.21 | 26,327.13 /0.08 | Plant Products - Gals - Sales: | 31,948.88 | 0.10 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    50

**LEASE: (BBBU01) BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 798.72- | 0.01- |
| | | | | Net Income: | 30,351.44 | 0.09 |
| 02/2021 | PRG | $/GAL:1.21 | 14,912.53 /0.05 | Plant Products - Gals - Sales: | 18,006.03 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 640.93- | 0.01- |
| | | | | Net Income: | 17,365.10 | 0.05 |
| 02/2021 | PRG | $/GAL:1.21 | 27,104.39 /0.08 | Plant Products - Gals - Sales: | 32,747.60 | 0.10 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 798.72- | 0.00 |
| | | | | Net Income: | 31,150.16 | 0.10 |
| 02/2021 | PRG | $/GAL:1.22 | 44,505.09 /0.14 | Plant Products - Gals - Sales: | 54,313.10 | 0.17 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 51,916.94 | 0.16 |
| 02/2021 | PRG | $/GAL:1.21 | 78,373.94 /0.24 | Plant Products - Gals - Sales: | 95,047.92 | 0.29 |
| | Roy NRI: | 0.00000306 | | Production Tax - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,396.17- | 0.00 |
| | | | | Net Income: | 90,255.58 | 0.28 |
| 02/2021 | PRG | $/GAL:1.21 | 37,330.56 /0.03 | Plant Products - Gals - Sales: | 45,141.72 | 0.03 |
| | Roy NRI: | 0.00000076 | | Net Income: | 45,141.72 | 0.03 |
| 02/2021 | PRG | $/GAL:1.20 | 37,330.56 /0.06 | Plant Products - Gals - Sales: | 44,800.00 | 0.07 |
| | Roy NRI: | 0.00000153 | | Production Tax - Plant - Gals: | 1,600.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,600.00- | 0.01- |
| | | | | Net Income: | 41,600.00 | 0.06 |

**Total Revenue for LEASE**    **3.47**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 3.47 | 3.47 |

**LEASE: (BBCL01) BB Charlie Loomer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H4    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.22 | 8,272.75 /0.03 | Gas Sales: | 150,761.83 | 0.46 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 101,844.43- | 0.31- |
| | | | | Net Income: | 44,907.78 | 0.14 |
| 03/2021 | OIL | $/BBL:61.94 | 8,660.93 /0.03 | Oil Sales: | 536,487.57 | 1.64 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 57,738.57- | 0.18- |
| | | | | Other Deducts - Oil: | 68,163.59- | 0.21- |
| | | | | Net Income: | 410,585.41 | 1.25 |
| 02/2021 | PRG | $/GAL:1.15 | 108,292.33 /0.33 | Plant Products - Gals - Sales: | 124,298.32 | 0.38 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 117,882.93 | 0.36 |

**Total Revenue for LEASE**    **1.75**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.75 | 1.75 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   51

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.19 | 8,023.61 /0.02 | Gas Sales: | 145,950.28 | 0.45 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,009.62- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 99,438.65- | 0.30- |
|  |  |  |  | Net Income: | 42,502.01 | 0.13 |
| 03/2021 | OIL | $/BBL:61.96 | 7,467.91 /0.02 | Oil Sales: | 462,710.51 | 1.41 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 49,719.33- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 58,540.50- | 0.18- |
|  |  |  |  | Net Income: | 354,450.68 | 1.08 |
| 02/2021 | PRG | $/GAL:1.15 | 105,030.80 /0.32 | Plant Products - Gals - Sales: | 120,288.69 | 0.37 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
|  |  |  |  | Net Income: | 113,873.30 | 0.35 |

**Total Revenue for LEASE**     1.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 1.56 | 1.56 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.19 | 8,066.28 /0.02 | Gas Sales: | 146,752.21 | 0.45 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 4,009.62- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 99,438.65- | 0.31- |
|  |  |  |  | Net Income: | 43,303.94 | 0.13 |
| 03/2021 | OIL | $/BBL:62.03 | 5,158.58 /0.02 | Oil Sales: | 319,967.92 | 0.98 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Oil: | 34,482.76- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 40,898.16- | 0.12- |
|  |  |  |  | Net Income: | 244,587.00 | 0.75 |
| 02/2021 | PRG | $/GAL:1.15 | 105,590.01 /0.32 | Plant Products - Gals - Sales: | 121,090.62 | 0.37 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
|  |  |  |  | Net Income: | 114,675.23 | 0.35 |

**Total Revenue for LEASE**     1.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 1.23 | 1.23 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.28 | 3,640.73 /0.01 | Gas Sales: | 66,559.74 | 0.20 |
|  | Roy NRI: | 0.00000305 |  | Production Tax - Gas: | 1,603.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 44,907.78- | 0.14- |
|  |  |  |  | Net Income: | 20,048.11 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    52

**LEASE: (BBCL04)  BB Charlie Loomer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H7    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.74 | 818.35 /0.00 | Oil Sales: | 50,521.25 | 0.15 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 5,613.47- | 0.01- |
| | | | | Other Deducts - Oil: | 6,415.40- | 0.02- |
| | | | | Net Income: | 38,492.38 | 0.12 |
| 02/2021 | PRG | $/GAL:1.14 | 47,657.57 /0.15 | Plant Products - Gals - Sales: | 54,530.87 | 0.17 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 801.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Net Income: | 52,125.10 | 0.16 |

| | | | | **Total Revenue for LEASE** | | **0.34** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL04 | 0.00000305 | 0.34 | | 0.34 |

**LEASE: (BBCL05)  BB Charlie Loomer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H8    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.23 | 13,153.66 /0.04 | Gas Sales: | 239,775.46 | 0.73 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Gas: | 162,790.70- | 0.49- |
| | | | | Net Income: | 71,371.29 | 0.22 |
| 03/2021 | OIL | $/BBL:61.98 | 2,419.61 /0.01 | Oil Sales: | 149,959.90 | 0.46 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 16,038.49- | 0.05- |
| | | | | Other Deducts - Oil: | 19,246.19- | 0.06- |
| | | | | Net Income: | 114,675.22 | 0.35 |
| 02/2021 | PRG | $/GAL:1.15 | 172,184.53 /0.53 | Plant Products - Gals - Sales: | 197,273.46 | 0.60 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Net Income: | 186,848.44 | 0.57 |

| | | | | **Total Revenue for LEASE** | | **1.14** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL05 | 0.00000305 | 1.14 | | 1.14 |

**LEASE: (BBCL06)  BB Charlie Loomer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H9    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.20 | 22,956.89 /0.07 | Gas Sales: | 417,802.73 | 1.27 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 10,425.02- | 0.03- |
| | | | | Other Deducts - Gas: | 283,881.32- | 0.86- |
| | | | | Net Income: | 123,496.39 | 0.38 |
| 03/2021 | OIL | $/BBL:61.93 | 7,472.04 /0.02 | Oil Sales: | 462,710.51 | 1.41 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 49,719.33- | 0.15- |
| | | | | Other Deducts - Oil: | 58,540.50- | 0.18- |
| | | | | Net Income: | 354,450.68 | 1.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    53

### LEASE: (BBCL06)  BB Charlie Loomer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H9    (Continued)
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:1.14 | 300,511.52 /0.92 | Plant Products - Gals - Sales: | 344,025.66 | 1.05 |
| | Roy NRI: | 0.00000305 | | Production Tax - Plant - Gals: | 7,217.32- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 12,028.87- | 0.04- |
| | | | | Net Income: | 324,779.47 | 0.99 |

|  | **Total Revenue for LEASE** | | | | | **2.45** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL06 | 0.00000305 | 2.45 | 2.45 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:18.21 | 367.34 /0.00 | Gas Sales: | 6,689.68 | 0.02 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 31.01- | 0.00 |
| | | | | Other Deducts - Gas: | 4,543.55- | 0.01- |
| | | | | Net Income: | 2,115.12 | 0.01 |
| 03/2021 | OIL | $/BBL:61.93 | 4,273.30 /0.01 | Oil Sales: | 264,635.12 | 0.81 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 28,067.36- | 0.09- |
| | | | | Other Deducts - Oil: | 33,680.83- | 0.10- |
| | | | | Net Income: | 202,886.93 | 0.62 |
| 02/2021 | PRG | $/GAL:1.14 | 4,808.49 /0.01 | Plant Products - Gals - Sales: | 5,504.63 | 0.02 |
| | Roy NRI: | 0.00000305 | | Net Income: | 5,504.63 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **0.65** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL07 | 0.00000305 | 0.65 | 0.65 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND
**API: 3505308130**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | $/MCF:2.58 | 289.95 /0.00 | Gas Sales: | 748.92 | 0.00 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 1.69 | 0.00 |
| | | | | Net Income: | 750.61 | 0.00 |
| 02/2021 | GAS | $/MCF:18.14 | 8,920.37 /0.01 | Gas Sales: | 161,858.97 | 0.25 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 3,205.13- | 0.01- |
| | | | | Other Deducts - Gas: | 107,371.79- | 0.16- |
| | | | | Net Income: | 51,282.05 | 0.08 |
| 03/2021 | OIL | $/BBL:62.00 | 6,126.42 /0.01 | Oil Sales: | 379,807.69 | 0.58 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 40,064.10- | 0.06- |
| | | | | Other Deducts - Oil: | 48,076.92- | 0.07- |
| | | | | Net Income: | 291,666.67 | 0.45 |
| 02/2019 | PRG | $/GAL:0.55 | 1,855.10 /0.00 | Plant Products - Gals - Sales: | 1,029.22 | 0.00 |
| | Wrk NRI: | 0.00000153 | | Net Income: | 1,029.22 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    54

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)**
**API: 3505308130**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.20 | 119,722.62 /0.18 | Plant Products - Gals - Sales: | 144,230.77 | 0.22 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Plant - Gals: | 3,205.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,807.69- | 0.01- |
| | | | | Net Income: | 136,217.95 | 0.21 |

**Total Revenue for LEASE**                                                                 **0.74**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.74 | 0.74 |

**LEASE: (BEAD01)  Bear Den 24-13H #2    County: MC KENZIE, ND**
**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 3,122.96-/0.77- | Gas Sales: | 6,578.95- | 1.62- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,294.45 | 0.81 |
| | | | | Net Income: | 3,284.50- | 0.81- |
| 05/2019 | GAS | $/MCF:2.11 | 3,122.96-/0.15- | Gas Sales: | 6,584.10- | 0.31- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 3,344.30 | 0.16 |
| | | | | Net Income: | 3,239.80- | 0.15- |
| 05/2019 | GAS | $/MCF:2.09 | 3,108.76 /0.76 | Gas Sales: | 6,489.37 | 1.60 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73- | 0.07- |
| | | | | Other Deducts - Gas: | 2,856.52- | 0.70- |
| | | | | Net Income: | 3,364.12 | 0.83 |
| 05/2019 | GAS | $/MCF:2.08 | 3,108.76 /0.15 | Gas Sales: | 6,479.59 | 0.30 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 2,821.75- | 0.13- |
| | | | | Net Income: | 3,396.57 | 0.16 |
| 06/2019 | GAS | $/MCF:1.95 | 2,347.50-/0.58- | Gas Sales: | 4,578.39- | 1.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,279.24 | 0.56 |
| | | | | Net Income: | 2,299.15- | 0.57- |
| 06/2019 | GAS | $/MCF:1.96 | 2,347.50-/0.11- | Gas Sales: | 4,598.42- | 0.22- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 2,299.21 | 0.11 |
| | | | | Net Income: | 2,299.21- | 0.11- |
| 06/2019 | GAS | $/MCF:1.95 | 2,357.40 /0.58 | Gas Sales: | 4,608.25 | 1.13 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,259.34- | 0.55- |
| | | | | Net Income: | 2,348.91 | 0.58 |
| 06/2019 | GAS | $/MCF:1.95 | 2,357.40 /0.11 | Gas Sales: | 4,598.42 | 0.22 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 2,194.70- | 0.11- |
| | | | | Net Income: | 2,403.72 | 0.11 |
| 07/2019 | GAS | $/MCF:0.90 | 2,257.31-/0.56- | Gas Sales: | 2,040.37- | 0.50- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,184.41 | 0.29 |
| | | | | Net Income: | 855.96- | 0.21- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD Page 55

**LEASE: (BEAD01) Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.90 | 2,257.31-/0.11- | Gas Sales: | 2,037.94- | 0.10- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,149.60 | 0.06 |
| | | | | Net Income: | 888.34- | 0.04- |
| 07/2019 | GAS | $/MCF:0.90 | 2,255.20 /0.55 | Gas Sales: | 2,030.42 | 0.50 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,074.92- | 0.26- |
| | | | | Net Income: | 955.50 | 0.24 |
| 07/2019 | GAS | $/MCF:0.90 | 2,255.20 /0.11 | Gas Sales: | 2,037.94 | 0.10 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 1,045.10- | 0.05- |
| | | | | Net Income: | 992.84 | 0.05 |
| 08/2019 | GAS | $/MCF:1.82 | 1,487.83-/0.37- | Gas Sales: | 2,707.22- | 0.67- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 119.44 | 0.03 |
| | | | | Other Deducts - Gas: | 1,592.49 | 0.40 |
| | | | | Net Income: | 995.29- | 0.24- |
| 08/2019 | GAS | $/MCF:1.83 | 1,487.83-/0.07- | Gas Sales: | 2,717.25- | 0.13- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 104.51 | 0.01 |
| | | | | Other Deducts - Gas: | 1,619.90 | 0.07 |
| | | | | Net Income: | 992.84- | 0.05- |
| 08/2019 | GAS | $/MCF:1.81 | 1,488.61 /0.37 | Gas Sales: | 2,697.27 | 0.66 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 119.44 | 0.03- |
| | | | | Other Deducts - Gas: | 1,592.49- | 0.39- |
| | | | | Net Income: | 985.34 | 0.24 |
| 08/2019 | GAS | $/MCF:1.83 | 1,488.61 /0.07 | Gas Sales: | 2,717.25 | 0.13 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.64- | 0.07- |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,306.37- | 0.06- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 679.31 | 0.03 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 574.81- | 0.03- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,273.99- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 627.04 | 0.15 |
| | | | | Net Income: | 646.95- | 0.16- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 159.25 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 169.20 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD Page 56

**LEASE: (BEAD01) Bear Den 24-13H #2 (Continued)**
**API: 3305303459**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 49.77 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 313.53 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Oil: | 365.78- | 0.01- |
| | | | | Net Income: | 52.25- | 0.00 |
| 09/2018 | OIL | | /0.00 | Oil Sales: | 318.50 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 328.45- | 0.08- |
| | | | | Net Income: | 9.95- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.72- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72- | 0.01- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 199.06- | 0.05- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | Wrk NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 218.97- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 218.97- | 0.05- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 836.08 | 0.04 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 365.79 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 826.10 | 0.20 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 447.89- | 0.11- |
| | | | | Net Income: | 378.21 | 0.09 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,515.39- | 0.07- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 1,149.61- | 0.05- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,502.91- | 0.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 328.45 | 0.08 |
| | | | | Net Income: | 1,174.46- | 0.29- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    57

**LEASE: (BEAD01) Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.27 | 17,013.43-/4.19- | Plant Products - Gals - Sales: | 4,518.67- | 1.11- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,273.99 | 0.32 |
| | | | | Net Income: | 3,105.34- | 0.76- |
| 05/2019 | PRG | $/GAL:0.27 | 17,013.43-/0.80- | Plant Products - Gals - Sales: | 4,546.17- | 0.21- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,254.12 | 0.06 |
| | | | | Net Income: | 3,187.54- | 0.15- |
| 05/2019 | PRG | $/GAL:0.25 | 17,478.66 /4.30 | Plant Products - Gals - Sales: | 4,399.24 | 1.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,234.17- | 0.31- |
| | | | | Net Income: | 3,025.73 | 0.74 |
| 05/2019 | PRG | $/GAL:0.25 | 17,478.66 /0.82 | Plant Products - Gals - Sales: | 4,389.40 | 0.21 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,201.86- | 0.06- |
| | | | | Net Income: | 3,083.03 | 0.14 |
| 06/2019 | PRG | $/GAL:0.19 | 13,040.69-/3.21- | Plant Products - Gals - Sales: | 2,458.40- | 0.60- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 726.57 | 0.17 |
| | | | | Net Income: | 1,731.83- | 0.43- |
| 06/2019 | PRG | $/GAL:0.19 | 13,040.69-/0.61- | Plant Products - Gals - Sales: | 2,455.98- | 0.12- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57 | 0.04 |
| | | | | Net Income: | 1,724.41- | 0.08- |
| 06/2019 | PRG | $/GAL:0.17 | 12,763.25 /3.14 | Plant Products - Gals - Sales: | 2,159.81 | 0.53 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 646.95- | 0.16- |
| | | | | Net Income: | 1,512.86 | 0.37 |
| 06/2019 | PRG | $/GAL:0.17 | 12,763.25 /0.60 | Plant Products - Gals - Sales: | 2,142.45 | 0.10 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 679.31- | 0.03- |
| | | | | Net Income: | 1,463.14 | 0.07 |
| 07/2019 | PRG | $/GAL:0.07 | 14,542.94-/3.58- | Plant Products - Gals - Sales: | 1,064.97- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 318.50 | 0.08 |
| | | | | Net Income: | 746.47- | 0.18- |
| 07/2019 | PRG | $/GAL:0.07 | 14,542.94-/0.68- | Plant Products - Gals - Sales: | 1,045.10- | 0.05- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 731.57- | 0.03- |
| 07/2019 | PRG | $/GAL:0.08 | 14,615.26 /3.60 | Plant Products - Gals - Sales: | 1,194.36 | 0.29 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 846.00 | 0.21 |
| 07/2019 | PRG | $/GAL:0.08 | 14,615.26 /0.68 | Plant Products - Gals - Sales: | 1,201.86 | 0.06 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 836.08 | 0.04 |
| 08/2019 | PRG | $/GAL:0.13 | 8,509.90-/2.09- | Plant Products - Gals - Sales: | 1,084.88- | 0.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 308.54 | 0.07 |
| | | | | Net Income: | 716.62- | 0.18- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   58

**LEASE: (BEAD01) Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | PRG | $/GAL:0.13 | 8,509.90-/0.40- | Plant Products - Gals - Sales: | 1,097.35- | 0.05- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 679.31- | 0.03- |
| 08/2019 | PRG | $/GAL:0.10 | 8,504.41 /2.09 | Plant Products - Gals - Sales: | 885.82 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 258.78- | 0.06- |
| | | | | Net Income: | 567.32 | 0.14 |
| 08/2019 | PRG | $/GAL:0.10 | 8,504.41 /0.40 | Plant Products - Gals - Sales: | 888.33 | 0.04 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27- | 0.02- |
| | | | | Net Income: | 522.55 | 0.02 |

**Total Revenue for LEASE**      **0.48-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 42,068.12 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 8,286.76 | 50,354.88 | 14.75 |
| | **Total Lease Operating Expense** | | | | **50,354.88** | **14.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAD01** | multiple | 0.00029283 | **0.48-** | **14.75** | **15.23-** |

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:55.18 | 12.70 /0.00 | Condensate Sales: | 700.84 | 0.10 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 32.24- | 0.00 |
| | | | | Net Income: | 668.60 | 0.10 |
| 02/2021 | CND | $/BBL:55.18 | 11.94 /0.00 | Condensate Sales: | 658.90 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 30.31- | 0.00 |
| | | | | Net Income: | 628.59 | 0.09 |
| 02/2021 | CND | $/BBL:55.18 | 11.02 /0.00 | Condensate Sales: | 608.13 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 27.97- | 0.01- |
| | | | | Net Income: | 580.16 | 0.08 |
| 03/2021 | CND | $/BBL:59.83 | 2.49 /0.00 | Condensate Sales: | 148.98 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.85- | 0.00 |
| | | | | Net Income: | 142.13 | 0.02 |
| 03/2021 | CND | $/BBL:59.83 | 7.79 /0.00 | Condensate Sales: | 466.09 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 21.44- | 0.01- |
| | | | | Net Income: | 444.65 | 0.06 |
| 03/2021 | CND | $/BBL:59.83 | 4.21 /0.00 | Condensate Sales: | 251.89 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 11.59- | 0.01- |
| | | | | Net Income: | 240.30 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    59

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.33 | 223 /0.03 | Gas Sales: | 519.85 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 30.90- | 0.00 |
| | | | | Other Deducts - Gas: | 107.87- | 0.02- |
| | | | | Net Income: | 381.08 | 0.05 |
| 01/2021 | GAS | $/MCF:2.33 | 323 /0.05 | Gas Sales: | 752.96 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 44.75- | 0.01- |
| | | | | Other Deducts - Gas: | 156.25- | 0.02- |
| | | | | Net Income: | 551.96 | 0.08 |
| 01/2021 | GAS | $/MCF:2.33 | 503 /0.07 | Gas Sales: | 1,172.57 | 0.17 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 69.69- | 0.01- |
| | | | | Other Deducts - Gas: | 243.32- | 0.04- |
| | | | | Net Income: | 859.56 | 0.12 |
| 02/2021 | GAS | $/MCF:4.71 | 43 /0.01 | Gas Sales: | 202.51 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 13.43- | 0.00 |
| | | | | Other Deducts - Gas: | 23.40- | 0.01- |
| | | | | Net Income: | 165.68 | 0.02 |
| 02/2021 | GAS | $/MCF:4.71 | 279 /0.04 | Gas Sales: | 1,313.99 | 0.19 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 87.16- | 0.02- |
| | | | | Other Deducts - Gas: | 151.85- | 0.02- |
| | | | | Net Income: | 1,074.98 | 0.15 |
| 02/2021 | GAS | $/MCF:4.71 | 384 /0.05 | Gas Sales: | 1,808.50 | 0.26 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 119.96- | 0.02- |
| | | | | Other Deducts - Gas: | 209.00- | 0.03- |
| | | | | Net Income: | 1,479.54 | 0.21 |
| 01/2021 | PRD | $/BBL:22.93 | 10.14 /0.00 | Plant Products Sales: | 232.50 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 14.15- | 0.00 |
| | | | | Other Deducts - Plant: | 43.90- | 0.01- |
| | | | | Net Income: | 174.45 | 0.02 |
| 01/2021 | PRD | $/BBL:22.93 | 14.65 /0.00 | Plant Products Sales: | 335.91 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 20.44- | 0.01- |
| | | | | Other Deducts - Plant: | 63.42- | 0.01- |
| | | | | Net Income: | 252.05 | 0.03 |
| 01/2021 | PRD | $/BBL:22.93 | 22.86 /0.00 | Plant Products Sales: | 524.15 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 31.89- | 0.00 |
| | | | | Other Deducts - Plant: | 98.96- | 0.02- |
| | | | | Net Income: | 393.30 | 0.05 |
| 02/2021 | PRD | $/BBL:26.71 | 1.59 /0.00 | Plant Products Sales: | 42.47 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 1.89- | 0.00 |
| | | | | Other Deducts - Plant: | 17.23- | 0.00 |
| | | | | Net Income: | 23.35 | 0.00 |
| 02/2021 | PRD | $/BBL:26.71 | 10.27 /0.00 | Plant Products Sales: | 274.29 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 12.22- | 0.00 |
| | | | | Other Deducts - Plant: | 11.30- | 0.01- |
| | | | | Net Income: | 250.77 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   60

**LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRD | $/BBL:26.71 | 14.13 /0.00 | Plant Products Sales: | 377.39 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 16.82- | 0.00 |
| | | | | Other Deducts - Plant: | 153.13- | 0.02- |
| | | | | Net Income: | 207.44 | 0.03 |

**Total Revenue for LEASE**                                                                 **1.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK02 | 0.00014202 | 1.16 | 1.16 |

### LEASE: (BECK04)  Beckworth 7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | CND | $/BBL:55.19 | 0.90 /0.00 | Condensate Sales: | 49.67 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Condensate: | 2.28- | 0.00 |
| | | | | Net Income: | 47.39 | 0.01 |
| 03/2021 | CND | $/BBL:59.83 | 1.63 /0.00 | Condensate Sales: | 97.53 | 0.01 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Condensate: | 4.49- | 0.00 |
| | | | | Net Income: | 93.04 | 0.01 |
| 01/2021 | GAS | $/MCF:2.33 | 296 /0.04 | Gas Sales: | 690.02 | 0.10 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 41.01- | 0.01- |
| | | | | Other Deducts - Gas: | 143.18- | 0.02- |
| | | | | Net Income: | 505.83 | 0.07 |
| 02/2021 | GAS | $/MCF:4.71 | 255 /0.04 | Gas Sales: | 1,200.96 | 0.17 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Gas: | 79.66- | 0.01- |
| | | | | Other Deducts - Gas: | 138.79- | 0.02- |
| | | | | Net Income: | 982.51 | 0.14 |
| 01/2021 | PRD | $/BBL:22.93 | 13.44 /0.00 | Plant Products Sales: | 308.16 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 18.75- | 0.00 |
| | | | | Other Deducts - Plant: | 58.18- | 0.01- |
| | | | | Net Income: | 231.23 | 0.03 |
| 02/2021 | PRD | $/BBL:26.71 | 9.38 /0.00 | Plant Products Sales: | 250.52 | 0.04 |
| | Ovr NRI: | 0.00014216 | | Production Tax - Plant: | 11.17- | 0.01- |
| | | | | Other Deducts - Plant: | 101.65- | 0.01- |
| | | | | Net Income: | 137.70 | 0.02 |

**Total Revenue for LEASE**                                                                 **0.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK04 | 0.00014216 | 0.28 | 0.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   61

## LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.33 | 429 /0.06 | Gas Sales: | 1,000.07 | 0.14 |
| | Ovr NRI | 0.00014216 | | Production Tax - Gas: | 59.44- | 0.01- |
| | | | | Other Deducts - Gas: | 207.52- | 0.02- |
| | | | | Net Income: | 733.11 | 0.11 |
| 02/2021 | GAS | $/MCF:4.71 | 356 /0.05 | Gas Sales: | 1,676.63 | 0.24 |
| | Ovr NRI | 0.00014216 | | Production Tax - Gas: | 111.22- | 0.02- |
| | | | | Other Deducts - Gas: | 193.76- | 0.03- |
| | | | | Net Income: | 1,371.65 | 0.19 |
| 01/2021 | PRD | $/BBL:22.93 | 19.48 /0.00 | Plant Products Sales: | 446.65 | 0.06 |
| | Ovr NRI | 0.00014216 | | Production Tax - Plant: | 27.17- | 0.00 |
| | | | | Other Deducts - Plant: | 84.33- | 0.01- |
| | | | | Net Income: | 335.15 | 0.05 |
| 02/2021 | PRD | $/BBL:26.71 | 13.08 /0.00 | Plant Products Sales: | 349.34 | 0.05 |
| | Ovr NRI | 0.00014216 | | Production Tax - Plant: | 15.57- | 0.00 |
| | | | | Other Deducts - Plant: | 141.75- | 0.02- |
| | | | | Net Income: | 192.02 | 0.03 |

**Total Revenue for LEASE**                                                            0.38

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK05 | 0.00014216 | 0.38 | 0.38 |

## LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:59.83 | 4,115.95 /0.58 | Condensate Sales: | 246,266.36 | 34.97 |
| | Ovr NRI | 0.00014202 | | Production Tax - Condensate: | 11,328.25- | 1.60- |
| | | | | Net Income: | 234,938.11 | 33.37 |
| 01/2021 | GAS | $/MCF:2.33 | 10,964 /1.56 | Gas Sales: | 25,558.81 | 3.63 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 1,519.14- | 0.22- |
| | | | | Other Deducts - Gas: | 5,303.65- | 0.75- |
| | | | | Net Income: | 18,736.02 | 2.66 |
| 02/2021 | GAS | $/MCF:4.71 | 5,021 /0.71 | Gas Sales: | 23,647.05 | 3.36 |
| | Ovr NRI | 0.00014202 | | Production Tax - Gas: | 1,568.57- | 0.22- |
| | | | | Other Deducts - Gas: | 2,732.73- | 0.39- |
| | | | | Net Income: | 19,345.75 | 2.75 |
| 02/2021 | OIL | $/BBL:55.18 | 28.80 /0.00 | Oil Sales: | 1,589.30 | 0.23 |
| | Ovr NRI | 0.00014202 | | Production Tax - Oil: | 73.11- | 0.01- |
| | | | | Other Deducts - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 1,516.01 | 0.22 |
| 03/2021 | OIL | $/BBL:59.83 | 28.14 /0.00 | Oil Sales: | 1,683.68 | 0.24 |
| | Ovr NRI | 0.00014202 | | Production Tax - Oil: | 77.45- | 0.01- |
| | | | | Other Deducts - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 1,606.05 | 0.23 |
| 01/2021 | PRD | $/BBL:22.93 | 497.95 /0.07 | Plant Products Sales: | 11,417.39 | 1.62 |
| | Ovr NRI | 0.00014202 | | Production Tax - Plant: | 694.63- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    62

**LEASE: (BECK08)  Beckworth #12   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant: | 2,155.61- | 0.30- |
| | | | | Net Income: | 8,567.15 | 1.22 |
| 02/2021 | PRD | $/BBL:26.71 | 184.55 /0.03 | Plant Products Sales: | 4,929.01 | 0.70 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 219.68- | 0.03- |
| | | | | Other Deducts - Plant: | 2,000.01- | 0.29- |
| | | | | Net Income: | 2,709.32 | 0.38 |

**Total Revenue for LEASE**    **40.83**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK08 | 0.00014202 | 40.83 | | 40.83 |

**LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:55.18 | 3.30 /0.00 | Condensate Sales: | 182.11 | 0.03 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 8.38- | 0.00 |
| | | | | Net Income: | 173.73 | 0.03 |
| 03/2021 | CND | $/BBL:59.82 | 0.33 /0.00 | Condensate Sales: | 19.74 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 0.91- | 0.00 |
| | | | | Net Income: | 18.83 | 0.00 |
| 01/2021 | GAS | $/MCF:2.33 | 606 /0.09 | Gas Sales: | 1,412.68 | 0.20 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 83.97- | 0.01- |
| | | | | Other Deducts - Gas: | 293.14- | 0.04- |
| | | | | Net Income: | 1,035.57 | 0.15 |
| 02/2021 | GAS | $/MCF:4.71 | 93 /0.01 | Gas Sales: | 438.00 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 29.05- | 0.00 |
| | | | | Other Deducts - Gas: | 50.62- | 0.01- |
| | | | | Net Income: | 358.33 | 0.05 |
| 01/2021 | PRD | $/BBL:22.93 | 27.53 /0.00 | Plant Products Sales: | 631.23 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 38.40- | 0.01- |
| | | | | Other Deducts - Plant: | 119.18- | 0.01- |
| | | | | Net Income: | 473.65 | 0.07 |
| 02/2021 | PRD | $/BBL:26.71 | 3.41 /0.00 | Plant Products Sales: | 91.08 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 4.06- | 0.00 |
| | | | | Other Deducts - Plant: | 36.95- | 0.00 |
| | | | | Net Income: | 50.07 | 0.01 |

**Total Revenue for LEASE**    **0.31**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BECK09 | 0.00014202 | 0.31 | | 0.31 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   63

### LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 46.19 /0.01 | Condensate Sales: | 2,548.94 | 0.36 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 117.25- | 0.01- |
| | | | | Net Income: | 2,431.69 | 0.35 |
| 03/2021 | CND | $/BBL:59.83 | 37.79 /0.01 | Condensate Sales: | 2,261.06 | 0.32 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 104.01- | 0.01- |
| | | | | Net Income: | 2,157.05 | 0.31 |
| 01/2021 | GAS | $/MCF:2.33 | 1,329 /0.19 | Gas Sales: | 3,098.11 | 0.44 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 184.14- | 0.03- |
| | | | | Other Deducts - Gas: | 642.88- | 0.09- |
| | | | | Net Income: | 2,271.09 | 0.32 |
| 02/2021 | GAS | $/MCF:4.71 | 1,078 /0.15 | Gas Sales: | 5,076.98 | 0.72 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 336.77- | 0.05- |
| | | | | Other Deducts - Gas: | 586.71- | 0.08- |
| | | | | Net Income: | 4,153.50 | 0.59 |
| 01/2021 | PRD | $/BBL:22.93 | 60.34 /0.01 | Plant Products Sales: | 1,383.52 | 0.20 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 84.17- | 0.02- |
| | | | | Other Deducts - Plant: | 261.21- | 0.03- |
| | | | | Net Income: | 1,038.14 | 0.15 |
| 02/2021 | PRD | $/BBL:26.71 | 39.62 /0.01 | Plant Products Sales: | 1,058.18 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 47.16- | 0.01- |
| | | | | Other Deducts - Plant: | 429.37- | 0.06- |
| | | | | Net Income: | 581.65 | 0.08 |

**Total Revenue for LEASE** 1.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK10 | 0.00014202 | 1.80 | 1.80 |

### LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 18.43 /0.00 | Condensate Sales: | 1,017.04 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 46.78- | 0.00 |
| | | | | Net Income: | 970.26 | 0.14 |
| 03/2021 | CND | $/BBL:59.83 | 12.53 /0.00 | Condensate Sales: | 749.70 | 0.11 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 34.49- | 0.01- |
| | | | | Net Income: | 715.21 | 0.10 |
| 01/2021 | GAS | $/MCF:2.33 | 431 /0.06 | Gas Sales: | 1,004.73 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 59.72- | 0.01- |
| | | | | Other Deducts - Gas: | 208.49- | 0.02- |
| | | | | Net Income: | 736.52 | 0.11 |
| 02/2021 | GAS | $/MCF:4.71 | 376 /0.05 | Gas Sales: | 1,770.82 | 0.25 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 117.46- | 0.01- |
| | | | | Other Deducts - Gas: | 204.64- | 0.03- |
| | | | | Net Income: | 1,448.72 | 0.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   64

## LEASE: (BECK11) Beckworth #15   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRD | $/BBL:22.93 | 19.59 /0.00 | Plant Products Sales: | 449.18 | 0.06 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 27.33- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 84.80- | 0.01- |
|  |  |  |  | Net Income: | 337.05 | 0.05 |
| 02/2021 | PRD | $/BBL:26.71 | 13.83 /0.00 | Plant Products Sales: | 369.38 | 0.05 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 16.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 149.88- | 0.02- |
|  |  |  |  | Net Income: | 203.04 | 0.03 |

**Total Revenue for LEASE** — 0.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK11 | 0.00014202 | 0.64 | 0.64 |

## LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 77.12 /0.01 | Condensate Sales: | 4,255.78 | 0.60 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 195.77- | 0.02- |
|  |  |  |  | Net Income: | 4,060.01 | 0.58 |
| 03/2021 | CND | $/BBL:59.83 | 65.74 /0.01 | Condensate Sales: | 3,933.37 | 0.56 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 180.94- | 0.03- |
|  |  |  |  | Net Income: | 3,752.43 | 0.53 |
| 01/2021 | GAS | $/MCF:2.33 | 830 /0.12 | Gas Sales: | 1,934.86 | 0.27 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 115.00- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 401.50- | 0.06- |
|  |  |  |  | Net Income: | 1,418.36 | 0.20 |
| 02/2021 | GAS | $/MCF:4.71 | 702 /0.10 | Gas Sales: | 3,306.16 | 0.47 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 219.31- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 382.07- | 0.06- |
|  |  |  |  | Net Income: | 2,704.78 | 0.38 |
| 01/2021 | PRD | $/BBL:22.93 | 37.71 /0.01 | Plant Products Sales: | 864.64 | 0.12 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 52.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 163.25- | 0.03- |
|  |  |  |  | Net Income: | 648.79 | 0.09 |
| 02/2021 | PRD | $/BBL:26.71 | 25.81 /0.00 | Plant Products Sales: | 689.34 | 0.10 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 30.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 279.71- | 0.04- |
|  |  |  |  | Net Income: | 378.91 | 0.05 |

**Total Revenue for LEASE** — 1.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK12 | 0.00014202 | 1.83 | 1.83 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   65

### LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.18 | 10.21 /0.00 | Condensate Sales: | 563.43 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 25.92- | 0.00 |
| | | | | Net Income: | 537.51 | 0.08 |
| 03/2021 | CND | $/BBL:59.82 | 0.57 /0.00 | Condensate Sales: | 34.10 | 0.00 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 1.57- | 0.00 |
| | | | | Net Income: | 32.53 | 0.00 |
| 01/2021 | GAS | $/MCF:2.33 | 131 /0.02 | Gas Sales: | 305.38 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 18.15- | 0.00 |
| | | | | Other Deducts - Gas: | 68.37- | 0.01- |
| | | | | Net Income: | 218.86 | 0.03 |
| 02/2021 | GAS | $/MCF:4.71 | 71 /0.01 | Gas Sales: | 334.38 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 22.18- | 0.01- |
| | | | | Other Deducts - Gas: | 38.64- | 0.01- |
| | | | | Net Income: | 273.56 | 0.04 |
| 01/2021 | PRD | $/BBL:22.93 | 5.96 /0.00 | Plant Products Sales: | 136.66 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 8.31- | 0.00 |
| | | | | Other Deducts - Plant: | 25.80- | 0.00 |
| | | | | Net Income: | 102.55 | 0.02 |
| 02/2021 | PRD | $/BBL:26.71 | 2.59 /0.00 | Plant Products Sales: | 69.17 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 3.08- | 0.00 |
| | | | | Other Deducts - Plant: | 28.07- | 0.01- |
| | | | | Net Income: | 38.02 | 0.00 |

**Total Revenue for LEASE** — 0.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK13 | 0.00014202 | 0.17 | 0.17 |

### LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 489.27 /0.09 | Gas Sales: | 1,183.06 | 0.23 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,175.81 | 0.23 |
| 01/2021 | PRG | $/GAL:0.69 | 1,334.47 /0.26 | Plant Products - Gals - Sales: | 920.20 | 0.18 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 920.20 | 0.18 |

**Total Revenue for LEASE** — 0.41

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.41 | 0.41 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   66

### LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.45 | 160.91 /0.03 | Gas Sales: | 394.75 | 0.07 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 394.75 | 0.07 |
| 01/2021 | PRG | $/GAL:0.71 | 441.74 /0.08 | Plant Products - Gals - Sales: | 312.61 | 0.06 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 312.61 | 0.06 |

**Total Revenue for LEASE**       **0.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.13 | 0.13 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.39 | 346.93 /0.24 | Gas Sales: | 828.14 | 0.56 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 97.33- | 0.07- |
| | | | | Net Income: | 724.32 | 0.49 |
| 01/2021 | PRG | $/GAL:0.71 | 1,195.56 /0.81 | Plant Products - Gals - Sales: | 854.80 | 0.58 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 796.40 | 0.54 |

**Total Revenue for LEASE**       **1.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 1.03 | 1.03 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.66 | 7,955.50 /1.07 | Gas Sales: | 13,234.53 | 1.78 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 768.30- | 0.10- |
| | | | | Other Deducts - Gas: | 2,602.29- | 0.35- |
| | | | | Net Income: | 9,863.94 | 1.33 |
| 08/2020 | GAS | $/MCF:1.66 | 7,955.50-/1.07- | Gas Sales: | 13,234.53- | 1.78- |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 768.30 | 0.10 |
| | | | | Other Deducts - Gas: | 2,627.08 | 0.36 |
| | | | | Net Income: | 9,839.15- | 1.32- |
| 08/2020 | GAS | $/MCF:1.40 | 5,396.06 /19.45 | Gas Sales: | 7,567.85 | 27.28 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 424.50- | 1.53- |
| | | | | Other Deducts - Gas: | 1,519.49- | 5.48- |
| | | | | Net Income: | 5,623.86 | 20.27 |
| 08/2020 | GAS | $/MCF:1.40 | 5,396.06-/19.45- | Gas Sales: | 7,567.85- | 27.28- |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 424.50 | 1.53 |
| | | | | Other Deducts - Gas: | 1,529.66 | 5.52 |
| | | | | Net Income: | 5,613.69- | 20.23- |

From:   Sklarco, LLC                          For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
To:   Maren Silberstein Revocable Trust                       Account: JUD   Page   67

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.23 | 7,565.29 /1.02 | Gas Sales: | 16,852.96 | 2.27 |
|  | Ovr NRI: | 0.00013450 |  | Production Tax - Gas: | 718.73- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 2,453.59- | 0.33- |
|  |  |  |  | Net Income: | 13,680.64 | 1.84 |
| 09/2020 | GAS | $/MCF:2.23 | 7,565.29-/1.02- | Gas Sales: | 16,852.96- | 2.27- |
|  | Ovr NRI: | 0.00013450 |  | Production Tax - Gas: | 718.73 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 2,503.16 | 0.34 |
|  |  |  |  | Net Income: | 13,631.07- | 1.83- |
| 09/2020 | GAS | $/MCF:1.88 | 5,140.83 /18.53 | Gas Sales: | 9,659.81 | 34.82 |
|  | Wrk NRI: | 0.00360428 |  | Production Tax - Gas: | 404.15- | 1.46- |
|  |  |  |  | Other Deducts - Gas: | 1,446.43- | 5.21- |
|  |  |  |  | Net Income: | 7,809.23 | 28.15 |
| 09/2020 | GAS | $/MCF:1.88 | 5,140.83-/18.53- | Gas Sales: | 9,659.81- | 34.82- |
|  | Wrk NRI: | 0.00360428 |  | Production Tax - Gas: | 404.15 | 1.46 |
|  |  |  |  | Other Deducts - Gas: | 1,458.45 | 5.26 |
|  |  |  |  | Net Income: | 7,797.21- | 28.10- |
| 02/2021 | GAS | $/MCF:2.68 | 4,895.41 /0.66 | Gas Sales: | 13,110.61 | 1.76 |
|  | Ovr NRI: | 0.00013450 |  | Production Tax - Gas: | 470.89- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 1,635.73- | 0.22- |
|  |  |  |  | Net Income: | 11,003.99 | 1.48 |
| 02/2021 | GAS | $/MCF:2.27 | 3,351.95 /12.08 | Gas Sales: | 7,609.47 | 27.43 |
|  | Wrk NRI: | 0.00360428 |  | Production Tax - Gas: | 267.27- | 0.97- |
|  |  |  |  | Other Deducts - Gas: | 993.26- | 3.58- |
|  |  |  |  | Net Income: | 6,348.94 | 22.88 |

**Total Revenue for LEASE**                         **24.47**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BLAM02 | 0.00013450 | 1.50 | 0.00 | 1.50 |
|  | 0.00360428 | 0.00 | 22.97 | 22.97 |
| Total Cash Flow |  | 1.50 | 22.97 | 24.47 |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.67 | 18,794.22 /11.11 | Gas Sales: | 31,300.47 | 18.51 |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,758.64- | 1.04- |
|  |  |  |  | Other Deducts - Gas: | 6,417.36- | 3.79- |
|  |  |  |  | Net Income: | 23,124.47 | 13.68 |
| 08/2020 | GAS | $/MCF:1.67 | 18,794.22-/11.11- | Gas Sales: | 31,300.47- | 18.51- |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,758.64 | 1.04 |
|  |  |  |  | Other Deducts - Gas: | 6,459.63 | 3.82 |
|  |  |  |  | Net Income: | 23,082.20- | 13.65- |
| 09/2020 | GAS | $/MCF:2.23 | 19,006.86 /11.24 | Gas Sales: | 42,384.99 | 25.07 |
|  | Ovr NRI: | 0.00059137 |  | Production Tax - Gas: | 1,775.55- | 1.05- |
|  |  |  |  | Other Deducts - Gas: | 6,527.27- | 3.86- |
|  |  |  |  | Net Income: | 34,082.17 | 20.16 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   68

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    (Continued)**
**API: 1708121502**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.23 | 19,006.86-/11.24- | Gas Sales: | 42,384.99- | 25.07- |
| | Ovr NRI | 0.00059137 | | Production Tax - Gas: | 1,775.55 | 1.05 |
| | | | | Other Deducts - Gas: | 6,561.09 | 3.88 |
| | | | | Net Income: | 34,048.35- | 20.14- |
| 02/2021 | GAS | $/MCF:2.68 | 99.40 /0.06 | Gas Sales: | 266.07 | 0.16 |
| | Ovr NRI | 0.00058255 | | Net Income: | 266.07 | 0.16 |
| 02/2021 | GAS | $/MCF:2.68 | 19,266.14 /11.39 | Gas Sales: | 51,660.14 | 30.55 |
| | Ovr NRI | 0.00059137 | | Production Tax - Gas: | 1,792.46- | 1.06- |
| | | | | Other Deducts - Gas: | 6,899.29- | 4.08- |
| | | | | Net Income: | 42,968.39 | 25.41 |
| 02/2021 | GAS | $/MCF:2.29 | 13,123.69 /109.14 | Gas Sales: | 30,091.43 | 250.25 |
| | Wrk NRI | 0.00831616 | | Production Tax - Gas: | 1,043.15- | 8.68- |
| | | | | Other Deducts - Gas: | 4,056.56- | 33.73- |
| | | | | Net Income: | 24,991.72 | 207.84 |

**Total Revenue for LEASE**                                                    **233.46**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BLAM03 | multiple | 25.62 | 0.00 | 25.62 |
| | 0.00831616 | 0.00 | 207.84 | 207.84 |
| Total Cash Flow | | 25.62 | 207.84 | 233.46 |

**LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND**
**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | CND | $/BBL:49.30 | 20.62 /0.00 | Condensate Sales: | 1,016.59 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.42- | 0.00 |
| | | | | Net Income: | 930.17 | 0.00 |
| 02/2021 | CND | $/BBL:49.30 | 20.62 /0.00 | Condensate Sales: | 1,016.59 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.42- | 0.01 |
| | | | | Net Income: | 930.17 | 0.02 |
| 02/2021 | GAS | $/MCF:3.20 | 3,371.69 /0.01 | Gas Sales: | 10,797.81 | 0.04 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 176.00- | 0.00 |
| | | | | Other Deducts - Gas: | 2,612.25- | 0.01- |
| | | | | Net Income: | 8,009.56 | 0.03 |
| 02/2021 | GAS | $/MCF:3.20 | 3,371.69 /0.01 | Gas Sales: | 10,797.81 | 0.09 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 176.00- | 0.04 |
| | | | | Other Deducts - Gas: | 2,612.25- | 0.03 |
| | | | | Net Income: | 8,009.56 | 0.16 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 29.68 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 296.85- | 0.00 |
| | | | | Net Income: | 267.17- | 0.00 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 29.68 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 296.85- | 0.00 |
| | | | | Net Income: | 267.17- | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page   69

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.55 | 2,666.08 /0.01 | Oil Sales: | 158,758.19 | 0.62 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Oil: | 14,989.18- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 8,866.32- | 0.03- |
|  |  |  |  | Net Income: | 134,902.69 | 0.53 |
| 03/2021 | OIL |  | /0.00 | Other Deducts - Oil: | 3,134.80- | 0.01- |
|  | Wrk NRI | 0.00000391 |  | Net Income: | 3,134.80- | 0.01- |
| 03/2021 | OIL | $/BBL:59.55 | 2,666.08 /0.01 | Oil Sales: | 158,758.19 | 1.37 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Oil: | 14,989.18- | 0.68 |
|  |  |  |  | Other Deducts - Oil: | 8,866.32- | 0.72 |
|  |  |  |  | Net Income: | 134,902.69 | 2.77 |
| 02/2021 | PRG | $/GAL:0.52 | 27,843.24 /0.11 | Plant Products - Gals - Sales: | 14,428.53 | 0.06 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Plant - Gals: | 59.49- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,387.82- | 0.04- |
|  |  |  |  | Net Income: | 4,981.22 | 0.02 |
| 02/2021 | PRG | $/GAL:0.52 | 27,843.24 /0.11 | Plant Products - Gals - Sales: | 14,428.53 | 0.08 |
|  | Wrk NRI | 0.00000391 |  | Production Tax - Plant - Gals: | 59.49- | 0.03 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,387.82- | 0.00 |
|  |  |  |  | Net Income: | 4,981.22 | 0.11 |

**Total Revenue for LEASE** 3.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BLAN01 | 0.00000391 | 3.63 | 3.63 |

**LEASE: (BLUE01)  Blue Buttes   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2014 | OIL |  | /0.00 | Oil Sales: | 50.15- | 0.00 |
|  | Roy NRI | 0.00004883 |  | Net Income: | 50.15- | 0.00 |
| 04/2014 | OIL |  | /0.00 | Oil Sales: | 100.30- | 0.00 |
|  | Roy NRI | 0.00004883 |  | Net Income: | 100.30- | 0.00 |
| 05/2014 | OIL |  | /0.00 | Oil Sales: | 100.30- | 0.00 |
|  | Roy NRI | 0.00004883 |  | Net Income: | 100.30- | 0.00 |
| 07/2014 | OIL |  | /0.00 | Oil Sales: | 50.15- | 0.00 |
|  | Roy NRI | 0.00004883 |  | Net Income: | 50.15- | 0.00 |
| 08/2014 | OIL |  | /0.00 | Oil Sales: | 100.30 | 0.00 |
|  | Roy NRI | 0.00004883 |  | Net Income: | 100.30 | 0.00 |
| 08/2014 | OIL |  | /0.00 | Oil Sales: | 100.30 | 0.00 |
|  | Roy NRI | 0.00004883 |  | Net Income: | 100.30 | 0.00 |
| 09/2014 | OIL |  | /0.00 | Oil Sales: | 50.15 | 0.00 |
|  | Roy NRI | 0.00004883 |  | Net Income: | 50.15 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   70

**LEASE: (BLUE01)  Blue Buttes   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2014 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 10/2014 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 11/2014 | OIL | | /0.00 | Oil Sales: | 150.44- | 0.01- |
| | Roy NRI: | 0.00004883 | | Net Income: | 150.44- | 0.01- |
| 12/2014 | OIL | $/BBL:21.30 | 2.01-/0.00- | Oil Sales: | 42.81- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 4.92 | 0.00 |
| | | | | Net Income: | 37.89- | 0.00 |
| 12/2014 | OIL | $/BBL:21.20 | 1.74-/0.00- | Oil Sales: | 36.89- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 4.24 | 0.00 |
| | | | | Net Income: | 32.65- | 0.00 |
| 02/2015 | OIL | | /0.00 | Oil Sales: | 150.44 | 0.01 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 200.59 | 0.01 |
| 02/2015 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 12/2015 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 12/2015 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 01/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |
| 01/2016 | OIL | | /0.00 | Production Tax - Oil: | 0.01- | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 50.14 | 0.00 |
| 03/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 04/2016 | OIL | $/BBL:40.38 | 0.13-/0.00- | Oil Sales: | 5.25- | 0.00 |
| | Roy NRI: | 0.00004883 | | Production Tax - Oil: | 0.23 | 0.00 |
| | | | | Other Deducts - Oil: | 0.78 | 0.00 |
| | | | | Net Income: | 4.24- | 0.00 |
| 06/2016 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 06/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 100.30 | 0.01 |
| | | | | Net Income: | 150.45 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   71

**LEASE: (BLUE01)  Blue Buttes   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.01 |
| | | | | Net Income: | 200.59 | 0.01 |
| 07/2016 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 08/2016 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 09/2016 | OIL | | /0.00 | Other Deducts - Oil: | 200.59 | 0.01 |
| | Roy NRI: | 0.00004883 | | Net Income: | 200.59 | 0.01 |
| 09/2016 | OIL | | /0.00 | Other Deducts - Oil: | 150.44 | 0.01 |
| | Roy NRI: | 0.00004883 | | Net Income: | 150.44 | 0.01 |
| 10/2016 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 10/2016 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 12/2016 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 01/2017 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15- | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |
| 02/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 03/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 04/2017 | OIL | | /0.00 | Other Deducts - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 04/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 50.15 | 0.00 |
| | | | | Net Income: | 100.30 | 0.00 |
| 05/2017 | OIL | | /0.00 | Oil Sales: | 50.15- | 0.00 |
| | Roy NRI: | 0.00004883 | | Other Deducts - Oil: | 150.44 | 0.00 |
| | | | | Net Income: | 100.29 | 0.00 |
| 05/2017 | OIL | | /0.00 | Other Deducts - Oil: | 100.30 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 100.30 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    72

## LEASE: (BLUE01)  Blue Buttes    (Continued)
**Revenue:**    **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 08/2017 | OIL | | /0.00 | Oil Sales: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| 07/2019 | OIL | | /0.00 | Other Deducts - Oil: | 50.15 | 0.00 |
| | Roy NRI: | 0.00004883 | | Net Income: | 50.15 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BLUE01 | 0.00004883 | 0.07 | | | | 0.07 |


## LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.41 | 4 /0.07 | Gas Sales: | 21.64 | 0.40 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 1.50- | 0.02- |
| | | | | Net Income: | 20.14 | 0.38 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.15.2021-0 | J-O'B Operating Company | 2 | 1,768.93 | 1,768.93 | 38.38 |
| | | **Total Lease Operating Expense** | | **1,768.93** | | **38.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| BMSM02 | 0.01867566 | 0.02169632 | 0.38 | 38.38 | | 38.00- |


## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND
**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,458.33 /0.00 | Gas Sales: | 4,670.28 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 97.47- | 0.00 |
| | | | | Other Deducts - Gas: | 3,713.12- | 0.01- |
| | | | | Net Income: | 859.69 | 0.00 |
| 02/2021 | OIL | $/BBL:54.94 | 849.85 /0.00 | Oil Sales: | 46,691.91 | 0.15 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 4,537.72- | 0.01- |
| | | | | Other Deducts - Oil: | 1,314.68- | 0.01- |
| | | | | Net Income: | 40,839.51 | 0.13 |
| 02/2021 | PRG | $/GAL:0.49 | 11,023.35 /0.04 | Plant Products - Gals - Sales: | 5,379.16 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,316.47- | 0.00 |
| | | | | Net Income: | 4,062.69 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.15** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    73

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    (Continued)
API: 3305306695
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 20,949.21 | 20,949.21 | 0.07 |
| | | **Total Lease Operating Expense** | | | **20,949.21** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | **0.15** | **0.07** | **0.08** |

## LEASE: (BOGG03) Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 3,908.34 /0.01 | Gas Sales: | 12,516.42 | 0.04 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 261.22- | 0.00 |
| | | | | Other Deducts - Gas: | 9,951.22- | 0.03- |
| | | | | Net Income: | 2,303.98 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 2,267.71 /0.01 | Oil Sales: | 124,590.26 | 0.41 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 12,108.22- | 0.04- |
| | | | | Other Deducts - Oil: | 3,508.03- | 0.01- |
| | | | | Net Income: | 108,974.01 | 0.36 |
| 02/2021 | PRG | $/GAL:0.49 | 29,542.76 /0.10 | Plant Products - Gals - Sales: | 14,416.24 | 0.05 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,528.19- | 0.01- |
| | | | | Net Income: | 10,888.05 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 774.38 /0.00 | Plant Products - Gals - Sales: | 909.06 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 77.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.04- | 0.00 |
| | | | | Net Income: | 712.74 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.41** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 9,922.84 | 9,922.84 | 0.03 |
| | | **Total Lease Operating Expense** | | | **9,922.84** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | **0.41** | **0.03** | **0.38** |

## LEASE: (BOGG04) Boggs 2-29-32 T2HD    County: MC KENZIE, ND

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 5,640.98 /0.01 | Gas Sales: | 18,065.19 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 380.71- | 0.00 |
| | | | | Other Deducts - Gas: | 14,497.53- | 0.02- |
| | | | | Net Income: | 3,186.95 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   74

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD   (Continued)**
**API: 3305306694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.94 | 1,726.31 /0.00 | Oil Sales: | 94,845.32 | 0.10 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 9,217.48- | 0.01- |
| | | | | Other Deducts - Oil: | 2,670.52- | 0.00 |
| | | | | Net Income: | 82,957.32 | 0.09 |
| 02/2021 | PRG | $/GAL:0.51 | 44,116.93 /0.05 | Plant Products - Gals - Sales: | 22,342.61 | 0.03 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 5,247.89- | 0.01- |
| | | | | Net Income: | 17,094.72 | 0.02 |
| 02/2021 | PRG | $/GAL:1.17 | 1,512.17 /0.00 | Plant Products - Gals - Sales: | 1,775.17 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 150.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 230.35- | 0.00 |
| | | | | Net Income: | 1,393.94 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.11 | 0.11 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 12,887.29 /0.01 | Gas Sales: | 41,271.42 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 869.76- | 0.00 |
| | | | | Other Deducts - Gas: | 33,120.82- | 0.03- |
| | | | | Net Income: | 7,280.84 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 1,236.45 /0.00 | Oil Sales: | 67,931.98 | 0.07 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 6,601.92- | 0.00 |
| | | | | Other Deducts - Oil: | 1,912.73- | 0.01- |
| | | | | Net Income: | 59,417.33 | 0.06 |
| 02/2021 | PRG | $/GAL:0.51 | 100,788.79 /0.11 | Plant Products - Gals - Sales: | 51,043.52 | 0.05 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 11,989.24- | 0.01- |
| | | | | Net Income: | 39,054.28 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 3,454.68 /0.00 | Plant Products - Gals - Sales: | 4,055.51 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 344.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 526.25- | 0.00 |
| | | | | Net Income: | 3,184.54 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.11 | 0.11 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   75

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 904.75 /25.65 | Gas Sales: | 5,036.81 | 142.78 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 11.75- | 0.34- |
| | | | | Other Deducts - Gas: | 477.12- | 13.52- |
| | | | | Net Income: | 4,547.94 | 128.92 |
| 02/2021 | OIL | $/BBL:59.03 | 18.06 /0.51 | Oil Sales: | 1,066.00 | 30.22 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 133.51- | 3.79- |
| | | | | Net Income: | 932.49 | 26.43 |
| 02/2021 | PRG | $/GAL:0.73 | 3,039.78 /86.17 | Plant Products - Gals - Sales: | 2,222.34 | 63.00 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 4.17- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 0.16- | 0.01- |
| | | | | Net Income: | 2,218.01 | 62.87 |

**Total Revenue for LEASE** — **218.22**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 5 | 1,005.95 | 1,005.95 | 31.94 |
| | **Total Lease Operating Expense** | | | **1,005.95** | **31.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOND01** | 0.02834656 | 0.03175183 | 218.22 | 31.94 | 186.28 |


### LEASE: (BORD02)  Borders-Smith Unit 3 #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 4 | 32.02 | 32.02 | 0.18 |
| | **Total Lease Operating Expense** | | | **32.02** | **0.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD02** | 0.00568704 | 0.18 | 0.18 |


### LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.12.2021-0 | Harleton Oil & Gas, Inc. | 3 | 1,715.00 | 1,715.00 | 9.19 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD03** | 0.00535984 | 9.19 | 9.19 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   76

### LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 32.92 /0.16 | Condensate Sales: | 1,613.40 | 8.03 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 74.15- | 0.37- |
| | | | | Other Deducts - Condensate: | 6.64- | 0.03- |
| | | | | Net Income: | 1,532.61 | 7.63 |
| 02/2020 | CND | $/BBL:49.01 | 32.92-/0.16- | Condensate Sales: | 1,613.40- | 8.03- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 74.15 | 0.37 |
| | | | | Other Deducts - Condensate: | 14.94 | 0.07 |
| | | | | Net Income: | 1,524.31- | 7.59- |
| 01/2021 | GAS | $/MCF:2.44 | 2,151.07 /10.70 | Gas Sales: | 5,254.22 | 26.15 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 255.66- | 1.28- |
| | | | | Other Deducts - Gas: | 1,867.66- | 9.29- |
| | | | | Net Income: | 3,130.90 | 15.58 |
| 01/2021 | PRG | $/GAL:0.67 | 8,509.04 /42.34 | Plant Products - Gals - Sales: | 5,739.86 | 28.56 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 339.22- | 1.69- |
| | | | | Other Deducts - Plant - Gals: | 1,217.43- | 6.05- |
| | | | | Net Income: | 4,183.21 | 20.82 |

| | | | Total Revenue for LEASE | | | 36.44 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 6 | 1,686.32 | 1,686.32 | 9.59 |
| | | **Total Lease Operating Expense** | | | **1,686.32** | **9.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 36.44 | 9.59 | 26.85 |

### LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.36 | 598.63 /2.98 | Gas Sales: | 1,410.07 | 7.02 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.55- | 0.01- |
| | | | | Other Deducts - Gas: | 501.36- | 2.49- |
| | | | | Net Income: | 908.16 | 4.52 |
| 01/2021 | PRG | $/GAL:0.67 | 765.72 /3.81 | Plant Products - Gals - Sales: | 509.97 | 2.54 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 109.57- | 0.55- |
| | | | | Net Income: | 400.40 | 1.99 |

| | | | Total Revenue for LEASE | | | 6.51 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 4 | 1,053.30 | 1,053.30 | 5.99 |
| | | **Total Lease Operating Expense** | | | **1,053.30** | **5.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | 6.51 | 5.99 | 0.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   77

### LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.12.2021 | Harleton Oil & Gas, Inc. | 3 | 2,425.00 | 2,425.00 | 13.00 |
| | **Total Lease Operating Expense** | | | **2,425.00** | **13.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 13.00 | 13.00 |

### LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:54.18 | 613.72 /5.29 | Oil Sales: | 33,250.72 | 286.73 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,677.29- | 14.46- |
| | | | | Net Income: | 31,573.43 | 272.27 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Blackbird Company | 2 | 4,047.44 | 4,047.44 | 42.14 |
| | **Total Lease Operating Expense** | | | **4,047.44** | **42.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 272.27 | 42.14 | 230.13 |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1212-01 | Tellurian Operating, LLC | 5 | 2,817.38 | | |
| 1247-01 | Tellurian Operating, LLC | 5 | 4,374.99 | 7,192.37 | 182.66 |
| | **Total Lease Operating Expense** | | | **7,192.37** | **182.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 182.66 | 182.66 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1212 | Tellurian Operating, LLC | 2 | 2,382.68 | | |
| 1247 | Tellurian Operating, LLC | 2 | 3,529.80 | 5,912.48 | 11.57 |
| | **Total Lease Operating Expense** | | | **5,912.48** | **11.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 11.57 | 11.57 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   78

## LEASE: (BROW04) Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 1 | 115.24 | 115.24 | 10.61 |
| | **Total Lease Operating Expense** | | | **115.24** | **10.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW04 | 0.09204532 | 10.61 | 10.61 |

## LEASE: (BROW08) Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.73 | 29.59 /2.23 | Gas Sales: | 80.69 | 6.09 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.49- | 0.03- |
| | | | | Net Income: | 80.20 | 6.06 |
| 02/2021 | PRD | $/BBL:31.31 | 1.73 /0.13 | Plant Products Sales: | 54.17 | 4.09 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.01- |
| | | | | Other Deducts - Plant: | 17.70- | 1.34- |
| | | | | Net Income: | 36.43 | 2.74 |

| | Total Revenue for LEASE | | | | | 8.80 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-1 | Phillips Energy, Inc | 2 | 191.95 | 191.95 | 17.67 |
| | **Total Lease Operating Expense** | | | **191.95** | **17.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BROW08 | 0.07550098 | 0.09204532 | 8.80 | 17.67 | 8.87- |

## LEASE: (BURG01) Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.41 | 4,218 /0.86 | Gas Sales: | 10,156.85 | 2.06 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 527.13- | 0.11- |
| | | | | Net Income: | 9,629.72 | 1.95 |
| 12/2020 | GAS | $/MCF:2.60 | 2,151 /0.44 | Gas Sales: | 5,592.70 | 1.13 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 38.57- | 0.00 |
| | | | | Net Income: | 5,554.13 | 1.13 |
| 12/2020 | GAS | $/MCF:2.77 | 2,548 /0.52 | Gas Sales: | 7,045.51 | 1.43 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 38.57- | 0.01- |
| | | | | Net Income: | 7,006.94 | 1.42 |
| 12/2020 | GAS | $/MCF:2.60 | 2,207-/0.45- | Gas Sales: | 5,734.12- | 1.16- |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 38.57 | 0.00 |
| | | | | Net Income: | 5,695.55- | 1.16- |
| 01/2021 | GAS | $/MCF:2.71 | 1,560 /0.32 | Gas Sales: | 4,229.88 | 0.86 |
| | Wrk NRI: | 0.00020292 | | Production Tax - Gas: | 25.71- | 0.01- |
| | | | | Net Income: | 4,204.17 | 0.85 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    79

## LEASE: (BURG01) Burgess Simmons   (Continued)
**Revenue:** **(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.96 | 1,839 /0.37 | Gas Sales: | 5,451.27 | 1.11 |
|  | Wrk NRI | 0.00020292 |  | Production Tax - Gas: | 25.71- | 0.01- |
|  |  |  |  | Net Income: | 5,425.56 | 1.10 |
| 09/2020 | PRG | $/GAL:0.28 | 11,178 /2.27 | Plant Products - Gals - Sales: | 3,149.91 | 0.64 |
|  | Wrk NRI | 0.00020292 |  | Net Income: | 3,149.91 | 0.64 |
| 12/2020 | PRG | $/GAL:0.39 | 5,910 /1.20 | Plant Products - Gals - Sales: | 2,288.51 | 0.46 |
|  | Wrk NRI | 0.00020292 |  | Net Income: | 2,288.51 | 0.46 |
| 01/2021 | PRG | $/GAL:0.52 | 3,411 /0.69 | Plant Products - Gals - Sales: | 1,787.09 | 0.36 |
|  | Wrk NRI | 0.00020292 |  | Net Income: | 1,787.09 | 0.36 |
| 02/2021 | PRG | $/GAL:0.60 | 4,515 /0.92 | Plant Products - Gals - Sales: | 2,699.92 | 0.55 |
|  | Wrk NRI | 0.00020292 |  | Net Income: | 2,699.92 | 0.55 |

**Total Revenue for LEASE** — **7.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BURG01 | 0.00020292 | 7.30 | 7.30 |

## LEASE: (CALH01) Calhoun Cadeville Unit   Parish: OUACHITA, LA
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**
*LOE - Outside Operations*

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
|  | 2.28.2021 | TYGR Operating Company, LLC | 4 | 863.00 |  |  |
|  | 2.28.2021-01 | TYGR Operating Company, LLC | 4 | 7,257.95 | 8,120.95 | 5.43 |
|  |  | **Total Lease Operating Expense** |  |  | **8,120.95** | **5.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CALH01 | 0.00066838 | 5.43 | 5.43 |

## LEASE: (CANT01) Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.01 | 672 /10.66 | Gas Sales: | 1,351.72 | 21.45 |
|  | Wrk NRI | 0.01586418 |  | Production Tax - Gas: | 64.78- | 1.03- |
|  |  |  |  | Net Income: | 1,286.94 | 20.42 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|

**Lease Operating Expense**
*LOE - Outside Operations*

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
|  | 21031701500 | Xtreme Energy Company | 2 | 1,151.72 | 1,151.72 | 23.86 |
|  |  | **Total Lease Operating Expense** |  |  | **1,151.72** | **23.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CANT01 | 0.01586418 | 0.02072057 | 20.42 | 23.86 | 3.44- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   80

## LEASE: (CARR02) Carr 3-A   County: INDIANA, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031003 | Diversified Production, LLC | 102 EF | 6.43 | 6.43 | 0.07 |
| | **Total Lease Operating Expense** | | | **6.43** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CARR02 | 0.01081427 | 0.07 | 0.07 |

## LEASE: (CART01) Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 03/2021 | CND | $/BBL:58.11 | 17.21 /0.06 | Condensate Sales: | 1,000.11 | 3.69 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 46.49- | 0.17- |
| | | | | Net Income: | 953.62 | 3.52 |
| 02/2021 | GAS | $/MCF:21.74 | 786 /5.11 | Gas Sales: | 17,089.79 | 111.01 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Gas: | 0.38- | 0.01- |
| | | | | Other Deducts - Gas: | 272.15- | 1.76- |
| | | | | Net Income: | 16,817.26 | 109.24 |
| 02/2021 | PRG | $/GAL:0.70 | 1,307.01 /8.49 | Plant Products - Gals - Sales: | 915.21 | 5.94 |
| | Wrk NRI: | 0.00649554 | | Other Deducts - Plant - Gals: | 229.18- | 1.48- |
| | | | | Net Income: | 686.03 | 4.46 |
| | | **Total Revenue for LEASE** | | | | **117.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 2 | 3,172.80 | 3,172.80 | 11.70 |
| | **Total Lease Operating Expense** | | 3,172.80 | **3,172.80** | **11.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART01 | multiple | 0.00368695 | 117.22 | 11.70 | 105.52 |

## LEASE: (CART08) Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 03/2021 | CND | $/BBL:58.14 | 85.71 /0.28 | Condensate Sales: | 4,983.30 | 16.08 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 229.20- | 0.74- |
| | | | | Net Income: | 4,754.10 | 15.34 |
| 03/2021 | CND | $/BBL:58.15 | 6.80 /0.02 | Condensate Sales: | 395.42 | 1.28 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.21- | 0.06- |
| | | | | Net Income: | 377.21 | 1.22 |
| 02/2021 | GAS | $/MCF:22.35 | 4,227.03 /21.54 | Gas Sales: | 94,454.60 | 481.34 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 6,308.95- | 32.15- |
| | | | | Other Deducts - Gas: | 2,098.18- | 10.69- |
| | | | | Net Income: | 86,047.47 | 438.50 |
| 02/2021 | GAS | $/MCF:22.11 | 487 /2.48 | Gas Sales: | 10,765.72 | 54.86 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Gas: | 0.48- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   81

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 216.69- | 1.10- |
| | | | | Net Income: | 10,548.55 | 53.76 |
| 02/2021 | PRG | $/GAL:0.72 | 7,433.01 /37.88 | Plant Products - Gals - Sales: | 5,353.31 | 27.28 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Plant - Gals: | 287.32- | 1.46- |
| | | | | Other Deducts - Plant - Gals: | 1,338.57- | 6.82- |
| | | | | Net Income: | 3,727.42 | 19.00 |
| 02/2021 | PRG | $/GAL:0.75 | 1,086.03 /5.53 | Plant Products - Gals - Sales: | 816.31 | 4.16 |
| | Wrk NRI: | 0.00509601 | | Other Deducts - Plant - Gals: | 204.20- | 1.04- |
| | | | | Net Income: | 612.11 | 3.12 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **530.94** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | BP America Production Co. | 1 | 8,902.72 | 8,902.72 | 32.83 |
| | | **Total Lease Operating Expense** | | | **8,902.72** | **32.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | 530.94 | 32.83 | 498.11 |

**LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:23.17 | 206.02 /1.03 | Gas Sales: | 4,773.08 | 23.87 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Gas: | 98.40- | 0.49- |
| | | | | Net Income: | 4,674.68 | 23.38 |
| 02/2021 | PRG | $/GAL:0.77 | 171.98 /0.86 | Plant Products - Gals - Sales: | 132.67 | 0.66 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 34.27- | 0.17- |
| | | | | Net Income: | 98.40 | 0.49 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **23.87** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | BP America Production Co. | 3 | 3,754.23 | 3,754.23 | 13.84 |
| | | **Total Lease Operating Expense** | | | **3,754.23** | **13.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART12** | 0.00500145 | 0.00368695 | 23.87 | 13.84 | 10.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   82

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.14 | 32.31 /0.10 | Condensate Sales: | 1,878.42 | 6.06 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 86.52- | 0.28- |
|  |  |  |  | Net Income: | 1,791.90 | 5.78 |
| 02/2021 | GAS | $/MCF:19.95 | 639.02 /3.64 | Gas Sales: | 12,749.44 | 72.63 |
|  | Wrk NRI: | 0.00569638 |  | Production Tax - Gas: | 0.43- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 254.03- | 1.44- |
|  |  |  |  | Net Income: | 12,494.98 | 71.18 |
| 02/2021 | PRG | $/GAL:0.65 | 1,185.03 /6.75 | Plant Products - Gals - Sales: | 771.96 | 4.40 |
|  | Wrk NRI: | 0.00569638 |  | Other Deducts - Plant - Gals: | 195.14- | 1.11- |
|  |  |  |  | Net Income: | 576.82 | 3.29 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **80.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 2 | 3,237.76 | 3,237.76 | 11.94 |
|  | **Total Lease Operating Expense** | | **3,237.76** | | **11.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 80.25 | 11.94 | 68.31 |

### LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 2 | 2,729.27 | 2,729.27 | 10.06 |
|  | **Total Lease Operating Expense** | | **2,729.27** | | **10.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 10.06 | 10.06 |

### LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.13 | 19.57 /0.06 | Condensate Sales: | 1,137.67 | 3.67 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 52.37- | 0.17- |
|  |  |  |  | Net Income: | 1,085.30 | 3.50 |
| 02/2021 | GAS | $/MCF:22.90 | 1,893.03 /9.30 | Gas Sales: | 43,358.19 | 212.92 |
|  | Wrk NRI: | 0.00491064 |  | Production Tax - Gas: | 1.50- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 874.54- | 4.30- |
|  |  |  |  | Net Income: | 42,482.15 | 208.61 |
| 02/2021 | PRG | $/GAL:0.77 | 4,413.02 /21.67 | Plant Products - Gals - Sales: | 3,393.96 | 16.67 |
|  | Wrk NRI: | 0.00491064 |  | Other Deducts - Plant - Gals: | 828.17- | 4.07- |
|  |  |  |  | Net Income: | 2,565.79 | 12.60 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **224.71** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   83

## LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 2 | 4,777.84 | 4,777.84 | 17.62 |
| | **Total Lease Operating Expense** | | | **4,777.84** | **17.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | | 224.71 | 17.62 | | 207.09 |

## LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.16 | 10.40 /0.03 | Condensate Sales: | 604.89 | 1.95 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 28.08- | 0.09- |
| | | | | Net Income: | 576.81 | 1.86 |
| 02/2021 | GAS | $/MCF:21.63 | 592.02 /3.08 | Gas Sales: | 12,804.97 | 66.57 |
| | Wrk NRI: | 0.00519882 | | Production Tax - Gas: | 0.47- | 0.00 |
| | | | | Other Deducts - Gas: | 259.50- | 1.35- |
| | | | | Net Income: | 12,545.00 | 65.22 |
| 02/2021 | PRG | $/GAL:0.73 | 1,325.01 /6.89 | Plant Products - Gals - Sales: | 973.48 | 5.06 |
| | Wrk NRI: | 0.00519882 | | Other Deducts - Plant - Gals: | 238.31- | 1.24- |
| | | | | Net Income: | 735.17 | 3.82 |
| | | | **Total Revenue for LEASE** | | | **70.90** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CART25 | multiple | | 70.90 | | 70.90 |

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.13 | 6.11 /0.02 | Condensate Sales: | 355.19 | 1.15 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 16.70- | 0.06- |
| | | | | Net Income: | 338.49 | 1.09 |
| 02/2021 | GAS | $/MCF:23.66 | 222 /1.07 | Gas Sales: | 5,252.40 | 25.38 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Gas: | 105.91- | 0.51- |
| | | | | Net Income: | 5,146.49 | 24.87 |
| 02/2021 | PRG | $/GAL:0.76 | 373.03 /1.80 | Plant Products - Gals - Sales: | 282.76 | 1.37 |
| | Wrk NRI: | 0.00483172 | | Other Deducts - Plant - Gals: | 76.01- | 0.37- |
| | | | | Net Income: | 206.75 | 1.00 |
| | | | **Total Revenue for LEASE** | | | **26.96** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | BP America Production Co. | 3 | 3,841.49 | 3,841.49 | 14.16 |
| | **Total Lease Operating Expense** | | | **3,841.49** | **14.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | | 26.96 | 14.16 | | 12.80 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   84

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:60.14 | 177.06 /0.44 | Oil Sales: | 10,648.05 | 26.20 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 666.83- | 1.65- |
| | | | | Net Income: | 9,981.22 | 24.55 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| CBCO01 | 0.00246023 | 24.55 | 24.55 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1813373 | Basa Resources, Inc. | 2 | 195,895.69 | 195,895.69 | 514.50 |
| | **Total Lease Operating Expense** | | | **195,895.69** | **514.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CLAR01 | 0.00262642 | 514.50 | 514.50 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.39 | 0.90 /0.00 | Oil Sales: | 49.85 | 0.11 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.30- | 0.01- |
| | | | | Net Income: | 47.55 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR02 | 0.00209842 | 0.10 | 0.10 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 4.26 /0.01 | Oil Sales: | 235.93 | 0.48 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 10.88- | 0.02- |
| | | | | Net Income: | 225.05 | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.46 | 0.46 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.39 | 0.59 /0.00 | Oil Sales: | 32.68 | 0.07 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.50- | 0.01- |
| | | | | Net Income: | 31.18 | 0.06 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.06 | 0.06 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page   85

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 5.64 /0.01 | Oil Sales: | 312.36 | 0.65 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 14.41- | 0.02- |
| | | | | Net Income: | 297.95 | 0.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.63 | 0.63 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 103.36 /0.22 | Oil Sales: | 5,724.46 | 12.16 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 263.98- | 0.56- |
| | | | | Net Income: | 5,460.48 | 11.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 11.60 | 11.60 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 39.72 /0.10 | Oil Sales: | 2,199.84 | 5.37 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 101.44- | 0.25- |
| | | | | Net Income: | 2,098.40 | 5.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 5.12 | 5.12 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 230.41 /0.50 | Oil Sales: | 12,760.96 | 27.94 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 588.44- | 1.29- |
| | | | | Net Income: | 12,172.52 | 26.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 26.65 | 26.65 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 2.54 /0.01 | Oil Sales: | 140.67 | 0.30 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 6.49- | 0.01- |
| | | | | Net Income: | 134.18 | 0.29 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.29 | 0.29 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  86

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.39 | 0.18 /0.00 | Oil Sales: | 9.97 | 0.02 |
| | Wrk NRI | 0.00204393 | | Production Tax - Oil: | 0.46- | 0.00 |
| | | | | Net Income: | 9.51 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.50 | 0.04 /0.00 | Oil Sales: | 2.22 | 0.01 |
| | Wrk NRI | 0.00212569 | | Production Tax - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 2.12 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 927.85 /1.93 | Oil Sales: | 51,387.77 | 106.62 |
| | Wrk NRI | 0.00207489 | | Production Tax - Oil: | 2,369.64- | 4.91- |
| | | | | Net Income: | 49,018.13 | 101.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 101.71 | 101.71 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 97 /0.20 | Oil Sales: | 5,372.22 | 11.09 |
| | Wrk NRI | 0.00206354 | | Production Tax - Oil: | 247.73- | 0.52- |
| | | | | Net Income: | 5,124.49 | 10.57 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 10.57 | 10.57 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 19.36 /0.04 | Oil Sales: | 1,072.23 | 2.28 |
| | Wrk NRI | 0.00212569 | | Production Tax - Oil: | 49.44- | 0.11- |
| | | | | Net Income: | 1,022.79 | 2.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 2.17 | 2.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    87

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 202.43 /0.42 | Oil Sales: | 11,211.32 | 23.16 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 516.99- | 1.06- |
| | | | | Net Income: | 10,694.33 | 22.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 22.10 | 22.10 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 3.50 /0.01 | Oil Sales: | 193.84 | 0.37 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 8.94- | 0.02- |
| | | | | Net Income: | 184.90 | 0.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.35 | 0.35 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 253.69 /0.54 | Oil Sales: | 14,050.29 | 29.96 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 647.90- | 1.38- |
| | | | | Net Income: | 13,402.39 | 28.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 28.58 | 28.58 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 281.03 /0.60 | Oil Sales: | 15,564.48 | 33.19 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 717.73- | 1.53- |
| | | | | Net Income: | 14,846.75 | 31.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 31.66 | 31.66 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 248.76 /0.53 | Oil Sales: | 13,777.25 | 29.38 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 635.30- | 1.35- |
| | | | | Net Income: | 13,141.95 | 28.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 28.03 | 28.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    88

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 30.69 /0.07 | Oil Sales: | 1,699.73 | 3.64 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 78.38- | 0.17- |
| | | | | Net Income: | 1,621.35 | 3.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 3.47 | 3.47 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 360.33 /0.68 | Oil Sales: | 19,956.41 | 37.53 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 920.24- | 1.74- |
| | | | | Net Income: | 19,036.17 | 35.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 35.79 | 35.79 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 37.05 /0.08 | Oil Sales: | 2,051.97 | 4.30 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 94.62- | 0.19- |
| | | | | Net Income: | 1,957.35 | 4.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 4.11 | 4.11 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.38 | 0.91 /0.00 | Oil Sales: | 50.40 | 0.11 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 2.33- | 0.01- |
| | | | | Net Income: | 48.07 | 0.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.10 | 0.10 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:55.48 | 2.11-/0.01- | Oil Sales: | 117.07- | 0.31- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 5.40 | 0.02 |
| | | | | Net Income: | 111.67- | 0.29- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.29- | 0.29- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   89

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.02 | 251 /5.82 | Gas Sales: | 757.42 | 17.55 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 9.41- | 0.21- |
| | | | | Net Income: | 748.01 | 17.34 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:59.38 | 172.11 /3.99 | Oil Sales: | 10,219.74 | 236.85 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 413.15- | 9.57- |
| | | | | Net Income: | 9,806.59 | 227.28 |

**Total Revenue for LEASE**  **244.62**

Expenses:

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021  Magnum Producing, LP | | 3 | 5,290.43 | 5,290.43 | 140.13 |
| | **Total Lease Operating Expense** | | | | **5,290.43** | **140.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | | 244.62 | 140.13 | | 104.49 |

### LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.56 | 98 /0.85 | Gas Sales: | 251.34 | 2.17 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 3.02- | 0.03- |
| | | | | Net Income: | 248.32 | 2.14 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.42 | 125 /1.08 | Gas Sales: | 427.81 | 3.70 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 5.18- | 0.05- |
| | | | | Net Income: | 422.63 | 3.65 |
| | | | | | | |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
| | Wrk NRI: | 0.00863531 | | Net Income: | 7.34 | 0.06 |
| | | | | | | |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
| | Wrk NRI: | 0.00863531 | | Net Income: | 7.34 | 0.06 |
| | | | | | | |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
| | Wrk NRI: | 0.00863531 | | Net Income: | 7.34 | 0.06 |
| | | | | | | |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.34 | 0.06 |
| | Wrk NRI: | 0.00863531 | | Net Income: | 7.34 | 0.06 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:49.83 | 149.83 /1.29 | Oil Sales: | 7,466.12 | 64.47 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 302.33- | 2.61- |
| | | | | Net Income: | 7,163.79 | 61.86 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.57 | 288.65 /2.49 | Plant Products - Gals - Sales: | 163.91 | 1.42 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 2.16- | 0.02- |
| | | | | Net Income: | 161.75 | 1.40 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.64 | 386.49 /3.34 | Plant Products - Gals - Sales: | 248.41 | 2.14 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 3.02- | 0.02- |
| | | | | Net Income: | 245.39 | 2.12 |

**Total Revenue for LEASE**  **71.41**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   90

**LEASE: (CLAY05)  Clayton Franks #4    (Continued)**
**API: 03027117360000**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAY05 | 0.00863531 | 71.41 | 71.41 |

## LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.50 | 0.42 /0.00 | Condensate Sales: | 19.95 | 0.00 |
| | Roy NRI: | 0.00019223 | | Net Income: | 19.95 | 0.00 |
| 01/2021 | GAS | $/MCF:2.41 | 101.17 /0.02 | Gas Sales: | 243.60 | 0.04 |
| | Roy NRI: | 0.00019223 | | Net Income: | 243.60 | 0.04 |
| 01/2021 | PRG | $/GAL:0.69 | 276.55 /0.05 | Plant Products - Gals - Sales: | 189.64 | 0.03 |
| | Roy NRI: | 0.00019223 | | Net Income: | 189.64 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.07 | 0.07 |

## LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.72 | 3,613.43 /18.89 | Gas Sales: | 6,214.47 | 32.49 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 369.50- | 1.93- |
| | | | | Other Deducts - Gas: | 1,320.18- | 6.90- |
| | | | | Net Income: | 4,524.79 | 23.66 |
| 05/2020 | GAS | $/MCF:1.72 | 3,613.43-/18.89- | Gas Sales: | 6,214.47- | 32.49- |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 369.50 | 1.93 |
| | | | | Other Deducts - Gas: | 1,505.64 | 7.87 |
| | | | | Net Income: | 4,339.33- | 22.69- |
| 01/2021 | GAS | $/MCF:2.37 | 1,647.11 /8.61 | Gas Sales: | 3,909.79 | 20.44 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 256.64- | 1.34- |
| | | | | Other Deducts - Gas: | 509.06- | 2.66- |
| | | | | Net Income: | 3,144.09 | 16.44 |
| 05/2020 | PRG | $/GAL:0.33 | 11,109.48 /58.08 | Plant Products - Gals - Sales: | 3,619.69 | 18.92 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 140.49- | 0.73- |
| | | | | Other Deducts - Plant - Gals: | 1,749.63- | 9.15- |
| | | | | Net Income: | 1,729.57 | 9.04 |
| 05/2020 | PRG | $/GAL:0.33 | 11,109.48-/58.08- | Plant Products - Gals - Sales: | 3,619.69- | 18.92- |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 140.49 | 0.73 |
| | | | | Other Deducts - Plant - Gals: | 1,832.99 | 9.58 |
| | | | | Net Income: | 1,646.21- | 8.61- |
| 01/2021 | PRG | $/GAL:0.67 | 7,207.41 /37.68 | Plant Products - Gals - Sales: | 4,846.84 | 25.34 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 298.79- | 1.56- |
| | | | | Other Deducts - Plant - Gals: | 865.92- | 4.53- |
| | | | | Net Income: | 3,682.13 | 19.25 |
| | | **Total Revenue for LEASE** | | | | **37.09** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   91

## LEASE: (COOK03) Cooke, J W #3   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 1 | 2,771.80 | 2,771.80 | 16.56 |
| | **Total Lease Operating Expense** | | | **2,771.80** | **16.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | | 37.09 | 16.56 | | 20.53 |

## LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:36.49 | 6.04 /0.03 | Condensate Sales: | 220.42 | 1.15 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 10.30- | 0.05- |
| | | | | Other Deducts - Condensate: | 21.07- | 0.11- |
| | | | | Net Income: | 189.05 | 0.99 |
| 05/2020 | GAS | $/MCF:1.74 | 2,426.17 /12.68 | Gas Sales: | 4,221.89 | 22.07 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 896.83- | 4.69- |
| | | | | Net Income: | 3,323.66 | 17.38 |
| 05/2020 | GAS | $/MCF:1.74 | 2,426.17-/12.68- | Gas Sales: | 4,221.89- | 22.07- |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.40 | 0.00 |
| | | | | Other Deducts - Gas: | 1,022.81 | 5.35 |
| | | | | Net Income: | 3,197.68- | 16.72- |
| 01/2021 | GAS | $/MCF:2.39 | 2,673.96 /13.98 | Gas Sales: | 6,399.49 | 33.46 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 1.87- | 0.01- |
| | | | | Other Deducts - Gas: | 833.14- | 4.36- |
| | | | | Net Income: | 5,564.48 | 29.09 |
| 05/2020 | PRG | $/GAL:0.30 | 5,155.71 /26.95 | Plant Products - Gals - Sales: | 1,559.64 | 8.15 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 812.07- | 4.24- |
| | | | | Net Income: | 747.57 | 3.91 |
| 05/2020 | PRG | $/GAL:0.30 | 5,155.71-/26.95- | Plant Products - Gals - Sales: | 1,559.64- | 8.15- |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 850.94 | 4.44 |
| | | | | Net Income: | 708.70- | 3.71- |
| 01/2021 | PRG | $/GAL:0.41 | 6,108.69 /31.94 | Plant Products - Gals - Sales: | 2,534.47 | 13.25 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 734.32- | 3.84- |
| | | | | Net Income: | 1,800.15 | 9.41 |

| | | | **Total Revenue for LEASE** | | | **40.35** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 5 | 3,644.46 | 3,644.46 | 21.78 |
| | **Total Lease Operating Expense** | | | **3,644.46** | **21.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 40.35 | 21.78 | | 18.57 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   92

## LEASE: (COOL01)  Cooley 27-10 #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:49.19 | 464.78 /0.03 | Oil Sales: | 22,860.44 | 1.67 |
|  | Roy NRI: | 0.00007322 |  | Production Tax - Oil: | 1,389.68- | 0.10- |
|  |  |  |  | Net Income: | 21,470.76 | 1.57 |

| LEASE Summary: |  | Net Rev Int | Royalty |  |  | Net Cash |
|---|---|---|---|---|---|---|
| COOL01 |  | 0.00007322 | 1.57 |  |  | 1.57 |

## LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM

API: 30-025-33468

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021 | Devon Energy Production Co., LP | 3 | 142.85 | | |
| | 03202100080 | Devon Energy Production Co., LP | 3 | 69,371.70 | 69,514.55 | 795.06 |
| | | **Total Lease Operating Expense** | | | **69,514.55** | **795.06** |

| LEASE Summary: |  | Wrk Int |  | Expenses | You Owe |
|---|---|---|---|---|---|
| CORB03 |  | 0.01143725 |  | 795.06 | 795.06 |

## LEASE: (COTT01)  Cottle Reeves 1-1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.74 | 835.32 /3.37 | Gas Sales: | 2,287.79 | 9.24 |
|  | Wrk NRI: | 0.00403773 |  | Production Tax - Gas: | 111.33- | 0.45- |
|  |  |  |  | Other Deducts - Gas: | 817.22- | 3.30- |
|  |  |  |  | Net Income: | 1,359.24 | 5.49 |
| 01/2021 | PRG | $/GAL:0.66 | 9,466.05 /38.22 | Plant Products - Gals - Sales: | 6,274.10 | 25.33 |
|  | Wrk NRI: | 0.00403773 |  | Production Tax - Plant - Gals: | 369.08- | 1.49- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,360.56- | 5.49- |
|  |  |  |  | Net Income: | 4,544.46 | 18.35 |
|  |  | **Total Revenue for LEASE** |  |  |  | **23.84** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 5 | 6,480.94 | 6,480.94 | 31.40 |
| | | **Total Lease Operating Expense** | | | **6,480.94** | **31.40** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COTT01 | 0.00403773 | 0.00484527 |  | 23.84 | 31.40 | 7.56- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   93

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 5.89 /0.02 | Condensate Sales: | 288.67 | 0.83 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 13.37- | 0.04- |
| | | | | Other Deducts - Condensate: | 1.16- | 0.01- |
| | | | | Net Income: | 274.14 | 0.78 |
| 01/2021 | CND | $/BBL:42.75 | 4.97 /0.01 | Condensate Sales: | 212.46 | 0.61 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 9.88- | 0.03- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.00 |
| | | | | Net Income: | 201.61 | 0.58 |
| 12/2019 | GAS | $/MCF:2.28 | 1,913.09-/5.47- | Gas Sales: | 4,360.72- | 12.48- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 1.36 | 0.01 |
| | | | | Other Deducts - Gas: | 2,054.70 | 5.88 |
| | | | | Net Income: | 2,304.66- | 6.59- |
| 12/2019 | GAS | $/MCF:2.28 | 1,913.09 /5.47 | Gas Sales: | 4,360.72 | 12.48 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 182.14- | 0.52- |
| | | | | Other Deducts - Gas: | 2,054.51- | 5.88- |
| | | | | Net Income: | 2,124.07 | 6.08 |
| 01/2020 | GAS | $/MCF:2.02 | 1,209.07-/3.46- | Gas Sales: | 2,440.61- | 6.98- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 0.78 | 0.00 |
| | | | | Other Deducts - Gas: | 1,198.83 | 3.43 |
| | | | | Net Income: | 1,241.00- | 3.55- |
| 01/2020 | GAS | $/MCF:2.02 | 1,209.07 /3.46 | Gas Sales: | 2,440.61 | 6.98 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 99.01- | 0.28- |
| | | | | Other Deducts - Gas: | 1,199.03- | 3.43- |
| | | | | Net Income: | 1,142.57 | 3.27 |
| 01/2021 | GAS | $/MCF:2.40 | 158.32 /0.45 | Gas Sales: | 379.63 | 1.09 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.60- | 0.06- |
| | | | | Other Deducts - Gas: | 135.44- | 0.38- |
| | | | | Net Income: | 225.59 | 0.65 |
| 01/2021 | PRG | $/GAL:0.73 | 363.75 /1.04 | Plant Products - Gals - Sales: | 264.70 | 0.76 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 16.08- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 52.32- | 0.15- |
| | | | | Net Income: | 196.30 | 0.56 |

**Total Revenue for LEASE**      1.78

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 6 | 48.04 | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 6 | 5.35 | 53.39 | 0.26 |
| | **Total Lease Operating Expense** | | | | 53.39 | 0.26 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT09 | 0.00286103 | 0.00484527 | 1.78 | 0.26 | 1.52 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   94

### LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.47 | 221.98 /0.90 | Gas Sales: | 549.16 | 2.22 |
|  | Wrk NRI | 0.00403773 |  | Other Deducts - Gas: | 196.57- | 0.80- |
|  |  |  |  | Net Income: | 352.59 | 1.42 |
| 01/2021 | PRG | $/GAL:0.68 | 859.05 /3.47 | Plant Products - Gals - Sales: | 585.24 | 2.36 |
|  | Wrk NRI | 0.00403773 |  | Other Deducts - Plant - Gals: | 123.90- | 0.50- |
|  |  |  |  | Net Income: | 461.34 | 1.86 |

| | | | **Total Revenue for LEASE** | | | **3.28** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 6 | 7,032.50 | 7,032.50 | 34.07 |
| | **Total Lease Operating Expense** | | | | **7,032.50** | **34.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | | 3.28 | 34.07 | 30.79- |

### LEASE: (COTT11)  Cottle-Reeves 1-3H    County: PANOLA, TX

**API: 365-37512**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 2 | 8,306.05 | 8,306.05 | 40.24 |
| | **Total Lease Operating Expense** | | | | **8,306.05** | **40.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| COTT11 | 0.00484526 | 40.24 | 40.24 |

### LEASE: (CRAT01)  Craterlands 11-14 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 123.15 /0.00 | Gas Sales: | 291.38 | 0.01 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 6.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 65.56- | 0.00 |
|  |  |  |  | Net Income: | 219.43 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 123.15 /0.02 | Gas Sales: | 291.38 | 0.06 |
|  | Roy NRI | 0.00019256 |  | Production Tax - Gas: | 6.39- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 65.56- | 0.01- |
|  |  |  |  | Net Income: | 219.43 | 0.04 |
| 01/2021 | GAS | $/MCF:2.37 | 364.83 /0.01 | Gas Sales: | 863.22 | 0.03 |
|  | Roy NRI | 0.00003668 |  | Production Tax - Gas: | 18.94- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 194.23- | 0.01- |
|  |  |  |  | Net Income: | 650.05 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 364.83 /0.07 | Gas Sales: | 863.22 | 0.17 |
|  | Roy NRI | 0.00019256 |  | Production Tax - Gas: | 18.94- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 194.23- | 0.03- |
|  |  |  |  | Net Income: | 650.05 | 0.13 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   95

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 246.30 /0.01 | Gas Sales: | 582.76 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.79- | 0.00 |
| | | | | Other Deducts - Gas: | 131.12- | 0.00 |
| | | | | Net Income: | 438.85 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 246.30 /0.05 | Gas Sales: | 582.76 | 0.11 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.79- | 0.00 |
| | | | | Other Deducts - Gas: | 131.12- | 0.02- |
| | | | | Net Income: | 438.85 | 0.09 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.56 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 15.50- | 0.00 |
| | | | | Net Income: | 13.94- | 0.00 |
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.02 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 10.45- | 0.00 |
| | | | | Net Income: | 9.43- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.78 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 7.81- | 0.00 |
| | | | | Net Income: | 7.03- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.56 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 15.61- | 0.00 |
| | | | | Net Income: | 14.05- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.90 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 9.00- | 0.00 |
| | | | | Net Income: | 8.10- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.64 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 26.65- | 0.00 |
| | | | | Net Income: | 24.01- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.80 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Oil: | 17.99- | 0.00 |
| | | | | Net Income: | 16.19- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.80 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Oil: | 17.99- | 0.00 |
| | | | | Net Income: | 16.19- | 0.00 |
| 02/2021 | OIL | $/BBL:57.25 | 41.94 /0.00 | Oil Sales: | 2,401.15 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 223.98- | 0.01- |
| | | | | Other Deducts - Oil: | 161.39- | 0.01- |
| | | | | Net Income: | 2,015.78 | 0.07 |
| 02/2021 | OIL | $/BBL:57.25 | 41.94 /0.01 | Oil Sales: | 2,401.15 | 0.46 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 223.98- | 0.04- |
| | | | | Other Deducts - Oil: | 161.39- | 0.03- |
| | | | | Net Income: | 2,015.78 | 0.39 |
| 02/2021 | OIL | $/BBL:57.26 | 124.24 /0.00 | Oil Sales: | 7,113.42 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 663.52- | 0.02- |
| | | | | Other Deducts - Oil: | 478.13- | 0.02- |
| | | | | Net Income: | 5,971.77 | 0.22 |

From:   Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   96

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.26 | 124.24 /0.02 | Oil Sales: | 7,113.42 | 1.37 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 663.52- | 0.13- |
| | | | | Other Deducts - Oil: | 478.13- | 0.09- |
| | | | | Net Income: | 5,971.77 | 1.15 |
| 02/2021 | OIL | $/BBL:57.25 | 83.88 /0.00 | Oil Sales: | 4,802.31 | 0.18 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 447.96- | 0.02- |
| | | | | Other Deducts - Oil: | 322.79- | 0.01- |
| | | | | Net Income: | 4,031.56 | 0.15 |
| 02/2021 | OIL | $/BBL:57.25 | 83.88 /0.02 | Oil Sales: | 4,802.31 | 0.93 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 447.96- | 0.09- |
| | | | | Other Deducts - Oil: | 322.79- | 0.06- |
| | | | | Net Income: | 4,031.56 | 0.78 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.84- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 15.84- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.71- | 0.00 |
| | Roy NRI: | 0.00003668 | | Net Income: | 10.71- | 0.00 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 10.71- | 0.00 |
| | Roy NRI: | 0.00019256 | | Net Income: | 10.71- | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 1,075.39 /0.04 | Plant Products - Gals - Sales: | 467.01 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 341.17- | 0.02- |
| | | | | Net Income: | 124.00 | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 1,075.39 /0.21 | Plant Products - Gals - Sales: | 467.01 | 0.09 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 341.17- | 0.07- |
| | | | | Net Income: | 124.00 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 19.77 /0.00 | Plant Products - Gals - Sales: | 19.84 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.46- | 0.00 |
| | | | | Net Income: | 13.70 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 58.58 /0.00 | Plant Products - Gals - Sales: | 58.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.22- | 0.00 |
| | | | | Net Income: | 40.55 | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 3,185.85 /0.12 | Plant Products - Gals - Sales: | 1,383.54 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 5.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,010.75- | 0.04- |
| | | | | Net Income: | 367.36 | 0.01 |
| 01/2021 | PRG | $/GAL:0.43 | 3,185.85 /0.61 | Plant Products - Gals - Sales: | 1,383.54 | 0.27 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.43- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,010.75- | 0.19- |
| | | | | Net Income: | 367.36 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 58.58 /0.01 | Plant Products - Gals - Sales: | 58.77 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 5.00- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   97

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 13.22- | 0.00 |
| | | | | Net Income: | 40.55 | 0.01 |
| 01/2021 | PRG | $/GAL:0.43 | 2,150.79 /0.08 | Plant Products - Gals - Sales: | 934.03 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.36- | 0.02- |
| | | | | Net Income: | 248.01 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 39.55 /0.00 | Plant Products - Gals - Sales: | 39.68 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gals: | 3.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.93- | 0.00 |
| | | | | Net Income: | 27.37 | 0.00 |
| 01/2021 | PRG | $/GAL:0.43 | 2,150.79 /0.41 | Plant Products - Gals - Sales: | 934.03 | 0.18 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gals: | 3.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 682.36- | 0.13- |
| | | | | Net Income: | 248.01 | 0.05 |
| 01/2021 | PRG | $/GAL:1.00 | 39.55 /0.01 | Plant Products - Gals - Sales: | 39.68 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gals: | 3.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.93- | 0.01- |
| | | | | Net Income: | 27.37 | 0.00 |

**Total Revenue for LEASE**                                                   **3.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| CRAT01 | multiple | 3.24 | 3.24 |

**LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.65 | 86.94 /0.44 | Gas Sales: | 230.05 | 1.16 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 17.02- | 0.09- |
| | | | | Net Income: | 213.03 | 1.07 |
| 02/2021 | OIL | $/BBL:57.78 | 1.01 /0.01 | Oil Sales: | 58.36 | 0.29 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 2.92- | 0.01- |
| | | | | Net Income: | 55.44 | 0.28 |
| 02/2021 | OIL | $/BBL:57.65 | 58.41 /0.29 | Oil Sales: | 3,367.12 | 16.95 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 155.15- | 0.78- |
| | | | | Net Income: | 3,211.97 | 16.17 |
| 02/2021 | PRG | $/GAL:0.45 | 867.09 /4.37 | Plant Products - Gals - Sales: | 390.07 | 1.96 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 21.40- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 104.08- | 0.53- |
| | | | | Net Income: | 264.59 | 1.33 |

**Total Revenue for LEASE**                                                   **18.85**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page 98

### LEASE: (CUMM01) Cummins Estate #1 & #4    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 1 | 78.26 | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 1 | 81.01 | 159.27 | 1.17 |
| | **Total Lease Operating Expense** | | | **159.27** | **1.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | | 18.85 | 1.17 | | 17.68 |

### LEASE: (CUMM02) Cummins Estate #2 & #3    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.92 | 0.01 |
| | Wrk NRI | 0.00503415 | | Net Income: | 2.92 | 0.01 |
| 02/2021 | GAS | $/MCF:2.65 | 86.94 /0.44 | Gas Sales: | 230.05 | 1.16 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 17.02- | 0.09- |
| | | | | Net Income: | 213.03 | 1.07 |
| 02/2021 | GAS | $/MCF:2.65 | 89.79 /0.45 | Gas Sales: | 237.83 | 1.20 |
| | Wrk NRI | 0.00503415 | | Production Tax - Gas: | 18.00- | 0.09- |
| | | | | Net Income: | 219.83 | 1.11 |
| 02/2021 | OIL | $/BBL:57.65 | 59.65 /0.30 | Oil Sales: | 3,438.61 | 17.31 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 158.56- | 0.80- |
| | | | | Net Income: | 3,280.05 | 16.51 |
| 02/2021 | OIL | $/BBL:57.65 | 58.68 /0.30 | Oil Sales: | 3,382.68 | 17.03 |
| | Wrk NRI | 0.00503415 | | Production Tax - Oil: | 156.12- | 0.79- |
| | | | | Net Income: | 3,226.56 | 16.24 |
| 02/2021 | PRG | $/GAL:0.45 | 867.09 /4.37 | Plant Products - Gals - Sales: | 390.07 | 1.96 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 21.40- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 104.08- | 0.53- |
| | | | | Net Income: | 264.59 | 1.33 |
| 02/2021 | PRG | $/GAL:0.45 | 899.18 /4.53 | Plant Products - Gals - Sales: | 404.17 | 2.03 |
| | Wrk NRI | 0.00503415 | | Production Tax - Plant - Gals: | 22.37- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 273.83 | 1.38 |
| | | **Total Revenue for LEASE** | | | | **37.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 2 | 81.10 | | |
| S2021031000 | Endeavor Energy  Resources L.P. | 2 | 313.51 | 394.61 | 2.89 |
| | **Total Lease Operating Expense** | | | **394.61** | **2.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | | 37.66 | 2.89 | | 34.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   99

## LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 36,729.15 | | |
| 43310321301 | XTO Energy, Inc. | 1 | 33,539.65 | 70,268.80 | 2.51 |
| | **Total Lease Operating Expense** | | | **70,268.80** | **2.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUB01 | 0.00003567 | 2.51 | 2.51 |

## LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 7,273.54 | | |
| 43310321301 | XTO Energy, Inc. | 1 | 10,374.05 | 17,647.59 | 0.66 |
| | **Total Lease Operating Expense** | | | **17,647.59** | **0.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 0.66 | 0.66 |

## LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 18,475.00 | | |
| 43310321301 | XTO Energy, Inc. | 1 | 268,193.56 | 286,668.56 | 4.02 |
| 43310321301 | XTO Energy, Inc. | 3 | 304,714.20 | 304,714.20 | 48.89 |
| | **Total Lease Operating Expense** | | | **591,382.76** | **52.91** |
| Billing Summary | 0.00005382 | 1 | 0.00001404 | 286,668.56 | 4.02 |
| by Deck/AFE | .00061508 | 3 | 0.00016046 | 304,714.20 | 48.89 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUG01 | multiple | 52.91 | 52.91 |

## LEASE: (CVUT01)  CVU Taylor Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 1,605.57 | 1,605.57 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,605.57** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUT01 | 0.00001404 | 0.02 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   100

### LEASE: (DANZ01)  Danzinger #1   County: GARVIN, OK

API: 3504938671
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02.28.2021 | Red Rocks Oil & Gas Operating, LLC | 2 | 3,895.81 | 3,895.81 | 48.23 |
| | **Total Lease Operating Expense** | | | **3,895.81** | **48.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DANZ01 | 0.01237932 | 48.23 | 48.23 |

### LEASE: (DAVI02)  Davis Bros. Lbr C1   Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.11 | 860 /1.97 | Gas Sales: | 1,816.17 | 4.17 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 12.36- | 0.03- |
| | | | | Net Income: | 1,803.81 | 4.14 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021 | Cypress Operating, Inc. | 102 EF | 1,342.10 | 1,342.10 | 3.52 |
| | **Total Lease Operating Expense** | | | **1,342.10** | **3.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 4.14 | 3.52 | 0.62 |

### LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1   Parish: BIENVILLE, LA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01312021-01 | Cypress Operating, Inc. | 1 | 75.00 | 75.00 | 0.20 |
| | **Total Lease Operating Expense** | | | **75.00** | **0.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVI03 | 0.00262434 | 0.20 | 0.20 |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121503
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.67 | 14,963.54 /8.58 | Gas Sales: | 24,964.70 | 14.32 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,394.68- | 0.80- |
| | | | | Other Deducts - Gas: | 5,108.00- | 2.93- |
| | | | | Net Income: | 18,462.02 | 10.59 |
| 08/2020 | GAS | $/MCF:1.67 | 14,963.54-/8.58- | Gas Sales: | 24,964.70- | 14.32- |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 1,394.68 | 0.80 |
| | | | | Other Deducts - Gas: | 5,160.30 | 2.96 |
| | | | | Net Income: | 18,409.72- | 10.56- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   101

**LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   (Continued)**
**API: 1708121503**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Gas Sales: | 1,580.71 | 12.75 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 1,580.71 | 12.75 |
| 08/2020 | GAS | | /0.00 | Gas Sales: | 214.68- | 1.73- |
| | Wrk NRI: | 0.00805862 | | Net Income: | 214.68- | 1.73- |
| 08/2020 | GAS | $/MCF:1.67 | 17,403.25 /140.38 | Gas Sales: | 29,032.36 | 234.18 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,701.59- | 13.73- |
| | | | | Other Deducts - Gas: | 6,333.99- | 51.09- |
| | | | | Net Income: | 20,996.78 | 169.36 |
| 08/2020 | GAS | $/MCF:1.75 | 17,403.25-/140.38- | Gas Sales: | 30,398.59- | 245.20- |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 1,701.59 | 13.73 |
| | | | | Other Deducts - Gas: | 6,374.29 | 51.41 |
| | | | | Net Income: | 22,322.71- | 180.06- |
| 09/2020 | GAS | $/MCF:2.23 | 25,041.21 /14.36 | Gas Sales: | 55,909.07 | 32.07 |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 2,344.80- | 1.35- |
| | | | | Other Deducts - Gas: | 8,533.67- | 4.89- |
| | | | | Net Income: | 45,030.60 | 25.83 |
| 09/2020 | GAS | $/MCF:2.23 | 25,041.21-/14.36- | Gas Sales: | 55,909.07- | 32.07- |
| | Ovr NRI: | 0.00057361 | | Production Tax - Gas: | 2,344.80 | 1.35 |
| | | | | Other Deducts - Gas: | 8,585.97 | 4.92 |
| | | | | Net Income: | 44,978.30- | 25.80- |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 3,679.51 | 29.69 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 3,679.51 | 29.69 |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 282.56- | 2.28- |
| | Wrk NRI: | 0.00806912 | | Net Income: | 282.56- | 2.28- |
| 09/2020 | GAS | $/MCF:2.23 | 29,589.03 /238.67 | Gas Sales: | 66,064.96 | 532.89 |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,904.17- | 23.43- |
| | | | | Other Deducts - Gas: | 10,717.83- | 86.45- |
| | | | | Net Income: | 52,442.96 | 423.01 |
| 09/2020 | GAS | $/MCF:2.35 | 29,589.03-/238.67- | Gas Sales: | 69,463.18- | 560.30- |
| | Wrk NRI: | 0.00806612 | | Production Tax - Gas: | 2,904.17 | 23.43 |
| | | | | Other Deducts - Gas: | 10,781.68 | 86.96 |
| | | | | Net Income: | 55,777.33- | 449.91- |
| 02/2021 | GAS | $/MCF:2.70 | 99.90 /0.06 | Gas Sales: | 270.22 | 0.16 |
| | Ovr NRI: | 0.00057361 | | Net Income: | 270.22 | 0.16 |
| 02/2021 | GAS | $/MCF:2.71 | 85.23 /0.05 | Gas Sales: | 231.00 | 0.14 |
| | Ovr NRI: | 0.00058441 | | Other Deducts - Gas: | 282.34- | 0.17- |
| | | | | Net Income: | 51.34- | 0.03- |
| 02/2021 | GAS | $/MCF:2.31 | 82.12 /0.66 | Gas Sales: | 189.61 | 1.53 |
| | Wrk NRI: | 0.00806912 | | Net Income: | 189.61 | 1.53 |
| 02/2021 | GAS | $/MCF:2.70 | 70.06 /0.56 | Gas Sales: | 189.24 | 1.53 |
| | Wrk NRI: | 0.00805862 | | Production Tax - Gas: | 6.20- | 0.05- |
| | | | | Other Deducts - Gas: | 227.09- | 1.84- |
| | | | | Net Income: | 44.05- | 0.36- |

**Total Revenue for LEASE**     **2.19**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   102

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   (Continued)
API: 1708121503

| LEASE Summary: DAVJ01 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| | multiple | 0.19 | 0.00 | 0.19 |
| | multiple | 0.00 | 2.00 | 2.00 |
| Total Cash Flow | | 0.19 | 2.00 | 2.19 |

## LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt   Parish: RED RIVER, LA
API: 1708121504
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.67 | 14,044.02 /9.29 | Gas Sales: | 23,430.36 | 15.50 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,315.12- | 0.87- |
| | | | | Other Deducts - Gas: | 4,837.23- | 3.20- |
| | | | | Net Income: | 17,278.01 | 11.43 |
| 08/2020 | GAS | $/MCF:1.67 | 14,044.02-/9.29- | Gas Sales: | 23,430.36- | 15.50- |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,315.12 | 0.87 |
| | | | | Other Deducts - Gas: | 4,867.47 | 3.22 |
| | | | | Net Income: | 17,247.77- | 11.41- |
| 09/2020 | GAS | $/MCF:2.23 | 14,906.40 /9.86 | Gas Sales: | 33,278.66 | 22.02 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,390.70- | 0.92- |
| | | | | Other Deducts - Gas: | 5,169.79- | 3.42- |
| | | | | Net Income: | 26,718.17 | 17.68 |
| 09/2020 | GAS | $/MCF:2.23 | 14,906.40-/9.86- | Gas Sales: | 33,278.66- | 22.02- |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,390.70 | 0.92 |
| | | | | Other Deducts - Gas: | 5,200.03 | 3.44 |
| | | | | Net Income: | 26,687.93- | 17.66- |
| 02/2021 | GAS | $/MCF:2.71 | 97.46 /0.06 | Gas Sales: | 264.54 | 0.18 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 264.54 | 0.18 |
| 02/2021 | GAS | $/MCF:2.70 | 14,832.79 /9.81 | Gas Sales: | 40,058.35 | 26.50 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,383.15- | 0.91- |
| | | | | Other Deducts - Gas: | 5,411.66- | 3.58- |
| | | | | Net Income: | 33,263.54 | 22.01 |

**Total Revenue for LEASE**                                                    **22.23**

| LEASE Summary: DAVJ02 | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| | 0.00066154 | 22.23 | | 22.23 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67560 | Shelby Operating Company | 3 | 2,502.33 | 2,502.33 | 90.03 |
| | | **Total Lease Operating Expense** | | | **2,502.33** | **90.03** |

| LEASE Summary: DEAS01 | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| | 0.03597822 | 90.03 | 90.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   103

### LEASE: (DEMM01) Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.44 | 130,881 /66.70 | Gas Sales: | 318,880.86 | 162.51 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 12,224.29- | 6.23- |
| | | | | Other Deducts - Gas: | 20,461.47- | 10.42- |
| | | | | Net Income: | 286,195.10 | 145.86 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 145.86 | 145.86 |

### LEASE: (DEMM02) Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.44 | 376,611 /123.83 | Gas Sales: | 918,227.16 | 301.91 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 58,919.42- | 19.37- |
| | | | | Net Income: | 859,307.74 | 282.54 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM02 | 0.00032880 | 282.54 | 282.54 |

### LEASE: (DEMM03) Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.44 | 445,766 /173.70 | Gas Sales: | 1,087,687.29 | 423.83 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 69,793.09- | 27.20- |
| | | | | Net Income: | 1,017,894.20 | 396.63 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM03 | 0.00038966 | 396.63 | 396.63 |

### LEASE: (DENM01) Denmon #1   County: COLUMBIA, AR

API: 03027114860000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |

**Total Revenue for LEASE** 20.53

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    104

**LEASE: (DENM01)  Denmon #1    (Continued)**
**API: 03027114860000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1386145 | Cobra Oil & Gas Corporation | 2 | 3,439.06 | 3,439.06 | 12.82 |
| | | **Total Lease Operating Expense** | | | **3,439.06** | **12.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DENM01** | **0.00326295** | **0.00372907** | **20.53** | **12.82** | **7.71** |

---

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.66 | 2.98 /0.00 | Condensate Sales: | 142.04 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 14.50- | 0.01- |
| | | | | Net Income: | 127.54 | 0.02 |
| 01/2021 | GAS | $/MCF:2.39 | 894.01 /0.17 | Gas Sales: | 2,138.21 | 0.41 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,123.71 | 0.41 |
| 01/2021 | PRG | $/GAL:0.69 | 2,400.70 /0.46 | Plant Products - Gals - Sales: | 1,653.49 | 0.32 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,653.49 | 0.32 |
| | | | **Total Revenue for LEASE** | | | **0.75** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **DISO01** | **0.00019239** | **0.75** | **0.75** |

---

**LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.38 | 278.53 /0.19 | Gas Sales: | 663.97 | 0.45 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 77.86- | 0.06- |
| | | | | Net Income: | 579.62 | 0.39 |
| 01/2021 | PRG | $/GAL:0.72 | 1,009.37 /0.69 | Plant Products - Gals - Sales: | 730.38 | 0.50 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.03- |
| | | | | Net Income: | 684.96 | 0.47 |
| | | | **Total Revenue for LEASE** | | | **0.86** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DREW03** | **0.00067957** | **0.86** | **0.86** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    105

### LEASE: (DROK01)  Droke #1 aka PBSU #3    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 891.43 /18.61 | Oil Sales: | 49,577.33 | 1,035.00 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,286.16- | 47.73- |
| | | | | Net Income: | 47,291.17 | 987.27 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 987.27 | 987.27 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 146.06 /3.05 | Oil Sales: | 8,123.20 | 169.58 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 374.58- | 7.82- |
| | | | | Net Income: | 7,748.62 | 161.76 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 161.76 | 161.76 |

### LEASE: (DUNF01)  FB Duncan #1    County: WHARTON, TX

**API: 48100920**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.64 | 14 /0.00 | Gas Sales: | 36.96 | 0.01 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 2.78- | 0.00 |
| | | | | Net Income: | 34.18 | 0.01 |
| 01/2021 | GAS | $/MCF:2.52 | 31 /0.01 | Gas Sales: | 78.21 | 0.01 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 5.96- | 0.00 |
| | | | | Net Income: | 72.25 | 0.01 |
| 02/2021 | GAS | $/MCF:16.54 | 26 /0.00 | Gas Sales: | 429.91 | 0.07 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 32.26- | 0.00 |
| | | | | Net Income: | 397.65 | 0.07 |
| 03/2021 | OIL | $/BBL:61.66 | 75.35 /0.01 | Oil Sales: | 4,646.01 | 0.78 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Oil: | 213.72- | 0.03- |
| | | | | Net Income: | 4,432.29 | 0.75 |

**Total Revenue for LEASE**    0.84

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DUNF01 | 0.00016892 | 0.84 | 0.84 |

### LEASE: (DUNI01)  North D Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 250.00 | 250.00 | 0.01 |
| | **Total Lease Operating Expense** | | | 250.00 | 0.01 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNI01 | 0.00005126 | 0.01 | 0.01 |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | |

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   106

## LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | Maximus Operating, LTD | 2 | 882.30 | 882.30 | 1.25 |
| | | **Total Lease Operating Expense** | | | **882.30** | **1.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 1.25 | 1.25 |

## LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.48 | 68,825.65 /10.75 | Gas Sales: | 101,965.50 | 15.93 |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 20,444.41- | 3.20- |
| | | | | Net Income: | 81,521.09 | 12.73 |
| 08/2020 | GAS | $/MCF:1.48 | 68,825.65-/10.75- | Gas Sales: | 101,965.50- | 15.93- |
| | Wrk NRI: | 0.00015619 | | Other Deducts - Gas: | 20,602.28 | 3.22 |
| | | | | Net Income: | 81,363.22- | 12.71- |
| 09/2020 | GAS | $/MCF:1.98 | 62,115.28 /9.70 | Gas Sales: | 123,258.48 | 19.25 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 5,170.30- | 0.81- |
| | | | | Other Deducts - Gas: | 18,451.28- | 2.88- |
| | | | | Net Income: | 99,636.90 | 15.56 |
| 09/2020 | GAS | $/MCF:1.98 | 62,115.28-/9.70- | Gas Sales: | 123,258.48- | 19.25- |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 5,170.30 | 0.81 |
| | | | | Other Deducts - Gas: | 18,549.95 | 2.89 |
| | | | | Net Income: | 99,538.23- | 15.55- |
| 01/2021 | GAS | $/MCF:2.00 | 49,791.32-/7.78- | Gas Sales: | 99,439.55- | 15.53- |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,144.14 | 0.65 |
| | | | | Other Deducts - Gas: | 14,899.16 | 2.32 |
| | | | | Net Income: | 80,396.25- | 12.56- |
| 01/2021 | GAS | $/MCF:2.00 | 49,791.32 /7.78 | Gas Sales: | 99,439.55 | 15.53 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 4,144.14- | 0.65- |
| | | | | Other Deducts - Gas: | 14,899.16- | 2.32- |
| | | | | Net Income: | 80,396.25 | 12.56 |
| 02/2021 | GAS | $/MCF:2.39 | 41,474.75 /6.48 | Gas Sales: | 99,064.61 | 15.47 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 3,453.45- | 0.54- |
| | | | | Other Deducts - Gas: | 12,846.82- | 2.00- |
| | | | | Net Income: | 82,764.34 | 12.93 |

**Total Revenue for LEASE**   **12.96**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT01 | 0.00015619 | 12.96 | 12.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   107

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.48 | 47,493.08 /6.77 | Gas Sales: | 70,353.71 | 10.03 |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 14,096.69- | 2.01- |
| | | | | Net Income: | 56,257.02 | 8.02 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.48 | 47,493.08-/6.77- | Gas Sales: | 70,353.71- | 10.03- |
| | Wrk NRI: | 0.00014256 | | Other Deducts - Gas: | 14,204.79 | 2.03 |
| | | | | Net Income: | 56,148.92- | 8.00- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 43,731.42 /6.23 | Gas Sales: | 86,785.44 | 12.37 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,632.28- | 0.52- |
| | | | | Other Deducts - Gas: | 12,972.41- | 1.85- |
| | | | | Net Income: | 70,180.75 | 10.00 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 43,731.42-/6.23- | Gas Sales: | 86,785.44- | 12.37- |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 3,632.28 | 0.52 |
| | | | | Other Deducts - Gas: | 13,058.89 | 1.86 |
| | | | | Net Income: | 70,094.27- | 9.99- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.39 | 28,964.48 /4.13 | Gas Sales: | 69,272.68 | 9.88 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,399.90- | 0.35- |
| | | | | Other Deducts - Gas: | 8,994.21- | 1.28- |
| | | | | Net Income: | 57,878.57 | 8.25 |

**Total Revenue for LEASE**                                                                8.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT02 | 0.00014256 | 8.28 | 8.28 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.48 | 52,823.27 /8.53 | Gas Sales: | 78,252.40 | 12.63 |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 15,696.31- | 2.53- |
| | | | | Net Income: | 62,556.09 | 10.10 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.48 | 52,823.27-/8.53- | Gas Sales: | 78,252.40- | 12.63- |
| | Wrk NRI: | 0.00016141 | | Other Deducts - Gas: | 15,810.88 | 2.55 |
| | | | | Net Income: | 62,441.52- | 10.08- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 47,702.29 /7.70 | Gas Sales: | 94,655.23 | 15.28 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,971.82- | 0.64- |
| | | | | Other Deducts - Gas: | 14,187.78- | 2.29- |
| | | | | Net Income: | 76,495.63 | 12.35 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:1.98 | 47,702.29-/7.70- | Gas Sales: | 94,655.23- | 15.28- |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 3,971.82 | 0.64 |
| | | | | Other Deducts - Gas: | 14,283.26 | 2.31 |
| | | | | Net Income: | 76,400.15- | 12.33- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.39 | 33,235.77 /5.36 | Gas Sales: | 79,493.59 | 12.83 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 2,768.81- | 0.45- |
| | | | | Other Deducts - Gas: | 10,330.54- | 1.66- |
| | | | | Net Income: | 66,394.24 | 10.72 |

**Total Revenue for LEASE**                                                                10.76

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   108

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)**
**API: 1708121583**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUPT03 | 0.00016141 | 10.76 | 10.76 |

**LEASE: (EDWJ01)  Edwards, JP #1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:47.59 | 611.23 /0.04 | Oil Sales: | 29,085.68 | 2.13 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,747.14- | 0.13- |
| | | | | Net Income: | 27,338.54 | 2.00 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EDWJ01 | 0.00007322 | 2.00 | 2.00 |

**LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:51.08 | 593.22 /4.91 | Oil Sales: | 30,301.40 | 250.65 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 1,843.95- | 15.25- |
| | | | | Other Deducts - Oil: | 71.36- | 0.59- |
| | | | | Net Income: | 28,386.09 | 234.81 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ELLE01 | 0.00827203 | 234.81 | 234.81 |

**LEASE: (ELLI01)  Ellis Estate Gas Unit #1   County: RUSK, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 02.28.2021-0 | John Linder Operating Company, LLC | 101 EF | 226.00 | 226.00 | 0.34 |
| | | **Total Lease Operating Expense** | | | **226.00** | **0.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 0.34 | 0.34 |

**LEASE: (ELLI02)  Ellis Estate A #5   County: RUSK, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 1,500.23 /1.83 | Gas Sales: | 11,378.48 | 13.88 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.17- | 0.00 |
| | | | | Other Deducts - Gas: | 528.10- | 0.65- |
| | | | | Net Income: | 10,849.21 | 13.23 |
| 02/2021 | PRG | $/GAL:0.72 | 1,536.27 /1.87 | Plant Products - Gals - Sales: | 1,103.22 | 1.34 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,103.22 | 1.34 |
| | | **Total Revenue for LEASE** | | | | 14.57 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   109

## LEASE: (ELLI02) Ellis Estate A #5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,242.66 | 3,242.66 | 4.82 |
| | **Total Lease Operating Expense** | | | **3,242.66** | **4.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | 14.57 | 4.82 | 9.75 |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 302.20 /0.37 | Gas Sales: | 2,291.99 | 2.79 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 106.42- | 0.13- |
| | | | | Net Income: | 2,185.57 | 2.66 |
| 02/2021 | PRG | $/GAL:0.72 | 309.46 /0.38 | Plant Products - Gals - Sales: | 222.23 | 0.27 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 222.23 | 0.27 |
| | | **Total Revenue for LEASE** | | | | **2.93** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,032.96 | 3,032.96 | 4.51 |
| | **Total Lease Operating Expense** | | | **3,032.96** | **4.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI03** | 0.00121966 | 0.00148644 | 2.93 | 4.51 | 1.58- |

## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 468.45 /0.57 | Gas Sales: | 3,552.97 | 4.33 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 164.65- | 0.20- |
| | | | | Net Income: | 3,388.32 | 4.13 |
| 02/2021 | PRG | $/GAL:0.72 | 479.71 /0.59 | Plant Products - Gals - Sales: | 344.49 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 344.49 | 0.42 |
| | | **Total Revenue for LEASE** | | | | **4.55** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,153.15 | 3,153.15 | 4.69 |
| | **Total Lease Operating Expense** | | | **3,153.15** | **4.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | 4.55 | 4.69 | 0.14- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    110

### LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,120.20 | 3,120.20 | 4.64 |
| | **Total Lease Operating Expense** | | | **3,120.20** | **4.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | **0.00148644** | **4.64** | **4.64** |

### LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.58 | 1,093.39 /1.33 | Gas Sales: | 8,292.81 | 10.11 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 383.53- | 0.46- |
| | | | | Net Income: | 7,909.28 | 9.65 |
| 02/2021 | GAS | $/MCF:7.58 | 471.39 /0.57 | Gas Sales: | 3,575.23 | 4.36 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 164.65- | 0.20- |
| | | | | Net Income: | 3,410.58 | 4.16 |
| 02/2021 | GAS | $/MCF:7.58 | 913.44 /1.11 | Gas Sales: | 6,927.95 | 8.45 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 321.28- | 0.39- |
| | | | | Net Income: | 6,606.67 | 8.06 |
| 02/2021 | GAS | $/MCF:7.58 | 332.51 /0.41 | Gas Sales: | 2,521.95 | 3.08 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 118.47- | 0.15- |
| | | | | Net Income: | 2,403.48 | 2.93 |
| 02/2021 | PRG | $/GAL:0.72 | 1,119.66 /1.37 | Plant Products - Gals - Sales: | 804.05 | 0.98 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 804.05 | 0.98 |
| 02/2021 | PRG | $/GAL:0.72 | 482.71 /0.59 | Plant Products - Gals - Sales: | 346.64 | 0.42 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 346.64 | 0.42 |
| 02/2021 | PRG | $/GAL:0.72 | 935.38 /1.14 | Plant Products - Gals - Sales: | 671.71 | 0.82 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 671.71 | 0.82 |
| 02/2021 | PRG | $/GAL:0.72 | 340.50 /0.42 | Plant Products - Gals - Sales: | 244.52 | 0.30 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 244.52 | 0.30 |

**Total Revenue for LEASE**                                                   **27.32**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,152.94 | 3,152.94 | 4.69 |
| | **Total Lease Operating Expense** | | | **3,152.94** | **4.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | **0.00121966** | **0.00148644** | **27.32** | **4.69** | **22.63** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   111

## LEASE: (ELLI07)  Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 3,154.36 | 3,154.36 | 4.69 |
| | **Total Lease Operating Expense** | | | **3,154.36** | **4.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI07 | 0.00148650 | 4.69 | 4.69 |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 1 | 3,241.25 | 3,241.25 | 4.82 |
| | **Total Lease Operating Expense** | | | **3,241.25** | **4.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 4.82 | 4.82 |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 209.01- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01- | 0.00 |
| 05/2019 | GAS | $/MCF:2.12 | 6,916.69/0.16- | Gas Sales: | 14,630.58- | 0.34- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 7,315.28 | 0.17 |
| | | | | Net Income: | 7,315.30- | 0.17- |
| 05/2019 | GAS | $/MCF:2.11 | 6,898.08 /0.16 | Gas Sales: | 14,526.07 | 0.34 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 627.02- | 0.01- |
| | | | | Other Deducts - Gas: | 6,165.74- | 0.15- |
| | | | | Net Income: | 7,733.31 | 0.18 |
| 06/2019 | GAS | $/MCF:1.96 | 6,243.24-/0.15- | Gas Sales: | 12,226.98- | 0.29- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 6,688.27 | 0.16 |
| | | | | Net Income: | 5,538.71- | 0.13- |
| 06/2019 | GAS | $/MCF:1.97 | 6,268.50 /0.15 | Gas Sales: | 12,331.49 | 0.29 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 522.52- | 0.01- |
| | | | | Other Deducts - Gas: | 5,956.73- | 0.14- |
| | | | | Net Income: | 5,852.24 | 0.14 |
| 07/2019 | GAS | $/MCF:0.91 | 12,183.26-/0.29- | Gas Sales: | 11,077.44- | 0.26- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 6,374.75 | 0.15 |
| | | | | Net Income: | 4,702.69- | 0.11- |
| 07/2019 | GAS | $/MCF:0.91 | 12,177.99 /0.29 | Gas Sales: | 11,077.44 | 0.26 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 5,747.72- | 0.14- |
| | | | | Net Income: | 5,329.72 | 0.12 |
| 08/2019 | GAS | $/MCF:1.79 | 5,596.86-/0.13- | Gas Sales: | 10,032.40- | 0.24- |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   112

**LEASE: (EMMO01)  Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5,643.22 | 0.14 |
| | | | | Net Income: | 3,971.16- | 0.09- |
| 08/2019 | GAS | $/MCF:1.79 | 5,604.74 /0.13 | Gas Sales: | 10,032.40 | 0.24 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02- | 0.01- |
| | | | | Other Deducts - Gas: | 5,747.72- | 0.14- |
| | | | | Net Income: | 3,866.66 | 0.09 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 313.51- | 0.01- |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51- | 0.01- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 209.01 | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01 | 0.00 |
| 02/2021 | OIL | $/BBL:52.45 | 7.97 /0.00 | Oil Sales: | 418.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02 | 0.01 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.50- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 104.50- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 418.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 209.01- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 209.01- | 0.00 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 418.02- | 0.01- |
| | | | | Net Income: | 209.00 | 0.00 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.02- | 0.01- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50 | 0.00 |
| | | | | Net Income: | 522.52- | 0.01- |
| 05/2019 | PRG | $/GAL:0.17 | 29,779.51-/0.70- | Plant Products - Gals - Sales: | 5,016.20- | 0.12- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 1,463.06 | 0.04 |
| | | | | Net Income: | 3,553.14- | 0.08- |
| 05/2019 | PRG | $/GAL:0.16 | 30,390.42 /0.71 | Plant Products - Gals - Sales: | 4,807.19 | 0.11 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 1,463.06- | 0.03- |
| | | | | Net Income: | 3,344.13 | 0.08 |
| 06/2019 | PRG | $/GAL:0.08 | 26,862.52-/0.63- | Plant Products - Gals - Sales: | 2,194.59- | 0.05- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.53 | 0.02 |
| | | | | Net Income: | 1,254.05- | 0.03- |
| 06/2019 | PRG | $/GAL:0.07 | 26,164.12 /0.61 | Plant Products - Gals - Sales: | 1,776.57 | 0.04 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 627.02- | 0.02- |
| | | | | Net Income: | 940.54 | 0.02 |
| 07/2019 | PRG | $/GAL:0.02 | 63,291.38-/1.48- | Plant Products - Gals - Sales: | 1,567.56- | 0.04- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 627.02 | 0.01 |
| | | | | Net Income: | 731.53- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   113

**LEASE: (EMMO01)  Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | PRG | $/GAL:0.03 | 63,483.26 /1.49 | Plant Products - Gals - Sales: | 2,194.59 | 0.05 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Plant - Gals: | 209.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 731.53- | 0.02- |
|  |  |  |  | Net Income: | 1,254.05 | 0.03 |
| 08/2019 | PRG | $/GAL:0.04 | 24,164.18-/0.57- | Plant Products - Gals - Sales: | 1,045.04- | 0.02- |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Plant - Gals: | 209.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 313.51 | 0.01 |
|  |  |  |  | Net Income: | 522.52- | 0.01- |
| 08/2019 | PRG | $/GAL:0.02 | 23,996.74 /0.56 | Plant Products - Gals - Sales: | 418.02 | 0.01 |
|  | Roy NRI: | 0.00002343 |  | Production Tax - Plant - Gals: | 209.01- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 209.01- | 0.00 |
|  |  |  |  | Net Income: | 0.00 | 0.00 |

**Total Revenue for LEASE** **0.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 51,670.68 | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 7,677.50 | 59,348.18 | 8.69 |
| | **Total Lease Operating Expense** | | | **59,348.18** | **8.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|----------------|-------------|---------|----------|----------|
| **EMMO01** | 0.00002343 | Royalty | 0.00 | 0.00 |
|  | 0.00000000 | 0.00014643 | 8.69 | 8.69- |
|  | Total Cash Flow | | 8.69 | 8.69- |

**LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL |  | /0.00 | Oil Sales: | 6,174.00 | 0.13 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 185.22- | 0.00 |
|  |  |  |  | Net Income: | 5,988.78 | 0.13 |
| 12/2020 | OIL | $/BBL:37.07 | 822.85-/0.02- | Oil Sales: | 30,499.33- | 0.65- |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 929.70 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 469.02 | 0.01 |
|  |  |  |  | Net Income: | 29,100.61- | 0.62- |
| 02/2021 | OIL | $/BBL:57.75 | 34,217.06 /0.73 | Oil Sales: | 1,975,952.94 | 42.15 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 59,891.07- | 1.28- |
|  |  |  |  | Other Deducts - Oil: | 19,503.72- | 0.42- |
|  |  |  |  | Net Income: | 1,896,558.15 | 40.45 |

**Total Revenue for LEASE** **39.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **EUCU03** | 0.00002133 | 39.96 | 39.96 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   114

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.50 | 5,903 /10.06 | Gas Sales: | 14,755.90 | 25.15 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 702.59- | 1.20- |
| | | | | Other Deducts - Gas: | 1,106.33- | 1.89- |
| | | | | Net Income: | 12,946.98 | 22.06 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.49 | 5,903-/10.06- | Gas Sales: | 14,696.99- | 25.05- |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 702.59 | 1.20 |
| | | | | Other Deducts - Gas: | 1,106.33 | 1.89 |
| | | | | Net Income: | 12,888.07- | 21.96- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.92 | 3,732 /6.36 | Gas Sales: | 10,879.42 | 18.54 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 448.28- | 0.76- |
| | | | | Other Deducts - Gas: | 709.78- | 1.21- |
| | | | | Net Income: | 9,721.36 | 16.57 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:55.88 | 185.23 /0.32 | Oil Sales: | 10,350.68 | 17.64 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Oil: | 1,294.55- | 2.21- |
| | | | | Net Income: | 9,056.13 | 15.43 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.83 | 11,400.42 /19.43 | Plant Products - Gals - Sales: | 9,464.18 | 16.13 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 545.98- | 0.93- |
| | | | | Net Income: | 8,918.20 | 15.20 |

**Total Revenue for LEASE**      47.30

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18959-2102 | Nadel & Gussman - Jetta Operating Co | 1 | 5,834.07 | 5,834.07 | 13.07 |
| | **Total Lease Operating Expense** | | | **5,834.07** | **13.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 47.30 | 13.07 | 34.23 |

### LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.34 | 99 /0.40 | Gas Sales: | 429.22 | 1.72 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 1.96- | 0.01- |
| | | | | Other Deducts - Gas: | 3.85- | 0.02- |
| | | | | Net Income: | 423.41 | 1.69 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:46.49 | 27.01-/0.11- | Oil Sales: | 1,255.63- | 5.02- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 53.15 | 0.21 |
| | | | | Other Deducts - Oil: | 103.80 | 0.42 |
| | | | | Net Income: | 1,098.68- | 4.39- |
| | | | | | | |
| 12/2020 | OIL | $/BBL:46.49 | 27.01 /0.11 | Oil Sales: | 1,255.63 | 5.02 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 53.90- | 0.22- |
| | | | | Other Deducts - Oil: | 87.28- | 0.34- |
| | | | | Net Income: | 1,114.45 | 4.46 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:51.94 | 26.38-/0.11- | Oil Sales: | 1,370.11- | 5.48- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 58.36 | 0.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    115

**LEASE: (FAI131)  Fairway J L Unit 555    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 104.89 | 0.43 |
| | | | | Net Income: | 1,206.86- | 4.82- |
| 01/2021 | OIL | $/BBL:51.94 | 26.38 /0.11 | Oil Sales: | 1,370.11 | 5.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 58.92- | 0.24- |
| | | | | Other Deducts - Oil: | 92.77- | 0.37- |
| | | | | Net Income: | 1,218.42 | 4.87 |
| 02/2021 | OIL | $/BBL:58.46 | 13.89 /0.06 | Oil Sales: | 812.04 | 3.25 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 35.36- | 0.14- |
| | | | | Other Deducts - Oil: | 45.04- | 0.18- |
| | | | | Net Income: | 731.64 | 2.93 |
| 02/2021 | PRD | $/BBL:27.20 | 31.98 /0.13 | Plant Products Sales: | 869.91 | 3.48 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 60.96- | 0.24- |
| | | | | Other Deducts - Plant: | 57.06- | 0.24- |
| | | | | Net Income: | 751.89 | 3.00 |

**Total Revenue for LEASE**                                                 **7.74**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI131 | 0.00399847 | 7.74 | 7.74 |

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:4.32 | 86 /0.34 | Gas Sales: | 371.24 | 1.49 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Gas: | 1.71- | 0.01- |
| | | | | Other Deducts - Gas: | 3.34- | 0.01- |
| | | | | Net Income: | 366.19 | 1.47 |
| 12/2020 | OIL | $/BBL:46.45 | 23.36-/0.09- | Oil Sales: | 1,085.03- | 4.34- |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 45.97 | 0.18 |
| | | | | Other Deducts - Oil: | 88.77 | 0.36 |
| | | | | Net Income: | 950.29- | 3.80- |
| 12/2020 | OIL | $/BBL:46.45 | 23.36 /0.09 | Oil Sales: | 1,085.03 | 4.34 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 46.63- | 0.19- |
| | | | | Other Deducts - Oil: | 74.49- | 0.30- |
| | | | | Net Income: | 963.91 | 3.85 |
| 01/2021 | OIL | $/BBL:51.94 | 22.81-/0.09- | Oil Sales: | 1,184.81- | 4.74- |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 50.48 | 0.20 |
| | | | | Other Deducts - Oil: | 90.71 | 0.37 |
| | | | | Net Income: | 1,043.62- | 4.17- |
| 01/2021 | OIL | $/BBL:51.94 | 22.81 /0.09 | Oil Sales: | 1,184.81 | 4.74 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 50.96- | 0.21- |
| | | | | Other Deducts - Oil: | 80.22- | 0.31- |
| | | | | Net Income: | 1,053.63 | 4.22 |
| 02/2021 | OIL | $/BBL:58.47 | 12.01 /0.05 | Oil Sales: | 702.22 | 2.81 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Oil: | 30.58- | 0.12- |
| | | | | Other Deducts - Oil: | 38.94- | 0.16- |
| | | | | Net Income: | 632.70 | 2.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   116

**LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRD | $/BBL:27.20 | 27.66 /0.11 | Plant Products Sales: | 752.28 | 3.01 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 52.72- | 0.21- |
| | | | | Other Deducts - Plant: | 49.34- | 0.20- |
| | | | | Net Income: | 650.22 | 2.60 |

**Total Revenue for LEASE** — 6.70

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 6.70 | 6.70 |

## LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.34 | 101 /0.40 | Gas Sales: | 438.00 | 1.75 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 2.00- | 0.01- |
| | | | | Other Deducts - Gas: | 3.92- | 0.01- |
| | | | | Net Income: | 432.08 | 1.73 |
| 12/2020 | OIL | $/BBL:46.48 | 29-/0.12- | Oil Sales: | 1,347.81- | 5.39- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 57.06 | 0.23 |
| | | | | Other Deducts - Oil: | 111.42 | 0.44 |
| | | | | Net Income: | 1,179.33- | 4.72- |
| 12/2020 | OIL | $/BBL:46.48 | 29 /0.12 | Oil Sales: | 1,347.81 | 5.39 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 57.88- | 0.23- |
| | | | | Other Deducts - Oil: | 93.68- | 0.38- |
| | | | | Net Income: | 1,196.25 | 4.78 |
| 01/2021 | OIL | $/BBL:51.93 | 28.32-/0.11- | Oil Sales: | 1,470.72- | 5.88- |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 62.64 | 0.25 |
| | | | | Other Deducts - Oil: | 112.59 | 0.45 |
| | | | | Net Income: | 1,295.49- | 5.18- |
| 01/2021 | OIL | $/BBL:51.93 | 28.32 /0.11 | Oil Sales: | 1,470.72 | 5.88 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 63.24- | 0.25- |
| | | | | Other Deducts - Oil: | 99.58- | 0.40- |
| | | | | Net Income: | 1,307.90 | 5.23 |
| 02/2021 | OIL | $/BBL:58.46 | 14.91 /0.06 | Oil Sales: | 871.67 | 3.49 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Oil: | 37.96- | 0.16- |
| | | | | Other Deducts - Oil: | 48.34- | 0.19- |
| | | | | Net Income: | 785.37 | 3.14 |
| 02/2021 | PRD | $/BBL:27.17 | 34.37 /0.14 | Plant Products Sales: | 933.80 | 3.73 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 65.44- | 0.26- |
| | | | | Other Deducts - Plant: | 61.21- | 0.24- |
| | | | | Net Income: | 807.15 | 3.23 |

**Total Revenue for LEASE** — 8.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 8.21 | 8.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   117

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:46.48 | 48.41-/0.05- | Oil Sales: | 2,249.97- | 2.11- |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 95.26 | 0.09 |
| | | | | Other Deducts - Oil: | 186.00 | 0.18 |
| | | | | Net Income: | 1,968.71- | 1.84- |
| 12/2020 | OIL | $/BBL:46.48 | 48.41 /0.05 | Oil Sales: | 2,249.97 | 2.11 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 96.62- | 0.09- |
| | | | | Other Deducts - Oil: | 156.38- | 0.15- |
| | | | | Net Income: | 1,996.97 | 1.87 |
| 01/2021 | OIL | $/BBL:51.94 | 47.27-/0.04- | Oil Sales: | 2,455.12- | 2.31- |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 104.59 | 0.11 |
| | | | | Other Deducts - Oil: | 187.95 | 0.17 |
| | | | | Net Income: | 2,162.58- | 2.03- |
| 01/2021 | OIL | $/BBL:51.94 | 47.27 /0.04 | Oil Sales: | 2,455.12 | 2.31 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 105.59- | 0.11- |
| | | | | Other Deducts - Oil: | 166.24- | 0.15- |
| | | | | Net Income: | 2,183.29 | 2.05 |
| 02/2021 | OIL | $/BBL:58.46 | 24.89 /0.02 | Oil Sales: | 1,455.11 | 1.37 |
| | Roy NRI: | 0.00093888 | | Production Tax - Oil: | 63.38- | 0.07- |
| | | | | Other Deducts - Oil: | 80.69- | 0.07- |
| | | | | Net Income: | 1,311.04 | 1.23 |

**Total Revenue for LEASE**                                                              **1.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 1.28 | 1.28 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:46.48 | 42.80-/0.06- | Oil Sales: | 1,989.28- | 2.74- |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 84.21 | 0.12 |
| | | | | Other Deducts - Oil: | 164.45 | 0.22 |
| | | | | Net Income: | 1,740.62- | 2.40- |
| 12/2020 | OIL | $/BBL:46.48 | 42.80 /0.06 | Oil Sales: | 1,989.28 | 2.74 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 85.42- | 0.12- |
| | | | | Other Deducts - Oil: | 138.26- | 0.19- |
| | | | | Net Income: | 1,765.60 | 2.43 |
| 01/2021 | OIL | $/BBL:51.93 | 41.80-/0.06- | Oil Sales: | 2,170.66- | 2.99- |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 92.48 | 0.13 |
| | | | | Other Deducts - Oil: | 166.17 | 0.23 |
| | | | | Net Income: | 1,912.01- | 2.63- |
| 01/2021 | OIL | $/BBL:51.93 | 41.80 /0.06 | Oil Sales: | 2,170.66 | 2.99 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 93.36- | 0.13- |
| | | | | Other Deducts - Oil: | 146.97- | 0.20- |
| | | | | Net Income: | 1,930.33 | 2.66 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   118

### LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.45 | 22.01 /0.03 | Oil Sales: | 1,286.52 | 1.77 |
| | Roy NRI: | 0.00137610 | | Production Tax - Oil: | 56.02- | 0.08- |
| | | | | Other Deducts - Oil: | 71.35- | 0.10- |
| | | | | Net Income: | 1,159.15 | 1.59 |

**Total Revenue for LEASE** 1.65

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FAI232 | 0.00137610 | 1.65 | | 1.65 |

### LEASE: (FAIR03) Fairway Gas Plant (REVENUE)   State: TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRD | $/BBL:32.78 | 10,856.31 /1.19 | Plant Products Sales: | 355,909.55 | 39.16 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 61,099.32- | 6.72- |
| | | | | Net Income: | 294,810.23 | 32.44 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| FAIR03 | 0.00011004 | 32.44 | | 32.44 |

### LEASE: (FAIR04) Fairway Gas Plant   County: ANDERSON, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 213692-02 | dba Grizzly Operating, LLC | 5 | 347,570.02 | | |
| | 213692-03 | dba Grizzly Operating, LLC | 5 | 123,979.41 | | |
| | 213692-04 | dba Grizzly Operating, LLC | 5 | 27,805.60 | | |
| | 213692-05 | dba Grizzly Operating, LLC | 5 | 3,217.25 | 502,572.28 | 55.30 |
| | | **Total Lease Operating Expense** | | | **502,572.28** | **55.30** |

| LEASE Summary: | Wrk Int | Expenses | | You Owe |
|---|---|---|---|---|
| FAIR04 | 0.00011003 | 55.30 | | 55.30 |

### LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA
API: 17061121160
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.46 | 189.95 /0.03 | Condensate Sales: | 8,824.72 | 1.18 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 1,063.52- | 0.14- |
| | | | | Net Income: | 7,761.20 | 1.04 |
| 01/2021 | GAS | $/MCF:2.47 | 15,237.47 /2.03 | Gas Sales: | 37,672.29 | 5.03 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,411.91- | 0.18- |
| | | | | Net Income: | 36,260.38 | 4.85 |
| 01/2021 | PRG | $/GAL:0.66 | 19,359.62 /2.59 | Plant Products - Gals - Sales: | 12,691.02 | 1.70 |
| | Roy NRI: | 0.00013353 | | Net Income: | 12,691.02 | 1.70 |

**Total Revenue for LEASE** 7.59

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FALB01 | 0.00013353 | 7.59 | | 7.59 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   119

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.31 | 163,744.61 /20.69 | Gas Sales: | 378,805.95 | 47.86 |
|  | Ovr NRI: | 0.00012634 |  | Production Tax - Gas: | 96.90- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 114,918.03- | 14.52- |
|  |  |  |  | Net Income: | 263,791.02 | 33.34 |
| 12/2019 | GAS | $/MCF:2.31 | 163,744.61-/20.69- | Gas Sales: | 378,805.95- | 47.86- |
|  | Ovr NRI: | 0.00012634 |  | Production Tax - Gas: | 20,425.56 | 2.57 |
|  |  |  |  | Other Deducts - Gas: | 114,918.03 | 14.51 |
|  |  |  |  | Net Income: | 243,462.36- | 30.78- |
| 01/2020 | GAS | $/MCF:2.04 | 158,139.69 /19.98 | Gas Sales: | 322,573.11 | 40.76 |
|  | Ovr NRI: | 0.00012634 |  | Production Tax - Gas: | 96.90- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 102,244.10- | 12.91- |
|  |  |  |  | Net Income: | 220,232.11 | 27.84 |
| 01/2020 | GAS | $/MCF:2.04 | 158,139.69-/19.98- | Gas Sales: | 322,573.11- | 40.76- |
|  | Ovr NRI: | 0.00012634 |  | Production Tax - Gas: | 17,189.26 | 2.17 |
|  |  |  |  | Other Deducts - Gas: | 102,244.10 | 12.91 |
|  |  |  |  | Net Income: | 203,139.75- | 25.68- |
| 01/2021 | GAS | $/MCF:2.42 | 94,745.68 /11.97 | Gas Sales: | 229,640.67 | 29.01 |
|  | Ovr NRI: | 0.00012634 |  | Production Tax - Gas: | 38.76- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 51,684.04- | 6.53- |
|  |  |  |  | Net Income: | 177,917.87 | 22.48 |
| 01/2021 | PRG | $/GAL:0.43 | 86,811.21 /10.97 | Plant Products - Gals - Sales: | 37,176.68 | 4.70 |
|  | Ovr NRI: | 0.00012634 |  | Other Deducts - Plant - Gals: | 12,402.62- | 1.57- |
|  |  |  |  | Net Income: | 24,774.06 | 3.13 |

**Total Revenue for LEASE**  30.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FATB01 | 0.00012634 | 30.33 | 30.33 |

### LEASE: (FED001)  Shugart West 19 Fed #1   County: EDDY, NM

**API: 30-015-30149**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 193.16 | 193.16 | 3.26 |
|  | **Total Lease Operating Expense** |  |  | 193.16 | 3.26 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED001 | 0.01688344 | 3.26 | 3.26 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   120

### LEASE: (FED002) Shugart West 19 Fed #2   County: EDDY, NM

**API: 30-015-30501**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 5,089.32 | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 1,607.37 | 6,696.69 | 113.06 |
| | **Total Lease Operating Expense** | | | **6,696.69** | **113.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED002** | **0.01688344** | **113.06** | **113.06** |

### LEASE: (FED003) Shugart West 19 Fed #3   County: EDDY, NM

**API: 30-015-30648**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-1715 | Mewbourne Oil Company | 1 | 3,887.22 | 3,887.22 | 17.72 |
| | **Total Lease Operating Expense** | | | **3,887.22** | **17.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED003** | **0.00455852** | **17.72** | **17.72** |

### LEASE: (FED005) Shugart West 29 Fed #1   County: EDDY, NM

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.59 | 18.53 /0.23 | Gas Sales: | 29.42 | 0.36 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 32.67- | 0.40- |
| | | | | Net Income: | 3.25- | 0.04- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 02/2021 | PRD | $/BBL:25.36 | 3.55 /0.04 | Plant Products Sales: | 90.04 | 1.11 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 6.02- | 0.08- |
| | | | | Other Deducts - Plant: | 21.21- | 0.26- |
| | | | | Net Income: | 62.81 | 0.77 |

| | Total Revenue for LEASE | | |
|---|---|---|---|
| | | | **0.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 10,929.31 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 24,839.23 | 35,768.54 | 603.90 |
| | **Total Lease Operating Expense** | | | **35,768.54** | **603.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED005** | **0.01232491** | **0.01688344** | **0.72** | **603.90** | **603.18-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   121

### LEASE: (FED006)  Shugart West 29 Fed #2   County: EDDY, NM

**API: 30-015-30798**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 11,824.59 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 152.12 | 11,976.71 | 202.21 |
| | **Total Lease Operating Expense** | | | **11,976.71** | **202.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED006** | 0.01688344 | 202.21 | 202.21 |

### LEASE: (FED007)  Shugart West 29 Fed #3   County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.59 | 25.40 /0.31 | Gas Sales: | 40.31 | 0.50 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 44.70- | 0.55- |
| | | | | Net Income: | 4.39- | 0.05- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 02/2021 | PRD | $/BBL:25.34 | 4.87 /0.06 | Plant Products Sales: | 123.39 | 1.52 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 8.31- | 0.10- |
| | | | | Other Deducts - Plant: | 28.94- | 0.36- |
| | | | | Net Income: | 86.14 | 1.06 |
| | **Total Revenue for LEASE** | | | | | **1.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 15,497.99 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 5,504.83 | 21,002.82 | 354.60 |
| | **Total Lease Operating Expense** | | | **21,002.82** | **354.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | 0.01688344 | 1.00 | 354.60 | 353.60- |

### LEASE: (FED010)  Shugart West 30 Fed #1   County: EDDY, NM

**API: 30-015-29166**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 874.89 | 874.89 | 14.77 |
| | **Total Lease Operating Expense** | | | **874.89** | **14.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED010** | 0.01688344 | 14.77 | 14.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   122

### LEASE: (FED011)  Shugart West 30 Fed #10   County: EDDY, NM

API: 30-015-29487
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED011 | 0.01688344 | 16.88 | 16.88 |

### LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM

API: 30-015-30776
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 694.18 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 597.07 | 1,291.25 | 21.80 |
| | **Total Lease Operating Expense** | | | **1,291.25** | **21.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED012 | 0.01688344 | 21.80 | 21.80 |

### LEASE: (FED013)  Shugart West 30 Fed #4   County: EDDY, NM

API: 30-015-29427
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 580.49 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 290.23 | 870.72 | 14.70 |
| | **Total Lease Operating Expense** | | | **870.72** | **14.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED013 | 0.01688344 | 14.70 | 14.70 |

### LEASE: (FED014)  Shugart West 30 Fed #9   County: EDDY, NM

API: 30-015-29429
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-9 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED014 | 0.01688344 | 16.88 | 16.88 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   123

### LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:51.15 | 2.12-/0.00- | Condensate Sales: | 108.44- | 0.08- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 108.44- | 0.08- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.50 | 84.45-/0.06- | Gas Sales: | 295.76- | 0.21- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 54.22 | 0.04 |
| | | | | Net Income: | 241.54- | 0.17- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.52 | 508.92 /2.76 | Gas Sales: | 1,282.10 | 6.95 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 70.32- | 0.38- |
| | | | | Other Deducts - Gas: | 394.59- | 2.14- |
| | | | | Net Income: | 817.19 | 4.43 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.61 | 507.81-/0.36- | Gas Sales: | 1,325.97- | 0.95- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 335.19 | 0.24 |
| | | | | Net Income: | 990.78- | 0.71- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:58.29 | 337.28 /1.83 | Oil Sales: | 19,659.27 | 106.63 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,383.68- | 7.50- |
| | | | | Net Income: | 18,275.59 | 99.13 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:60.14 | 337.28-/0.24- | Oil Sales: | 20,283.93- | 14.53- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 626.02 | 0.45 |
| | | | | Net Income: | 19,657.91- | 14.08- |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.75 | 3,580.50 /19.42 | Plant Products - Gals - Sales: | 2,695.08 | 14.62 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 186.23- | 1.01- |
| | | | | Other Deducts - Plant - Gals: | 304.73- | 1.65- |
| | | | | Net Income: | 2,204.12 | 11.96 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.75 | 3,580.50-/2.57- | Plant Products - Gals - Sales: | 2,696.31- | 1.93- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 221.82 | 0.16 |
| | | | | Net Income: | 2,474.49- | 1.77- |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　**98.71**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Cimarex Energy Co. | 6 | 5,228.29 | 5,228.29 | 29.97 |
| | **Total Lease Operating Expense** | | | **5,228.29** | **29.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | 98.71 | 29.97 | 68.74 |

### LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.47 | 366.47-/1.85- | Condensate Sales: | 13,730.93- | 69.30- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 955.19 | 4.82 |
| | | | | Net Income: | 12,775.74- | 64.48- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  124

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | CND | $/BBL:37.47 | 366.47 /1.85 | Condensate Sales: | 13,730.93 | 69.30 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 966.39- | 4.88- |
| | | | | Net Income: | 12,764.54 | 64.42 |
| 10/2020 | CND | $/BBL:36.51 | 366.47-/0.26- | Condensate Sales: | 13,381.61- | 9.57- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 627.34 | 0.45 |
| | | | | Net Income: | 12,754.27- | 9.12- |
| 10/2020 | CND | $/BBL:39.32 | 366.47 /0.26 | Condensate Sales: | 14,409.07 | 10.30 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 676.74- | 0.48- |
| | | | | Net Income: | 13,732.33 | 9.82 |
| 11/2020 | CND | $/BBL:39.23 | 533.36-/2.69- | Condensate Sales: | 20,924.60- | 105.61- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,456.93 | 7.36 |
| | | | | Net Income: | 19,467.67- | 98.25- |
| 11/2020 | CND | $/BBL:39.23 | 533.36 /2.69 | Condensate Sales: | 20,924.60 | 105.61 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,473.72- | 7.44- |
| | | | | Net Income: | 19,450.88 | 98.17 |
| 11/2020 | CND | $/BBL:38.16 | 533.36-/0.38- | Condensate Sales: | 20,351.51- | 14.55- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 918.78 | 0.66 |
| | | | | Net Income: | 19,432.73- | 13.89- |
| 11/2020 | CND | $/BBL:41.08 | 533.36 /0.38 | Condensate Sales: | 21,912.45 | 15.67 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 987.94- | 0.71- |
| | | | | Net Income: | 20,924.51 | 14.96 |
| 12/2020 | CND | $/BBL:45.14 | 560.40-/2.83- | Condensate Sales: | 25,298.87- | 127.69- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,761.33 | 8.89 |
| | | | | Net Income: | 23,537.54- | 118.80- |
| 12/2020 | CND | $/BBL:45.14 | 560.40 /2.83 | Condensate Sales: | 25,298.87 | 127.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,782.32- | 9.00- |
| | | | | Net Income: | 23,516.55 | 118.69 |
| 12/2020 | CND | $/BBL:43.65 | 560.40-/0.40- | Condensate Sales: | 24,461.33- | 17.49- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 963.24 | 0.69 |
| | | | | Net Income: | 23,498.09- | 16.80- |
| 12/2020 | CND | $/BBL:46.99 | 560.40 /0.40 | Condensate Sales: | 26,333.47 | 18.83 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 1,037.33- | 0.74- |
| | | | | Net Income: | 25,296.14 | 18.09 |
| 01/2021 | CND | $/BBL:50.94 | 350.90-/1.77- | Condensate Sales: | 17,876.39- | 90.22- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,243.50 | 6.27 |
| | | | | Net Income: | 16,632.89- | 83.95- |
| 01/2021 | CND | $/BBL:50.94 | 350.90 /1.77 | Condensate Sales: | 17,876.39 | 90.22 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,258.89- | 6.35- |
| | | | | Net Income: | 16,617.50 | 83.87 |
| 01/2021 | CND | $/BBL:49.04 | 350.90-/0.25- | Condensate Sales: | 17,209.87- | 12.30- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 602.64 | 0.43 |
| | | | | Net Income: | 16,607.23- | 11.87- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   125

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:52.79 | 350.90 /0.25 | Condensate Sales: | 18,523.82 | 13.24 |
| | Wrk NRI | 0.00071498 | | Other Deducts - Condensate: | 647.10- | 0.46- |
| | | | | Net Income: | 17,876.72 | 12.78 |
| 02/2021 | CND | $/BBL:58.29 | 550.84 /2.78 | Condensate Sales: | 32,107.66 | 162.05 |
| | Wrk NRI | 0.00504707 | | Production Tax - Condensate: | 2,233.67- | 11.27- |
| | | | | Net Income: | 29,873.99 | 150.78 |
| 02/2021 | CND | $/BBL:60.14 | 550.84-/0.39- | Condensate Sales: | 33,125.54- | 23.68- |
| | Wrk NRI | 0.00071498 | | Other Deducts - Condensate: | 1,017.58 | 0.72 |
| | | | | Net Income: | 32,107.96- | 22.96- |
| 02/2021 | CND | $/BBL:51.68 | 1.57-/0.00- | Condensate Sales: | 81.14- | 0.08- |
| | Wrk NRI | 0.00104464 | | Net Income: | 81.14- | 0.08- |
| 02/2021 | GAS | $/MCF:3.42 | 62.27-/0.07- | Gas Sales: | 213.00- | 0.22- |
| | Wrk NRI | 0.00104464 | | Other Deducts - Gas: | 40.57 | 0.04 |
| | | | | Net Income: | 172.43- | 0.18- |
| 02/2021 | GAS | $/MCF:2.52 | 378.68 /3.01 | Gas Sales: | 955.59 | 7.59 |
| | Wrk NRI | 0.00793885 | | Production Tax - Gas: | 51.61- | 0.41- |
| | | | | Other Deducts - Gas: | 300.29- | 2.39- |
| | | | | Net Income: | 603.69 | 4.79 |
| 02/2021 | GAS | $/MCF:2.61 | 378.29-/0.40- | Gas Sales: | 987.22- | 1.03- |
| | Wrk NRI | 0.00104464 | | Other Deducts - Gas: | 250.19 | 0.26 |
| | | | | Net Income: | 737.03- | 0.77- |
| 02/2021 | PRG | $/GAL:0.71 | 2,473.80 /19.64 | Plant Products - Gals - Sales: | 1,756.37 | 13.94 |
| | Wrk NRI | 0.00793885 | | Production Tax - Plant - Gals: | 69.40- | 0.55- |
| | | | | Other Deducts - Plant - Gals: | 274.49- | 2.18- |
| | | | | Net Income: | 1,412.48 | 11.21 |
| 02/2021 | PRG | $/GAL:0.71 | 2,473.80-/2.58- | Plant Products - Gals - Sales: | 1,754.68- | 1.83- |
| | Wrk NRI | 0.00104464 | | Other Deducts - Plant - Gals: | 162.28 | 0.17 |
| | | | | Net Income: | 1,592.40- | 1.66- |

|  | | | | **Total Revenue for LEASE** | | **144.77** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Cimarex Energy Co. | 4 | 5,542.57 | 5,542.57 | 29.45 |
| | **Total Lease Operating Expense** | | | **5,542.57** | **29.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED018** | multiple | 0.00531310 | **144.77** | **29.45** | **115.32** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   126

### LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.10 | 533 /0.09 | Gas Sales: | 2,716.82 | 0.45 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Gas: | 29.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,298.70- | 0.21- |
|  |  |  |  | Net Income: | 1,388.26 | 0.23 |
| 02/2021 | OIL | $/BBL:59.53 | 953.90 /0.16 | Oil Sales: | 56,784.59 | 9.31 |
|  | Wrk NRI: | 0.00016402 |  | Production Tax - Oil: | 2,507.84- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 6,672.64- | 1.09- |
|  |  |  |  | Net Income: | 47,604.11 | 7.81 |

**Total Revenue for LEASE**                                                                      **8.04**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FEDE02 | 0.00016402 | 8.04 | 8.04 |

### LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX

**API: 183-30844**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 35731 | Sabine Oil & Gas LLC | 4 | 444.95 | 444.95 | 1.41 |
| | **Total Lease Operating Expense** | | | **444.95** | **1.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH01 | 0.00317245 | 1.41 | 1.41 |

### LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:4.40 | 2,591 /1.72 | Gas Sales: | 11,403.74 | 7.58 |
|  | Roy NRI: | 0.00066462 |  | Production Tax - Gas: | 2.98- | 0.00 |
|  |  |  |  | Net Income: | 11,400.76 | 7.58 |
| 02/2021 | GAS | $/MCF:2.46 | 2,203.30 /1.46 | Gas Sales: | 5,412.75 | 3.60 |
|  | Roy NRI: | 0.00066462 |  | Net Income: | 5,412.75 | 3.60 |
| 03/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 1,046.19- | 0.70- |
|  | Roy NRI: | 0.00066462 |  | Net Income: | 1,046.19- | 0.70- |
| 04/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 971.67- | 0.65- |
|  | Roy NRI: | 0.00066462 |  | Net Income: | 971.67- | 0.65- |

**Total Revenue for LEASE**                                                                      **9.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 9.83 | 9.83 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   127

### LEASE: (FOST03)  Foster #1 (Torch)     County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:34.99 | 25.57 /0.02 | Condensate Sales: | 894.61 | 0.82 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 41.15- | 0.04- |
| | | | | Net Income: | 853.46 | 0.78 |
| 01/2021 | CND | $/BBL:39.75 | 26.48 /0.02 | Condensate Sales: | 1,052.68 | 0.94 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 48.42- | 0.06- |
| | | | | Net Income: | 1,004.26 | 0.88 |
| 11/2020 | GAS | $/MCF:2.52 | 1,596.75 /1.45 | Gas Sales: | 4,026.06 | 3.66 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 303.02- | 0.27- |
| | | | | Net Income: | 3,723.04 | 3.39 |
| 12/2020 | GAS | $/MCF:2.63 | 2,774.65 /2.52 | Gas Sales: | 7,289.64 | 6.61 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 548.57- | 0.50- |
| | | | | Net Income: | 6,741.07 | 6.11 |
| 01/2021 | GAS | $/MCF:2.73 | 2,829.44 /2.57 | Gas Sales: | 7,715.17 | 7.00 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 580.53- | 0.54- |
| | | | | Net Income: | 7,134.64 | 6.46 |
| 02/2021 | GAS | $/MCF:7.08 | 3,553.61 /3.23 | Gas Sales: | 25,160.43 | 22.84 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 1,889.40- | 1.72- |
| | | | | Net Income: | 23,271.03 | 21.12 |

**Total Revenue for LEASE**     **38.74**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FOST03 | 0.00090798 | 38.74 | 38.74 |

### LEASE: (FOST04)  Foster #2 (Torch)     County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:35.24 | 4.43 /0.00 | Condensate Sales: | 156.10 | 0.15 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 7.18- | 0.00 |
| | | | | Net Income: | 148.92 | 0.15 |
| 01/2021 | CND | $/BBL:39.78 | 4.40 /0.00 | Condensate Sales: | 175.01 | 0.16 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 8.05 | 0.02 |
| | | | | Net Income: | 183.06 | 0.18 |
| 11/2020 | GAS | $/MCF:2.52 | 488.05 /0.44 | Gas Sales: | 1,230.57 | 1.12 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 92.62- | 0.07- |
| | | | | Net Income: | 1,137.95 | 1.05 |
| 12/2020 | GAS | $/MCF:2.63 | 484.14 /0.44 | Gas Sales: | 1,271.95 | 1.16 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 95.72- | 0.09- |
| | | | | Net Income: | 1,176.23 | 1.07 |
| 01/2021 | GAS | $/MCF:2.73 | 470.41 /0.43 | Gas Sales: | 1,282.70 | 1.17 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 96.51- | 0.10- |
| | | | | Net Income: | 1,186.19 | 1.07 |
| 02/2021 | GAS | $/MCF:7.08 | 593.48 /0.54 | Gas Sales: | 4,201.96 | 3.81 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 315.55- | 0.28- |
| | | | | Net Income: | 3,886.41 | 3.53 |

**Total Revenue for LEASE**     **7.05**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   128

## LEASE: (FOST04)  Foster #2 (Torch)   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FOST04 | 0.00090798 | 7.05 | 7.05 |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.53 | 91.96 /1.07 | Oil Sales: | 4,647.13 | 53.93 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 214.35- | 2.48- |
| | | | | Other Deducts - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 4,432.77 | 51.45 |
| 01/2021 | OIL | $/BBL:50.54 | 91.95 /1.07 | Oil Sales: | 4,647.13 | 53.93 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 214.34- | 2.48- |
| | | | | Other Deducts - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 4,432.78 | 51.45 |
| | | **Total Revenue for LEASE** | | | | 102.90 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6033 | BRP Energy, LLC | 8 | 1,849.52 | | |
| | 6034 | BRP Energy, LLC | 8 | 1,859.36 | 3,708.88 | 57.39 |
| | | **Total Lease Operating Expense** | | | **3,708.88** | **57.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 102.90 | 57.39 | 45.51 |

## LEASE: (FRAN03)  Franks, Clayton #3   County: COLUMBIA, AR

API: 03027116880000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.44 | 0.07 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 7.44 | 0.07 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.44 | 0.07 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 7.44 | 0.07 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 6.97 | 0.06 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 6.97 | 0.06 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 6.97 | 0.06 |
| | Wrk NRI: | 0.00878364 | | Net Income: | 6.97 | 0.06 |
| | | **Total Revenue for LEASE** | | | | 0.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN03 | 0.00878364 | 0.26 | 0.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   129

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

**API: 03027118600000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.58 | 120 /1.07 | Gas Sales: | 309.43 | 2.76 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 3.76- | 0.03- |
| | | | | Net Income: | 305.67 | 2.73 |
| 02/2021 | GAS | $/MCF:3.42 | 112 /1.00 | Gas Sales: | 382.73 | 3.42 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 5.01- | 0.04- |
| | | | | Net Income: | 377.72 | 3.38 |
| 05/2020 | OIL | | /0.00 | Other Deducts - Oil: | 6.68 | 0.06 |
| | Wrk NRI | 0.00893568 | | Net Income: | 6.68 | 0.06 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.10 | 0.06 |
| | Wrk NRI | 0.00893568 | | Net Income: | 7.10 | 0.06 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.10 | 0.06 |
| | Wrk NRI | 0.00893568 | | Net Income: | 7.10 | 0.06 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.10 | 0.06 |
| | Wrk NRI | 0.00893568 | | Net Income: | 7.10 | 0.06 |
| 01/2021 | OIL | $/BBL:49.83 | 141.82 /1.27 | Oil Sales: | 7,066.98 | 63.15 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 286.32- | 2.56- |
| | | | | Net Income: | 6,780.66 | 60.59 |
| 01/2021 | PRG | $/GAL:0.57 | 355.36 /3.18 | Plant Products - Gals - Sales: | 201.79 | 1.80 |
| | Wrk NRI | 0.00893568 | | Production Tax - Plant - Gals: | 2.50- | 0.02- |
| | | | | Net Income: | 199.29 | 1.78 |
| 02/2021 | PRG | $/GAL:0.64 | 345.76 /3.09 | Plant Products - Gals - Sales: | 222.24 | 1.98 |
| | Wrk NRI | 0.00893568 | | Production Tax - Plant - Gals: | 2.92- | 0.02- |
| | | | | Net Income: | 219.32 | 1.96 |

| | | | **Total Revenue for LEASE** | | | **70.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5537-56 | Mission Creek Resources, LLC | 1 | 5,407.92 | 5,407.92 | 49.59 |
| | | **Total Lease Operating Expense** | | | **5,407.92** | **49.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FRAN04** | 0.00893568 | 0.00916908 | | 70.68 | 49.59 | 21.09 |

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

**API: 03027119090000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.57 | 200 /1.71 | Gas Sales: | 514.59 | 4.40 |
| | Wrk NRI | 0.00855116 | | Production Tax - Gas: | 6.63- | 0.06- |
| | | | | Net Income: | 507.96 | 4.34 |
| 02/2021 | GAS | $/MCF:3.43 | 197 /1.68 | Gas Sales: | 674.88 | 5.77 |
| | Wrk NRI | 0.00855116 | | Production Tax - Gas: | 8.58- | 0.07- |
| | | | | Net Income: | 666.30 | 5.70 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   130

**LEASE: (FRAN06)  Franks, Clayton #6   (Continued)**
**API: 03027119090000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 14.83 | 0.13 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 14.83 | 0.13 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 14.05 | 0.12 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 14.05 | 0.12 |
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.02 | 0.06 |
| | Wrk NRI: | 0.00855116 | | Net Income: | 7.02 | 0.06 |
| 01/2021 | OIL | $/BBL:49.83 | 222.98 /1.91 | Oil Sales: | 11,111.23 | 95.01 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 449.88- | 3.84- |
| | | | | Net Income: | 10,661.35 | 91.17 |
| 02/2021 | OIL | $/BBL:57.13 | 161.24 /1.38 | Oil Sales: | 9,210.84 | 78.76 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 372.62- | 3.18- |
| | | | | Net Income: | 8,838.22 | 75.58 |
| 01/2021 | PRG | $/GAL:0.57 | 590.98 /5.05 | Plant Products - Gals - Sales: | 335.59 | 2.87 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 4.29- | 0.04- |
| | | | | Net Income: | 331.30 | 2.83 |
| 02/2021 | PRG | $/GAL:0.64 | 609.70 /5.21 | Plant Products - Gals - Sales: | 391.88 | 3.35 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 5.07- | 0.04- |
| | | | | Net Income: | 386.81 | 3.31 |

**Total Revenue for LEASE**                                                     **183.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5537-57 | Mission Creek Resources, LLC | 2 | 5,582.36 | 5,582.36 | 51.19 |
| | | **Total Lease Operating Expense** | | | **5,582.36** | **51.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN06** | 0.00855116 | 0.00916908 | 183.24 | 51.19 | 132.05 |

**LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR**
**API: 03027119100000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.58 | 231 /1.98 | Gas Sales: | 594.99 | 5.09 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 7.40- | 0.06- |
| | | | | Net Income: | 587.59 | 5.03 |
| 02/2021 | GAS | $/MCF:3.43 | 251 /2.15 | Gas Sales: | 861.43 | 7.37 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 10.91- | 0.09- |
| | | | | Net Income: | 850.52 | 7.28 |
| 06/2020 | OIL | | /0.00 | Other Deducts - Oil: | 15.20 | 0.13 |
| | Wrk NRI: | 0.00856121 | | Net Income: | 15.20 | 0.13 |
| 07/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.01 | 0.06 |
| | Wrk NRI: | 0.00856121 | | Net Income: | 7.01 | 0.06 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (FRAN07)  Franks, Clayton #7   (Continued)**
**API: 03027119100000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Other Deducts - Oil: | 7.01 | 0.06 |
| | Wrk NRI: | 0.00856121 | | Net Income: | 7.01 | 0.06 |
| 01/2021 | OIL | $/BBL:49.83 | 160.73 /1.38 | Oil Sales: | 8,009.27 | 68.57 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 324.25- | 2.78- |
| | | | | Net Income: | 7,685.02 | 65.79 |
| 02/2021 | OIL | $/BBL:57.12 | 154.98 /1.33 | Oil Sales: | 8,853.23 | 75.79 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 358.15- | 3.06- |
| | | | | Net Income: | 8,495.08 | 72.73 |
| 01/2021 | PRG | $/GAL:0.57 | 683.31 /5.85 | Plant Products - Gals - Sales: | 388.02 | 3.32 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 4.68- | 0.04- |
| | | | | Net Income: | 383.34 | 3.28 |
| 02/2021 | PRG | $/GAL:0.64 | 778.22 /6.66 | Plant Products - Gals - Sales: | 500.20 | 4.28 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 6.24- | 0.05- |
| | | | | Net Income: | 493.96 | 4.23 |

|  | | | **Total Revenue for LEASE** | | | **158.59** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5537-58 | Mission Creek Resources, LLC | 1 | 5,228.65 | 5,228.65 | 47.94 |
| | | **Total Lease Operating Expense** | | | **5,228.65** | **47.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FRAN07** | 0.00856121 | 0.00916908 | | 158.59 | 47.94 | | 110.65 |

**LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 12.89 /0.01 | Condensate Sales: | 631.74 | 0.52 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 28.99- | 0.02- |
| | | | | Other Deducts - Condensate: | 2.55- | 0.00 |
| | | | | Net Income: | 600.20 | 0.50 |
| 02/2020 | CND | $/BBL:49.01 | 12.89-/0.01- | Condensate Sales: | 631.74- | 0.52- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 28.99 | 0.02 |
| | | | | Other Deducts - Condensate: | 5.83 | 0.00 |
| | | | | Net Income: | 596.92- | 0.50- |
| 01/2021 | CND | $/BBL:42.75 | 60.58 /0.05 | Condensate Sales: | 2,589.74 | 2.15 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 118.69- | 0.10- |
| | | | | Other Deducts - Condensate: | 12.22- | 0.01- |
| | | | | Net Income: | 2,458.83 | 2.04 |
| 01/2021 | GAS | $/MCF:2.47 | 3,490.14 /2.90 | Gas Sales: | 8,612.89 | 7.15 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 69.10- | 0.05- |
| | | | | Other Deducts - Gas: | 3,061.25- | 2.55- |
| | | | | Net Income: | 5,482.54 | 4.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    132

### LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.61 | 9,435.02 /7.84 | Plant Products - Gals - Sales: | 5,792.53 | 4.81 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 53.42- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,349.76- | 1.12- |
| | | | | Net Income: | 4,389.35 | 3.65 |

**Total Revenue for LEASE**      **10.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 2 | 7,733.27 | 7,733.27 | 8.54 |
| | | **Total Lease Operating Expense** | | | **7,733.27** | **8.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **FROS01** | **0.00083049** | **0.00110433** | | **10.24** | **8.54** | | **1.70** |

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:49.13 | 193.02 /0.11 | Oil Sales: | 9,483.82 | 5.19 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 437.47- | 0.24- |
| | | | | Net Income: | 9,046.35 | 4.95 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|----------------|-------------|---|---------|---|---|----------|
| **GILB02** | **0.00054696** | | **4.95** | | | **4.95** |

### LEASE: (GLAD01)  Gladewater 19 #4 through #13   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.59 | 48 /0.01 | Gas Sales: | 124.19 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 124.19 | 0.02 |
| 12/2020 | GAS | $/MCF:2.57 | 555 /0.08 | Gas Sales: | 1,426.35 | 0.20 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,426.35 | 0.20 |
| 12/2020 | GAS | $/MCF:2.57 | 361 /0.05 | Gas Sales: | 928.22 | 0.13 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 928.22 | 0.13 |
| 12/2020 | GAS | $/MCF:2.57 | 484 /0.07 | Gas Sales: | 1,245.03 | 0.17 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 1,245.03 | 0.17 |
| 12/2020 | GAS | $/MCF:2.57 | 1,173 /0.16 | Gas Sales: | 3,015.60 | 0.42 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 3,015.60 | 0.42 |
| 12/2020 | GAS | $/MCF:2.57 | 849 /0.12 | Gas Sales: | 2,184.61 | 0.30 |
| | Ovr NRI: | 0.00013746 | | Other Deducts - Gas: | 363.74- | 0.05- |
| | | | | Net Income: | 1,820.87 | 0.25 |
| 01/2021 | GAS | $/MCF:2.28 | 44 /0.01 | Gas Sales: | 100.46 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 100.46 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   133

**LEASE: (GLAD01)  Gladewater 19 #4 through #13   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.28 | 529 /0.07 | Gas Sales: | 1,204.78 | 0.17 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,204.78 | 0.17 |
| 01/2021 | GAS | $/MCF:2.28 | 485 /0.07 | Gas Sales: | 1,105.14 | 0.15 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,105.14 | 0.15 |
| 01/2021 | GAS | $/MCF:2.28 | 790 /0.11 | Gas Sales: | 1,797.92 | 0.25 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,797.92 | 0.25 |
| 01/2021 | GAS | $/MCF:2.28 | 1,109 /0.15 | Gas Sales: | 2,525.27 | 0.35 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 2,525.27 | 0.35 |
| 01/2021 | GAS | $/MCF:2.28 | 907 /0.12 | Gas Sales: | 2,064.45 | 0.29 |
|  | Ovr NRI | 0.00013746 |  | Other Deducts - Gas: | 400.12- | 0.06- |
|  |  |  |  | Net Income: | 1,664.33 | 0.23 |
| 01/2021 | OIL | $/BBL:49.56 | 3.98 /0.00 | Oil Sales: | 197.23 | 0.03 |
|  | Ovr NRI | 0.00013746 |  | Production Tax - Oil: | 9.07- | 0.00 |
|  |  |  |  | Net Income: | 188.16 | 0.03 |
| 02/2021 | OIL | $/BBL:56.99 | 3.85 /0.00 | Oil Sales: | 219.41 | 0.03 |
|  | Ovr NRI | 0.00013746 |  | Production Tax - Oil: | 10.09- | 0.00 |
|  |  |  |  | Net Income: | 209.32 | 0.03 |
| 12/2020 | PRG | $/GAL:0.43 | 219.18 /0.03 | Plant Products - Gals - Sales: | 94.77 | 0.02 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 94.77 | 0.02 |
| 12/2020 | PRG | $/GAL:0.43 | 2,517.39 /0.35 | Plant Products - Gals - Sales: | 1,088.49 | 0.15 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,088.49 | 0.15 |
| 12/2020 | PRG | $/GAL:0.43 | 1,638.23 /0.23 | Plant Products - Gals - Sales: | 708.35 | 0.10 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 708.35 | 0.10 |
| 12/2020 | PRG | $/GAL:0.43 | 2,197.37 /0.30 | Plant Products - Gals - Sales: | 950.11 | 0.13 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 950.11 | 0.13 |
| 12/2020 | PRG | $/GAL:0.43 | 5,322.25 /0.73 | Plant Products - Gals - Sales: | 2,301.27 | 0.32 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 2,301.27 | 0.32 |
| 12/2020 | PRG | $/GAL:0.43 | 3,855.66 /0.53 | Plant Products - Gals - Sales: | 1,667.14 | 0.23 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,667.14 | 0.23 |
| 01/2021 | PRG | $/GAL:0.52 | 189.15 /0.03 | Plant Products - Gals - Sales: | 97.53 | 0.02 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 97.53 | 0.02 |
| 01/2021 | PRG | $/GAL:0.52 | 2,268.51 /0.31 | Plant Products - Gals - Sales: | 1,169.74 | 0.16 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,169.74 | 0.16 |
| 01/2021 | PRG | $/GAL:0.52 | 2,080.89 /0.29 | Plant Products - Gals - Sales: | 1,072.99 | 0.15 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,072.99 | 0.15 |
| 01/2021 | PRG | $/GAL:0.52 | 3,385.35 /0.47 | Plant Products - Gals - Sales: | 1,745.63 | 0.24 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 1,745.63 | 0.24 |
| 01/2021 | PRG | $/GAL:0.52 | 4,754.92 /0.65 | Plant Products - Gals - Sales: | 2,451.83 | 0.34 |
|  | Ovr NRI | 0.00013746 |  | Net Income: | 2,451.83 | 0.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   134

## LEASE: (GLAD01) Gladewater 19 #4 through #13    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.52 | 3,887.20 /0.53 | Plant Products - Gals - Sales: | 2,004.40 | 0.28 |
| | Ovr NRI: | 0.00013746 | | Net Income: | 2,004.40 | 0.28 |

**Total Revenue for LEASE** | | | | | | **4.56**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GLAD01 | 0.00013746 | 4.56 | | | | 4.56 |

## LEASE: (GLAD02) Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:51.93 | 6.26-/0.04- | Condensate Sales: | 325.08- | 2.03- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 13.81 | 0.09 |
| | | | | Other Deducts - Condensate: | 24.89 | 0.16 |
| | | | | Net Income: | 286.38- | 1.78- |
| 01/2021 | CND | $/BBL:51.93 | 6.26 /0.04 | Condensate Sales: | 325.08 | 2.03 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 13.94- | 0.09- |
| | | | | Other Deducts - Condensate: | 22.00- | 0.14- |
| | | | | Net Income: | 289.14 | 1.80 |
| 02/2021 | CND | $/BBL:58.45 | 6.35 /0.04 | Condensate Sales: | 371.18 | 2.32 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 16.12- | 0.10- |
| | | | | Other Deducts - Condensate: | 20.59- | 0.13- |
| | | | | Net Income: | 334.47 | 2.09 |

**Total Revenue for LEASE** | | | | | | **2.11**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GLAD02 | 0.00625000 | 2.11 | | | | 2.11 |

## LEASE: (GLEN01) Glenarie # 2-28    County: OKLAHOMA, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB022134 | Toland & Johnston, Inc. | 1 | 1,054.42 | 1,054.42 | 12.42 |
| | | **Total Lease Operating Expense** | | | **1,054.42** | **12.42** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| GLEN01 | 0.01178160 | | | 12.42 | | 12.42 |

## LEASE: (GRAH01) Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:51.08 | 739.03 /6.40 | Oil Sales: | 37,749.30 | 327.12 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,291.71- | 19.86- |
| | | | | Other Deducts - Oil: | 88.90- | 0.77- |
| | | | | Net Income: | 35,368.69 | 306.49 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 306.49 | | | | 306.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   135

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:54.17 | 1,917.71 /15.51 | Oil Sales: | 103,876.73 | 840.13 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 5,241.17- | 42.39- |
| | | | | Net Income: | 98,635.56 | 797.74 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Blackbird Company | 2 | 7,898.06 | 7,898.06 | 76.15 |
| | **Total Lease Operating Expense** | | | **7,898.06** | **76.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 797.74 | 76.15 | 721.59 |

## LEASE: (GRAY07)  Gray ME B 26-2; CV SU   Parish: WEBSTER, LA

API: 1711922059

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 71.05 | 71.05 | 0.00 |
| | **Total Lease Operating Expense** | | | **71.05** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY07 | 0.00002227 | 0.00 | 0.00 |

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.78 | 1,022.99 /0.03 | Oil Sales: | 63,202.53 | 2.02 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,975.08- | 0.06- |
| | | | | Net Income: | 61,227.45 | 1.96 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GREE01 | 0.00003201 | 1.96 | 1.96 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   136

**LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND**

API: 3305307617
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 29.86- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 39.82 | 0.01 |
| | | | | Net Income: | 9.96 | 0.00 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 59.72- | 0.01- |
| | | | | Net Income: | 19.91- | 0.00 |
| 05/2019 | GAS | $/MCF:1.35 | 31,298.83-/1.47- | Gas Sales: | 42,169.62- | 1.98- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 29,732.98 | 1.40 |
| | | | | Net Income: | 12,436.64- | 0.58- |
| 05/2019 | GAS | $/MCF:1.11 | 37,850.50 /1.77 | Gas Sales: | 41,856.09 | 1.96 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 28,896.90- | 1.35- |
| | | | | Net Income: | 12,959.19 | 0.61 |
| 05/2019 | GAS | $/MCF:1.35 | 31,298.83-/7.70- | Gas Sales: | 42,151.05- | 10.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 29,699.82 | 7.31 |
| | | | | Net Income: | 12,451.23- | 3.06- |
| 05/2019 | GAS | $/MCF:1.11 | 37,850.50 /9.31 | Gas Sales: | 41,842.50 | 10.29 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 28,953.34- | 7.12- |
| | | | | Net Income: | 12,889.16 | 3.17 |
| 06/2019 | GAS | $/MCF:2.11 | 19,229.57-/0.90- | Gas Sales: | 40,654.23- | 1.91- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 29,837.49 | 1.40 |
| | | | | Net Income: | 10,816.74- | 0.51- |
| 06/2019 | GAS | $/MCF:2.12 | 19,276.03 /0.90 | Gas Sales: | 40,810.99 | 1.91 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 29,471.70- | 1.38- |
| | | | | Net Income: | 11,339.29 | 0.53 |
| 06/2019 | GAS | $/MCF:2.11 | 19,229.57-/4.73- | Gas Sales: | 40,648.14- | 10.00- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 29,829.21 | 7.34 |
| | | | | Net Income: | 10,818.93- | 2.66- |
| 06/2019 | GAS | $/MCF:2.12 | 19,276.03 /4.74 | Gas Sales: | 40,817.34 | 10.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 29,500.76- | 7.26- |
| | | | | Net Income: | 11,316.58 | 2.78 |
| 07/2019 | GAS | $/MCF:0.93 | 19,402.54-/0.91- | Gas Sales: | 18,027.90- | 0.84- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,973.51 | 0.51 |
| | | | | Net Income: | 7,054.39- | 0.33- |
| 07/2019 | GAS | $/MCF:0.92 | 19,389.77 /0.91 | Gas Sales: | 17,923.39 | 0.84 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,928.41- | 0.47- |
| | | | | Net Income: | 7,994.98 | 0.37 |

From:   Sklarco, LLC             For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
To:     Maren Silberstein Revocable Trust

Account: JUD   Page   137

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.93 | 19,402.54-/4.77- | Gas Sales: | 18,014.97- | 4.43- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 10,958.28 | 2.69 |
|  |  |  |  | Net Income: | 7,056.69- | 1.74- |
| 07/2019 | GAS | $/MCF:0.92 | 19,389.77 /4.77 | Gas Sales: | 17,925.39 | 4.41 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 9,972.93- | 2.45- |
|  |  |  |  | Net Income: | 7,952.46 | 1.96 |
| 08/2019 | GAS | $/MCF:1.84 | 9,585.13-/0.45- | Gas Sales: | 17,662.12- | 0.83- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 731.57 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 9,823.90 | 0.46 |
|  |  |  |  | Net Income: | 7,106.65- | 0.33- |
| 08/2019 | GAS | $/MCF:1.84 | 9,592.84 /0.45 | Gas Sales: | 17,609.87 | 0.83 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 731.57- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 9,771.65- | 0.46- |
|  |  |  |  | Net Income: | 7,106.65 | 0.33 |
| 08/2019 | GAS | $/MCF:1.84 | 9,585.13-/2.36- | Gas Sales: | 17,656.66- | 4.34- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 736.52 | 0.18 |
|  |  |  |  | Other Deducts - Gas: | 9,823.63 | 2.41 |
|  |  |  |  | Net Income: | 7,096.51- | 1.75- |
| 08/2019 | GAS | $/MCF:1.84 | 9,592.84 /2.36 | Gas Sales: | 17,626.80 | 4.34 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 736.52- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 9,813.68- | 2.42- |
|  |  |  |  | Net Income: | 7,076.60 | 1.74 |
| 02/2021 | GAS | $/MCF:11.57 | 4,720.24 /0.22 | Gas Sales: | 54,606.26 | 2.56 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 30,778.07- | 1.45- |
|  |  |  |  | Net Income: | 23,566.92 | 1.10 |
| 02/2021 | GAS | $/MCF:11.57 | 4,720.24 /1.16 | Gas Sales: | 54,622.18 | 13.44 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 248.83- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 30,724.98- | 7.56- |
|  |  |  |  | Net Income: | 23,648.37 | 5.82 |
| 06/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 149.30 | 0.04 |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 149.30 | 0.04 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 5,173.22- | 0.24- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 1,201.86 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.01 |
|  |  |  |  | Net Income: | 3,919.11- | 0.18- |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 5,195.48- | 1.28- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 1,094.83 | 0.27 |
|  |  |  |  | Other Deducts - Oil: | 39.81 | 0.01 |
|  |  |  |  | Net Income: | 4,060.84- | 1.00- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   138

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 522.55 | 0.02 |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 557.37 | 0.13 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 537.47 | 0.13 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 19.91 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 19.91 | 0.00 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,260.45 | 1.54 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 6,260.45 | 1.54 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,230.59- | 1.53- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 6,230.59- | 1.53- |
| 02/2021 | OIL | $/BBL:56.60 | 2,930.18 /0.14 | Oil Sales: | 165,856.72 | 7.77 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 15,153.89- | 0.71- |
| | | | | Other Deducts - Oil: | 13,586.25- | 0.63- |
| | | | | Net Income: | 137,116.58 | 6.43 |
| 02/2021 | OIL | $/BBL:56.60 | 2,930.18 /0.72 | Oil Sales: | 165,837.25 | 40.80 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 15,188.31- | 3.74- |
| | | | | Other Deducts - Oil: | 14,093.48- | 3.47- |
| | | | | Net Income: | 136,555.46 | 33.59 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 119.44- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 119.44- | 0.03- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 497.65- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 497.65- | 0.12- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 522.55- | 0.02- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 537.46- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 537.46- | 0.13- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    139

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 313.53 | 0.01 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 736.52 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 398.12- | 0.10- |
| | | | | Net Income: | 338.40 | 0.08 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 156.77- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 49.77 | 0.01 |
| | | | | Net Income: | 149.29- | 0.04- |
| 05/2019 | PRG | $/GAL:0.24 | 62,243.83-/2.92- | Plant Products - Gals - Sales: | 15,101.64- | 0.71- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 4,337.15 | 0.21 |
| | | | | Net Income: | 10,346.45- | 0.48- |
| 05/2019 | PRG | $/GAL:0.23 | 63,792.08 /2.99 | Plant Products - Gals - Sales: | 14,683.60 | 0.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 4,180.38- | 0.20- |
| | | | | Net Income: | 10,085.18 | 0.47 |
| 05/2019 | PRG | $/GAL:0.24 | 62,243.83-/15.31- | Plant Products - Gals - Sales: | 15,118.64- | 3.72- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 4,319.61 | 1.07 |
| | | | | Net Income: | 10,341.19- | 2.54- |
| 05/2019 | PRG | $/GAL:0.23 | 63,792.08 /15.69 | Plant Products - Gals - Sales: | 14,680.71 | 3.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 457.84- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 4,160.36- | 1.02- |
| | | | | Net Income: | 10,062.51 | 2.48 |
| 06/2019 | PRG | $/GAL:0.17 | 58,263.40-/2.73- | Plant Products - Gals - Sales: | 10,137.43- | 0.48- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 3,083.03 | 0.15 |
| | | | | Net Income: | 6,636.36- | 0.31- |
| 06/2019 | PRG | $/GAL:0.16 | 56,970.27 /2.67 | Plant Products - Gals - Sales: | 8,883.32 | 0.42 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,717.25- | 0.13- |
| | | | | Net Income: | 5,748.03 | 0.27 |
| 06/2019 | PRG | $/GAL:0.17 | 58,263.40-/14.33- | Plant Products - Gals - Sales: | 10,162.04- | 2.50- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 437.93 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 3,065.53 | 0.75 |
| | | | | Net Income: | 6,658.58- | 1.64- |
| 06/2019 | PRG | $/GAL:0.16 | 56,970.27 /14.01 | Plant Products - Gals - Sales: | 8,878.10 | 2.18 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 437.93- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 2,707.22- | 0.67- |
| | | | | Net Income: | 5,732.95 | 1.41 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   140

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.05 | 107,378.23-/5.03- | Plant Products - Gals - Sales: | 5,904.79- | 0.28- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,828.92 | 0.08 |
|  |  |  |  | Net Income: | 3,762.34- | 0.18- |
| 07/2019 | PRG | $/GAL:0.06 | 107,827.03 /5.05 | Plant Products - Gals - Sales: | 6,897.63 | 0.32 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,090.19- | 0.10- |
|  |  |  |  | Net Income: | 4,493.91 | 0.21 |
| 07/2019 | PRG | $/GAL:0.06 | 107,378.23-/26.42- | Plant Products - Gals - Sales: | 5,922.05- | 1.46- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 298.59 | 0.08 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,831.36 | 0.45 |
|  |  |  |  | Net Income: | 3,792.10- | 0.93- |
| 07/2019 | PRG | $/GAL:0.06 | 107,827.03 /26.53 | Plant Products - Gals - Sales: | 6,907.40 | 1.70 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 298.59- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,070.23- | 0.51- |
|  |  |  |  | Net Income: | 4,538.58 | 1.12 |
| 08/2019 | PRG | $/GAL:0.10 | 48,632.09-/2.28- | Plant Products - Gals - Sales: | 4,807.44- | 0.23- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,410.88 | 0.07 |
|  |  |  |  | Net Income: | 3,083.03- | 0.14- |
| 08/2019 | PRG | $/GAL:0.08 | 48,517.56 /2.27 | Plant Products - Gals - Sales: | 3,657.84 | 0.17 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 313.53- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,097.35- | 0.05- |
|  |  |  |  | Net Income: | 2,246.96 | 0.11 |
| 08/2019 | PRG | $/GAL:0.10 | 48,632.09-/11.96- | Plant Products - Gals - Sales: | 4,807.31- | 1.18- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 318.50 | 0.08 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,403.38 | 0.34 |
|  |  |  |  | Net Income: | 3,085.43- | 0.76- |
| 08/2019 | PRG | $/GAL:0.08 | 48,517.56 /11.94 | Plant Products - Gals - Sales: | 3,672.67 | 0.90 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 318.50- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,114.74- | 0.28- |
|  |  |  |  | Net Income: | 2,239.43 | 0.55 |
| 02/2021 | PRG | $/GAL:0.54 | 19,925.79 /0.93 | Plant Products - Gals - Sales: | 10,816.74 | 0.51 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,142.45- | 0.10- |
|  |  |  |  | Net Income: | 8,569.78 | 0.40 |
| 02/2021 | PRG | $/GAL:0.54 | 19,925.79 /4.90 | Plant Products - Gals - Sales: | 10,818.93 | 2.66 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 99.53- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,159.81- | 0.53- |
|  |  |  |  | Net Income: | 8,559.59 | 2.11 |

**Total Revenue for LEASE**                                                                    **48.46**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   141

## LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)
API: 3305307617
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 2 | 13,364.24 | 13,364.24 | 3.91 |
| | **Total Lease Operating Expense** | | | **13,364.24** | **3.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 7.77 | 0.00 | 0.00 | 7.77 |
| | 0.00024600 | 0.00029289 | 0.00 | 40.69 | 3.91 | 36.78 |
| | Total Cash Flow | | 7.77 | 40.69 | 3.91 | 44.55 |

## LEASE: (GRIZ02) Grizzly 24-13 HW    County: MC KENZIE, ND

API: 3305307621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 49.77 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 39.81- | 0.01- |
| | | | | Net Income: | 9.95- | 0.00 |
| 05/2019 | GAS | $/MCF:1.41 | 12,452.97-/0.58- | Gas Sales: | 17,557.61- | 0.82- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 12,279.87 | 0.57 |
| | | | | Net Income: | 5,277.74- | 0.25- |
| 05/2019 | GAS | $/MCF:1.12 | 15,597.86 /0.73 | Gas Sales: | 17,400.85 | 0.82 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 11,966.35- | 0.57- |
| | | | | Net Income: | 5,434.50 | 0.25 |
| 05/2019 | GAS | $/MCF:1.41 | 12,452.97-/3.06- | Gas Sales: | 17,537.22- | 4.31- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 12,232.26 | 3.00 |
| | | | | Net Income: | 5,304.96- | 1.31- |
| 05/2019 | GAS | $/MCF:1.12 | 15,597.86 /3.84 | Gas Sales: | 17,417.79 | 4.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 11,953.58- | 2.94- |
| | | | | Net Income: | 5,464.21 | 1.34 |
| 06/2019 | GAS | $/MCF:1.06 | 14,238.73-/0.67- | Gas Sales: | 15,049.38- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,869.00 | 0.51 |
| | | | | Net Income: | 4,180.38- | 0.20- |
| 06/2019 | GAS | $/MCF:1.06 | 14,255.92 /0.67 | Gas Sales: | 15,101.64 | 0.71 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,764.48- | 0.51- |
| | | | | Net Income: | 4,337.16 | 0.20 |
| 06/2019 | GAS | $/MCF:1.06 | 14,238.73-/3.50- | Gas Sales: | 15,048.97- | 3.70- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,878.65 | 2.67 |
| | | | | Net Income: | 4,170.32- | 1.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   142

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.06 | 14,255.92 /3.51 | Gas Sales: | 15,108.69 | 3.72 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 10,759.21- | 2.65- |
| | | | | Net Income: | 4,349.48 | 1.07 |
| 07/2019 | GAS | $/MCF:0.62 | 10,798.15-/0.51- | Gas Sales: | 6,688.61- | 0.31- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 3,657.84 | 0.17 |
| | | | | Net Income: | 3,030.77- | 0.14- |
| 07/2019 | GAS | $/MCF:0.61 | 10,793.41 /0.51 | Gas Sales: | 6,636.36 | 0.31 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 3,239.79- | 0.15- |
| | | | | Net Income: | 3,396.57 | 0.16 |
| 07/2019 | GAS | $/MCF:0.62 | 10,798.15-/2.66- | Gas Sales: | 6,688.43- | 1.65- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 3,602.99 | 0.89 |
| | | | | Net Income: | 3,085.44- | 0.76- |
| 07/2019 | GAS | $/MCF:0.62 | 10,793.41 /2.66 | Gas Sales: | 6,648.62 | 1.64 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 3,244.68- | 0.80- |
| | | | | Net Income: | 3,403.94 | 0.84 |
| 08/2019 | GAS | $/MCF:0.64 | 11,859.25-/2.92- | Gas Sales: | 7,624.01- | 1.88- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 318.50 | 0.08 |
| | | | | Other Deducts - Gas: | 4,239.98 | 1.05 |
| | | | | Net Income: | 3,065.53- | 0.75- |
| 08/2019 | GAS | $/MCF:0.64 | 11,862.59 /2.92 | Gas Sales: | 7,614.06 | 1.87 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 318.50- | 0.08- |
| | | | | Other Deducts - Gas: | 4,239.99- | 1.04- |
| | | | | Net Income: | 3,055.57 | 0.75 |
| 02/2021 | GAS | $/MCF:11.57 | 6,210.80 /0.29 | Gas Sales: | 71,850.34 | 3.37 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 40,340.71- | 1.89- |
| | | | | Net Income: | 31,196.10 | 1.46 |
| 02/2021 | GAS | $/MCF:11.57 | 6,210.80 /1.53 | Gas Sales: | 71,870.77 | 17.68 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 328.45- | 0.08- |
| | | | | Other Deducts - Gas: | 40,429.17- | 9.95- |
| | | | | Net Income: | 31,113.15 | 7.65 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 19.91 | 0.00 |
| | Wrk NRI | 0.00024600 | | Net Income: | 19.91 | 0.00 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 109.48 | 0.03 |
| | Wrk NRI | 0.00024600 | | Net Income: | 109.48 | 0.03 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,567.64- | 0.07- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 1,097.35- | 0.05- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 1,572.58- | 0.39- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 318.50 | 0.08 |
| | | | | Other Deducts - Oil: | 19.91 | 0.01 |
| | | | | Net Income: | 1,234.17- | 0.30- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   143

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 238.87 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 238.87 | 0.06 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53 | 0.02 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 149.30 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 149.30 | 0.04 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,304.40 | 0.81 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 3,304.40 | 0.81 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,284.50- | 0.81- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 3,284.50- | 0.81- |
| 02/2021 | OIL | $/BBL:56.59 | 2,701.86 /0.13 | Oil Sales: | 152,897.53 | 7.16 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,004.28- | 0.65- |
| | | | | Other Deducts - Oil: | 12,593.41- | 0.59- |
| | | | | Net Income: | 126,299.84 | 5.92 |
| 02/2021 | OIL | $/BBL:56.60 | 2,701.86 /0.66 | Oil Sales: | 152,918.23 | 37.62 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,993.95- | 3.44- |
| | | | | Other Deducts - Oil: | 12,998.64- | 3.20- |
| | | | | Net Income: | 125,925.64 | 30.98 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 119.44- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 119.44- | 0.03- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 418.04- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 437.93- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 437.93- | 0.11- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 477.75- | 0.12- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 313.53 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   144

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 736.52 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 408.07- | 0.10- |
| | | | | Net Income: | 328.45 | 0.08 |
| | | | | | | |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 52.26- | 0.00 |
| | | | | | | |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 139.34- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86 | 0.00 |
| | | | | Net Income: | 109.48- | 0.03- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.24 | 23,411.42-/1.10- | Plant Products - Gals - Sales: | 5,695.77- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,619.90 | 0.08 |
| | | | | Net Income: | 4,075.87- | 0.19- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.23 | 23,993.77 /1.12 | Plant Products - Gals - Sales: | 5,539.01 | 0.26 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,567.64- | 0.07- |
| | | | | Net Income: | 3,971.37 | 0.19 |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.24 | 23,411.42-/5.76- | Plant Products - Gals - Sales: | 5,683.18- | 1.40- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,622.34 | 0.40 |
| | | | | Net Income: | 4,060.84- | 1.00- |
| | | | | | | |
| 05/2019 | PRG | $/GAL:0.23 | 23,993.77 /5.90 | Plant Products - Gals - Sales: | 5,523.93 | 1.36 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,562.62- | 0.39- |
| | | | | Net Income: | 3,961.31 | 0.97 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.09 | 43,414.66-/2.03- | Plant Products - Gals - Sales: | 3,762.35- | 0.18- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.06 |
| | | | | Net Income: | 2,403.72- | 0.11- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.08 | 42,662.89 /2.00 | Plant Products - Gals - Sales: | 3,292.05 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 992.84- | 0.04- |
| | | | | Net Income: | 2,090.19 | 0.10 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.09 | 43,141.66-/10.61- | Plant Products - Gals - Sales: | 3,762.24- | 0.93- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 1,124.69 | 0.28 |
| | | | | Net Income: | 2,478.30- | 0.61- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.08 | 42,662.89 /10.50 | Plant Products - Gals - Sales: | 3,284.50 | 0.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 995.30- | 0.25- |
| | | | | Net Income: | 2,129.95 | 0.52 |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 59,755.22-/2.80- | Plant Products - Gals - Sales: | 2,194.70- | 0.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 679.31 | 0.03 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 59,921.74 /2.81 | Plant Products - Gals - Sales: | 2,560.48 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   145

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 783.82- | 0.04- |
| | | | | Net Income: | 1,672.15 | 0.08 |
| 07/2019 | PRG | $/GAL:0.04 | 59,755.22-/14.70- | Plant Products - Gals - Sales: | 2,199.62- | 0.54- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 676.81 | 0.16 |
| | | | | Net Income: | 1,403.37- | 0.35- |
| 07/2019 | PRG | $/GAL:0.04 | 59,921.74 /14.74 | Plant Products - Gals - Sales: | 2,557.93 | 0.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 776.34- | 0.19- |
| | | | | Net Income: | 1,662.15 | 0.41 |
| 08/2019 | PRG | $/GAL:0.05 | 42,012.81-/1.97- | Plant Products - Gals - Sales: | 2,090.19- | 0.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 574.80 | 0.02 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| 08/2019 | PRG | $/GAL:0.04 | 41,963.36 /1.97 | Plant Products - Gals - Sales: | 1,567.64 | 0.07 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 992.84 | 0.05 |
| 08/2019 | PRG | $/GAL:0.05 | 42,012.81-/10.34- | Plant Products - Gals - Sales: | 2,080.18- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 607.13 | 0.15 |
| | | | | Net Income: | 1,333.71- | 0.33- |
| 08/2019 | PRG | $/GAL:0.04 | 41,963.36 /10.32 | Plant Products - Gals - Sales: | 1,582.53 | 0.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | | | | Net Income: | 965.44 | 0.24 |
| 02/2021 | PRG | $/GAL:0.54 | 26,218.13 /1.23 | Plant Products - Gals - Sales: | 14,213.30 | 0.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,821.76- | 0.13- |
| | | | | Net Income: | 11,287.03 | 0.53 |
| 02/2021 | PRG | $/GAL:0.54 | 26,218.13 /6.45 | Plant Products - Gals - Sales: | 14,232.82 | 3.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,846.56- | 0.70- |
| | | | | Net Income: | 11,246.92 | 2.77 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **48.92** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 3 | 15,809.85 | 15,809.85 | 4.63 |
| | **Total Lease Operating Expense** | | | **15,809.85** | **4.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 7.84 | 0.00 | 0.00 | 7.84 |
| | 0.00024600 | 0.00029285 | 0.00 | 41.08 | 4.63 | 36.45 |
| | Total Cash Flow | | 7.84 | 41.08 | 4.63 | 44.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   146

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**

API: 3305307618
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 52.25 | 0.00 |
| | Roy NRI | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 49.77 | 0.01 |
| | Wrk NRI | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 104.51- | 0.00 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 52.26 | 0.00 |
| | | | | Net Income: | 52.25- | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 59.72- | 0.01- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 79.63 | 0.01 |
| | | | | Net Income: | 19.91 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 69.67 | 0.02 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 89.58- | 0.02- |
| | | | | Net Income: | 19.91- | 0.00 |
| 05/2019 | GAS | $/MCF:1.41 | 27,450.49-/1.29- | Gas Sales: | 38,668.55- | 1.81- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 28,374.35 | 1.33 |
| | | | | Net Income: | 10,294.20- | 0.48- |
| 05/2019 | GAS | $/MCF:1.12 | 34,382.92 /1.61 | Gas Sales: | 38,407.27 | 1.80 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 27,695.04- | 1.30- |
| | | | | Net Income: | 10,712.23 | 0.50 |
| 05/2019 | GAS | $/MCF:1.41 | 27,450.49-/6.75- | Gas Sales: | 38,667.49- | 9.51- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 28,336.26 | 6.97 |
| | | | | Net Income: | 10,331.23- | 2.54- |
| 05/2019 | GAS | $/MCF:1.12 | 34,382.92 /8.46 | Gas Sales: | 38,398.76 | 9.45 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 27,719.17- | 6.82- |
| | | | | Net Income: | 10,679.59 | 2.63 |
| 06/2019 | GAS | $/MCF:2.11 | 17,517.75-/0.82- | Gas Sales: | 37,048.65- | 1.74- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 27,590.53 | 1.30 |
| | | | | Net Income: | 9,458.12- | 0.44- |
| 06/2019 | GAS | $/MCF:2.12 | 17,560.05 /0.82 | Gas Sales: | 37,205.41 | 1.74 |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 27,329.25- | 1.28- |
| | | | | Net Income: | 9,876.16 | 0.46 |
| 06/2019 | GAS | $/MCF:2.11 | 17,517.75-/4.31- | Gas Sales: | 37,025.24- | 9.11- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 27,619.64 | 6.80 |
| | | | | Net Income: | 9,405.60- | 2.31- |
| 06/2019 | GAS | $/MCF:2.12 | 17,560.05 /4.32 | Gas Sales: | 37,184.49 | 9.15 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Gas: | 27,340.95- | 6.73- |
| | | | | Net Income: | 9,843.54 | 2.42 |
| 07/2019 | GAS | $/MCF:0.93 | 17,269.46-/0.81- | Gas Sales: | 16,042.22- | 0.75- |
| | Roy NRI | 0.00004686 | | Other Deducts - Gas: | 8,726.55 | 0.41 |
| | | | | Net Income: | 7,315.67- | 0.34- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   147

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.92 | 17,258.08 /0.81 | Gas Sales: | 15,937.71 | 0.75 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 7,785.96- | 0.37- |
|  |  |  |  | Net Income: | 8,151.75 | 0.38 |
| 07/2019 | GAS | $/MCF:0.93 | 17,269.46-/4.25- | Gas Sales: | 16,034.32- | 3.94- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 8,649.17 | 2.12 |
|  |  |  |  | Net Income: | 7,385.15- | 1.82- |
| 07/2019 | GAS | $/MCF:0.92 | 17,258.08 /4.25 | Gas Sales: | 15,954.69 | 3.92 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 7,773.31- | 1.91- |
|  |  |  |  | Net Income: | 8,181.38 | 2.01 |
| 08/2019 | GAS | $/MCF:0.99 | 11,784.13-/0.55- | Gas Sales: | 11,652.82- | 0.55- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 470.29 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 6,479.59 | 0.30 |
|  |  |  |  | Net Income: | 4,702.94- | 0.22- |
| 08/2019 | GAS | $/MCF:0.98 | 11,789.22 /0.55 | Gas Sales: | 11,600.56 | 0.54 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 470.29- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 6,427.33- | 0.30- |
|  |  |  |  | Net Income: | 4,702.94 | 0.22 |
| 08/2019 | GAS | $/MCF:0.99 | 11,784.13-/2.90- | Gas Sales: | 11,645.04- | 2.86- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 477.75 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 6,479.42 | 1.60 |
|  |  |  |  | Net Income: | 4,687.87- | 1.15- |
| 08/2019 | GAS | $/MCF:0.99 | 11,789.22 /2.90 | Gas Sales: | 11,625.13 | 2.86 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 487.70- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 6,479.42- | 1.59- |
|  |  |  |  | Net Income: | 4,658.01 | 1.15 |
| 02/2021 | GAS | $/MCF:11.57 | 4,232.35 /0.20 | Gas Sales: | 48,962.74 | 2.29 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 27,538.28- | 1.29- |
|  |  |  |  | Net Income: | 21,215.44 | 0.99 |
| 02/2021 | GAS | $/MCF:11.57 | 4,232.35 /1.04 | Gas Sales: | 48,978.82 | 12.05 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 218.97- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 27,549.97- | 6.77- |
|  |  |  |  | Net Income: | 21,209.88 | 5.22 |
| 06/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 179.15 | 0.04 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 179.15 | 0.04 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 5,120.97- | 0.24- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 1,149.61 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.01 |
|  |  |  |  | Net Income: | 3,919.11- | 0.18- |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 5,125.81- | 1.26- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 1,074.93 | 0.26 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   148

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 4,011.07- | 0.99- |
| | | | | | | |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 627.06 | 0.03 |
| | | | | Net Income: | 574.81 | 0.03 |
| | | | | | | |
| 12/2017 | OIL | | /0.00 | Oil Sales: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 656.90 | 0.16 |
| | | | | Net Income: | 646.95 | 0.16 |
| | | | | | | |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48 | 0.03 |
| | | | | | | |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 179.15 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 179.15 | 0.04 |
| | | | | | | |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 228.92 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 228.92 | 0.06 |
| | | | | | | |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 29.86 | 0.01 |
| | | | | | | |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 4,628.16 | 1.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 4,628.16 | 1.14 |
| | | | | | | |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 4,598.30- | 1.13- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 4,598.30- | 1.13- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:56.60 | 2,677.14 /0.13 | Oil Sales: | 151,538.90 | 7.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,899.78- | 0.65- |
| | | | | Other Deducts - Oil: | 12,488.90- | 0.59- |
| | | | | Net Income: | 125,150.22 | 5.86 |
| | | | | | | |
| 02/2021 | OIL | $/BBL:56.60 | 2,677.14 /0.66 | Oil Sales: | 151,514.85 | 37.27 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,874.51- | 3.41- |
| | | | | Other Deducts - Oil: | 12,869.26- | 3.17- |
| | | | | Net Income: | 124,771.08 | 30.69 |
| | | | | | | |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| | | | | | | |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48- | 0.03- |
| | | | | | | |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| | | | | | | |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 457.84- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 457.84- | 0.11- |
| | | | | | | |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   149

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 467.79- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 467.79- | 0.12- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 522.55 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,353.61 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 736.52- | 0.18- |
| | | | | Net Income: | 617.09 | 0.15 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 261.28- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 318.50- | 0.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 69.67 | 0.02 |
| | | | | Net Income: | 248.83- | 0.06- |
| 05/2019 | PRG | $/GAL:0.24 | 51,606.77-/2.42- | Plant Products - Gals - Sales: | 12,541.15- | 0.59- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,553.33 | 0.17 |
| | | | | Net Income: | 8,987.82- | 0.42- |
| 05/2019 | PRG | $/GAL:0.23 | 52,890.44 /2.48 | Plant Products - Gals - Sales: | 12,175.37 | 0.57 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,448.82- | 0.16- |
| | | | | Net Income: | 8,726.55 | 0.41 |
| 05/2019 | PRG | $/GAL:0.24 | 51,606.77 /12.70- | Plant Products - Gals - Sales: | 12,530.85- | 3.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,583.09 | 0.88 |
| | | | | Net Income: | 8,947.76- | 2.20- |
| 05/2019 | PRG | $/GAL:0.23 | 52,890.44 /13.01 | Plant Products - Gals - Sales: | 12,172.55 | 2.99 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,463.65- | 0.85- |
| | | | | Net Income: | 8,708.90 | 2.14 |
| 06/2019 | PRG | $/GAL:0.17 | 53,076.72-/2.49- | Plant Products - Gals - Sales: | 9,249.10- | 0.43- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 2,769.50 | 0.13 |
| | | | | Net Income: | 6,061.56- | 0.28- |
| 06/2019 | PRG | $/GAL:0.16 | 51,898.70 /2.43 | Plant Products - Gals - Sales: | 8,099.49 | 0.38 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,455.98- | 0.12- |
| | | | | Net Income: | 5,225.47 | 0.24 |
| 06/2019 | PRG | $/GAL:0.17 | 53,076.72-/13.06- | Plant Products - Gals - Sales: | 9,256.31- | 2.28- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12 | 0.10 |
| | | | | Other Deducts - Plant - Gals: | 2,786.85 | 0.69 |
| | | | | Net Income: | 6,071.34- | 1.49- |
| 06/2019 | PRG | $/GAL:0.16 | 51,898.70 /12.77 | Plant Products - Gals - Sales: | 8,081.85 | 1.99 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 398.12- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 2,468.35- | 0.61- |
| | | | | Net Income: | 5,215.38 | 1.28 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   150

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2019 | PRG | $/GAL:0.06 | 95,573.43-/4.48- | Plant Products - Gals - Sales: | 5,277.73- | 0.25- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,619.90 | 0.07 |
| | | | | Net Income: | 3,344.30- | 0.16- |
| 07/2019 | PRG | $/GAL:0.06 | 95,972.94 /4.50 | Plant Products - Gals - Sales: | 6,166.07 | 0.29 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,828.92- | 0.08- |
| | | | | Net Income: | 4,023.62 | 0.19 |
| 07/2019 | PRG | $/GAL:0.06 | 95,573.43-/23.51- | Plant Products - Gals - Sales: | 5,265.15- | 1.30- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 278.68 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 1,632.30 | 0.40 |
| | | | | Net Income: | 3,354.17- | 0.83- |
| 07/2019 | PRG | $/GAL:0.06 | 95,972.94 /23.61 | Plant Products - Gals - Sales: | 6,150.97 | 1.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 278.68- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 1,851.26- | 0.45- |
| | | | | Net Income: | 4,021.03 | 0.99 |
| 08/2019 | PRG | $/GAL:0.10 | 32,069.45-/1.50- | Plant Products - Gals - Sales: | 3,187.54- | 0.15- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 888.33 | 0.04 |
| | | | | Net Income: | 2,090.19- | 0.10- |
| 08/2019 | PRG | $/GAL:0.08 | 31,993.92 /1.50 | Plant Products - Gals - Sales: | 2,403.72 | 0.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 1,463.13 | 0.07 |
| 08/2019 | PRG | $/GAL:0.10 | 32,069.45-/7.89- | Plant Products - Gals - Sales: | 3,175.01- | 0.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 925.63 | 0.23 |
| | | | | Net Income: | 2,050.32- | 0.50- |
| 08/2019 | PRG | $/GAL:0.08 | 31,993.92 /7.87 | Plant Products - Gals - Sales: | 2,418.58 | 0.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 199.06- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 736.52- | 0.19- |
| | | | | Net Income: | 1,483.00 | 0.36 |
| 02/2021 | PRG | $/GAL:0.54 | 17,866.32 /0.84 | Plant Products - Gals - Sales: | 9,719.39 | 0.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,933.43- | 0.09- |
| | | | | Net Income: | 7,681.45 | 0.36 |
| 02/2021 | PRG | $/GAL:0.54 | 17,866.32 /4.40 | Plant Products - Gals - Sales: | 9,704.20 | 2.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,940.84- | 0.47- |
| | | | | Net Income: | 7,663.83 | 1.89 |

**Total Revenue for LEASE**                                                                                          **44.21**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   151

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | | WPX Energy, Inc. | 2 | 12,503.56 | 12,503.56 | 3.66 |
| | **Total Lease Operating Expense** | | | | **12,503.56** | **3.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | **0.00004686** | **Royalty** | **7.06** | **0.00** | **0.00** | **7.06** |
| | 0.00024600 | 0.00029289 | 0.00 | 37.15 | 3.66 | 33.49 |
| | Total Cash Flow | | 7.06 | 37.15 | 3.66 | 40.55 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.38 | 5 /0.03 | Gas Sales: | 11.91 | 0.08 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 0.36- | 0.00 |
| | | | | Net Income: | 11.55 | 0.08 |
| 01/2021 | PRD | $/BBL:15.10 | 0.31 /0.00 | Plant Products Sales: | 4.68 | 0.04 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Plant: | 3.55- | 0.01- |
| | | | | Net Income: | 1.13 | 0.03 |

| | | | | **Total Revenue for LEASE** | | **0.11** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **GUIL02** | **0.00688936** | **0.11** | **0.11** |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.35 | 2,363 /16.28 | Gas Sales: | 5,544.64 | 38.20 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 405.85- | 2.80- |
| | | | | Other Deducts - Gas: | 135.41- | 0.93- |
| | | | | Net Income: | 5,003.38 | 34.47 |
| 01/2021 | PRD | $/BBL:24.83 | 143.98 /0.99 | Plant Products Sales: | 3,574.64 | 24.63 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 146.09- | 1.01- |
| | | | | Other Deducts - Plant: | 1,626.64- | 11.21- |
| | | | | Net Income: | 1,801.91 | 12.41 |

| | | | | **Total Revenue for LEASE** | | **46.88** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **GUIL03** | **0.00688936** | **46.88** | **46.88** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   152

### LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 84.30 | 84.30 | 0.09 |
| | **Total Lease Operating Expense** | | | **84.30** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HAM001** | **0.00109951** | **0.09** | **0.09** |

### LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031000 | Tanos Exploration, LLC | 2 | 84.30 | 84.30 | 0.09 |
| | **Total Lease Operating Expense** | | | **84.30** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HAMI01** | **0.00109951** | **0.09** | **0.09** |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930032100 | Fairway Resources III, LLC | 2 | 6,780.57 | 6,780.57 | 4.00 |
| | **Total Lease Operating Expense** | | | **6,780.57** | **4.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARL01** | **0.00059007** | **4.00** | **4.00** |

### LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-11 | Amplify Energy Operating, LLC | 3 | 31.13 | 31.13 | 0.02 |
| | **Total Lease Operating Expense** | | | **31.13** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARR02** | **0.00053101** | **0.02** | **0.02** |

### LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:4.26 | 1,541 /0.69 | Gas Sales: | 6,566.31 | 2.92 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.22- | 0.00 |
| | | | | Other Deducts - Gas: | 720.08- | 0.32- |
| | | | | Net Income: | 5,845.01 | 2.60 |
| | | | | | | |
| 02/2021 | PRD | $/BBL:21.79 | 44.94 /0.02 | Plant Products Sales: | 979.39 | 0.44 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 979.39 | 0.44 |

**Total Revenue for LEASE**                                        **3.04**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   153

## LEASE: (HARR04)  Harrison C 1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-03 | Amplify Energy Operating, LLC | 1 | 29.96 | | 0.91 |
| 119460-22 | Amplify Energy Operating, LLC | 1 | 1,465.45 | 1,495.41 | 0.91 |
| | **Total Lease Operating Expense** | | | **1,495.41** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR04 | 0.00044500 | 0.00060903 | 3.04 | 0.91 | 2.13 |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-05 | Amplify Energy Operating, LLC | 1 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR05 | 0.00055089 | 0.01 | 0.01 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-24 | Amplify Energy Operating, LLC | 1 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR07 | 0.00055128 | 0.01 | 0.01 |

## LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 31.74- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.74- | 0.01- |
| 02/2021 | GAS | $/MCF:4.26 | 2,342 /0.94 | Gas Sales: | 9,981.92 | 4.02 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 646.57- | 0.26- |
| | | | | Other Deducts - Gas: | 1,094.64- | 0.44- |
| | | | | Net Income: | 8,240.71 | 3.32 |
| 02/2021 | PRD | $/BBL:21.79 | 68.32 /0.03 | Plant Products Sales: | 1,488.84 | 0.60 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 1,488.84 | 0.60 |
| | | **Total Revenue for LEASE** | | | | **3.91** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-10 | Amplify Energy Operating, LLC | 4 | 3,698.93 | 3,698.93 | 2.05 |
| | **Total Lease Operating Expense** | | | **3,698.93** | **2.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 3.91 | 2.05 | 1.86 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   154

## LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-06 | Amplify Energy Operating, LLC | 3 | 88.63 | 88.63 | 0.05 |
| | **Total Lease Operating Expense** | | | **88.63** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR11 | 0.00055089 | 0.05 | 0.05 |

## LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.22 | 41 /0.02 | Gas Sales: | 173.08 | 0.07 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 18.98- | 0.01- |
| | | | | Net Income: | 154.07 | 0.06 |
| 02/2021 | PRD | $/BBL:21.87 | 1.18 /0.00 | Plant Products Sales: | 25.81 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 25.81 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-07 | Amplify Energy Operating, LLC | 3 | 2,340.98 | 2,340.98 | 1.29 |
| | **Total Lease Operating Expense** | | | **2,340.98** | **1.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.07 | 1.29 | 1.22- |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.88 | 427 /0.17 | Gas Sales: | 1,229.15 | 0.50 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 180.67- | 0.08- |
| | | | | Net Income: | 1,048.11 | 0.42 |
| 02/2021 | PRD | $/BBL:22.63 | 28.14 /0.01 | Plant Products Sales: | 636.75 | 0.26 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 101.01- | 0.04- |
| | | | | Net Income: | 535.74 | 0.22 |
| | | **Total Revenue for LEASE** | | | | **0.64** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-08 | Amplify Energy Operating, LLC | 2 | 2,747.54 | 2,747.54 | 1.52 |
| | **Total Lease Operating Expense** | | | **2,747.54** | **1.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 0.64 | 1.52 | 0.88- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   155

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:4.25 | 109 /0.04 | Gas Sales: | 462.71 | 0.19 |
|  | Wrk NRI: | 0.00040250 |  | Production Tax - Gas: | 0.09- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 50.74- | 0.03- |
|  |  |  |  | Net Income: | 411.88 | 0.16 |
| 02/2021 | PRD | $/BBL:21.77 | 3.17 /0.00 | Plant Products Sales: | 69.02 | 0.03 |
|  | Wrk NRI: | 0.00040250 |  | Net Income: | 69.02 | 0.03 |

**Total Revenue for LEASE**                                                                     **0.19**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-09 | Amplify Energy Operating, LLC | 3 | 2,371.52 | 2,371.52 | 1.31 |
| | **Total Lease Operating Expense** | | | **2,371.52** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HARR14** | **0.00040250** | **0.00055089** | **0.19** | **1.31** | **1.12-** |

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-04 | Amplify Energy Operating, LLC | 2 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR16** | **0.00060903** | **0.01** | **0.01** |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-23 | Amplify Energy Operating, LLC | 2 | 18.59 | 18.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR17** | **0.00055089** | **0.01** | **0.01** |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0321-25159 | Vernon E. Faulconer, Inc. | 1 | 2,678.47 | 2,678.47 | 10.04 |
| | **Total Lease Operating Expense** | | | **2,678.47** | **10.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAVE01** | **0.00374802** | **10.04** | **10.04** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   156

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:0.00 | 80.89 /0.43 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 208.16- | 1.11- |
| | | | | Net Income: | 208.16- | 1.11- |
| 02/2021 | GAS | $/MCF:0.00 | 47.52 /0.25 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 136.63- | 0.73- |
| | | | | Net Income: | 136.63- | 0.73- |
| 02/2021 | GAS | $/MCF:0.00 | 5.78 /0.03 | Gas Sales: | | 0.00 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Gas: | 15.13- | 0.08- |
| | | | | Net Income: | 15.13- | 0.08- |
| 02/2021 | GAS | $/MCF:1.83 | 259.96 /1.39 | Gas Sales: | 475.47 | 2.54 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 73.36- | 0.39- |
| | | | | Other Deducts - Gas: | 577.71 | 3.08 |
| | | | | Net Income: | 979.82 | 5.23 |
| 02/2021 | OIL | $/BBL:53.67 | 151.94 /0.81 | Oil Sales: | 8,154.30 | 43.55 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 375.87- | 2.01- |
| | | | | Other Deducts - Oil: | 150.81- | 0.81- |
| | | | | Net Income: | 7,627.62 | 40.73 |
| 02/2021 | OIL | $/BBL:53.58 | 2.67 /0.01 | Oil Sales: | 143.06 | 0.76 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Oil: | 6.60- | 0.03- |
| | | | | Other Deducts - Oil: | 2.65- | 0.02- |
| | | | | Net Income: | 133.81 | 0.71 |
| 02/2021 | PRG | $/GAL:0.47 | 108.73 /0.58 | Plant Products - Gals - Sales: | 51.22 | 0.27 |
| | Wrk NRI: | 0.00534007 | | Other Deducts - Plant - Gals: | 244.52 | 1.31 |
| | | | | Net Income: | 295.74 | 1.58 |
| 02/2021 | PRG | $/GAL:0.59 | 1,480 /7.90 | Plant Products - Gals - Sales: | 876.20 | 4.68 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Plant - Gals: | 66.02- | 0.35- |
| | | | | Other Deducts - Plant - Gals: | 101.79 | 0.54 |
| | | | | Net Income: | 911.97 | 4.87 |

**Total Revenue for LEASE**     **51.20**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43310321301 | XTO Energy, Inc. | 3 | 3,634,216.63 | 3,634,216.63 | 52.44 |
| | | **Total Lease Operating Expense** | | | **3,634,216.63** | **52.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAWK01** | **0.00534007** | **0.00001443** | **51.20** | **52.44** | **1.24-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   157

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.58 | 49.48 /0.02 | Gas Sales: | 127.86 | 0.06 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 127.86 | 0.06 |
| 02/2021 | GAS | $/MCF:2.87 | 29.09 /0.01 | Gas Sales: | 83.60 | 0.04 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 83.60 | 0.04 |
| 02/2021 | GAS | $/MCF:2.66 | 3.54 /0.00 | Gas Sales: | 9.40 | 0.00 |
|  | Roy NRI: | 0.00043594 |  | Net Income: | 9.40 | 0.00 |
| 02/2021 | GAS | $/MCF:1.83 | 159.12 /0.07 | Gas Sales: | 291.19 | 0.13 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Gas: | 18.29- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 353.27- | 0.15- |
|  |  |  |  | Net Income: | 80.37- | 0.03- |
| 02/2021 | OIL | $/BBL:53.67 | 93.01 /0.04 | Oil Sales: | 4,991.49 | 2.18 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 229.92- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 92.19- | 0.04- |
|  |  |  |  | Net Income: | 4,669.38 | 2.04 |
| 02/2021 | OIL | $/BBL:53.72 | 1.63 /0.00 | Oil Sales: | 87.57 | 0.04 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Oil: | 4.04- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1.62- | 0.01- |
|  |  |  |  | Net Income: | 81.91 | 0.03 |
| 02/2021 | PRG | $/GAL:0.47 | 66.55 /0.03 | Plant Products - Gals - Sales: | 31.19 | 0.01 |
|  | Roy NRI: | 0.00043594 |  | Other Deducts - Plant - Gals: | 149.03- | 0.06- |
|  |  |  |  | Net Income: | 117.84- | 0.05- |
| 02/2021 | PRG | $/GAL:0.59 | 905.97 /0.39 | Plant Products - Gals - Sales: | 536.12 | 0.23 |
|  | Roy NRI: | 0.00043594 |  | Production Tax - Plant - Gals: | 37.28- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 61.12- | 0.03- |
|  |  |  |  | Net Income: | 437.72 | 0.19 |

**Total Revenue for LEASE**                                                                            **2.28**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAWK03 | 0.00043594 | 2.28 | 2.28 |

### LEASE: (HAYC01)  Hayes, Claude #3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS |  | /0.00 | Production Tax - Gas: | 44.15- | 0.48- |
|  | Wrk NRI: | 0.01090341 |  | Net Income: | 44.15- | 0.48- |
| 02/2021 | GAS | $/MCF:2.80 | 2,851 /31.09 | Gas Sales: | 7,987.66 | 87.09 |
|  | Wrk NRI: | 0.01090341 |  | Production Tax - Gas: | 605.11- | 6.60- |
|  |  |  |  | Other Deducts - Gas: | 1,134.15- | 12.36- |
|  |  |  |  | Net Income: | 6,248.40 | 68.13 |
| 02/2021 | PRD | $/BBL:23.20 | 144.39 /1.57 | Plant Products Sales: | 3,349.61 | 36.52 |
|  | Wrk NRI: | 0.01090341 |  | Other Deducts - Plant: | 633.02- | 6.90- |
|  |  |  |  | Net Income: | 2,716.59 | 29.62 |

**Total Revenue for LEASE**                                                                            **97.27**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  158

## LEASE: (HAYC01) Hayes, Claude #3  (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 119460-13 | Amplify Energy Operating, LLC | 3 | 9,414.41 | 9,414.41 | 134.82 |
| | **Total Lease Operating Expense** | | | **9,414.41** | **134.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | 97.27 | 134.82 | 37.55- |

## LEASE: (HAZE05) Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.99 | 31.54 /0.00 | Condensate Sales: | 1,608.17 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 160.82- | 0.01- |
| | | | | Net Income: | 1,447.35 | 0.03 |
| 11/2019 | GAS | $/MCF:2.36 | 10.88-/0.00- | Gas Sales: | 25.66- | 0.00 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 19.72- | 0.00 |
| | | | | Net Income: | 45.40- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 9,152.59 /0.22 | Gas Sales: | 29,311.08 | 0.71 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 616.57- | 0.01- |
| | | | | Other Deducts - Gas: | 23,655.38- | 0.58- |
| | | | | Net Income: | 5,039.13 | 0.12 |
| 12/2020 | OIL | $/BBL:42.87 | 19.74 /0.00 | Oil Sales: | 846.19 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 82.32- | 0.00 |
| | | | | Other Deducts - Oil: | 23.11- | 0.00 |
| | | | | Net Income: | 740.76 | 0.02 |
| 02/2021 | OIL | $/BBL:54.94 | 2,446.99 /0.06 | Oil Sales: | 134,440.10 | 3.28 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 13,065.48- | 0.32- |
| | | | | Other Deducts - Oil: | 3,785.37- | 0.10- |
| | | | | Net Income: | 117,589.25 | 2.86 |
| 02/2021 | PRG | $/GAL:0.51 | 68,810.52 /1.68 | Plant Products - Gals - Sales: | 34,891.69 | 0.85 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 8,183.81- | 0.20- |
| | | | | Net Income: | 26,707.88 | 0.65 |
| 02/2021 | PRG | $/GAL:1.17 | 2,399.70 /0.06 | Plant Products - Gals - Sales: | 2,817.06 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 239.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 365.41- | 0.01- |
| | | | | Net Income: | 2,212.21 | 0.05 |
| | | | **Total Revenue for LEASE** | | | **3.73** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 14,850.68 | 14,850.68 | 0.36 |
| | **Total Lease Operating Expense** | | | **14,850.68** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 3.73 | 0.36 | 3.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   159

## LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 102 EF | 91.46 | 91.46 | 0.10 |
| | **Total Lease Operating Expense** | | | **91.46** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HBFR01** | **0.00110433** | **0.10** | **0.10** |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.49 | 927.85 /0.77 | Gas Sales: | 2,314.02 | 1.92 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.73- | 0.00 |
| | | | | Other Deducts - Gas: | 822.65- | 0.68- |
| | | | | Net Income: | 1,490.64 | 1.24 |
| 01/2021 | PRG | $/GAL:0.64 | 3,256.68 /2.70 | Plant Products - Gals - Sales: | 2,091.75 | 1.74 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 466.02- | 0.39- |
| | | | | Net Income: | 1,625.73 | 1.35 |

**Total Revenue for LEASE**     **2.59**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202103-0397 | CCI East Texas Upstream, LLC | 1 | 2,727.29 | 2,727.29 | 3.01 |
| | **Total Lease Operating Expense** | | | **2,727.29** | **3.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HBFR02** | **0.00083049** | **0.00110433** | **2.59** | **3.01** | **0.42-** |

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.01 | 61.96 /0.05 | Condensate Sales: | 3,036.65 | 2.52 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 139.11- | 0.11- |
| | | | | Other Deducts - Condensate: | 12.40- | 0.01- |
| | | | | Net Income: | 2,885.14 | 2.40 |
| 02/2020 | CND | $/BBL:49.01 | 61.96-/0.05- | Condensate Sales: | 3,036.65- | 2.52- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 139.11 | 0.11 |
| | | | | Other Deducts - Condensate: | 28.08 | 0.03 |
| | | | | Net Income: | 2,869.46- | 2.38- |
| 01/2021 | CND | $/BBL:42.75 | 63.13 /0.05 | Condensate Sales: | 2,698.75 | 2.24 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 123.62- | 0.10- |
| | | | | Other Deducts - Condensate: | 12.76- | 0.01- |
| | | | | Net Income: | 2,562.37 | 2.13 |
| 01/2021 | GAS | $/MCF:2.44 | 6,164.77 /5.12 | Gas Sales: | 15,064.54 | 12.51 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 873.16- | 0.72- |
| | | | | Other Deducts - Gas: | 3,480.78- | 2.89- |
| | | | | Net Income: | 10,710.60 | 8.90 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   160

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.62 | 16,652.09 /13.83 | Plant Products - Gals - Sales: | 10,269.01 | 8.53 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 591.46- | 0.49- |
| | | | | Other Deducts - Plant - Gals: | 2,381.90- | 1.98- |
| | | | | Net Income: | 7,295.65 | 6.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **17.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202103-0397 | CCI East Texas Upstream, LLC | 1 | 3,527.68 | 3,527.68 | 3.90 |
| | | **Total Lease Operating Expense** | | | **3,527.68** | **3.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HBFR03 | 0.00083048 | 0.00110433 | | 17.11 | 3.90 | 13.21 |

**LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND**

API: 3305303271
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11 /0.09 | Gas Sales: | 3,151.86 | 0.21 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 69.16- | 0.01- |
| | | | | Other Deducts - Gas: | 709.17- | 0.05- |
| | | | | Net Income: | 2,373.53 | 0.15 |
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11 /0.02 | Gas Sales: | 3,151.86 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 69.16- | 0.00 |
| | | | | Other Deducts - Gas: | 709.17- | 0.01- |
| | | | | Net Income: | 2,373.53 | 0.03 |
| 02/2021 | OIL | $/BBL:57.87 | 309.36 /0.02 | Oil Sales: | 17,902.82 | 1.18 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,632.20- | 0.11- |
| | | | | Other Deducts - Oil: | 1,580.80- | 0.11- |
| | | | | Net Income: | 14,689.82 | 0.96 |
| 02/2021 | OIL | $/BBL:57.87 | 309.36 /0.00 | Oil Sales: | 17,902.82 | 0.22 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,632.20- | 0.02- |
| | | | | Other Deducts - Oil: | 1,580.80- | 0.02- |
| | | | | Net Income: | 14,689.82 | 0.18 |
| 10/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 66.39- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Net Income: | 66.39- | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 409.37 /0.03 | Plant Products - Gals - Sales: | 410.68 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 34.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 92.40- | 0.00 |
| | | | | Net Income: | 283.38 | 0.02 |
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96 /0.66 | Plant Products - Gals - Sales: | 4,894.08 | 0.32 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,664.00- | 0.24- |
| | | | | Net Income: | 1,209.49 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  161

**LEASE: (HE1201) HE 1-20H  (Continued)**
**API: 3305303271**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:1.00 | 409.37 /0.01 | Plant Products - Gals - Sales: | 410.68 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 34.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.40- | 0.00 |
| | | | | Net Income: | 283.38 | 0.00 |
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96 /0.13 | Plant Products - Gals - Sales: | 4,894.08 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,664.00- | 0.05- |
| | | | | Net Income: | 1,209.49 | 0.01 |

**Total Revenue for LEASE** — **1.43**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HE1201 | multiple | 1.43 | 1.43 |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2016 | GAS | $/MCF:2.56 | 668.86-/0.01- | Gas Sales: | 1,709.65- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 39.98 | 0.00 |
| | | | | Other Deducts - Gas: | 384.67 | 0.00 |
| | | | | Net Income: | 1,285.00- | 0.02- |
| 07/2016 | GAS | $/MCF:2.56 | 668.86 /0.01 | Gas Sales: | 1,709.65 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 39.98- | 0.00 |
| | | | | Other Deducts - Gas: | 384.67- | 0.00 |
| | | | | Net Income: | 1,285.00 | 0.02 |
| 08/2016 | GAS | $/MCF:2.62 | 697.15-/0.01- | Gas Sales: | 1,826.13- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 41.67 | 0.00 |
| | | | | Other Deducts - Gas: | 410.88 | 0.00 |
| | | | | Net Income: | 1,373.58- | 0.02- |
| 08/2016 | GAS | $/MCF:2.62 | 697.15 /0.01 | Gas Sales: | 1,826.13 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 41.67- | 0.00 |
| | | | | Other Deducts - Gas: | 410.88- | 0.00 |
| | | | | Net Income: | 1,373.58 | 0.02 |
| 09/2016 | GAS | $/MCF:2.65 | 576.25-/0.01- | Gas Sales: | 1,525.84- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.44 | 0.00 |
| | | | | Other Deducts - Gas: | 343.31 | 0.01 |
| | | | | Net Income: | 1,148.09- | 0.01- |
| 09/2016 | GAS | $/MCF:2.65 | 576.25 /0.01 | Gas Sales: | 1,525.84 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.44- | 0.00 |
| | | | | Other Deducts - Gas: | 343.31- | 0.01- |
| | | | | Net Income: | 1,148.09 | 0.01 |
| 10/2016 | GAS | $/MCF:2.90 | 643.93-/0.01- | Gas Sales: | 1,868.66- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.49 | 0.00 |
| | | | | Other Deducts - Gas: | 420.45 | 0.00 |
| | | | | Net Income: | 1,409.72- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   162

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | $/MCF:2.90 | 643.93 /0.01 | Gas Sales: | 1,868.66 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.49- | 0.00 |
| | | | | Other Deducts - Gas: | 420.45- | 0.00 |
| | | | | Net Income: | 1,409.72 | 0.02 |
| 11/2016 | GAS | $/MCF:2.64 | 604.71-/0.01- | Gas Sales: | 1,594.71- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 36.15 | 0.00 |
| | | | | Other Deducts - Gas: | 358.81 | 0.01 |
| | | | | Net Income: | 1,199.75- | 0.01- |
| 11/2016 | GAS | $/MCF:2.64 | 604.71 /0.01 | Gas Sales: | 1,594.71 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 36.15- | 0.00 |
| | | | | Other Deducts - Gas: | 358.81- | 0.01- |
| | | | | Net Income: | 1,199.75 | 0.01 |
| 12/2016 | GAS | $/MCF:3.07 | 475.01-/0.01- | Gas Sales: | 1,458.27- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.39 | 0.00 |
| | | | | Other Deducts - Gas: | 328.11 | 0.01 |
| | | | | Net Income: | 1,101.77- | 0.01- |
| 12/2016 | GAS | $/MCF:3.07 | 475.01 /0.01 | Gas Sales: | 1,458.27 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.39- | 0.00 |
| | | | | Other Deducts - Gas: | 328.11- | 0.01- |
| | | | | Net Income: | 1,101.77 | 0.01 |
| 01/2017 | GAS | $/MCF:4.19 | 413.13-/0.01- | Gas Sales: | 1,732.92- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.69 | 0.00 |
| | | | | Other Deducts - Gas: | 389.90 | 0.00 |
| | | | | Net Income: | 1,318.33- | 0.02- |
| 01/2017 | GAS | $/MCF:4.19 | 413.13 /0.01 | Gas Sales: | 1,732.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 24.69- | 0.00 |
| | | | | Other Deducts - Gas: | 389.90- | 0.00 |
| | | | | Net Income: | 1,318.33 | 0.02 |
| 02/2017 | GAS | $/MCF:3.23 | 438.29-/0.01- | Gas Sales: | 1,413.66- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.20 | 0.00 |
| | | | | Other Deducts - Gas: | 318.07 | 0.01 |
| | | | | Net Income: | 1,069.39- | 0.01- |
| 02/2017 | GAS | $/MCF:3.23 | 438.29 /0.01 | Gas Sales: | 1,413.66 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.20- | 0.00 |
| | | | | Other Deducts - Gas: | 318.07- | 0.01- |
| | | | | Net Income: | 1,069.39 | 0.01 |
| 03/2017 | GAS | $/MCF:2.31 | 551.02-/0.01- | Gas Sales: | 1,270.83- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.94 | 0.00 |
| | | | | Other Deducts - Gas: | 285.94 | 0.00 |
| | | | | Net Income: | 951.95- | 0.01- |
| 03/2017 | GAS | $/MCF:2.31 | 551.02 /0.01 | Gas Sales: | 1,270.83 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.94- | 0.00 |
| | | | | Other Deducts - Gas: | 285.94- | 0.00 |
| | | | | Net Income: | 951.95 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   163

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | GAS | $/MCF:2.75 | 497.78-/0.01- | Gas Sales: | 1,370.74- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.75 | 0.00 |
| | | | | Other Deducts - Gas: | 308.42 | 0.01 |
| | | | | Net Income: | 1,032.57- | 0.01- |
| 04/2017 | GAS | $/MCF:2.75 | 497.78 /0.01 | Gas Sales: | 1,370.74 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.75- | 0.00 |
| | | | | Other Deducts - Gas: | 308.42- | 0.01- |
| | | | | Net Income: | 1,032.57 | 0.01 |
| 05/2017 | GAS | $/MCF:2.76 | 491.54-/0.01- | Gas Sales: | 1,357.32- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.38 | 0.00 |
| | | | | Other Deducts - Gas: | 305.40 | 0.01 |
| | | | | Net Income: | 1,022.54- | 0.01- |
| 05/2017 | GAS | $/MCF:2.76 | 491.54 /0.01 | Gas Sales: | 1,357.32 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.38- | 0.00 |
| | | | | Other Deducts - Gas: | 305.40- | 0.01- |
| | | | | Net Income: | 1,022.54 | 0.01 |
| 06/2017 | GAS | $/MCF:2.82 | 479.53-/0.01- | Gas Sales: | 1,354.31- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.66 | 0.00 |
| | | | | Other Deducts - Gas: | 304.72 | 0.01 |
| | | | | Net Income: | 1,020.93- | 0.01- |
| 06/2017 | GAS | $/MCF:2.82 | 479.53 /0.01 | Gas Sales: | 1,354.31 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 28.66- | 0.00 |
| | | | | Other Deducts - Gas: | 304.72- | 0.01- |
| | | | | Net Income: | 1,020.93 | 0.01 |
| 10/2017 | GAS | $/MCF:2.61 | 203.30-/0.00- | Gas Sales: | 529.94- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.22 | 0.00 |
| | | | | Other Deducts - Gas: | 119.24 | 0.01 |
| | | | | Net Income: | 399.48- | 0.00 |
| 10/2017 | GAS | $/MCF:2.61 | 203.30 /0.00 | Gas Sales: | 529.94 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.22- | 0.00 |
| | | | | Other Deducts - Gas: | 119.24- | 0.01- |
| | | | | Net Income: | 399.48 | 0.00 |
| 12/2017 | GAS | $/MCF:3.07 | 646.24-/0.01- | Gas Sales: | 1,981.34- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.67 | 0.00 |
| | | | | Other Deducts - Gas: | 445.80 | 0.00 |
| | | | | Net Income: | 1,499.87- | 0.02- |
| 12/2017 | GAS | $/MCF:3.07 | 646.24 /0.01 | Gas Sales: | 1,981.34 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.67- | 0.00 |
| | | | | Other Deducts - Gas: | 445.80- | 0.00 |
| | | | | Net Income: | 1,499.87 | 0.02 |
| 01/2018 | GAS | $/MCF:4.50 | 1,021.95-/0.01- | Gas Sales: | 4,595.22- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 56.41 | 0.00 |
| | | | | Other Deducts - Gas: | 1,033.93 | 0.02 |
| | | | | Net Income: | 3,504.88- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   164

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | $/MCF:4.50 | 1,021.95 /0.01 | Gas Sales: | 4,595.22 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 56.41- | 0.00 |
| | | | | Other Deducts - Gas: | 1,033.93- | 0.02- |
| | | | | Net Income: | 3,504.88 | 0.04 |
| 05/2018 | GAS | $/MCF:2.33 | 241.61-/0.00- | Gas Sales: | 562.30- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.34 | 0.00 |
| | | | | Other Deducts - Gas: | 126.52 | 0.01 |
| | | | | Net Income: | 422.44- | 0.00 |
| 05/2018 | GAS | $/MCF:2.33 | 241.61 /0.00 | Gas Sales: | 562.30 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.34- | 0.00 |
| | | | | Other Deducts - Gas: | 126.52- | 0.01- |
| | | | | Net Income: | 422.44 | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 569.50-/0.01- | Gas Sales: | 1,476.77- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.44 | 0.00 |
| | | | | Other Deducts - Gas: | 332.27 | 0.01 |
| | | | | Net Income: | 1,113.06- | 0.01- |
| 06/2018 | GAS | $/MCF:2.59 | 569.50 /0.01 | Gas Sales: | 1,476.77 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 31.44- | 0.00 |
| | | | | Other Deducts - Gas: | 332.27- | 0.01- |
| | | | | Net Income: | 1,113.06 | 0.01 |
| 10/2019 | GAS | $/MCF:1.84 | 106.60-/0.00- | Gas Sales: | 195.69- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 7.55 | 0.00 |
| | | | | Other Deducts - Gas: | 44.03 | 0.00 |
| | | | | Net Income: | 144.11- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 106.60 /0.00 | Gas Sales: | 195.69 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 7.55- | 0.00 |
| | | | | Other Deducts - Gas: | 44.03- | 0.00 |
| | | | | Net Income: | 144.11 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 115.77-/0.00- | Gas Sales: | 286.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.20 | 0.00 |
| | | | | Other Deducts - Gas: | 64.44 | 0.00 |
| | | | | Net Income: | 213.76- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 115.77 /0.00 | Gas Sales: | 286.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.20- | 0.00 |
| | | | | Other Deducts - Gas: | 64.44- | 0.00 |
| | | | | Net Income: | 213.76 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 196.61-/0.00- | Gas Sales: | 318.70- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.92 | 0.00 |
| | | | | Other Deducts - Gas: | 71.71 | 0.00 |
| | | | | Net Income: | 233.07- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 196.61 /0.00 | Gas Sales: | 318.70 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 13.92- | 0.00 |
| | | | | Other Deducts - Gas: | 71.71- | 0.00 |
| | | | | Net Income: | 233.07 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   165

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.55 | 84.34-/0.00- | Gas Sales: | 130.48- | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 4.38 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.36 | 0.00 |
|  |  |  |  | Net Income: | 96.74- | 0.00 |
| 08/2020 | GAS | $/MCF:1.55 | 84.34 /0.00 | Gas Sales: | 130.48 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 4.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.36- | 0.00 |
|  |  |  |  | Net Income: | 96.74 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 161.03-/0.00- | Gas Sales: | 343.15- | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 8.36 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 77.21 | 0.00 |
|  |  |  |  | Net Income: | 257.58- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 161.03 /0.00 | Gas Sales: | 343.15 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 8.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 77.21- | 0.00 |
|  |  |  |  | Net Income: | 257.58 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 175.30-/0.00- | Gas Sales: | 306.38- | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 9.10 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 68.94 | 0.00 |
|  |  |  |  | Net Income: | 228.34- | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 175.30 /0.00 | Gas Sales: | 306.38 | 0.00 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 9.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 68.94- | 0.00 |
|  |  |  |  | Net Income: | 228.34 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 192.60-/0.00- | Gas Sales: | 572.85- | 0.01- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 10.00 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 128.89 | 0.01 |
|  |  |  |  | Net Income: | 433.96- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 192.60 /0.00 | Gas Sales: | 572.85 | 0.01 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Gas: | 10.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 128.89- | 0.01- |
|  |  |  |  | Net Income: | 433.96 | 0.00 |
| 07/2012 | OIL | $/BBL:75.11 | 483.93-/0.01- | Oil Sales: | 36,347.50- | 0.46- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 4,064.77 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 1,001.74 | 0.01 |
|  |  |  |  | Net Income: | 31,280.99- | 0.39- |
| 07/2012 | OIL | $/BBL:75.11 | 483.93 /0.01 | Oil Sales: | 36,347.50 | 0.46 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 4,064.77- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 1,001.74- | 0.01- |
|  |  |  |  | Net Income: | 31,280.99 | 0.39 |
| 08/2012 | OIL | $/BBL:82.84 | 943.51-/0.01- | Oil Sales: | 78,161.03- | 0.98- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 8,772.29 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 1,880.02 | 0.03 |
|  |  |  |  | Net Income: | 67,508.72- | 0.84- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   166

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2012 | OIL | $/BBL:82.84 | 943.51 /0.01 | Oil Sales: | 78,161.03 | 0.98 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 8,772.29- | 0.11- |
| | | | | Other Deducts - Oil: | 1,880.02- | 0.03- |
| | | | | Net Income: | 67,508.72 | 0.84 |
| 09/2012 | OIL | $/BBL:86.60 | 2,231.06-/0.03- | Oil Sales: | 193,220.64- | 2.41- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 21,581.50 | 0.26 |
| | | | | Other Deducts - Oil: | 5,555.35 | 0.07 |
| | | | | Net Income: | 166,083.79- | 2.08- |
| 09/2012 | OIL | $/BBL:86.60 | 2,231.06 /0.03 | Oil Sales: | 193,220.64 | 2.41 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 21,581.50- | 0.26- |
| | | | | Other Deducts - Oil: | 5,555.34- | 0.07- |
| | | | | Net Income: | 166,083.80 | 2.08 |
| 10/2012 | OIL | $/BBL:87.49 | 1,376.06-/0.02- | Oil Sales: | 120,395.80- | 1.51- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 13,429.33 | 0.17 |
| | | | | Other Deducts - Oil: | 3,619.04 | 0.05 |
| | | | | Net Income: | 103,347.43- | 1.29- |
| 10/2012 | OIL | $/BBL:87.49 | 1,376.06 /0.02 | Oil Sales: | 120,395.80 | 1.51 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 13,429.33- | 0.17- |
| | | | | Other Deducts - Oil: | 3,619.04- | 0.05- |
| | | | | Net Income: | 103,347.43 | 1.29 |
| 11/2012 | OIL | $/BBL:84.61 | 838.97-/0.01- | Oil Sales: | 70,987.24- | 0.89- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,911.72 | 0.10 |
| | | | | Other Deducts - Oil: | 2,189.72 | 0.03 |
| | | | | Net Income: | 60,885.80- | 0.76- |
| 11/2012 | OIL | $/BBL:84.61 | 838.97 /0.01 | Oil Sales: | 70,987.24 | 0.89 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,911.72- | 0.10- |
| | | | | Other Deducts - Oil: | 2,189.72- | 0.03- |
| | | | | Net Income: | 60,885.80 | 0.76 |
| 12/2012 | OIL | $/BBL:72.93 | 933.75-/0.01- | Oil Sales: | 68,096.31- | 0.85- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,566.94 | 0.09 |
| | | | | Other Deducts - Oil: | 2,297.02 | 0.03 |
| | | | | Net Income: | 58,232.35- | 0.73- |
| 12/2012 | OIL | $/BBL:72.93 | 933.75 /0.01 | Oil Sales: | 68,096.31 | 0.85 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 7,566.94- | 0.09- |
| | | | | Other Deducts - Oil: | 2,297.02- | 0.03- |
| | | | | Net Income: | 58,232.35 | 0.73 |
| 01/2013 | OIL | $/BBL:86.03 | 725.41-/0.01- | Oil Sales: | 62,406.30- | 0.78- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,965.67 | 0.09 |
| | | | | Other Deducts - Oil: | 1,835.30 | 0.02 |
| | | | | Net Income: | 53,605.33- | 0.67- |
| 01/2013 | OIL | $/BBL:86.03 | 725.41 /0.01 | Oil Sales: | 62,406.30 | 0.78 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 6,965.67- | 0.09- |
| | | | | Other Deducts - Oil: | 1,835.30- | 0.02- |
| | | | | Net Income: | 53,605.33 | 0.67 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   167

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2013 | OIL | $/BBL:86.69 | 789.95-/0.01- | Oil Sales: | 68,479.40- | 0.86- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,644.41 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 2,006.46 | 0.02 |
|  |  |  |  | Net Income: | 58,828.53- | 0.74- |
| 02/2013 | OIL | $/BBL:86.69 | 789.95 /0.01 | Oil Sales: | 68,479.40 | 0.86 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,644.41- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 2,006.46- | 0.02- |
|  |  |  |  | Net Income: | 58,828.53 | 0.74 |
| 03/2013 | OIL | $/BBL:90.95 | 582.12-/0.01- | Oil Sales: | 52,945.12- | 0.66- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,739.48 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 3,036.66 | 0.04 |
|  |  |  |  | Net Income: | 44,168.98- | 0.55- |
| 03/2013 | OIL | $/BBL:90.95 | 582.12 /0.01 | Oil Sales: | 52,945.12 | 0.66 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,739.48- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 3,036.66- | 0.04- |
|  |  |  |  | Net Income: | 44,168.98 | 0.55 |
| 04/2013 | OIL | $/BBL:90.84 | 802.68-/0.01- | Oil Sales: | 72,914.51- | 0.91- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,948.57 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 3,796.67 | 0.05 |
|  |  |  |  | Net Income: | 61,169.27- | 0.76- |
| 04/2013 | OIL | $/BBL:90.84 | 802.68 /0.01 | Oil Sales: | 72,914.51 | 0.91 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,948.57- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 3,796.67- | 0.05- |
|  |  |  |  | Net Income: | 61,169.27 | 0.76 |
| 05/2013 | OIL | $/BBL:93.39 | 685.67-/0.01- | Oil Sales: | 64,033.75- | 0.80- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,076.07 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 2,502.70 | 0.03 |
|  |  |  |  | Net Income: | 54,454.98- | 0.68- |
| 05/2013 | OIL | $/BBL:93.39 | 685.67 /0.01 | Oil Sales: | 64,033.75 | 0.80 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,076.07- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 2,502.70- | 0.03- |
|  |  |  |  | Net Income: | 54,454.98 | 0.68 |
| 06/2013 | OIL | $/BBL:89.02 | 645.87-/0.01- | Oil Sales: | 57,492.13- | 0.72- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 6,340.50 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 2,357.41 | 0.03 |
|  |  |  |  | Net Income: | 48,794.22- | 0.61- |
| 06/2013 | OIL | $/BBL:89.02 | 645.87 /0.01 | Oil Sales: | 57,492.13 | 0.72 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 6,340.50- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 2,357.41- | 0.03- |
|  |  |  |  | Net Income: | 48,794.22 | 0.61 |
| 07/2013 | OIL | $/BBL:103.01 | 346.56-/0.00- | Oil Sales: | 35,697.95- | 0.45- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,965.79 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 1,212.94 | 0.02 |
|  |  |  |  | Net Income: | 30,519.22- | 0.38- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   168

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2013 | OIL | $/BBL:103.01 | 346.56 /0.00 | Oil Sales: | 35,697.95 | 0.45 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 3,965.79- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,212.94- | 0.02- |
|  |  |  |  | Net Income: | 30,519.22 | 0.38 |
| 08/2013 | OIL | $/BBL:101.84 | 670.51-/0.01- | Oil Sales: | 68,284.00- | 0.85- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,586.65 | 0.09 |
|  |  |  |  | Other Deducts - Oil: | 2,313.26 | 0.03 |
|  |  |  |  | Net Income: | 58,384.09- | 0.73- |
| 08/2013 | OIL | $/BBL:101.84 | 670.51 /0.01 | Oil Sales: | 68,284.00 | 0.85 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 7,586.65- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 2,313.26- | 0.03- |
|  |  |  |  | Net Income: | 58,384.09 | 0.73 |
| 09/2013 | OIL | $/BBL:99.29 | 385.75-/0.00- | Oil Sales: | 38,302.79- | 0.48- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,231.82 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 1,504.41 | 0.02 |
|  |  |  |  | Net Income: | 32,566.56- | 0.41- |
| 09/2013 | OIL | $/BBL:99.29 | 385.75 /0.00 | Oil Sales: | 38,302.79 | 0.48 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,231.82- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,504.41- | 0.02- |
|  |  |  |  | Net Income: | 32,566.56 | 0.41 |
| 10/2013 | OIL | $/BBL:92.62 | 147.57-/0.00- | Oil Sales: | 13,667.29- | 0.17- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,507.24 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 560.77 | 0.00 |
|  |  |  |  | Net Income: | 11,599.28- | 0.15- |
| 10/2013 | OIL | $/BBL:92.62 | 147.57 /0.00 | Oil Sales: | 13,667.30 | 0.17 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,507.24- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 560.77- | 0.00 |
|  |  |  |  | Net Income: | 11,599.29 | 0.15 |
| 11/2013 | OIL | $/BBL:78.42 | 691.66-/0.01- | Oil Sales: | 54,238.07- | 0.68- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,935.13 | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 2,628.31 | 0.03 |
|  |  |  |  | Net Income: | 45,674.63- | 0.57- |
| 11/2013 | OIL | $/BBL:78.42 | 691.66 /0.01 | Oil Sales: | 54,238.07 | 0.68 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,935.13- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 2,628.31- | 0.03- |
|  |  |  |  | Net Income: | 45,674.63 | 0.57 |
| 12/2013 | OIL | $/BBL:81.14 | 637.49-/0.01- | Oil Sales: | 51,726.96- | 0.65- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,670.03 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 2,422.45 | 0.03 |
|  |  |  |  | Net Income: | 43,634.48- | 0.55- |
| 12/2013 | OIL | $/BBL:81.14 | 637.49 /0.01 | Oil Sales: | 51,726.96 | 0.65 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 5,670.03- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 2,422.45- | 0.03- |
|  |  |  |  | Net Income: | 43,634.48 | 0.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  169

**LEASE: (HE1401) HE 14-20 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2014 | OIL | $/BBL:82.74 | 595-/0.01- | Oil Sales: | 49,227.59- | 0.61- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,421.70 | 0.06 |
| | | | | Other Deducts - Oil: | 2,082.50 | 0.03 |
| | | | | Net Income: | 41,723.39- | 0.52- |
| 01/2014 | OIL | $/BBL:82.74 | 595 /0.01 | Oil Sales: | 49,227.59 | 0.61 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,421.70- | 0.06- |
| | | | | Other Deducts - Oil: | 2,082.50- | 0.03- |
| | | | | Net Income: | 41,723.39 | 0.52 |
| 02/2014 | OIL | $/BBL:96.27 | 415.85-/0.01- | Oil Sales: | 40,035.02- | 0.50- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,436.65 | 0.05 |
| | | | | Other Deducts - Oil: | 1,455.47 | 0.02 |
| | | | | Net Income: | 34,142.90- | 0.43- |
| 02/2014 | OIL | $/BBL:96.27 | 415.85 /0.01 | Oil Sales: | 40,035.02 | 0.50 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,436.65- | 0.05- |
| | | | | Other Deducts - Oil: | 1,455.47- | 0.02- |
| | | | | Net Income: | 34,142.90 | 0.43 |
| 03/2014 | OIL | $/BBL:94.17 | 440.22-/0.01- | Oil Sales: | 41,455.15- | 0.52- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,582.56 | 0.06 |
| | | | | Other Deducts - Oil: | 1,606.80 | 0.02 |
| | | | | Net Income: | 35,265.79- | 0.44- |
| 03/2014 | OIL | $/BBL:94.17 | 440.22 /0.01 | Oil Sales: | 41,455.15 | 0.52 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,582.56- | 0.06- |
| | | | | Other Deducts - Oil: | 1,606.80- | 0.02- |
| | | | | Net Income: | 35,265.79 | 0.44 |
| 04/2014 | OIL | $/BBL:93.19 | 323.52-/0.00- | Oil Sales: | 30,148.89- | 0.38- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,327.61 | 0.04 |
| | | | | Other Deducts - Oil: | 1,213.22 | 0.02 |
| | | | | Net Income: | 25,608.06- | 0.32- |
| 04/2014 | OIL | $/BBL:93.19 | 323.52 /0.00 | Oil Sales: | 30,148.89 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,327.61- | 0.04- |
| | | | | Other Deducts - Oil: | 1,213.22- | 0.02- |
| | | | | Net Income: | 25,608.06 | 0.32 |
| 06/2014 | OIL | $/BBL:95.84 | 320.99-/0.00- | Oil Sales: | 30,763.10- | 0.38- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,397.86 | 0.04 |
| | | | | Other Deducts - Oil: | 1,216.54 | 0.01 |
| | | | | Net Income: | 26,148.70- | 0.33- |
| 06/2014 | OIL | $/BBL:95.84 | 320.99 /0.00 | Oil Sales: | 30,763.10 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,397.86- | 0.04- |
| | | | | Other Deducts - Oil: | 1,216.54- | 0.01- |
| | | | | Net Income: | 26,148.70 | 0.33 |
| 07/2014 | OIL | $/BBL:93.63 | 382.90-/0.00- | Oil Sales: | 35,851.36- | 0.45- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,959.96 | 0.05 |
| | | | | Other Deducts - Oil: | 1,416.71 | 0.02 |
| | | | | Net Income: | 30,474.69- | 0.38- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   170

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2014 | OIL | $/BBL:93.63 | 382.90 /0.00 | Oil Sales: | 35,851.36 | 0.45 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,959.96- | 0.05- |
| | | | | Other Deducts - Oil: | 1,416.71- | 0.02- |
| | | | | Net Income: | 30,474.69 | 0.38 |
| 08/2014 | OIL | $/BBL:86.36 | 376.94-/0.00- | Oil Sales: | 32,551.49- | 0.41- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,593.88 | 0.05 |
| | | | | Other Deducts - Oil: | 1,300.43 | 0.01 |
| | | | | Net Income: | 27,657.18- | 0.35- |
| 08/2014 | OIL | $/BBL:86.36 | 376.94 /0.00 | Oil Sales: | 32,551.49 | 0.41 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,593.88- | 0.05- |
| | | | | Other Deducts - Oil: | 1,300.43- | 0.01- |
| | | | | Net Income: | 27,657.18 | 0.35 |
| 09/2014 | OIL | $/BBL:82.89 | 440.81-/0.01- | Oil Sales: | 36,539.14- | 0.46- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,045.86 | 0.05 |
| | | | | Other Deducts - Oil: | 1,357.68 | 0.02 |
| | | | | Net Income: | 31,135.60- | 0.39- |
| 09/2014 | OIL | $/BBL:82.89 | 440.81 /0.01 | Oil Sales: | 36,539.14 | 0.46 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,045.86- | 0.05- |
| | | | | Other Deducts - Oil: | 1,357.68- | 0.02- |
| | | | | Net Income: | 31,135.60 | 0.39 |
| 10/2014 | OIL | $/BBL:73.12 | 416.03-/0.01- | Oil Sales: | 30,421.98- | 0.38- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,408.42 | 0.04 |
| | | | | Other Deducts - Oil: | 783.58 | 0.01 |
| | | | | Net Income: | 26,229.98- | 0.33- |
| 10/2014 | OIL | $/BBL:73.12 | 416.03 /0.01 | Oil Sales: | 30,421.98 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,408.42- | 0.04- |
| | | | | Other Deducts - Oil: | 783.58- | 0.01- |
| | | | | Net Income: | 26,229.98 | 0.33 |
| 11/2014 | OIL | $/BBL:63.82 | 405.61-/0.01- | Oil Sales: | 25,886.22- | 0.32- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,976.91 | 0.04 |
| | | | | Net Income: | 22,909.31- | 0.28- |
| 11/2014 | OIL | $/BBL:63.82 | 405.61 /0.01 | Oil Sales: | 25,886.22 | 0.32 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,976.91- | 0.04- |
| | | | | Net Income: | 22,909.31 | 0.28 |
| 12/2014 | OIL | $/BBL:48.48 | 489.76-/0.01- | Oil Sales: | 23,742.87- | 0.30- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,730.42 | 0.04 |
| | | | | Net Income: | 21,012.45- | 0.26- |
| 12/2014 | OIL | $/BBL:48.48 | 489.76 /0.01 | Oil Sales: | 23,742.87 | 0.30 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,730.42- | 0.04- |
| | | | | Net Income: | 21,012.45 | 0.26 |
| 01/2015 | OIL | $/BBL:36.18 | 471.31-/0.01- | Oil Sales: | 17,053.08- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,961.11 | 0.02 |
| | | | | Net Income: | 15,091.97- | 0.19- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   171

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | OIL | $/BBL:36.18 | 471.31 /0.01 | Oil Sales: | 17,053.08 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,961.11- | 0.02- |
| | | | | Net Income: | 15,091.97 | 0.19 |
| 02/2015 | OIL | $/BBL:40.11 | 353.11-/0.00- | Oil Sales: | 14,164.82- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,628.95 | 0.03 |
| | | | | Net Income: | 12,535.87- | 0.15- |
| 02/2015 | OIL | $/BBL:40.11 | 353.11 /0.00 | Oil Sales: | 14,164.82 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,628.95- | 0.03- |
| | | | | Net Income: | 12,535.87 | 0.15 |
| 03/2015 | OIL | $/BBL:37.18 | 335.16-/0.00- | Oil Sales: | 12,462.35- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,433.17 | 0.02 |
| | | | | Net Income: | 11,029.18- | 0.14- |
| 03/2015 | OIL | $/BBL:37.18 | 335.16 /0.00 | Oil Sales: | 12,462.34 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,433.17- | 0.02- |
| | | | | Net Income: | 11,029.17 | 0.14 |
| 04/2015 | OIL | $/BBL:44.46 | 350.94-/0.00- | Oil Sales: | 15,603.96- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,794.46 | 0.03 |
| | | | | Net Income: | 13,809.50- | 0.17- |
| 04/2015 | OIL | $/BBL:44.46 | 350.94 /0.00 | Oil Sales: | 15,603.96 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,794.46- | 0.03- |
| | | | | Net Income: | 13,809.50 | 0.17 |
| 05/2015 | OIL | $/BBL:48.82 | 376.30-/0.00- | Oil Sales: | 18,370.50- | 0.23- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,112.61 | 0.03 |
| | | | | Net Income: | 16,257.89- | 0.20- |
| 05/2015 | OIL | $/BBL:48.82 | 376.30 /0.00 | Oil Sales: | 18,370.50 | 0.23 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,112.61- | 0.03- |
| | | | | Net Income: | 16,257.89 | 0.20 |
| 06/2015 | OIL | $/BBL:51.12 | 282.31-/0.00- | Oil Sales: | 14,432.13- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,659.70 | 0.02 |
| | | | | Net Income: | 12,772.43- | 0.16- |
| 06/2015 | OIL | $/BBL:51.12 | 282.31 /0.00 | Oil Sales: | 14,432.13 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,659.70- | 0.02- |
| | | | | Net Income: | 12,772.43 | 0.16 |
| 07/2015 | OIL | $/BBL:43.32 | 364.38-/0.00- | Oil Sales: | 15,786.26- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,815.41 | 0.02 |
| | | | | Net Income: | 13,970.85- | 0.18- |
| 07/2015 | OIL | $/BBL:43.32 | 364.38 /0.00 | Oil Sales: | 15,786.26 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,815.41- | 0.02- |
| | | | | Net Income: | 13,970.85 | 0.18 |
| 08/2015 | OIL | $/BBL:34.55 | 366.93-/0.00- | Oil Sales: | 12,677.38- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,457.90 | 0.02 |
| | | | | Net Income: | 11,219.48- | 0.14- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   172

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2015 | OIL | $/BBL:34.55 | 366.93 /0.00 | Oil Sales: | 12,677.38 | 0.16 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,457.90- | 0.02- |
| | | | | Net Income: | 11,219.48 | 0.14 |
| 09/2015 | OIL | $/BBL:36.60 | 285.52-/0.00- | Oil Sales: | 10,451.22- | 0.13- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,201.90 | 0.01 |
| | | | | Net Income: | 9,249.32- | 0.12- |
| 09/2015 | OIL | $/BBL:36.60 | 285.52 /0.00 | Oil Sales: | 10,451.22 | 0.13 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,201.90- | 0.01- |
| | | | | Net Income: | 9,249.32 | 0.12 |
| 10/2015 | OIL | $/BBL:38.38 | 262.78-/0.00- | Oil Sales: | 10,084.90- | 0.12- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,159.75 | 0.01 |
| | | | | Net Income: | 8,925.15- | 0.11- |
| 10/2015 | OIL | $/BBL:38.38 | 262.78 /0.00 | Oil Sales: | 10,084.90 | 0.12 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,159.75- | 0.01- |
| | | | | Net Income: | 8,925.15 | 0.11 |
| 11/2015 | OIL | $/BBL:35.70 | 89.37-/0.00- | Oil Sales: | 3,190.42- | 0.04- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 366.90 | 0.01 |
| | | | | Net Income: | 2,823.52- | 0.03- |
| 11/2015 | OIL | $/BBL:35.70 | 89.37 /0.00 | Oil Sales: | 3,190.42 | 0.04 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 366.90- | 0.01- |
| | | | | Net Income: | 2,823.52 | 0.03 |
| 02/2016 | OIL | $/BBL:21.53 | 354.15-/0.00- | Oil Sales: | 7,626.02- | 0.10- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 783.89 | 0.01 |
| | | | | Net Income: | 6,842.13- | 0.09- |
| 02/2016 | OIL | $/BBL:21.53 | 354.15 /0.00 | Oil Sales: | 7,626.02 | 0.10 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 783.89- | 0.01- |
| | | | | Net Income: | 6,842.13 | 0.09 |
| 03/2016 | OIL | $/BBL:28.86 | 463.43-/0.01- | Oil Sales: | 13,376.85- | 0.17- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,337.68 | 0.02 |
| | | | | Net Income: | 12,039.17- | 0.15- |
| 03/2016 | OIL | $/BBL:28.86 | 463.43 /0.01 | Oil Sales: | 13,376.85 | 0.17 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,337.68- | 0.02- |
| | | | | Net Income: | 12,039.17 | 0.15 |
| 04/2016 | OIL | $/BBL:32.35 | 408-/0.01- | Oil Sales: | 13,199.20- | 0.16- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,319.92 | 0.01 |
| | | | | Net Income: | 11,879.28- | 0.15- |
| 04/2016 | OIL | $/BBL:32.35 | 408 /0.01 | Oil Sales: | 13,199.20 | 0.16 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,319.92- | 0.01- |
| | | | | Net Income: | 11,879.28 | 0.15 |
| 05/2016 | OIL | $/BBL:38.31 | 393.96-/0.00- | Oil Sales: | 15,091.65- | 0.19- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,509.16 | 0.02 |
| | | | | Net Income: | 13,582.49- | 0.17- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   173

LEASE: (HE1401)  HE 14-20 TFH   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2016 | OIL | $/BBL:38.31 | 393.96 /0.00 | Oil Sales: | 15,091.65 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,509.16- | 0.02- |
| | | | | Net Income: | 13,582.49 | 0.17 |
| 06/2016 | OIL | $/BBL:41.12 | 339.49-/0.00- | Oil Sales: | 13,960.60- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,396.06 | 0.02 |
| | | | | Net Income: | 12,564.54- | 0.15- |
| 06/2016 | OIL | $/BBL:41.12 | 339.49 /0.00 | Oil Sales: | 13,960.60 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,396.06- | 0.02- |
| | | | | Net Income: | 12,564.54 | 0.15 |
| 07/2016 | OIL | $/BBL:43.86 | 307.67-/0.00- | Oil Sales: | 13,493.96- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,176.70 | 0.02 |
| | | | | Other Deducts - Oil: | 1,726.92 | 0.02 |
| | | | | Net Income: | 10,590.34- | 0.13- |
| 07/2016 | OIL | $/BBL:43.86 | 307.67 /0.00 | Oil Sales: | 13,493.96 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,176.70- | 0.02- |
| | | | | Other Deducts - Oil: | 1,726.92- | 0.02- |
| | | | | Net Income: | 10,590.34 | 0.13 |
| 08/2016 | OIL | $/BBL:42.79 | 312.36-/0.00- | Oil Sales: | 13,366.01- | 0.17- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,173.02 | 0.02 |
| | | | | Other Deducts - Oil: | 1,635.84 | 0.02 |
| | | | | Net Income: | 10,557.15- | 0.13- |
| 08/2016 | OIL | $/BBL:42.79 | 312.36 /0.00 | Oil Sales: | 13,366.00 | 0.17 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,173.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,635.84- | 0.02- |
| | | | | Net Income: | 10,557.14 | 0.13 |
| 09/2016 | OIL | $/BBL:43.19 | 257.36-/0.00- | Oil Sales: | 11,114.46- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 966.60 | 0.02 |
| | | | | Other Deducts - Oil: | 1,448.33 | 0.02 |
| | | | | Net Income: | 8,699.53- | 0.10- |
| 09/2016 | OIL | $/BBL:43.19 | 257.36 /0.00 | Oil Sales: | 11,114.46 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 966.60- | 0.02- |
| | | | | Other Deducts - Oil: | 1,448.33- | 0.02- |
| | | | | Net Income: | 8,699.53 | 0.10 |
| 10/2016 | OIL | $/BBL:48.88 | 345.31-/0.00- | Oil Sales: | 16,877.06- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,507.82 | 0.02 |
| | | | | Other Deducts - Oil: | 1,798.72 | 0.02 |
| | | | | Net Income: | 13,570.52- | 0.17- |
| 10/2016 | OIL | $/BBL:48.88 | 345.31 /0.00 | Oil Sales: | 16,877.06 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,507.82- | 0.02- |
| | | | | Other Deducts - Oil: | 1,798.72- | 0.02- |
| | | | | Net Income: | 13,570.52 | 0.17 |
| 11/2016 | OIL | $/BBL:43.82 | 227.24-/0.00- | Oil Sales: | 9,957.45- | 0.12- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 866.16 | 0.01 |
| | | | | Other Deducts - Oil: | 1,295.89 | 0.02 |
| | | | | Net Income: | 7,795.40- | 0.09- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   174

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | OIL | $/BBL:43.82 | 227.24 /0.00 | Oil Sales: | 9,957.45 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 866.16- | 0.01- |
| | | | | Other Deducts - Oil: | 1,295.89- | 0.02- |
| | | | | Net Income: | 7,795.40 | 0.09 |
| 12/2016 | OIL | $/BBL:50.70 | 202.71-/0.00- | Oil Sales: | 10,278.21- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 872.16 | 0.01 |
| | | | | Other Deducts - Oil: | 1,556.49 | 0.02 |
| | | | | Net Income: | 7,849.56- | 0.10- |
| 12/2016 | OIL | $/BBL:50.70 | 202.71 /0.00 | Oil Sales: | 10,278.21 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 872.16- | 0.01- |
| | | | | Other Deducts - Oil: | 1,556.49- | 0.02- |
| | | | | Net Income: | 7,849.56 | 0.10 |
| 01/2017 | OIL | $/BBL:50.57 | 318.40-/0.00- | Oil Sales: | 16,100.24- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,412.16 | 0.02 |
| | | | | Other Deducts - Oil: | 1,978.63 | 0.03 |
| | | | | Net Income: | 12,709.45- | 0.15- |
| 01/2017 | OIL | $/BBL:50.57 | 318.40 /0.00 | Oil Sales: | 16,100.24 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,412.16- | 0.02- |
| | | | | Other Deducts - Oil: | 1,978.63- | 0.03- |
| | | | | Net Income: | 12,709.45 | 0.15 |
| 02/2017 | OIL | $/BBL:52.39 | 289.10-/0.00- | Oil Sales: | 15,144.71- | 0.19- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,323.00 | 0.02 |
| | | | | Other Deducts - Oil: | 1,914.80 | 0.03 |
| | | | | Net Income: | 11,906.91- | 0.14- |
| 02/2017 | OIL | $/BBL:52.39 | 289.10 /0.00 | Oil Sales: | 15,144.71 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,323.00- | 0.02- |
| | | | | Other Deducts - Oil: | 1,914.80- | 0.03- |
| | | | | Net Income: | 11,906.91 | 0.14 |
| 03/2017 | OIL | $/BBL:47.93 | 259.54-/0.00- | Oil Sales: | 12,438.67- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,082.78 | 0.01 |
| | | | | Other Deducts - Oil: | 1,610.96 | 0.03 |
| | | | | Net Income: | 9,744.93- | 0.11- |
| 03/2017 | OIL | $/BBL:47.93 | 259.54 /0.00 | Oil Sales: | 12,438.67 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,082.78- | 0.01- |
| | | | | Other Deducts - Oil: | 1,610.96- | 0.03- |
| | | | | Net Income: | 9,744.93 | 0.11 |
| 04/2017 | OIL | $/BBL:49.34 | 254.30-/0.00- | Oil Sales: | 12,548.24- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,113.74 | 0.01 |
| | | | | Other Deducts - Oil: | 1,410.89 | 0.02 |
| | | | | Net Income: | 10,023.61- | 0.12- |
| 04/2017 | OIL | $/BBL:49.34 | 254.30 /0.00 | Oil Sales: | 12,548.24 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,113.74- | 0.01- |
| | | | | Other Deducts - Oil: | 1,410.89- | 0.02- |
| | | | | Net Income: | 10,023.61 | 0.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD  Page  175

**LEASE: (HE1401)  HE 14-20 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2017 | OIL | $/BBL:47.54 | 253.51-/0.00- | Oil Sales: | 12,051.75- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,041.30 | 0.02 |
| | | | | Other Deducts - Oil: | 1,638.74 | 0.02 |
| | | | | Net Income: | 9,371.71- | 0.11- |
| 05/2017 | OIL | $/BBL:47.54 | 253.51 /0.00 | Oil Sales: | 12,051.75 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,041.30- | 0.02- |
| | | | | Other Deducts - Oil: | 1,638.74- | 0.02- |
| | | | | Net Income: | 9,371.71 | 0.11 |
| 06/2017 | OIL | $/BBL:44.40 | 283.19-/0.00- | Oil Sales: | 12,574.15- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.64 | 0.01 |
| | | | | Other Deducts - Oil: | 1,717.92 | 0.02 |
| | | | | Net Income: | 9,770.59- | 0.12- |
| 06/2017 | OIL | $/BBL:44.40 | 283.19 /0.00 | Oil Sales: | 12,574.15 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,717.92- | 0.02- |
| | | | | Net Income: | 9,770.59 | 0.12 |
| 07/2017 | OIL | $/BBL:46.18 | 53.67-/0.00- | Oil Sales: | 2,478.24- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 220.34 | 0.00 |
| | | | | Other Deducts - Oil: | 274.87 | 0.01 |
| | | | | Net Income: | 1,983.03- | 0.02- |
| 07/2017 | OIL | $/BBL:46.18 | 53.67 /0.00 | Oil Sales: | 2,478.24 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 220.34- | 0.00 |
| | | | | Other Deducts - Oil: | 274.87- | 0.01- |
| | | | | Net Income: | 1,983.03 | 0.02 |
| 09/2017 | OIL | $/BBL:49.74 | 57.89-/0.00- | Oil Sales: | 2,879.60- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 260.74 | 0.01 |
| | | | | Other Deducts - Oil: | 272.14 | 0.00 |
| | | | | Net Income: | 2,346.72- | 0.03- |
| 09/2017 | OIL | $/BBL:49.74 | 57.89 /0.00 | Oil Sales: | 2,879.60 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 260.74- | 0.01- |
| | | | | Other Deducts - Oil: | 272.14- | 0.00 |
| | | | | Net Income: | 2,346.72 | 0.03 |
| 10/2017 | OIL | $/BBL:51.94 | 171.12-/0.00- | Oil Sales: | 8,888.33- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 827.82 | 0.01 |
| | | | | Other Deducts - Oil: | 610.06 | 0.01 |
| | | | | Net Income: | 7,450.45- | 0.09- |
| 10/2017 | OIL | $/BBL:51.94 | 171.12 /0.00 | Oil Sales: | 8,888.33 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 827.82- | 0.01- |
| | | | | Other Deducts - Oil: | 610.06- | 0.01- |
| | | | | Net Income: | 7,450.45 | 0.09 |
| 12/2017 | OIL | $/BBL:58.89 | 444.26-/0.01- | Oil Sales: | 26,163.92- | 0.33- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,465.40 | 0.03 |
| | | | | Other Deducts - Oil: | 1,509.41 | 0.03 |
| | | | | Net Income: | 22,189.11- | 0.27- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   176

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | OIL | $/BBL:58.89 | 444.26 /0.01 | Oil Sales: | 26,163.91 | 0.33 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,465.40- | 0.03- |
| | | | | Other Deducts - Oil: | 1,509.41- | 0.03- |
| | | | | Net Income: | 22,189.10 | 0.27 |
| 01/2018 | OIL | $/BBL:64.19 | 723.60-/0.01- | Oil Sales: | 46,444.36- | 0.58- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,255.10 | 0.05 |
| | | | | Other Deducts - Oil: | 3,892.64 | 0.05 |
| | | | | Net Income: | 38,296.62- | 0.48- |
| 01/2018 | OIL | $/BBL:64.19 | 723.60 /0.01 | Oil Sales: | 46,444.36 | 0.58 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,255.10- | 0.05- |
| | | | | Other Deducts - Oil: | 3,892.64- | 0.05- |
| | | | | Net Income: | 38,296.62 | 0.48 |
| 05/2018 | OIL | $/BBL:69.82 | 56.69-/0.00- | Oil Sales: | 3,957.94- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 365.82 | 0.01 |
| | | | | Other Deducts - Oil: | 299.65 | 0.00 |
| | | | | Net Income: | 3,292.47- | 0.04- |
| 05/2018 | OIL | $/BBL:69.82 | 56.69 /0.00 | Oil Sales: | 3,957.94 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 365.82- | 0.01- |
| | | | | Other Deducts - Oil: | 299.65- | 0.00 |
| | | | | Net Income: | 3,292.47 | 0.04 |
| 06/2018 | OIL | $/BBL:68.07 | 282.67-/0.00- | Oil Sales: | 19,240.62- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,784.40 | 0.02 |
| | | | | Other Deducts - Oil: | 1,396.56 | 0.01 |
| | | | | Net Income: | 16,059.66- | 0.21- |
| 06/2018 | OIL | $/BBL:68.07 | 282.67 /0.00 | Oil Sales: | 19,240.62 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,784.40- | 0.02- |
| | | | | Other Deducts - Oil: | 1,396.56- | 0.01- |
| | | | | Net Income: | 16,059.66 | 0.21 |
| 07/2018 | OIL | $/BBL:72.69 | 343.26-/0.00- | Oil Sales: | 24,952.36- | 0.31- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,329.68 | 0.03 |
| | | | | Other Deducts - Oil: | 1,655.24 | 0.01 |
| | | | | Net Income: | 20,967.44- | 0.27- |
| 07/2018 | OIL | $/BBL:72.69 | 343.26 /0.00 | Oil Sales: | 24,952.36 | 0.31 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,329.68- | 0.03- |
| | | | | Other Deducts - Oil: | 1,655.24- | 0.01- |
| | | | | Net Income: | 20,967.44 | 0.27 |
| 08/2018 | OIL | $/BBL:69.26 | 713.02-/0.01- | Oil Sales: | 49,381.40- | 0.62- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,605.44 | 0.06 |
| | | | | Other Deducts - Oil: | 3,326.20 | 0.04 |
| | | | | Net Income: | 41,449.76- | 0.52- |
| 08/2018 | OIL | $/BBL:69.26 | 713.02 /0.01 | Oil Sales: | 49,381.41 | 0.62 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,605.44- | 0.06- |
| | | | | Other Deducts - Oil: | 3,326.20- | 0.04- |
| | | | | Net Income: | 41,449.77 | 0.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   177

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2018 | OIL | $/BBL:70.09 | 903.83-/0.01- | Oil Sales: | 63,351.31- | 0.79- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,859.30 | 0.07 |
| | | | | Other Deducts - Oil: | 4,757.35 | 0.05 |
| | | | | Net Income: | 52,734.66- | 0.67- |
| 09/2018 | OIL | $/BBL:70.09 | 903.83 /0.01 | Oil Sales: | 63,351.32 | 0.79 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 5,859.30- | 0.07- |
| | | | | Other Deducts - Oil: | 4,757.35- | 0.05- |
| | | | | Net Income: | 52,734.67 | 0.67 |
| 10/2018 | OIL | $/BBL:70.34 | 682.36-/0.01- | Oil Sales: | 47,999.04- | 0.60- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,511.06 | 0.06 |
| | | | | Other Deducts - Oil: | 2,888.33 | 0.03 |
| | | | | Net Income: | 40,599.65- | 0.51- |
| 10/2018 | OIL | $/BBL:70.34 | 682.36 /0.01 | Oil Sales: | 47,999.04 | 0.60 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,511.06- | 0.06- |
| | | | | Other Deducts - Oil: | 2,888.33- | 0.03- |
| | | | | Net Income: | 40,599.65 | 0.51 |
| 11/2018 | OIL | $/BBL:51.06 | 292.34-/0.00- | Oil Sales: | 14,926.29- | 0.19- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,349.52 | 0.02 |
| | | | | Other Deducts - Oil: | 1,430.98 | 0.02 |
| | | | | Net Income: | 12,145.79- | 0.15- |
| 11/2018 | OIL | $/BBL:51.06 | 292.34 /0.00 | Oil Sales: | 14,926.29 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,349.52- | 0.02- |
| | | | | Other Deducts - Oil: | 1,430.98- | 0.02- |
| | | | | Net Income: | 12,145.79 | 0.15 |
| 12/2018 | OIL | $/BBL:40.94 | 316-/0.00- | Oil Sales: | 12,937.85- | 0.16- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,114.10 | 0.02 |
| | | | | Other Deducts - Oil: | 1,796.84 | 0.02 |
| | | | | Net Income: | 10,026.91- | 0.12- |
| 12/2018 | OIL | $/BBL:40.94 | 316 /0.00 | Oil Sales: | 12,937.85 | 0.16 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,114.10- | 0.02- |
| | | | | Other Deducts - Oil: | 1,796.84- | 0.02- |
| | | | | Net Income: | 10,026.91 | 0.12 |
| 01/2019 | OIL | $/BBL:47.12 | 405.05-/0.01- | Oil Sales: | 19,086.88- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,679.38 | 0.02 |
| | | | | Other Deducts - Oil: | 2,293.21 | 0.03 |
| | | | | Net Income: | 15,114.29- | 0.19- |
| 01/2019 | OIL | $/BBL:47.12 | 405.05 /0.01 | Oil Sales: | 19,086.88 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,679.38- | 0.02- |
| | | | | Other Deducts - Oil: | 2,293.21- | 0.03- |
| | | | | Net Income: | 15,114.29 | 0.19 |
| 02/2019 | OIL | $/BBL:54.33 | 87.84-/0.00- | Oil Sales: | 4,772.52- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 423.92 | 0.01 |
| | | | | Other Deducts - Oil: | 533.25 | 0.00 |
| | | | | Net Income: | 3,815.35- | 0.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   178

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | OIL | $/BBL:54.33 | 87.84 /0.00 | Oil Sales: | 4,772.52 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 423.92- | 0.01- |
| | | | | Other Deducts - Oil: | 533.25- | 0.00 |
| | | | | Net Income: | 3,815.35 | 0.05 |
| 03/2019 | OIL | $/BBL:57.53 | 339.54-/0.00- | Oil Sales: | 19,532.13- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,721.24 | 0.02 |
| | | | | Other Deducts - Oil: | 2,319.77 | 0.02 |
| | | | | Net Income: | 15,491.12- | 0.20- |
| 03/2019 | OIL | $/BBL:57.53 | 339.54 /0.00 | Oil Sales: | 19,532.13 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,721.24- | 0.02- |
| | | | | Other Deducts - Oil: | 2,319.77- | 0.02- |
| | | | | Net Income: | 15,491.12 | 0.20 |
| 09/2019 | OIL | $/BBL:56.42 | 31.65-/0.00- | Oil Sales: | 1,785.61- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 155.46 | 0.00 |
| | | | | Other Deducts - Oil: | 230.92 | 0.00 |
| | | | | Net Income: | 1,399.23- | 0.02- |
| 09/2019 | OIL | $/BBL:56.42 | 31.65 /0.00 | Oil Sales: | 1,785.61 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 155.46- | 0.00 |
| | | | | Other Deducts - Oil: | 230.92- | 0.00 |
| | | | | Net Income: | 1,399.23 | 0.02 |
| 10/2019 | OIL | $/BBL:52.36 | 165.13-/0.00- | Oil Sales: | 8,646.06- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 743.64 | 0.01 |
| | | | | Other Deducts - Oil: | 1,209.68 | 0.02 |
| | | | | Net Income: | 6,692.74- | 0.08- |
| 10/2019 | OIL | $/BBL:52.36 | 165.13 /0.00 | Oil Sales: | 8,646.06 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 743.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,209.68- | 0.02- |
| | | | | Net Income: | 6,692.74 | 0.08 |
| 11/2019 | OIL | $/BBL:55.86 | 137.49-/0.00- | Oil Sales: | 7,680.27- | 0.10- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 678.90 | 0.01 |
| | | | | Other Deducts - Oil: | 891.31 | 0.02 |
| | | | | Net Income: | 6,110.06- | 0.07- |
| 11/2019 | OIL | $/BBL:55.86 | 137.49 /0.00 | Oil Sales: | 7,680.26 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 678.90- | 0.01- |
| | | | | Other Deducts - Oil: | 891.31- | 0.02- |
| | | | | Net Income: | 6,110.05 | 0.07 |
| 12/2019 | OIL | $/BBL:59.57 | 26.50-/0.00- | Oil Sales: | 1,578.73- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 137.12 | 0.00 |
| | | | | Other Deducts - Oil: | 207.63 | 0.00 |
| | | | | Net Income: | 1,233.98- | 0.02- |
| 12/2019 | OIL | $/BBL:59.57 | 26.50 /0.00 | Oil Sales: | 1,578.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 137.12- | 0.00 |
| | | | | Other Deducts - Oil: | 207.63- | 0.00 |
| | | | | Net Income: | 1,233.98 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   179

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:14.04 | 30.10-/0.00- | Oil Sales: | 422.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 20.04 | 0.00 |
| | | | | Other Deducts - Oil: | 222.17 | 0.00 |
| | | | | Net Income: | 180.29- | 0.00 |
| 04/2020 | OIL | $/BBL:14.04 | 30.10 /0.00 | Oil Sales: | 422.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 20.10- | 0.00 |
| | | | | Other Deducts - Oil: | 221.54- | 0.00 |
| | | | | Net Income: | 180.86 | 0.00 |
| 05/2020 | OIL | $/BBL:19.64 | 151.20-/0.00- | Oil Sales: | 2,969.28- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 199.68 | 0.01 |
| | | | | Other Deducts - Oil: | 972.46 | 0.01 |
| | | | | Net Income: | 1,797.14- | 0.02- |
| 05/2020 | OIL | $/BBL:19.62 | 151.20 /0.00 | Oil Sales: | 2,966.36 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 199.40- | 0.01- |
| | | | | Other Deducts - Oil: | 972.44- | 0.01- |
| | | | | Net Income: | 1,794.52 | 0.02 |
| 08/2020 | OIL | $/BBL:40.81 | 59.76-/0.00- | Oil Sales: | 2,439.10- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 214.48 | 0.01 |
| | | | | Other Deducts - Oil: | 294.29 | 0.00 |
| | | | | Net Income: | 1,930.33- | 0.02- |
| 08/2020 | OIL | $/BBL:40.81 | 59.76 /0.00 | Oil Sales: | 2,439.10 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 214.48- | 0.01- |
| | | | | Other Deducts - Oil: | 294.29- | 0.00 |
| | | | | Net Income: | 1,930.33 | 0.02 |
| 09/2020 | OIL | $/BBL:37.68 | 110.38-/0.00- | Oil Sales: | 4,159.60- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 360.00 | 0.00 |
| | | | | Other Deducts - Oil: | 559.59 | 0.01 |
| | | | | Net Income: | 3,240.01- | 0.04- |
| 09/2020 | OIL | $/BBL:37.68 | 110.38 /0.00 | Oil Sales: | 4,159.60 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 360.00- | 0.00 |
| | | | | Other Deducts - Oil: | 559.59- | 0.01- |
| | | | | Net Income: | 3,240.01 | 0.04 |
| 10/2020 | OIL | $/BBL:37.57 | 116.98-/0.00- | Oil Sales: | 4,394.39- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 375.52 | 0.00 |
| | | | | Other Deducts - Oil: | 639.28 | 0.01 |
| | | | | Net Income: | 3,379.59- | 0.04- |
| 10/2020 | OIL | $/BBL:37.57 | 116.98 /0.00 | Oil Sales: | 4,394.39 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 375.52- | 0.00 |
| | | | | Other Deducts - Oil: | 639.28- | 0.01- |
| | | | | Net Income: | 3,379.59 | 0.04 |
| 11/2020 | OIL | $/BBL:39.81 | 113.26-/0.00- | Oil Sales: | 4,508.98- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 390.08 | 0.01 |
| | | | | Other Deducts - Oil: | 608.27 | 0.01 |
| | | | | Net Income: | 3,510.63- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    180

**LEASE: (HE1401) HE 14-20 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:39.81 | 113.26 /0.00 | Oil Sales: | 4,508.98 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 390.08- | 0.01- |
| | | | | Other Deducts - Oil: | 608.27- | 0.01- |
| | | | | Net Income: | 3,510.63 | 0.04 |
| 07/2016 | PRG | $/GAL:0.21 | 4,844.58-/0.06- | Plant Products - Gals - Sales: | 1,030.09- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,958.03 | 0.02 |
| | | | | Net Income: | 939.92 | 0.01 |
| 07/2016 | PRG | $/GAL:0.21 | 4,844.58 /0.06 | Plant Products - Gals - Sales: | 1,030.09 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,958.03- | 0.02- |
| | | | | Net Income: | 939.92- | 0.01- |
| 08/2016 | PRG | $/GAL:0.21 | 4,806.35-/0.06- | Plant Products - Gals - Sales: | 997.60- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,033.94 | 0.02 |
| | | | | Net Income: | 1,048.15 | 0.01 |
| 08/2016 | PRG | $/GAL:0.21 | 4,806.35 /0.06 | Plant Products - Gals - Sales: | 997.60 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,033.94- | 0.02- |
| | | | | Net Income: | 1,048.15- | 0.01- |
| 09/2016 | PRG | $/GAL:0.24 | 3,971.95-/0.05- | Plant Products - Gals - Sales: | 936.36- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,658.05 | 0.02 |
| | | | | Net Income: | 731.09 | 0.01 |
| 09/2016 | PRG | $/GAL:0.24 | 3,971.95 /0.05 | Plant Products - Gals - Sales: | 936.36 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,658.05- | 0.02- |
| | | | | Net Income: | 731.09- | 0.01- |
| 10/2016 | PRG | $/GAL:0.90 | 118.19-/0.00- | Plant Products - Gals - Sales: | 106.21- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.62 | 0.00 |
| | | | | Net Income: | 95.59- | 0.00 |
| 10/2016 | PRG | $/GAL:0.32 | 4,289.43-/0.05- | Plant Products - Gals - Sales: | 1,384.14- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,731.56 | 0.03 |
| | | | | Net Income: | 357.87 | 0.01 |
| 10/2016 | PRG | $/GAL:0.90 | 118.19 /0.00 | Plant Products - Gals - Sales: | 106.21 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.62- | 0.00 |
| | | | | Net Income: | 95.59 | 0.00 |
| 10/2016 | PRG | $/GAL:0.32 | 4,289.43 /0.05 | Plant Products - Gals - Sales: | 1,384.14 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,731.56- | 0.03- |
| | | | | Net Income: | 357.87- | 0.01- |
| 11/2016 | PRG | $/GAL:0.80 | 122.95-/0.00- | Plant Products - Gals - Sales: | 98.25- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82 | 0.00 |
| | | | | Net Income: | 88.43- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   181

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | PRG | $/GAL:0.29 | 4,040.16-/-0.05- | Plant Products - Gals - Sales: | 1,158.24 | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,699.73 | 0.01 |
| | | | | Net Income: | 551.31 | 0.00 |
| 11/2016 | PRG | $/GAL:0.29 | 4,040.16 /0.05 | Plant Products - Gals - Sales: | 1,158.24 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,699.73- | 0.01- |
| | | | | Net Income: | 551.31- | 0.00 |
| 11/2016 | PRG | $/GAL:0.80 | 122.95 /0.00 | Plant Products - Gals - Sales: | 98.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.82- | 0.00 |
| | | | | Net Income: | 88.43 | 0.00 |
| 12/2016 | PRG | $/GAL:0.41 | 3,008.01-/-0.04- | Plant Products - Gals - Sales: | 1,223.38- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.40 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,243.01 | 0.02 |
| | | | | Net Income: | 27.03 | 0.00 |
| 12/2016 | PRG | $/GAL:0.41 | 3,008.01 /0.04 | Plant Products - Gals - Sales: | 1,223.38 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.40- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,243.01- | 0.02- |
| | | | | Net Income: | 27.03- | 0.00 |
| 01/2017 | PRG | $/GAL:0.46 | 2,769.31-/-0.03- | Plant Products - Gals - Sales: | 1,261.87- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,026.15 | 0.01 |
| | | | | Net Income: | 228.88- | 0.00 |
| 01/2017 | PRG | $/GAL:0.46 | 2,769.31 /0.03 | Plant Products - Gals - Sales: | 1,261.87 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,026.15- | 0.01- |
| | | | | Net Income: | 228.88 | 0.00 |
| 02/2017 | PRG | $/GAL:0.39 | 3,494.22-/-0.04- | Plant Products - Gals - Sales: | 1,374.28- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,227.28 | 0.02 |
| | | | | Net Income: | 139.16- | 0.00 |
| 02/2017 | PRG | $/GAL:0.39 | 3,494.22 /0.04 | Plant Products - Gals - Sales: | 1,374.28 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,227.28- | 0.02- |
| | | | | Net Income: | 139.16 | 0.00 |
| 03/2017 | PRG | $/GAL:0.28 | 3,981.23-/-0.05- | Plant Products - Gals - Sales: | 1,123.77- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,595.94 | 0.01 |
| | | | | Net Income: | 480.85 | 0.00 |
| 03/2017 | PRG | $/GAL:0.28 | 3,981.23 /0.05 | Plant Products - Gals - Sales: | 1,123.77 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,595.94- | 0.01- |
| | | | | Net Income: | 480.85- | 0.00 |
| 04/2017 | PRG | $/GAL:0.33 | 3,358.21-/-0.04- | Plant Products - Gals - Sales: | 1,092.12- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.15 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   182

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 1,334.63 | 0.01 |
| | | | | Net Income: | 249.66 | 0.00 |
| 04/2017 | PRG | $/GAL:0.33 | 3,358.21 /0.04 | Plant Products - Gals - Sales: | 1,092.12 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,334.63- | 0.01- |
| | | | | Net Income: | 249.66- | 0.00 |
| 05/2017 | PRG | $/GAL:0.32 | 3,363.62-/0.04- | Plant Products - Gals - Sales: | 1,079.49- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.78 | 0.01 |
| | | | | Net Income: | 234.40 | 0.00 |
| 05/2017 | PRG | $/GAL:0.32 | 3,363.62 /0.04 | Plant Products - Gals - Sales: | 1,079.49 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,306.78- | 0.01- |
| | | | | Net Income: | 234.40- | 0.00 |
| 06/2017 | PRG | $/GAL:0.26 | 3,674.04-/0.05- | Plant Products - Gals - Sales: | 937.89- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,287.90 | 0.02 |
| | | | | Net Income: | 358.04 | 0.01 |
| 06/2017 | PRG | $/GAL:0.26 | 3,674.04 /0.05 | Plant Products - Gals - Sales: | 937.89 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,287.90- | 0.02- |
| | | | | Net Income: | 358.04- | 0.01- |
| 10/2017 | PRG | $/GAL:0.52 | 1,399.75-/0.02- | Plant Products - Gals - Sales: | 724.50- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.38 | 0.01 |
| | | | | Net Income: | 188.13- | 0.00 |
| 10/2017 | PRG | $/GAL:0.52 | 1,399.75 /0.02 | Plant Products - Gals - Sales: | 724.50 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.38- | 0.01- |
| | | | | Net Income: | 188.13 | 0.00 |
| 12/2017 | PRG | $/GAL:1.22 | 166.79-/0.00- | Plant Products - Gals - Sales: | 203.08- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.30 | 0.00 |
| | | | | Net Income: | 182.78- | 0.00 |
| 12/2017 | PRG | $/GAL:0.57 | 4,013.24-/0.05- | Plant Products - Gals - Sales: | 2,285.66- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.73 | 0.02 |
| | | | | Net Income: | 689.03- | 0.01- |
| 12/2017 | PRG | $/GAL:1.22 | 166.79 /0.00 | Plant Products - Gals - Sales: | 203.08 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.30- | 0.00 |
| | | | | Net Income: | 182.78 | 0.00 |
| 12/2017 | PRG | $/GAL:0.57 | 4,013.24 /0.05 | Plant Products - Gals - Sales: | 2,285.66 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.73- | 0.02- |
| | | | | Net Income: | 689.03 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   183

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | PRG | $/GAL:0.54 | 6,679.24-/0.08- | Plant Products - Gals - Sales: | 3,623.81- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,225.85 | 0.02 |
| | | | | Net Income: | 1,383.69- | 0.02- |
| 01/2018 | PRG | $/GAL:1.33 | 273.18-/0.00- | Plant Products - Gals - Sales: | 363.65- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 36.36 | 0.00 |
| | | | | Net Income: | 327.29- | 0.00 |
| 01/2018 | PRG | $/GAL:0.54 | 6,679.24 /0.08 | Plant Products - Gals - Sales: | 3,623.81 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,225.85- | 0.02- |
| | | | | Net Income: | 1,383.69 | 0.02 |
| 01/2018 | PRG | $/GAL:1.33 | 273.18 /0.00 | Plant Products - Gals - Sales: | 363.65 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 36.36- | 0.00 |
| | | | | Net Income: | 327.29 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 73.05-/0.00- | Plant Products - Gals - Sales: | 104.61- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.46 | 0.00 |
| | | | | Net Income: | 94.15- | 0.00 |
| 05/2018 | PRG | $/GAL:0.56 | 1,522.41-/0.02- | Plant Products - Gals - Sales: | 854.37- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 632.27 | 0.01 |
| | | | | Net Income: | 218.95- | 0.00 |
| 05/2018 | PRG | $/GAL:0.56 | 1,522.41 /0.02 | Plant Products - Gals - Sales: | 854.37 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 632.27- | 0.01- |
| | | | | Net Income: | 218.95 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 73.05 /0.00 | Plant Products - Gals - Sales: | 104.61 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.46- | 0.00 |
| | | | | Net Income: | 94.15 | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 144.49-/0.00- | Plant Products - Gals - Sales: | 197.77- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 19.78 | 0.00 |
| | | | | Net Income: | 177.99- | 0.00 |
| 06/2018 | PRG | $/GAL:0.55 | 3,301.37-/0.04- | Plant Products - Gals - Sales: | 1,803.46- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,429.77 | 0.02 |
| | | | | Net Income: | 367.20- | 0.00 |
| 06/2018 | PRG | $/GAL:0.55 | 3,301.37 /0.04 | Plant Products - Gals - Sales: | 1,803.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,429.77- | 0.02- |
| | | | | Net Income: | 367.20 | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 144.49 /0.00 | Plant Products - Gals - Sales: | 197.77 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 19.78- | 0.00 |
| | | | | Net Income: | 177.99 | 0.00 |
| 11/2019 | PRG | $/GAL:0.39 | 1,048.33-/0.01- | Plant Products - Gals - Sales: | 409.93- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   184

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 350.32 | 0.00 |
| | | | | Net Income: | 56.52- | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 93.47-/0.00- | Plant Products - Gals - Sales: | 100.22- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gals: | 10.02 | 0.00 |
| | | | | Net Income: | 90.20- | 0.00 |
| 11/2019 | PRG | $/GAL:0.39 | 1,048.33 /0.01 | Plant Products - Gals - Sales: | 409.93 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 350.32- | 0.00 |
| | | | | Net Income: | 56.52 | 0.00 |
| 11/2019 | PRG | $/GAL:1.07 | 93.47 /0.00 | Plant Products - Gals - Sales: | 100.22 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.02- | 0.00 |
| | | | | Net Income: | 90.20 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,825.46-/0.02- | Plant Products - Gals - Sales: | 183.32- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 368.48 | 0.00 |
| | | | | Net Income: | 190.80 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 1,825.46 /0.02 | Plant Products - Gals - Sales: | 183.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 368.48- | 0.00 |
| | | | | Net Income: | 190.80- | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 815.39-/0.01- | Plant Products - Gals - Sales: | 205.85- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.71 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.96 | 0.00 |
| | | | | Net Income: | 69.82 | 0.00 |
| 08/2020 | PRG | $/GAL:0.25 | 815.39 /0.01 | Plant Products - Gals - Sales: | 205.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.96- | 0.00 |
| | | | | Net Income: | 69.82- | 0.00 |
| 09/2020 | PRG | $/GAL:0.24 | 1,482.02-/0.02- | Plant Products - Gals - Sales: | 354.83- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 478.59 | 0.00 |
| | | | | Net Income: | 126.46 | 0.00 |
| 09/2020 | PRG | $/GAL:0.24 | 1,482.02 /0.02 | Plant Products - Gals - Sales: | 354.83 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 478.59- | 0.00 |
| | | | | Net Income: | 126.46- | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 1,598.37-/0.02- | Plant Products - Gals - Sales: | 441.86- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.82 | 0.00 |
| | | | | Net Income: | 94.91 | 0.00 |
| 10/2020 | PRG | $/GAL:0.28 | 1,598.37 /0.02 | Plant Products - Gals - Sales: | 441.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 533.82- | 0.00 |
| | | | | Net Income: | 94.91- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   185

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.28 | 1,426.70-/0.02- | Plant Products - Gals - Sales: | 403.20- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 2.73 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 497.79 | 0.01 |
| | | | | Net Income: | 97.32 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,426.70 /0.02 | Plant Products - Gals - Sales: | 403.20 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 2.73- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 497.79- | 0.01- |
| | | | | Net Income: | 97.32- | 0.00 |

**Total Revenue for LEASE** | | 0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | | 0.00 |

**LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND**

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 8 /0.00 | Gas Sales: | 16.89 | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 12.53 | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 8 /0.00 | Gas Sales: | 16.89 | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 3.80- | 0.00 |
| | | | | Net Income: | 12.53 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.05 | Gas Sales: | 10,076.52 | 0.12 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 221.10- | 0.00 |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.03- |
| | | | | Net Income: | 7,588.20 | 0.09 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.28 | Gas Sales: | 10,076.52 | 0.66 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 221.10- | 0.01- |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.15- |
| | | | | Net Income: | 7,588.20 | 0.50 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 3.17- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 1.66 | 0.00 |
| | | | | Other Deducts - Oil: | 13.42- | 0.00 |
| | | | | Net Income: | 14.93- | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 484.31 /0.01 | Oil Sales: | 28,029.86 | 0.35 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 2,566.88- | 0.03- |
| | | | | Other Deducts - Oil: | 2,361.07- | 0.03- |
| | | | | Net Income: | 23,101.91 | 0.29 |
| 02/2021 | OIL | $/BBL:57.88 | 484.31 /0.03 | Oil Sales: | 28,029.86 | 1.84 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 2,566.88- | 0.17- |
| | | | | Other Deducts - Oil: | 2,361.07- | 0.15- |
| | | | | Net Income: | 23,101.91 | 1.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   186

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /0.44 | Plant Products - Gals - Sales: | 17,716.85 | 0.22 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.15- |
| | | | | Net Income: | 5,732.37 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.02 | Plant Products - Gals - Sales: | 1,650.72 | 0.02 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 140.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.01- |
| | | | | Net Income: | 1,138.99 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /2.32 | Plant Products - Gals - Sales: | 17,716.85 | 1.16 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.79- |
| | | | | Net Income: | 5,732.37 | 0.37 |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.11 | Plant Products - Gals - Sales: | 1,650.72 | 0.11 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 140.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.03- |
| | | | | Net Income: | 1,138.99 | 0.07 |

**Total Revenue for LEASE**                                                                                  **2.92**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE2801 | 0.00001249 | 0.46 | 0.00 | 0.46 |
| | 0.00006558 | 0.00 | 2.46 | 2.46 |
| Total Cash Flow | | 0.46 | 2.46 | 2.92 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 2,165.01 /0.03 | Gas Sales: | 5,122.55 | 0.06 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 112.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,152.58- | 0.01- |
| | | | | Net Income: | 3,857.57 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 2,165.01 /0.14 | Gas Sales: | 5,122.55 | 0.34 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 112.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,152.58- | 0.08- |
| | | | | Net Income: | 3,857.57 | 0.25 |
| 02/2021 | OIL | $/BBL:57.88 | 388.36 /0.00 | Oil Sales: | 22,476.78 | 0.28 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 2,058.34- | 0.03- |
| | | | | Other Deducts - Oil: | 1,893.31- | 0.02- |
| | | | | Net Income: | 18,525.13 | 0.23 |
| 02/2021 | OIL | $/BBL:57.88 | 388.36 /0.03 | Oil Sales: | 22,476.78 | 1.47 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 2,058.34- | 0.13- |
| | | | | Other Deducts - Oil: | 1,893.31- | 0.13- |
| | | | | Net Income: | 18,525.13 | 1.21 |
| 01/2021 | PRG | $/GAL:1.00 | 836.49 /0.01 | Plant Products - Gals - Sales: | 839.17 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 71.32- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    187

## LEASE: (HE3801) HE 3-8-20UTFH    (Continued)
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 188.81- | 0.00 |
| | | | | Net Income: | 579.04 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 17,971.59 /0.22 | Plant Products - Gals - Sales: | 9,006.64 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 29.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,062.87- | 0.07- |
| | | | | Net Income: | 2,914.16 | 0.04 |
| 01/2021 | PRG | $/GAL:0.50 | 17,971.59 /1.18 | Plant Products - Gals - Sales: | 9,006.64 | 0.59 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 29.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,062.87- | 0.40- |
| | | | | Net Income: | 2,914.16 | 0.19 |
| 01/2021 | PRG | $/GAL:1.00 | 836.49 /0.05 | Plant Products - Gals - Sales: | 839.17 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 71.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 188.81- | 0.01- |
| | | | | Net Income: | 579.04 | 0.04 |

**Total Revenue for LEASE**                                         **2.02**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE3801 | 0.00001249 | 0.33 | 0.00 | 0.33 |
| | 0.00006558 | 0.00 | 1.69 | 1.69 |
| Total Cash Flow | | 0.33 | 1.69 | 2.02 |

## LEASE: (HE4801) HE 4-8-20MBH    County: MC KENZIE, ND
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.11 | 8.51 /0.00 | Gas Sales: | 17.96 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.59- | 0.00 |
| | | | | Other Deducts - Gas: | 4.04- | 0.00 |
| | | | | Net Income: | 13.33 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 5,295.98 /0.07 | Gas Sales: | 12,530.64 | 0.16 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 274.95- | 0.01- |
| | | | | Other Deducts - Gas: | 2,819.39- | 0.03- |
| | | | | Net Income: | 9,436.30 | 0.12 |
| 01/2021 | GAS | $/MCF:2.37 | 5,295.98 /0.35 | Gas Sales: | 12,530.64 | 0.82 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 274.95- | 0.02- |
| | | | | Other Deducts - Gas: | 2,819.39- | 0.18- |
| | | | | Net Income: | 9,436.30 | 0.62 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 7.57- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3.96 | 0.00 |
| | | | | Other Deducts - Oil: | 31.98- | 0.00 |
| | | | | Net Income: | 35.59- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 7.57- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3.96 | 0.00 |
| | | | | Other Deducts - Oil: | 31.98- | 0.00 |
| | | | | Net Income: | 35.59- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   188

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.88 | 657.23 /0.01 | Oil Sales: | 38,037.90 | 0.47 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 3,483.38- | 0.04- |
| | | | | Other Deducts - Oil: | 3,204.08- | 0.04- |
| | | | | Net Income: | 31,350.44 | 0.39 |
| 02/2021 | OIL | $/BBL:57.88 | 657.23 /0.04 | Oil Sales: | 38,037.90 | 2.49 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 3,483.38- | 0.22- |
| | | | | Other Deducts - Oil: | 3,204.08- | 0.22- |
| | | | | Net Income: | 31,350.44 | 2.05 |
| 01/2021 | PRG | $/GAL:1.00 | 2,046.20 /0.03 | Plant Products - Gals - Sales: | 2,052.75 | 0.02 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 174.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.87- | 0.00 |
| | | | | Net Income: | 1,416.40 | 0.02 |
| 01/2021 | PRG | $/GAL:0.50 | 43,961.56 /0.55 | Plant Products - Gals - Sales: | 22,031.75 | 0.27 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 72.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,830.82- | 0.18- |
| | | | | Net Income: | 7,128.48 | 0.09 |
| 01/2021 | PRG | $/GAL:1.00 | 2,046.20 /0.13 | Plant Products - Gals - Sales: | 2,052.75 | 0.13 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 174.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 461.87- | 0.02- |
| | | | | Net Income: | 1,416.40 | 0.10 |
| 01/2021 | PRG | $/GAL:0.50 | 43,961.56 /2.88 | Plant Products - Gals - Sales: | 22,031.75 | 1.44 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 72.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14,830.82- | 0.97- |
| | | | | Net Income: | 7,128.48 | 0.47 |

**Total Revenue for LEASE** 3.86

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE4801 | 0.00001249 | 0.62 | 0.00 | 0.62 |
| | 0.00006558 | 0.00 | 3.24 | 3.24 |
| Total Cash Flow | | 0.62 | 3.24 | 3.86 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 2,310.40 /0.03 | Gas Sales: | 5,466.57 | 0.07 |
| | Roy NRI | 0.00001249 | | Production Tax - Gas: | 119.95- | 0.00 |
| | | | | Other Deducts - Gas: | 1,229.98- | 0.02- |
| | | | | Net Income: | 4,116.64 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 2,310.40 /0.15 | Gas Sales: | 5,466.57 | 0.36 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 119.95- | 0.01- |
| | | | | Other Deducts - Gas: | 1,229.98- | 0.08- |
| | | | | Net Income: | 4,116.64 | 0.27 |
| 02/2021 | OIL | $/BBL:57.88 | 637.38 /0.01 | Oil Sales: | 36,888.93 | 0.46 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 3,378.16- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   189

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
API: 3305307099
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3,107.30- | 0.04- |
| | | | | Net Income: | 30,403.47 | 0.38 |
| 02/2021 | OIL | $/BBL:57.88 | 637.38 /0.04 | Oil Sales: | 36,888.93 | 2.42 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,378.16- | 0.22- |
| | | | | Other Deducts - Oil: | 3,107.30- | 0.20- |
| | | | | Net Income: | 30,403.47 | 2.00 |
| 01/2021 | PRG | $/GAL:1.00 | 892.67 /0.01 | Plant Products - Gals - Sales: | 895.52 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 76.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.49- | 0.00 |
| | | | | Net Income: | 617.91 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 19,178.51 /0.24 | Plant Products - Gals - Sales: | 9,611.48 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 102.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,470.05- | 0.08- |
| | | | | Net Income: | 3,039.24 | 0.04 |
| 01/2021 | PRG | $/GAL:0.50 | 19,178.51 /1.26 | Plant Products - Gals - Sales: | 9,611.48 | 0.63 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 102.19- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,470.05- | 0.42- |
| | | | | Net Income: | 3,039.24 | 0.20 |
| 01/2021 | PRG | $/GAL:1.00 | 892.67 /0.06 | Plant Products - Gals - Sales: | 895.52 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 76.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.49- | 0.01- |
| | | | | Net Income: | 617.91 | 0.04 |

**Total Revenue for LEASE**                                                    **2.99**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE5801 | 0.00001249 | 0.48 | 0.00 | 0.48 |
| | 0.00006558 | 0.00 | 2.51 | 2.51 |
| Total Cash Flow | | 0.48 | 2.51 | 2.99 |

**LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND**
API: 3305307105
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 2,650.63 /0.03 | Gas Sales: | 6,271.58 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 137.61- | 0.00 |
| | | | | Other Deducts - Gas: | 1,411.10- | 0.02- |
| | | | | Net Income: | 4,722.87 | 0.06 |
| 01/2021 | GAS | $/MCF:2.37 | 2,650.63 /0.17 | Gas Sales: | 6,271.58 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 137.61- | 0.01- |
| | | | | Other Deducts - Gas: | 1,411.10- | 0.09- |
| | | | | Net Income: | 4,722.87 | 0.31 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 13.77- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 7.20 | 0.00 |
| | | | | Other Deducts - Oil: | 58.20- | 0.00 |
| | | | | Net Income: | 64.77- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   190

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Oil Sales: | 13.77- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 7.20 | 0.00 |
| | | | | Other Deducts - Oil: | 58.20- | 0.00 |
| | | | | Net Income: | 64.77- | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 1,170.82 /0.01 | Oil Sales: | 67,762.56 | 0.85 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,205.46- | 0.08- |
| | | | | Other Deducts - Oil: | 5,707.91- | 0.07- |
| | | | | Net Income: | 55,849.19 | 0.70 |
| 02/2021 | OIL | $/BBL:57.88 | 1,170.82 /0.08 | Oil Sales: | 67,762.56 | 4.44 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,205.46- | 0.40- |
| | | | | Other Deducts - Oil: | 5,707.91- | 0.38- |
| | | | | Net Income: | 55,849.19 | 3.66 |
| 01/2021 | PRG | $/GAL:0.50 | 22,002.75 /0.27 | Plant Products - Gals - Sales: | 11,026.89 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 36.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,422.82- | 0.09- |
| | | | | Net Income: | 3,567.81 | 0.05 |
| 01/2021 | PRG | $/GAL:1.00 | 1,024.12 /0.01 | Plant Products - Gals - Sales: | 1,027.40 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 87.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 231.17- | 0.00 |
| | | | | Net Income: | 708.91 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 1,024.12 /0.07 | Plant Products - Gals - Sales: | 1,027.40 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 87.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 231.17- | 0.01- |
| | | | | Net Income: | 708.91 | 0.05 |
| 01/2021 | PRG | $/GAL:0.50 | 22,002.75 /1.44 | Plant Products - Gals - Sales: | 11,026.89 | 0.72 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 36.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,422.82- | 0.48- |
| | | | | Net Income: | 3,567.81 | 0.24 |

**Total Revenue for LEASE**                                   **5.08**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE6801** | **0.00001249** | **0.82** | **0.00** | **0.82** |
| | 0.00006558 | 0.00 | 4.26 | 4.26 |
| Total Cash Flow | | 0.82 | 4.26 | 5.08 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 3,707.45 /0.05 | Gas Sales: | 8,772.08 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 192.48- | 0.00 |
| | | | | Other Deducts - Gas: | 1,973.72- | 0.03- |
| | | | | Net Income: | 6,605.88 | 0.08 |
| 01/2021 | GAS | $/MCF:2.37 | 3,707.45 /0.24 | Gas Sales: | 8,772.08 | 0.58 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 192.48- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   191

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 1,973.72- | 0.13- |
| | | | | Net Income: | 6,605.88 | 0.43 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 16.55- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 8.64 | 0.00 |
| | | | | Other Deducts - Oil: | 69.95- | 0.00 |
| | | | | Net Income: | 77.86- | 0.00 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 16.55- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 8.64 | 0.00 |
| | | | | Other Deducts - Oil: | 69.95- | 0.01- |
| | | | | Net Income: | 77.86- | 0.01- |
| 02/2021 | OIL | $/BBL:57.88 | 2,220.83 /0.03 | Oil Sales: | 128,532.66 | 1.61 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 11,770.58- | 0.15- |
| | | | | Other Deducts - Oil: | 10,826.82- | 0.14- |
| | | | | Net Income: | 105,935.26 | 1.32 |
| 02/2021 | OIL | $/BBL:57.88 | 2,220.83 /0.15 | Oil Sales: | 128,532.66 | 8.43 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 11,770.58- | 0.77- |
| | | | | Other Deducts - Oil: | 10,826.82- | 0.71- |
| | | | | Net Income: | 105,935.26 | 6.95 |
| 01/2021 | PRG | $/GAL:0.50 | 30,775.34 /0.38 | Plant Products - Gals - Sales: | 15,423.35 | 0.19 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 50.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,382.32- | 0.13- |
| | | | | Net Income: | 4,990.32 | 0.06 |
| 01/2021 | PRG | $/GAL:1.00 | 1,432.44 /0.02 | Plant Products - Gals - Sales: | 1,437.03 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 122.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 323.33- | 0.01- |
| | | | | Net Income: | 991.56 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 1,432.44 /0.09 | Plant Products - Gals - Sales: | 1,437.03 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 122.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 323.33- | 0.03- |
| | | | | Net Income: | 991.56 | 0.06 |
| 01/2021 | PRG | $/GAL:0.50 | 30,775.34 /2.02 | Plant Products - Gals - Sales: | 15,423.35 | 1.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 50.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,382.32- | 0.68- |
| | | | | Net Income: | 4,990.32 | 0.33 |

**Total Revenue for LEASE**                                              **9.23**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HE7801** | **0.00001249** | **1.47** | **0.00** | **1.47** |
| | 0.00006558 | 0.00 | 7.76 | 7.76 |
| Total Cash Flow | | 1.47 | 7.76 | 9.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   192

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**

API: 3305307103
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2021 | GAS | $/MCF:2.37 | 1,713.44 /0.02 | Gas Sales: | 4,054.10 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 88.96- | 0.00 |
| | | | | Other Deducts - Gas: | 912.17- | 0.01- |
| | | | | Net Income: | 3,052.97 | 0.04 |
| 01/2021 | GAS | $/MCF:2.37 | 1,713.44 /0.11 | Gas Sales: | 4,054.10 | 0.27 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 88.96- | 0.01- |
| | | | | Other Deducts - Gas: | 912.17- | 0.06- |
| | | | | Net Income: | 3,052.97 | 0.20 |
| 03/2020 | OIL | | /0.00 | Oil Sales: | 6.72- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3.50 | 0.00 |
| | | | | Other Deducts - Oil: | 28.38- | 0.00 |
| | | | | Net Income: | 31.60- | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 750.94 /0.01 | Oil Sales: | 43,461.62 | 0.54 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,980.06- | 0.05- |
| | | | | Other Deducts - Oil: | 3,660.94- | 0.04- |
| | | | | Net Income: | 35,820.62 | 0.45 |
| 02/2021 | OIL | $/BBL:57.88 | 750.94 /0.05 | Oil Sales: | 43,461.62 | 2.85 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,980.06- | 0.26- |
| | | | | Other Deducts - Oil: | 3,660.94- | 0.24- |
| | | | | Net Income: | 35,820.62 | 2.35 |
| 01/2021 | PRG | $/GAL:1.00 | 662.02 /0.01 | Plant Products - Gals - Sales: | 664.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 56.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.43- | 0.01- |
| | | | | Net Income: | 458.25 | 0.00 |
| 01/2021 | PRG | $/GAL:0.50 | 14,223.13 /0.18 | Plant Products - Gals - Sales: | 7,128.05 | 0.09 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.30- | 0.06- |
| | | | | Net Income: | 2,309.75 | 0.03 |
| 01/2021 | PRG | $/GAL:1.00 | 662.02 /0.04 | Plant Products - Gals - Sales: | 664.14 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 56.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.43- | 0.01- |
| | | | | Net Income: | 458.25 | 0.03 |
| 01/2021 | PRG | $/GAL:0.50 | 14,223.13 /0.93 | Plant Products - Gals - Sales: | 7,128.05 | 0.47 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 20.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,798.30- | 0.31- |
| | | | | Net Income: | 2,309.75 | 0.16 |

**Total Revenue for LEASE** 3.26

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|------------|--------:|-----------:|---------:|
| **HEFE01** | **0.00001250** | **0.52** | **0.00** | **0.52** |
| | 0.00006560 | 0.00 | 2.74 | 2.74 |
| Total Cash Flow | | 0.52 | 2.74 | 3.26 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   193

## LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:56.72 | 1,186.53 /0.23 | Oil Sales: | 67,296.89 | 13.17 |
| | Wrk NRI | 0.00019570 | | Production Tax - Oil: | 3,364.84- | 0.66- |
| | | | | Net Income: | 63,932.05 | 12.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 78484 | Prima Exploration, Inc. | 1 | 6,609.34 | | |
| | 78690 | Prima Exploration, Inc. | 1 | 26,673.15 | 33,282.49 | 6.51 |
| | | **Total Lease Operating Expense** | | | **33,282.49** | **6.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | | 12.51 | 6.51 | 6.00 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

**API: 3305304688**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.99 | 49.10 /0.00 | Condensate Sales: | 2,503.66 | 0.06 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 250.36- | 0.00 |
| | | | | Net Income: | 2,253.30 | 0.06 |
| 02/2021 | GAS | $/MCF:3.20 | 12,483.23 /0.30 | Gas Sales: | 39,977.44 | 0.97 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 840.94- | 0.02- |
| | | | | Other Deducts - Gas: | 32,263.60- | 0.78- |
| | | | | Net Income: | 6,872.90 | 0.17 |
| 12/2020 | OIL | $/BBL:42.87 | 18.54 /0.00 | Oil Sales: | 794.83 | 0.02 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 77.32- | 0.00 |
| | | | | Other Deducts - Oil: | 21.71- | 0.01- |
| | | | | Net Income: | 695.80 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 3,636.69 /0.09 | Oil Sales: | 199,803.47 | 4.87 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 19,417.76- | 0.48- |
| | | | | Other Deducts - Oil: | 5,625.78- | 0.13- |
| | | | | Net Income: | 174,759.93 | 4.26 |
| 02/2021 | PRG | $/GAL:0.51 | 93,850.80 /2.29 | Plant Products - Gals - Sales: | 47,588.85 | 1.16 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 11,161.93- | 0.27- |
| | | | | Net Income: | 36,426.92 | 0.89 |
| 02/2021 | PRG | $/GAL:1.17 | 3,272.96 /0.08 | Plant Products - Gals - Sales: | 3,842.19 | 0.09 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 326.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 498.40- | 0.02- |
| | | | | Net Income: | 3,017.19 | 0.07 |

| | | | **Total Revenue for LEASE** | | | **5.46** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 15,706.68 | 15,706.68 | 0.38 |
| | | **Total Lease Operating Expense** | | | **15,706.68** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | | 5.46 | 0.38 | 5.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    194

### LEASE: (HEMI02) Hemi 3-34-27 BH    County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.98 | 7.09 /0.00 | Condensate Sales: | 361.46 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 36.14- | 0.00 |
| | | | | Net Income: | 325.32 | 0.01 |
| 10/2019 | GAS | $/MCF:1.72 | 1.88-/0.00- | Gas Sales: | 3.23- | 0.00 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Gas: | 33.47- | 0.00 |
| | | | | Net Income: | 36.70- | 0.00 |
| 11/2019 | GAS | $/MCF:2.36 | 12.73-/0.00- | Gas Sales: | 30.02- | 0.00 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 23.06- | 0.00 |
| | | | | Net Income: | 53.10- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 35.10 /0.00 | Gas Sales: | 112.39 | 0.00 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 2.36- | 0.00 |
| | | | | Other Deducts - Gas: | 90.70- | 0.00 |
| | | | | Net Income: | 19.33 | 0.00 |
| 12/2020 | OIL | $/BBL:42.88 | 14.37 /0.00 | Oil Sales: | 616.13 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 59.92- | 0.00 |
| | | | | Other Deducts - Oil: | 16.83- | 0.00 |
| | | | | Net Income: | 539.38 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 50.54 /0.00 | Oil Sales: | 2,776.61 | 0.07 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 269.84- | 0.01- |
| | | | | Other Deducts - Oil: | 78.18- | 0.00 |
| | | | | Net Income: | 2,428.59 | 0.06 |

**Total Revenue for LEASE**                                    **0.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 203,061.74 | 203,061.74 | 4.96 |
| | | **Total Lease Operating Expense** | | | **203,061.74** | **4.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | 0.08 | 4.96 | 4.88- |

### LEASE: (HEMI04) Hemi 2-34-27 TH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:51.00 | 36.04 /0.00 | Condensate Sales: | 1,837.86 | 0.04 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 183.78- | 0.00 |
| | | | | Net Income: | 1,654.08 | 0.04 |
| 02/2021 | GAS | $/MCF:3.20 | 3,893.46 /0.09 | Gas Sales: | 12,468.76 | 0.30 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 262.29- | 0.00 |
| | | | | Other Deducts - Gas: | 10,062.84- | 0.25- |
| | | | | Net Income: | 2,143.63 | 0.05 |
| 12/2020 | OIL | $/BBL:42.86 | 15.01 /0.00 | Oil Sales: | 643.35 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 62.58- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   195

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 17.57- | 0.00 |
| | | | | Net Income: | 563.20 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 1,703.19 /0.04 | Oil Sales: | 93,574.97 | 2.28 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,094.02- | 0.22- |
| | | | | Other Deducts - Oil: | 2,634.75- | 0.06- |
| | | | | Net Income: | 81,846.20 | 2.00 |
| 02/2021 | PRG | $/GAL:0.51 | 29,271.58 /0.71 | Plant Products - Gals - Sales: | 14,842.72 | 0.36 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,481.34- | 0.09- |
| | | | | Net Income: | 11,361.38 | 0.27 |
| 02/2021 | PRG | $/GAL:1.17 | 1,020.82 /0.02 | Plant Products - Gals - Sales: | 1,198.36 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 101.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 155.44- | 0.01- |
| | | | | Net Income: | 941.06 | 0.02 |

**Total Revenue for LEASE**      **2.39**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 14,950.92 | 14,950.92 | 0.36 |
| | **Total Lease Operating Expense** | | | | **14,950.92** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMI04 | 0.00002436 | 0.00002441 | 2.39 | 0.36 | 2.03 |

## LEASE: (HEMI05)  Hemi 1-27-34 BH   County: MC KENZIE, ND
API: 3305304741
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:51.00 | 165 /0.00 | Condensate Sales: | 8,414.19 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 841.42- | 0.02- |
| | | | | Net Income: | 7,572.77 | 0.19 |
| 02/2021 | GAS | $/MCF:3.20 | 20,868.89 /0.51 | Gas Sales: | 66,832.41 | 1.63 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,405.83- | 0.04- |
| | | | | Other Deducts - Gas: | 53,936.78- | 1.31- |
| | | | | Net Income: | 11,489.80 | 0.28 |
| 12/2020 | OIL | $/BBL:42.86 | 67.91 /0.00 | Oil Sales: | 2,910.87 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 283.14- | 0.01- |
| | | | | Other Deducts - Oil: | 79.49- | 0.00 |
| | | | | Net Income: | 2,548.24 | 0.06 |
| 02/2021 | OIL | $/BBL:54.94 | 7,857.76 /0.19 | Oil Sales: | 431,713.76 | 10.52 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 41,955.82- | 1.03- |
| | | | | Other Deducts - Oil: | 12,155.58- | 0.29- |
| | | | | Net Income: | 377,602.36 | 9.20 |
| 02/2021 | PRG | $/GAL:0.51 | 156,895.36 /3.82 | Plant Products - Gals - Sales: | 79,556.81 | 1.94 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,659.97- | 0.46- |
| | | | | Net Income: | 60,896.84 | 1.48 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    196

**LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)**
**API: 3305304741**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.17 | 5,471.58 /0.13 | Plant Products - Gals - Sales: | 6,423.20 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 545.98- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 833.18- | 0.02- |
| | | | | Net Income: | 5,044.04 | 0.12 |

|  | | **Total Revenue for LEASE** | | | | **11.33** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 16,637.09 | 16,637.09 | 0.41 |
| | | **Total Lease Operating Expense** | | | **16,637.09** | **0.41** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|---|
| **HEMI05** | **0.00002436** | **0.00002441** | | **11.33** | **0.41** | **10.92** |

**LEASE: (HEMI06) Hemi 2-27-34 BH    County: MC KENZIE, ND**
**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.99 | 138.86 /0.00 | Condensate Sales: | 7,081.09 | 0.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 708.10- | 0.02- |
| | | | | Net Income: | 6,372.99 | 0.15 |
| 02/2021 | GAS | $/MCF:3.20 | 20,134.66 /0.49 | Gas Sales: | 64,481.06 | 1.57 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,356.37- | 0.03- |
| | | | | Other Deducts - Gas: | 52,039.14- | 1.27- |
| | | | | Net Income: | 11,085.55 | 0.27 |
| 12/2020 | OIL | $/BBL:42.87 | 56.89 /0.00 | Oil Sales: | 2,438.59 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 237.20- | 0.01- |
| | | | | Other Deducts - Oil: | 66.59- | 0.00 |
| | | | | Net Income: | 2,134.80 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 6,838.87 /0.17 | Oil Sales: | 375,735.21 | 9.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 36,515.58- | 0.89- |
| | | | | Other Deducts - Oil: | 10,579.42- | 0.25- |
| | | | | Net Income: | 328,640.21 | 8.01 |
| 02/2021 | PRG | $/GAL:0.51 | 151,375.35 /3.69 | Plant Products - Gals - Sales: | 76,757.78 | 1.87 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 18,003.45- | 0.44- |
| | | | | Net Income: | 58,754.33 | 1.43 |
| 02/2021 | PRG | $/GAL:1.17 | 5,279.08 /0.13 | Plant Products - Gals - Sales: | 6,197.22 | 0.15 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 526.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 803.88- | 0.02- |
| | | | | Net Income: | 4,866.56 | 0.12 |

|  | | **Total Revenue for LEASE** | | | | **10.03** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   197

**LEASE: (HEMI06)  Hemi 2-27-34 BH    (Continued)**
API: 3305304742
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20210301302 | QEP Energy Company | 1 | 1,429.51 | 1,429.51 | 0.03 |
| | | **Total Lease Operating Expense** | | | **1,429.51** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| HEMI06 | 0.00002436 | 0.00002441 | 10.03 | 0.03 | | 10.00 |

**LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 03.31.2021 | Rabalais Oil & Gas, Inc. | 3 | 1,782.40 | 1,782.40 | 14.27 |
| | | **Total Lease Operating Expense** | | | **1,782.40** | **14.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMP01 | 0.00800774 | 14.27 | 14.27 |

**LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:51.00 | 72.37 /0.00 | Condensate Sales: | 3,690.71 | 0.09 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 369.08- | 0.01- |
| | | | | Net Income: | 3,321.63 | 0.08 |
| 02/2021 | GAS | $/MCF:3.20 | 3,148.22 /0.08 | Gas Sales: | 10,082.13 | 0.25 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 212.08- | 0.01- |
| | | | | Other Deducts - Gas: | 8,136.74- | 0.20- |
| | | | | Net Income: | 1,733.31 | 0.04 |
| 12/2020 | OIL | $/BBL:42.87 | 27.99 /0.00 | Oil Sales: | 1,199.90 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 116.70- | 0.00 |
| | | | | Other Deducts - Oil: | 32.77- | 0.00 |
| | | | | Net Income: | 1,050.43 | 0.03 |
| 02/2021 | OIL | $/BBL:54.94 | 3,440.79 /0.08 | Oil Sales: | 189,040.51 | 4.62 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 18,371.78- | 0.46- |
| | | | | Other Deducts - Oil: | 5,322.73- | 0.13- |
| | | | | Net Income: | 165,346.00 | 4.03 |
| 02/2021 | PRG | $/GAL:0.51 | 23,668.76 /0.58 | Plant Products - Gals - Sales: | 12,001.69 | 0.29 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,814.99- | 0.07- |
| | | | | Net Income: | 9,186.70 | 0.22 |
| 02/2021 | PRG | $/GAL:1.17 | 825.43 /0.02 | Plant Products - Gals - Sales: | 968.98 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 82.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.69- | 0.00 |
| | | | | Net Income: | 760.91 | 0.02 |

| | | | **Total Revenue for LEASE** | | | **4.42** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   198

## LEASE: (HEND03)  Henderson 16-34/27H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 8,420.34 | 8,420.34 | 0.21 |
| | **Total Lease Operating Expense** | | | **8,420.34** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEND03** | 0.00002441 | 0.00002441 | | **4.42** | **0.21** | | **4.21** |

## LEASE: (HEND04)  Henderson 1-28/33H   County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 1.90-/0.00- | Gas Sales: | 4.48- | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Gas: | 3.49- | 0.00 |
| | | | | Net Income: | 7.97- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 6,106.11 /0.26 | Gas Sales: | 19,554.75 | 0.83 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 402.63- | 0.01- |
| | | | | Other Deducts - Gas: | 15,508.41- | 0.66- |
| | | | | Net Income: | 3,643.71 | 0.16 |
| 02/2021 | OIL | $/BBL:54.94 | 1,660.20 /0.07 | Oil Sales: | 91,213.21 | 3.90 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 8,864.50- | 0.38- |
| | | | | Other Deducts - Oil: | 2,568.25- | 0.11- |
| | | | | Net Income: | 79,780.46 | 3.41 |
| 02/2021 | PRG | $/GAL:0.47 | 42,533.51 /1.82 | Plant Products - Gals - Sales: | 20,047.05 | 0.85 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,104.87- | 0.22- |
| | | | | Net Income: | 14,942.18 | 0.63 |
| 02/2021 | PRG | $/GAL:1.17 | 990.86 /0.04 | Plant Products - Gals - Sales: | 1,163.18 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 98.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.73- | 0.01- |
| | | | | Net Income: | 910.57 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **4.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 9,166.77 | 9,166.77 | 0.39 |
| | **Total Lease Operating Expense** | | | **9,166.77** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEND04** | 0.00004272 | 0.00004273 | | **4.24** | **0.39** | | **3.85** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   199

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.37 | 357.76 /0.01 | Condensate Sales: | 16,589.64 | 0.41 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 2,093.30- | 0.05- |
| | | | | Net Income: | 14,496.34 | 0.36 |
| 12/2020 | GAS | $/MCF:2.81 | 483.12 /0.01 | Gas Sales: | 1,355.55 | 0.03 |
| | Roy NRI: | 0.00002456 | | Net Income: | 1,355.55 | 0.03 |
| 01/2021 | GAS | $/MCF:2.50 | 18,599.93 /0.46 | Gas Sales: | 46,457.63 | 1.14 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 1,694.58- | 0.04- |
| | | | | Net Income: | 44,763.05 | 1.10 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,290.02- | 0.03- |
| | Roy NRI: | 0.00002456 | | Net Income: | 1,290.02- | 0.03- |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 968.77- | 0.02- |
| | Roy NRI: | 0.00002456 | | Net Income: | 968.77- | 0.02- |
| 12/2020 | PRG | $/GAL:5.30- | 1,758.91 /0.04 | Plant Products - Gals - Sales: | 9,323.29- | 0.23- |
| | Roy NRI: | 0.00002456 | | Net Income: | 9,323.29- | 0.23- |
| 01/2021 | PRG | $/GAL:0.74 | 30,468.16 /0.75 | Plant Products - Gals - Sales: | 22,403.20 | 0.55 |
| | Roy NRI: | 0.00002456 | | Net Income: | 22,403.20 | 0.55 |

**Total Revenue for LEASE**      **1.76**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HENE01 | 0.00002456 | 1.76 | | 1.76 |

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.37 | 426.61 /0.02 | Condensate Sales: | 19,780.65 | 0.88 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,378.19- | 0.11- |
| | | | | Net Income: | 17,402.46 | 0.77 |
| 12/2020 | GAS | $/MCF:2.81 | 483.12-/0.02- | Gas Sales: | 1,355.55- | 0.06- |
| | Roy NRI: | 0.00004427 | | Net Income: | 1,355.55- | 0.06- |
| 01/2021 | GAS | $/MCF:2.33 | 16,156.06 /0.72 | Gas Sales: | 37,566.00 | 1.66 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,437.97- | 0.06- |
| | | | | Net Income: | 36,128.03 | 1.60 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 526.47- | 0.02- |
| | Roy NRI: | 0.00004427 | | Net Income: | 526.47- | 0.02- |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 412.56- | 0.02- |
| | Roy NRI: | 0.00004427 | | Net Income: | 412.56- | 0.02- |
| 12/2020 | PRG | $/GAL:6.61 | 664.46-/0.03- | Plant Products - Gals - Sales: | 4,392.62- | 0.19- |
| | Roy NRI: | 0.00004427 | | Net Income: | 4,392.62- | 0.19- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   200

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**  
**API: 1706121362**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.73 | 12,062.53 /0.53 | Plant Products - Gals - Sales: | 8,759.41 | 0.39 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,759.41 | 0.39 |

**Total Revenue for LEASE** | | | | | | **2.47**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 2.47 | 2.47 |

**LEASE: (HERB01)  Herb 14-35H   County: DUNN, ND**  
**API: 33025023200000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 1.57 /0.00 | Condensate Sales: | 77.40 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 6.58- | 0.00 |
| | | | | Net Income: | 70.82 | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 439.41 /0.01 | Gas Sales: | 1,407.19 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 22.94- | 0.00 |
| | | | | Other Deducts - Gas: | 340.43- | 0.00 |
| | | | | Net Income: | 1,043.82 | 0.03 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 12.20 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 121.90- | 0.00 |
| | | | | Net Income: | 109.70- | 0.00 |
| 03/2021 | OIL | $/BBL:59.55 | 1,392.82 /0.03 | Oil Sales: | 82,938.84 | 2.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,830.68- | 0.19- |
| | | | | Other Deducts - Oil: | 4,631.96- | 0.11- |
| | | | | Net Income: | 70,476.20 | 1.72 |
| 02/2021 | PRG | $/GAL:0.49 | 3,465.95 /0.08 | Plant Products - Gals - Sales: | 1,693.11 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 7.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,151.62- | 0.03- |
| | | | | Net Income: | 534.34 | 0.01 |

**Total Revenue for LEASE** | | | | | | **1.76**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HERB01 | 0.00002441 | 1.76 | 1.76 |

**LEASE: (HERN02)  Hernandez P O #2   Parish: ST LANDRY, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:2.14 | 6.41 /0.00 | Gas Sales: | 13.72 | 0.00 |
| | Roy NRI: | 0.00017084 | | Net Income: | 13.72 | 0.00 |
| 08/2020 | GAS | $/MCF:2.22 | 117.08 /0.02 | Gas Sales: | 259.98 | 0.05 |
| | Roy NRI: | 0.00017084 | | Net Income: | 259.98 | 0.05 |
| 09/2020 | GAS | $/MCF:1.68 | 131.52 /0.02 | Gas Sales: | 220.57 | 0.04 |
| | Roy NRI: | 0.00017084 | | Net Income: | 220.57 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   201

**LEASE: (HERN02)  Hernandez P O #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:2.35 | 228.53 /0.04 | Gas Sales: | 537.28 | 0.09 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 537.28 | 0.09 |
| 11/2020 | GAS | $/MCF:2.51 | 186.15 /0.03 | Gas Sales: | 466.94 | 0.08 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 466.94 | 0.08 |
| 12/2020 | GAS | $/MCF:2.62 | 59.63 /0.01 | Gas Sales: | 156.20 | 0.02 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 156.20 | 0.02 |
| 08/2020 | OIL | $/BBL:222.21 | 1.17 /0.00 | Oil Sales: | 259.98 | 0.05 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 259.98 | 0.05 |

**Total Revenue for LEASE**  0.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HERN02 | 0.00017084 | 0.33 | 0.33 |

**LEASE: (HERN03)  Hernandez P O #10-3   Parish: ST LANDRY, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:2.14 | 6.86 /0.00 | Gas Sales: | 14.70 | 0.00 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 14.70 | 0.00 |
| 08/2020 | GAS | $/MCF:2.22 | 147.20 /0.03 | Gas Sales: | 326.88 | 0.05 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 326.88 | 0.05 |
| 09/2020 | GAS | $/MCF:1.68 | 105.50 /0.02 | Gas Sales: | 176.91 | 0.03 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 176.91 | 0.03 |
| 10/2020 | GAS | $/MCF:2.35 | 168.53 /0.03 | Gas Sales: | 396.21 | 0.07 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 396.21 | 0.07 |
| 11/2020 | GAS | $/MCF:2.51 | 253.83 /0.04 | Gas Sales: | 636.72 | 0.11 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 636.72 | 0.11 |
| 12/2020 | GAS | $/MCF:2.62 | 109.54 /0.02 | Gas Sales: | 286.94 | 0.05 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 286.94 | 0.05 |
| 08/2020 | OIL | $/BBL:42.68 | 499.65 /0.09 | Oil Sales: | 21,326.86 | 3.65 |
|         | Roy NRI: | 0.00017084 |         | Production Tax - Oil: | 2,673.35- | 0.46- |
|         |      |           |         | Net Income: | 18,653.51 | 3.19 |
| 08/2020 | OIL | $/BBL:222.37 | 1.47 /0.00 | Oil Sales: | 326.88 | 0.05 |
|         | Roy NRI: | 0.00017084 |         | Net Income: | 326.88 | 0.05 |
| 09/2020 | OIL | $/BBL:39.89 | 332.89 /0.06 | Oil Sales: | 13,279.34 | 2.27 |
|         | Roy NRI: | 0.00017084 |         | Production Tax - Oil: | 1,664.91- | 0.28- |
|         |      |           |         | Net Income: | 11,614.43 | 1.99 |
| 10/2020 | OIL | $/BBL:39.48 | 496.57 /0.08 | Oil Sales: | 19,603.24 | 3.35 |
|         | Roy NRI: | 0.00017084 |         | Production Tax - Oil: | 2,457.85- | 0.42- |
|         |      |           |         | Net Income: | 17,145.39 | 2.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   202

### LEASE: (HERN03)  Hernandez P O #10-3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | OIL | $/BBL:38.79 | 525.08 /0.09 | Oil Sales: | 20,370.05 | 3.48 |
| | Roy NRI: | 0.00017084 | | Production Tax - Oil: | 2,554.13- | 0.43- |
| | | | | Net Income: | 17,815.92 | 3.05 |
| 12/2020 | OIL | $/BBL:44.69 | 519.82 /0.09 | Oil Sales: | 23,232.86 | 3.97 |
| | Roy NRI: | 0.00017084 | | Production Tax - Oil: | 2,911.90- | 0.50- |
| | | | | Net Income: | 20,320.96 | 3.47 |

**Total Revenue for LEASE** — **14.99**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HERN03 | 0.00017084 | 14.99 | 14.99 |

### LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67559 | Shelby Operating Company | 3 | 2,129.97 | 2,129.97 | 11.26 |
| | | **Total Lease Operating Expense** | | | **2,129.97** | **11.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HFED01 | 0.00528647 | 11.26 | 11.26 |

### LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND
API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | CND | $/BBL:49.30 | 62.31 /0.00 | Condensate Sales: | 3,071.95 | 0.15 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 261.12- | 0.02- |
| | | | | Net Income: | 2,810.83 | 0.13 |
| 02/2021 | GAS | $/MCF:3.20 | 8,215.66 /0.40 | Gas Sales: | 26,310.57 | 1.29 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 428.86- | 0.03- |
| | | | | Other Deducts - Gas: | 6,365.16- | 0.31- |
| | | | | Net Income: | 19,516.55 | 0.95 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 66.10 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 660.96- | 0.03- |
| | | | | Net Income: | 594.86- | 0.03- |
| 03/2021 | OIL | $/BBL:59.55 | 5,845.84 /0.29 | Oil Sales: | 348,104.69 | 17.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,866.38- | 1.61- |
| | | | | Other Deducts - Oil: | 19,440.93- | 0.95- |
| | | | | Net Income: | 295,797.38 | 14.44 |
| 02/2021 | PRG | $/GAL:0.53 | 71,837.83 /3.51 | Plant Products - Gals - Sales: | 38,329.15 | 1.87 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 153.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,094.84- | 1.17- |
| | | | | Net Income: | 14,081.19 | 0.69 |

**Total Revenue for LEASE** — **16.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HIGG01 | 0.00004882 | 16.18 | 16.18 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   203

## LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.51 | 39.81 /0.38 | Gas Sales: | 99.75 | 0.95 |
| | Wrk NRI | 0.00950065 | | Production Tax - Gas: | 7.24- | 0.07- |
| | | | | Net Income: | 92.51 | 0.88 |
| 02/2021 | GAS | $/MCF:2.86 | 32.17 /0.31 | Gas Sales: | 92.11 | 0.88 |
| | Wrk NRI | 0.00950065 | | Production Tax - Gas: | 6.84- | 0.07- |
| | | | | Net Income: | 85.27 | 0.81 |

**Total Revenue for LEASE**                                                                    **1.69**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 361249 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HKMO01** | **0.00950065** | **0.01237930** | **1.69** | **0.76** | **0.93** |

## LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 361249-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | 61.22 | 0.76 |
| | **Total Lease Operating Expense** | | | **61.22** | **0.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HKMO02** | **0.01237930** | **0.76** | **0.76** |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.27 | 269.24 /0.05 | Gas Sales: | 611.18 | 0.11 |
| | Wrk NRI | 0.00019239 | | Net Income: | 611.18 | 0.11 |
| 01/2021 | PRG | $/GAL:0.70 | 765.80 /0.15 | Plant Products - Gals - Sales: | 537.07 | 0.10 |
| | Wrk NRI | 0.00019239 | | Net Income: | 537.07 | 0.10 |

**Total Revenue for LEASE**                                                                    **0.21**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HOOD01** | **0.00019239** | **0.21** | **0.21** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   204

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.42 | 222.41 /0.08 | Condensate Sales: | 10,323.66 | 3.49 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,261.69- | 0.43- |
| | | | | Net Income: | 9,061.97 | 3.06 |
| 01/2021 | GAS | $/MCF:2.40 | 27,400.13 /9.25 | Gas Sales: | 65,745.19 | 22.20 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 2,552.39- | 0.86- |
| | | | | Net Income: | 63,192.80 | 21.34 |
| 01/2021 | PRG | $/GAL:0.70 | 64,627.26 /21.82 | Plant Products - Gals - Sales: | 45,236.31 | 15.27 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 45,236.31 | 15.27 |

**Total Revenue for LEASE** | | | | | | **39.67**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| HOOJ01 | 0.00033766 | | 39.67 | | 39.67 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.45 | 178.37 /0.06 | Condensate Sales: | 8,284.84 | 2.80 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,036.91- | 0.36- |
| | | | | Net Income: | 7,247.93 | 2.44 |
| 01/2021 | GAS | $/MCF:2.46 | 16,908.03 /5.71 | Gas Sales: | 41,551.78 | 14.03 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,573.49- | 0.53- |
| | | | | Net Income: | 39,978.29 | 13.50 |
| 01/2021 | PRG | $/GAL:0.71 | 41,932.81 /14.16 | Plant Products - Gals - Sales: | 29,761.91 | 10.05 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 29,761.91 | 10.05 |

**Total Revenue for LEASE** | | | | | | **25.99**

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| HOOJ02 | 0.00033766 | | 25.99 | | 25.99 |

### LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.29 | 158 /0.00 | Gas Sales: | 2,731.08 | 0.05 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 189.77- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.00 |
| | | | | Net Income: | 2,296.69 | 0.05 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| HORJ01 | 0.00002016 | | 0.05 | | 0.05 |

From:  Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   205

## LEASE: (HORN01)  Horning   County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.25 | 319.03 /2.45 | Oil Sales: | 18,581.97 | 142.86 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 53.56- | 0.42- |
| | | | | Net Income: | 18,528.41 | 142.44 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 387802 | John O. Farmer, Inc. | 1 | 5,722.77 | 5,722.77 | 53.64 |
| | | **Total Lease Operating Expense** | | | **5,722.77** | **53.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HORN01** | **0.00768851** | **0.00937266** | | **142.44** | **53.64** | **88.80** |

## LEASE: (HSWH01)  H.S. White #1   County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.80 | 47 /0.01 | Gas Sales: | 178.53 | 0.02 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Other Deducts - Gas: | 177.63- | 0.02- |
| | | | | Net Income: | 0.87 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| **HSWH01** | **0.00013746** | | | | | **0.00** |

## LEASE: (INDI01)  Indian Draw 12-1   County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.98 | 735.11 /9.37 | Gas Sales: | 3,663.56 | 46.70 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 301.19- | 3.84- |
| | | | | Other Deducts - Gas: | 367.53- | 4.69- |
| | | | | Net Income: | 2,994.84 | 38.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021-0 | Devon Energy Production Co., LP | EXPE E | 4,447.60 | | |
| | 03202100080 | Devon Energy Production Co., LP | EXPE E | 4,189.49 | 8,637.09 | 145.82 |
| | | **Total Lease Operating Expense** | | | **8,637.09** | **145.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI01** | **0.01274699** | **0.01688344** | | **38.17** | **145.82** | **107.65-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   206

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:4.98 | 407.01 /5.88 | Gas Sales: | 2,028.39 | 29.28 |
| | Wrk NRI | 0.01443534 | | Production Tax - Gas: | 165.26- | 2.38- |
| | | | | Other Deducts - Gas: | 216.43- | 3.13- |
| | | | | Net Income: | 1,646.70 | 23.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 10,824.59 | | |
| | 03202100080 | Devon Energy Production Co., LP | 1 | 6,353.85 | 17,178.44 | 290.03 |
| | **Total Lease Operating Expense** | | | | **17,178.44** | **290.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **INDI05** | **0.01443534** | **0.01688344** | **23.77** | **290.03** | **266.26-** |

### LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM

**API: 30-015-34532**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:4.98 | 41.37 /0.60 | Gas Sales: | 206.20 | 2.98 |
| | Wrk NRI | 0.01443534 | | Production Tax - Gas: | 17.18- | 0.25- |
| | | | | Other Deducts - Gas: | 19.35- | 0.28- |
| | | | | Net Income: | 169.67 | 2.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202100080 | Devon Energy Production Co., LP | 1 | 1,677.88 | 1,677.88 | 28.33 |
| | **Total Lease Operating Expense** | | | | **1,677.88** | **28.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **INDI06** | **0.01443534** | **0.01688344** | **2.45** | **28.33** | **25.88-** |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | Jeems Bayou Production Corp. | 101 EF | 796.85 | 796.85 | 2.32 |
| | **Total Lease Operating Expense** | | | | **796.85** | **2.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **INTE03** | **0.00291672** | **2.32** | **2.32** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   207

### LEASE: (ISER01)  Iseringhausen   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:2.14 | 21.29 /0.00 | Gas Sales: | 45.61 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 45.61 | 0.00 |
| 11/2020 | GAS | $/MCF:2.51 | 42.97 /0.00 | Gas Sales: | 107.80 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 107.80 | 0.01 |
| 12/2020 | GAS | $/MCF:2.62 | 13.38 /0.00 | Gas Sales: | 35.05 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 35.05 | 0.00 |

**Total Revenue for LEASE** **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| ISER01 | 0.00007320 | 0.01 | | 0.01 |

### LEASE: (ISER02)  Iseringhausen 6   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.62 | 25.17 /0.00 | Gas Sales: | 65.93 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 65.93 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---------------|-------------|---|---|----------|
| ISER02 | 0.00007320 | | | 0.00 |

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:57.84 | 455.84 /0.00 | Oil Sales: | 26,366.55 | 0.04 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 2,404.82- | 0.00 |
| | | | | Other Deducts - Oil: | 2,318.42- | 0.00 |
| | | | | Net Income: | 21,643.31 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| IVAN01 | 0.00000156 | 0.04 | | 0.04 |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.37 | 738.69 /0.00 | Gas Sales: | 1,747.79 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 38.35- | 0.00 |
| | | | | Other Deducts - Gas: | 393.25- | 0.00 |
| | | | | Net Income: | 1,316.19 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 738.69 /0.00 | Gas Sales: | 1,747.79 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 38.35- | 0.00 |
| | | | | Other Deducts - Gas: | 393.25- | 0.00 |
| | | | | Net Income: | 1,316.19 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   208

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | OIL | | /0.00 | Production Tax - Oil: | 24.62 | 0.00 |
| | Wrk NRI | 0.00000468 | | Other Deducts - Oil: | 246.23- | 0.00 |
| | | | | Net Income: | 221.61- | 0.00 |
| 04/2020 | OIL | | /0.00 | Production Tax - Oil: | 38.58 | 0.00 |
| | Wrk NRI | 0.00000468 | | Other Deducts - Oil: | 385.86- | 0.00 |
| | | | | Net Income: | 347.28- | 0.00 |
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 16.32 | 0.00 |
| | Wrk NRI | 0.00000468 | | Other Deducts - Oil: | 163.31- | 0.00 |
| | | | | Net Income: | 146.99- | 0.00 |
| 02/2021 | OIL | $/BBL:57.25 | 478.29 /0.00 | Oil Sales: | 27,384.35 | 0.02 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 2,554.38- | 0.00 |
| | | | | Other Deducts - Oil: | 1,840.62- | 0.00 |
| | | | | Net Income: | 22,989.35 | 0.02 |
| 02/2021 | OIL | $/BBL:57.25 | 478.29 /0.00 | Oil Sales: | 27,384.35 | 0.13 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 2,554.38- | 0.01- |
| | | | | Other Deducts - Oil: | 1,840.62- | 0.01- |
| | | | | Net Income: | 22,989.35 | 0.11 |
| 01/2021 | PRG | $/GAL:0.46 | 5,021.36 /0.00 | Plant Products - Gals - Sales: | 2,308.10 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 10.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,967.81- | 0.00 |
| | | | | Net Income: | 330.13 | 0.00 |
| 01/2021 | PRG | $/GAL:0.46 | 5,021.36 /0.02 | Plant Products - Gals - Sales: | 2,308.10 | 0.01 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 10.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,967.81- | 0.01- |
| | | | | Net Income: | 330.13 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 155.09 /0.00 | Plant Products - Gals - Sales: | 155.59 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 13.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.01- | 0.00 |
| | | | | Net Income: | 107.36 | 0.00 |

**Total Revenue for LEASE**                                                                   **0.14**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| IVAN02 | 0.00000090 | 0.02 | 0.00 | 0.02 |
| | 0.00000468 | 0.00 | 0.12 | 0.12 |
| Total Cash Flow | | 0.02 | 0.12 | 0.14 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 443.40 /0.01 | Gas Sales: | 1,049.25 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 23.02- | 0.00 |
| | | | | Other Deducts - Gas: | 236.08- | 0.00 |
| | | | | Net Income: | 790.15 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   209

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   (Continued)**
API: 3305307181
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.88 | 526.16 /0.01 | Oil Sales: | 30,452.14 | 0.38 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,788.70- | 0.03- |
| | | | | Other Deducts - Oil: | 2,565.11- | 0.04- |
| | | | | Net Income: | 25,098.33 | 0.31 |
| 01/2021 | PRG | $/GAL:0.47 | 3,240.02 /0.04 | Plant Products - Gals - Sales: | 1,506.75 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,205.82- | 0.01- |
| | | | | Net Income: | 287.31 | 0.01 |

**Total Revenue for LEASE** **0.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.33 | 0.33 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 421.90 /0.01 | Gas Sales: | 998.39 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 21.90- | 0.00 |
| | | | | Other Deducts - Gas: | 224.64- | 0.00 |
| | | | | Net Income: | 751.85 | 0.01 |
| 02/2021 | OIL | $/BBL:57.88 | 730.69 /0.01 | Oil Sales: | 42,289.26 | 0.53 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,872.70- | 0.05- |
| | | | | Other Deducts - Oil: | 3,562.19- | 0.04- |
| | | | | Net Income: | 34,854.37 | 0.44 |
| 01/2021 | PRG | $/GAL:0.47 | 3,082.97 /0.04 | Plant Products - Gals - Sales: | 1,433.70 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,147.39- | 0.01- |
| | | | | Net Income: | 273.35 | 0.01 |

**Total Revenue for LEASE** **0.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.46 | 0.46 |

**LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND**
API: 33025023220000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 1.54 /0.00 | Condensate Sales: | 75.92 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 6.46- | 0.00 |
| | | | | Net Income: | 69.46 | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 259.28 /0.01 | Gas Sales: | 830.34 | 0.04 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 13.53- | 0.00 |
| | | | | Other Deducts - Gas: | 200.87- | 0.01- |
| | | | | Net Income: | 615.94 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   210

**LEASE: (JAKO01)  Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 7.46 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 74.64- | 0.00 |
| | | | | Net Income: | 67.18- | 0.00 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:59.55 | 811.74 /0.04 | Oil Sales: | 48,337.02 | 2.36 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 4,563.76- | 0.22- |
| | | | | Other Deducts - Oil: | 2,699.52- | 0.13- |
| | | | | Net Income: | 41,073.74 | 2.01 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.52 | 2,522.15 /0.12 | Plant Products - Gals - Sales: | 1,307.90 | 0.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 4.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 797.02- | 0.04- |
| | | | | Net Income: | 506.03 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **2.06** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JAKO01 | 0.00004882 | 2.06 | 2.06 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**

**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:20.60 | 1,045 /6.57 | Gas Sales: | 21,525.10 | 135.31 |
| | Wrk NRI | 0.00628637 | | Production Tax - Gas: | 1,500.25- | 9.43- |
| | | | | Other Deducts - Gas: | 368.98- | 2.32- |
| | | | | Net Income: | 19,655.87 | 123.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 96092 | Hanna Oil and Gas Company | 3 | 2,181.67 | 2,181.67 | 16.88 |
| | | **Total Lease Operating Expense** | | | **2,181.67** | **16.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | 0.00773708 | 123.56 | 16.88 | 106.68 |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.95 | 1,279 /18.42 | Gas Sales: | 2,490.97 | 35.88 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 123.30- | 1.77- |
| | | | | Net Income: | 2,367.67 | 34.11 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21031701500 | Xtreme Energy Company | 4 | 1,129.50 | 1,129.50 | 21.69 |
| | | **Total Lease Operating Expense** | | | **1,129.50** | **21.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 34.11 | 21.69 | 12.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   211

## LEASE: (JOHN09)  Johnston #2    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:49.74 | 213.91 /0.01 | Oil Sales: | 10,639.13 | 0.39 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 645.83- | 0.03- |
| | | | | Net Income: | 9,993.30 | 0.36 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| JOHN09 | 0.00003659 | 0.36 | | 0.36 |

## LEASE: (JOHN11)  Johnston #3    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:49.74 | 244.89 /0.01 | Oil Sales: | 12,180.32 | 0.45 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 739.39- | 0.03- |
| | | | | Net Income: | 11,440.93 | 0.42 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| JOHN11 | 0.00003659 | 0.42 | | 0.42 |

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND

API: 33-05308573
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 2 | 619.98 | | |
| 43310321301 | XTO Energy, Inc. | 2 | 199.42 | 819.40 | 0.02 |
| | **Total Lease Operating Expense** | | | **819.40** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JOHT01 | 0.00002231 | 0.02 | 0.02 |

## LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 2,559.53 | 2,559.53 | 0.02 |
| 43310321301 | XTO Energy, Inc. | 2 | 2,426.75 | 2,426.75 | 0.48 |
| | **Total Lease Operating Expense** | | | **4,986.28** | **0.50** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 2,559.53 | 0.02 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 2,426.75 | 0.48 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| JUST01 | multiple | 0.50 | 0.50 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   212

### LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310321301 | XTO Energy, Inc. | 1 | 4,515.72 | | 2.43 |
| 43310321301 | XTO Energy, Inc. | 1 | 10,622.41 | 15,138.13 | |
| | **Total Lease Operating Expense** | | | **15,138.13** | **2.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST02 | 0.00016044 | 2.43 | 2.43 |

### LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:56.19 | 11.59 /0.00 | Condensate Sales: | 651.22 | 0.21 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 29.96- | 0.01- |
| | | | | Net Income: | 621.26 | 0.20 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 65.01- | 0.03- |
| | Wrk NRI: | 0.00052266 | | Net Income: | 65.01- | 0.03- |
| 01/2021 | GAS | $/MCF:2.55 | 1,717 /0.90 | Gas Sales: | 4,369.81 | 2.28 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Gas: | 167.18- | 0.08- |
| | | | | Net Income: | 4,202.63 | 2.20 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 4.64- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 4.64- | 0.00 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | Wrk NRI: | 0.00052266 | | Net Income: | 0.01- | 0.00 |
| 01/2021 | PRG | $/GAL:0.62 | 958.82 /0.50 | Plant Products - Gals - Sales: | 589.76 | 0.31 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 18.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 515.46- | 0.27- |
| | | | | Net Income: | 55.72 | 0.03 |
| 01/2021 | PRG | $/GAL:1.20 | 278.14 /0.15 | Plant Products - Gals - Sales: | 334.35 | 0.17 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 13.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 148.60- | 0.08- |
| | | | | Net Income: | 171.82 | 0.09 |
| | | | **Total Revenue for LEASE** | | | **2.49** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| KELL12 | multiple | 2.49 | 2.49 |

### LEASE: (LARC06)  Larcade #1   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:1.68 | 115.02 /0.01 | Gas Sales: | 192.88 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 192.88 | 0.01 |
| 12/2020 | GAS | $/MCF:2.62 | 53.19 /0.00 | Gas Sales: | 139.33 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 139.33 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   213

## LEASE: (LARC06)  Larcade #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:39.89 | 114.06 /0.01 | Oil Sales: | 4,549.98 | 0.33 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 570.46- | 0.04- |
| | | | | Net Income: | 3,979.52 | 0.29 |
| 10/2020 | OIL | $/BBL:39.48 | 318.63 /0.02 | Oil Sales: | 12,578.55 | 0.92 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 1,577.10- | 0.11- |
| | | | | Net Income: | 11,001.45 | 0.81 |
| 11/2020 | OIL | $/BBL:39.29 | 322 /0.02 | Oil Sales: | 12,652.86 | 0.93 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 1,586.44- | 0.12- |
| | | | | Net Income: | 11,066.42 | 0.81 |

**Total Revenue for LEASE** **1.93**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LARC06 | 0.00007320 | 1.93 | | 1.93 |

## LEASE: (LARC08)  Larcade #6   Parish: ST LANDRY, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:2.22 | 33.72 /0.00 | Gas Sales: | 74.88 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 74.88 | 0.00 |
| 09/2020 | GAS | $/MCF:1.68 | 21.27 /0.00 | Gas Sales: | 35.68 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 35.68 | 0.00 |
| 10/2020 | GAS | $/MCF:2.35 | 279.48 /0.02 | Gas Sales: | 657.05 | 0.05 |
| | Roy NRI: | 0.00007320 | | Other Deducts - Gas: | 56.53- | 0.00 |
| | | | | Net Income: | 600.52 | 0.05 |
| 11/2020 | GAS | $/MCF:2.51 | 234.28 /0.02 | Gas Sales: | 587.68 | 0.04 |
| | Roy NRI: | 0.00007320 | | Net Income: | 587.68 | 0.04 |
| 12/2020 | GAS | $/MCF:2.62 | 32.11 /0.00 | Gas Sales: | 84.11 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 84.11 | 0.00 |
| 08/2020 | OIL | $/BBL:220.24 | 0.34 /0.00 | Oil Sales: | 74.88 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 74.88 | 0.00 |
| 09/2020 | OIL | $/BBL:39.89 | 6.47 /0.00 | Oil Sales: | 258.10 | 0.02 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 32.36- | 0.00 |
| | | | | Net Income: | 225.74 | 0.02 |
| 10/2020 | OIL | $/BBL:39.48 | 45.79 /0.00 | Oil Sales: | 1,807.81 | 0.13 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 226.66- | 0.01- |
| | | | | Net Income: | 1,581.15 | 0.12 |
| 11/2020 | OIL | $/BBL:39.29 | 55.61 /0.00 | Oil Sales: | 2,185.13 | 0.16 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 273.98- | 0.02- |
| | | | | Net Income: | 1,911.15 | 0.14 |

**Total Revenue for LEASE** **0.37**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LARC08 | 0.00007320 | 0.37 | | 0.37 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   214

### LEASE: (LARC09)  Larcade #13   Parish: ST LANDRY, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:2.22 | 18.12 /0.00 | Gas Sales: | 40.25 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 40.25 | 0.00 |
| 09/2020 | GAS | $/MCF:1.68 | 64.30 /0.00 | Gas Sales: | 107.81 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 107.81 | 0.01 |
| 10/2020 | GAS | $/MCF:2.35 | 118.90 /0.01 | Gas Sales: | 279.53 | 0.02 |
| | Roy NRI: | 0.00007320 | | Net Income: | 279.53 | 0.02 |
| 11/2020 | GAS | $/MCF:2.51 | 72.05 /0.01 | Gas Sales: | 180.71 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 180.71 | 0.01 |
| 12/2020 | GAS | $/MCF:2.62 | 37.97 /0.00 | Gas Sales: | 99.46 | 0.01 |
| | Roy NRI: | 0.00007320 | | Net Income: | 99.46 | 0.01 |
| 08/2020 | OIL | $/BBL:223.61 | 0.18 /0.00 | Oil Sales: | 40.25 | 0.00 |
| | Roy NRI: | 0.00007320 | | Net Income: | 40.25 | 0.00 |
| 09/2020 | OIL | $/BBL:39.89 | 49.65 /0.00 | Oil Sales: | 1,980.59 | 0.14 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 248.32- | 0.01- |
| | | | | Net Income: | 1,732.27 | 0.13 |
| 10/2020 | OIL | $/BBL:39.48 | 144.40 /0.01 | Oil Sales: | 5,700.47 | 0.42 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 714.72- | 0.06- |
| | | | | Net Income: | 4,985.75 | 0.36 |
| 11/2020 | OIL | $/BBL:39.29 | 140.17 /0.01 | Oil Sales: | 5,507.76 | 0.40 |
| | Roy NRI: | 0.00007320 | | Production Tax - Oil: | 690.57- | 0.05- |
| | | | | Net Income: | 4,817.19 | 0.35 |

**Total Revenue for LEASE**                                                **0.89**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LARC09 | 0.00007320 | 0.89 | | 0.89 |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.43 | 894.48 /0.17 | Gas Sales: | 2,173.76 | 0.42 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 2,159.26 | 0.41 |
| 01/2021 | PRG | $/GAL:0.69 | 2,453.20 /0.47 | Plant Products - Gals - Sales: | 1,702.64 | 0.33 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,702.64 | 0.33 |

**Total Revenue for LEASE**                                                **0.74**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| LAUN04 | 0.00019239 | 0.74 | | 0.74 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   215

### LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:58.28 | 10.50 /0.00 | Condensate Sales: | 611.90 | 0.03 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 28.15- | 0.00 |
| | | | | Net Income: | 583.75 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LAWA03 | 0.00004688 | 0.03 | | 0.03 |

### LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:58.46 | 187.65 /0.03 | Condensate Sales: | 10,970.64 | 1.64 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 476.66- | 0.07- |
| | | | | Other Deducts - Condensate: | 608.39- | 0.09- |
| | | | | Net Income: | 9,885.59 | 1.48 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.48 | | 1.48 |

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

API: 3305304696

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.37 | 1.72-/0.00- | Gas Sales: | 4.07- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 3.39- | 0.00 |
| | | | | Net Income: | 7.47- | 0.00 |
| 11/2019 | PRG | $/GAL:0.34 | 12.30-/0.00- | Plant Products - Gals - Sales: | 4.23- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 1.14 | 0.00 |
| | | | | Net Income: | 3.09- | 0.00 |

| | **Total Revenue for LEASE** | | | | | **0.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 3 | 1,151.40 | 1,151.40 | 0.01 |
| | | **Total Lease Operating Expense** | | | 1,151.40 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| LEVA02 | 0.00000664 | 0.00000664 | 0.01 | 0.01- |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

API: 3305304694

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 727.95 /0.00 | Gas Sales: | 2,331.27 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 48.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1,861.38- | 0.01- |
| | | | | Net Income: | 421.69 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   216

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.94 | 231.65 /0.00 | Oil Sales: | 12,727.11 | 0.09 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 1,236.88- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 358.35- | 0.01- |
|  |  |  |  | Net Income: | 11,131.88 | 0.07 |
| 02/2021 | PRG | $/GAL:0.48 | 5,100.09 /0.03 | Plant Products - Gals - Sales: | 2,467.37 | 0.02 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 609.53- | 0.01- |
|  |  |  |  | Net Income: | 1,857.84 | 0.01 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.08** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210301302 | QEP Energy Company | 3 | 7,174.49 | 7,174.49 | 0.05 |
|  |  | **Total Lease Operating Expense** |  |  | **7,174.49** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | **0.00000664** | **0.00000664** | | **0.08** | **0.05** | **0.03** |


**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210301302 | QEP Energy Company | 3 | 7,233.40 | 7,233.40 | 0.05 |
|  |  | **Total Lease Operating Expense** |  |  | **7,233.40** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | **0.00000664** | | **0.05** | **0.05** |


**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210301302 | QEP Energy Company | 3 | 1,146.99 | 1,146.99 | 0.01 |
|  |  | **Total Lease Operating Expense** |  |  | **1,146.99** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA05** | **0.00000664** | | **0.01** | **0.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page  217

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.62 | 1,469 /9.23 | Gas Sales: | 3,843.64 | 24.16 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 156.83- | 0.98- |
| | | | | Other Deducts - Gas: | 945.26- | 5.95- |
| | | | | Net Income: | 2,741.55 | 17.23 |
| 01/2021 | GAS | $/MCF:2.37 | 1,446 /9.09 | Gas Sales: | 3,432.71 | 21.58 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 130.69- | 0.82- |
| | | | | Other Deducts - Gas: | 899.66- | 5.66- |
| | | | | Net Income: | 2,402.36 | 15.10 |
| 02/2021 | GAS | $/MCF:2.65 | 932 /5.86 | Gas Sales: | 2,466.78 | 15.51 |
| | Wrk NRI: | 0.00628635 | | Production Tax - Gas: | 100.91- | 0.64- |
| | | | | Other Deducts - Gas: | 604.84- | 3.80- |
| | | | | Net Income: | 1,761.03 | 11.07 |

**Total Revenue for LEASE**    **43.40**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202110200 | Mustang Fuel Corporation | 3 | 1,881.30 | 1,881.30 | 14.56 |
| | **Total Lease Operating Expense** | | | | **1,881.30** | **14.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **LEWI02** | **0.00628635** | **0.00773708** | | **43.40** | **14.56** | **28.84** |

### LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.48 | 88.07 /10.12 | Gas Sales: | 218.22 | 25.08 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 7.63- | 0.87- |
| | | | | Other Deducts - Gas: | 68.58- | 7.89- |
| | | | | Net Income: | 142.01 | 16.32 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 4 | 56.22 | 56.22 | 6.96 |
| | **Total Lease Operating Expense** | | | | **56.22** | **6.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **LEWI04** | **0.11495093** | **0.12379317** | | **16.32** | **6.96** | **9.36** |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:46.34 | 185.38 /0.04 | Condensate Sales: | 8,589.94 | 1.71 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 1,068.68- | 0.21- |
| | | | | Net Income: | 7,521.26 | 1.50 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   218

## LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)
API: 1706121369
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.38 | 13,354.76 /2.66 | Gas Sales: | 31,807.05 | 6.34 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,252.93- | 0.25- |
| | | | | Net Income: | 30,554.12 | 6.09 |
| 01/2021 | PRG | $/GAL:0.70 | 25,246.67 /5.03 | Plant Products - Gals - Sales: | 17,718.25 | 3.54 |
| | Roy NRI: | 0.00019933 | | Net Income: | 17,718.25 | 3.54 |

**Total Revenue for LEASE**      11.13

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LEWI06 | 0.00019933 | 11.13 | 11.13 |

## LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA
API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | CND | $/BBL:46.33 | 195.24 /0.01 | Condensate Sales: | 9,046.39 | 0.27 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 1,062.87- | 0.03- |
| | | | | Net Income: | 7,983.52 | 0.24 |
| 01/2021 | GAS | $/MCF:2.41 | 12,461.54 /0.37 | Gas Sales: | 30,085.39 | 0.90 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,144.63- | 0.03- |
| | | | | Net Income: | 28,940.76 | 0.87 |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 713.05- | 0.02- |
| | Roy NRI: | 0.00002995 | | Net Income: | 713.05- | 0.02- |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 540.48- | 0.02- |
| | Roy NRI: | 0.00002995 | | Net Income: | 540.48- | 0.02- |
| 12/2020 | PRG | $/GAL:48.12- | 112.61 /0.00 | Plant Products - Gals - Sales: | 5,419.23- | 0.16- |
| | Roy NRI: | 0.00002995 | | Net Income: | 5,419.23- | 0.16- |
| 01/2021 | PRG | $/GAL:0.73 | 14,902.63 /0.45 | Plant Products - Gals - Sales: | 10,866.60 | 0.33 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,866.60 | 0.33 |

**Total Revenue for LEASE**      1.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LEWI07 | 0.00002995 | 1.24 | 1.24 |

## LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:56.70 | 6,570.14 /0.65 | Oil Sales: | 372,513.78 | 36.59 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 11,405.36- | 1.12- |
| | | | | Net Income: | 361,108.42 | 35.47 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 35.47 | 35.47 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   219

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.32 | 402,038 /143.01 | Gas Sales: | 932,215.35 | 331.61 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 151,534.10- | 53.91- |
| | | | | Net Income: | 780,681.25 | 277.70 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOFT01 | 0.00035572 | 277.70 | | 277.70 |

## LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.50 | 92 /0.58 | Gas Sales: | 229.54 | 1.45 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 9.06- | 0.06- |
| | | | | Other Deducts - Gas: | 62.22- | 0.39- |
| | | | | Net Income: | 158.26 | 1.00 |
| 01/2021 | GAS | $/MCF:2.25 | 176 /1.11 | Gas Sales: | 396.26 | 2.51 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 13.29- | 0.09- |
| | | | | Other Deducts - Gas: | 115.98- | 0.73- |
| | | | | Net Income: | 266.99 | 1.69 |

| | | | Total Revenue for LEASE | | | 2.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03202110200 | Mustang Fuel Corporation | 2 | 290.79 | 290.79 | 2.25 |
| | | **Total Lease Operating Expense** | | | **290.79** | **2.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LOIS01 | 0.00632615 | 0.00773708 | 2.69 | 2.25 | 0.44 |

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.38 | 644.82 /0.92 | Gas Sales: | 1,534.22 | 2.18 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 9.22- | 0.01- |
| | | | | Other Deducts - Gas: | 182.65- | 0.26- |
| | | | | Net Income: | 1,342.35 | 1.91 |
| 01/2021 | PRG | $/GAL:0.71 | 1,981.15 /2.81 | Plant Products - Gals - Sales: | 1,397.35 | 1.98 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 94.09- | 0.13- |
| | | | | Net Income: | 1,303.26 | 1.85 |

| | | | Total Revenue for LEASE | | | 3.76 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWF01 | 0.00141911 | 3.76 | | 3.76 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   220

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | S2021021002 | Presidio Petroleum, LLC | 2 | 9,407.06 | | |
| | S2021031002 | Presidio Petroleum, LLC | 2 | 5,237.15 | 14,644.21 | 5.77 |
| | | **Total Lease Operating Expense** | | | **14,644.21** | **5.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MADO01 | 0.00039396 | 5.77 | 5.77 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND

API: 3302502620

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 29.86- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 19.91 | 0.01 |
| | | | | Net Income: | 9.95- | 0.00 |
| 05/2019 | GAS | $/MCF:2.08 | 2,591.72/0.12- | Gas Sales: | 5,382.24- | 0.25- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,664.99 | 0.12 |
| | | | | Net Income: | 2,717.25- | 0.13- |
| 05/2019 | GAS | $/MCF:2.04 | 2,583.58 /0.12 | Gas Sales: | 5,277.73 | 0.25 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,455.97- | 0.12- |
| | | | | Net Income: | 2,821.76 | 0.13 |
| 05/2019 | GAS | $/MCF:2.07 | 2,591.72-/0.64- | Gas Sales: | 5,354.73- | 1.32- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,667.41 | 0.66 |
| | | | | Net Income: | 2,687.32- | 0.66- |
| 05/2019 | GAS | $/MCF:2.05 | 2,583.58 /0.64 | Gas Sales: | 5,304.96 | 1.31 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,458.40- | 0.61- |
| | | | | Net Income: | 2,846.56 | 0.70 |
| 06/2019 | GAS | $/MCF:1.91 | 959.22-/0.04- | Gas Sales: | 1,828.92- | 0.09- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 888.33 | 0.05 |
| | | | | Net Income: | 940.59- | 0.04- |
| 06/2019 | GAS | $/MCF:1.90 | 962.45 /0.05 | Gas Sales: | 1,828.92 | 0.09 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08- | 0.04- |
| | | | | Net Income: | 992.84 | 0.05 |
| 06/2019 | GAS | $/MCF:1.89 | 959.22-/0.24- | Gas Sales: | 1,811.45- | 0.45- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 915.68 | 0.23 |
| | | | | Net Income: | 895.77- | 0.22- |
| 06/2019 | GAS | $/MCF:1.89 | 962.45 /0.24 | Gas Sales: | 1,821.40 | 0.45 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 826.10- | 0.21- |
| | | | | Net Income: | 995.30 | 0.24 |
| 07/2019 | GAS | $/MCF:0.98 | 319.90-/0.01- | Gas Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 104.51 | 0.00 |
| | | | | Net Income: | 209.02- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   221

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:0.98 | 319.71 /0.01 | Gas Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 156.76- | 0.00 |
| | | | | Net Income: | 156.77 | 0.01 |
| 07/2019 | GAS | $/MCF:0.93 | 319.90-/0.08- | Gas Sales: | 298.59- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 179.15 | 0.04 |
| | | | | Net Income: | 119.44- | 0.03- |
| 07/2019 | GAS | $/MCF:0.93 | 319.71 /0.08 | Gas Sales: | 298.59 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 159.25- | 0.04- |
| | | | | Net Income: | 139.34 | 0.03 |
| 02/2021 | GAS | $/MCF:11.60 | 1,004.16 /0.05 | Gas Sales: | 11,652.82 | 0.55 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 6,009.31- | 0.28- |
| | | | | Net Income: | 5,591.26 | 0.26 |
| 02/2021 | GAS | $/MCF:11.63 | 1,004.16 /0.25 | Gas Sales: | 11,674.89 | 2.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 59.72- | 0.01- |
| | | | | Other Deducts - Gas: | 6,011.62- | 1.48- |
| | | | | Net Income: | 5,603.55 | 1.38 |
| 06/2017 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| 07/2017 | OIL | | /0.00 | Other Deducts - Oil: | 49.77 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 4,650.68- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 1,045.10 | 0.05 |
| | | | | Other Deducts - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 3,553.33- | 0.17- |
| 11/2017 | OIL | | /0.00 | Oil Sales: | 4,618.20- | 1.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 975.40 | 0.24 |
| | | | | Other Deducts - Oil: | 39.81 | 0.01 |
| | | | | Net Income: | 3,602.99- | 0.89- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 522.55 | 0.02 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 557.37 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 557.37 | 0.14 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67 | 0.02 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   222

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | OIL | $/BBL:54.75 | 411.35-/0.02- | Oil Sales: | 22,521.82- | 1.06- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Oil: | 1,619.90 | 0.08 |
|  |  |  |  | Net Income: | 20,901.92- | 0.98- |
| 07/2019 | OIL | $/BBL:54.73 | 408.62 /0.02 | Oil Sales: | 22,365.05 | 1.05 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Oil: | 1,619.90- | 0.08- |
|  |  |  |  | Net Income: | 20,745.15 | 0.97 |
| 07/2019 | OIL | $/BBL:54.71 | 411.35-/0.10- | Oil Sales: | 22,503.78- | 5.54- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Oil: | 1,642.25 | 0.41 |
|  |  |  |  | Net Income: | 20,861.53- | 5.13- |
| 07/2019 | OIL | $/BBL:54.71 | 408.62 /0.10 | Oil Sales: | 22,354.49 | 5.50 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Oil: | 1,632.30- | 0.40- |
|  |  |  |  | Net Income: | 20,722.19 | 5.10 |
| 08/2019 | OIL | $/BBL:26.06 | 3,497.07-/0.16- | Oil Sales: | 91,132.36- | 4.27- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 8,465.28 | 0.40 |
|  |  |  |  | Other Deducts - Oil: | 6,897.63 | 0.32 |
|  |  |  |  | Net Income: | 75,769.45- | 3.55- |
| 08/2019 | OIL | $/BBL:26.08 | 3,500.13 /0.16 | Oil Sales: | 91,289.13 | 4.28 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 8,465.28- | 0.40- |
|  |  |  |  | Other Deducts - Oil: | 6,897.63- | 0.32- |
|  |  |  |  | Net Income: | 75,926.22 | 3.56 |
| 08/2019 | OIL | $/BBL:26.06 | 3,497.07-/0.86- | Oil Sales: | 91,129.87- | 22.42- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 8,420.26 | 2.07 |
|  |  |  |  | Other Deducts - Oil: | 6,867.58 | 1.69 |
|  |  |  |  | Net Income: | 75,842.03- | 18.66- |
| 08/2019 | OIL | $/BBL:26.08 | 3,500.13 /0.86 | Oil Sales: | 91,299.07 | 22.46 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 8,440.16 | 2.08 |
|  |  |  |  | Other Deducts - Oil: | 6,877.54- | 1.69- |
|  |  |  |  | Net Income: | 75,981.37 | 18.69 |
| 02/2021 | OIL | $/BBL:56.59 | 969.55 /0.05 | Oil Sales: | 54,867.53 | 2.57 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 5,016.46- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 4,493.91- | 0.21- |
|  |  |  |  | Net Income: | 45,357.16 | 2.13 |
| 02/2021 | OIL | $/BBL:56.59 | 969.55 /0.24 | Oil Sales: | 54,871.01 | 13.50 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 5,016.32- | 1.24- |
|  |  |  |  | Other Deducts - Oil: | 4,658.02- | 1.14- |
|  |  |  |  | Net Income: | 45,196.67 | 11.12 |
| 05/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 139.34- | 0.03- |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 139.34- | 0.03- |
| 06/2018 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 470.29- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   223

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 507.60- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 507.60- | 0.12- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 328.45- | 0.08- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 328.45- | 0.08- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 261.28 | 0.01 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 597.18 | 0.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 318.50- | 0.08- |
| | | | | Net Income: | 278.68 | 0.07 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 418.04- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 261.28- | 0.01- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 447.89- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 99.53 | 0.02 |
| | | | | Net Income: | 348.36- | 0.09- |
| 05/2019 | PRG | $/GAL:0.21 | 11,175.31-/2.75- | Plant Products - Gals - Sales: | 2,368.82- | 0.58- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 686.76 | 0.17 |
| | | | | Net Income: | 1,622.34- | 0.40- |
| 05/2019 | PRG | $/GAL:0.20 | 11,442.94 /2.81 | Plant Products - Gals - Sales: | 2,289.19 | 0.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 656.90- | 0.16- |
| | | | | Net Income: | 1,572.57 | 0.39 |
| 06/2019 | PRG | $/GAL:0.12 | 3,581.06-/0.88- | Plant Products - Gals - Sales: | 427.98- | 0.11- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 139.34 | 0.04 |
| | | | | Net Income: | 288.64- | 0.07- |
| 06/2019 | PRG | $/GAL:0.11 | 3,491.92 /0.86 | Plant Products - Gals - Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 129.39- | 0.03- |
| | | | | Net Income: | 238.87 | 0.06 |
| 07/2019 | PRG | $/GAL:0.03 | 1,811.29-/0.08- | Plant Products - Gals - Sales: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 07/2019 | PRG | $/GAL:0.06 | 1,818.42 /0.09 | Plant Products - Gals - Sales: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 07/2019 | PRG | $/GAL:0.04 | 1,811.29-/0.45- | Plant Products - Gals - Sales: | 79.62- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86 | 0.01 |
| | | | | Net Income: | 49.76- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   224

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
API: 3302502620
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2019 | PRG | $/GAL:0.05 | 1,818.42 /0.45 | Plant Products - Gals - Sales: | 89.58 | 0.02 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 29.86- | 0.01- |
|  |  |  |  | Net Income: | 59.72 | 0.01 |
| 08/2019 | PRG | $/GAL:0.04 | 4,663.41-/0.22- | Plant Products - Gals - Sales: | 209.02- | 0.01- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
|  |  |  |  | Net Income: | 104.51- | 0.00 |
| 08/2019 | PRG | $/GAL:0.02 | 4,638.47 /0.22 | Plant Products - Gals - Sales: | 104.51 | 0.00 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Net Income: | 52.26 | 0.00 |
| 08/2019 | PRG | $/GAL:0.04 | 4,663.41-/1.15- | Plant Products - Gals - Sales: | 209.01- | 0.05- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 79.62 | 0.02 |
|  |  |  |  | Net Income: | 129.39- | 0.03- |
| 08/2019 | PRG | $/GAL:0.02 | 4,638.47 /1.14 | Plant Products - Gals - Sales: | 99.53 | 0.02 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 49.77- | 0.01- |
|  |  |  |  | Net Income: | 49.76 | 0.01 |
| 02/2021 | PRG | $/GAL:0.53 | 4,699.52 /0.22 | Plant Products - Gals - Sales: | 2,508.23 | 0.12 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
|  |  |  |  | Net Income: | 1,985.68 | 0.09 |
| 02/2021 | PRG | $/GAL:0.53 | 4,699.52 /1.16 | Plant Products - Gals - Sales: | 2,508.16 | 0.62 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 19.91- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 497.65- | 0.12- |
|  |  |  |  | Net Income: | 1,990.60 | 0.49 |

| | **Total Revenue for LEASE** | | | | | **14.37** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 3077-0321-17 | WPX Energy, Inc. | 1 | 427.50 | | |
|  | 3077-0321-17 | WPX Energy, Inc. | 1 | 14,835.09 | 15,262.59 | 4.47 |
| | **Total Lease Operating Expense** | | | | **15,262.59** | **4.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|--------:|-----------:|---------:|---------:|
| **MAND01** | 0.00004686 | **Royalty** | 2.31 | 0.00 | 0.00 | 2.31 |
|  | 0.00024600 | 0.00029289 | 0.00 | 12.06 | 4.47 | 7.59 |
| Total Cash Flow | | | 2.31 | 12.06 | 4.47 | 9.90 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2018 | GAS |  | /0.00 | Gas Sales: | 627.06 | 0.03 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 574.80- | 0.03- |
|  |  |  |  | Net Income: | 52.26 | 0.00 |
| 09/2018 | GAS |  | /0.00 | Gas Sales: | 636.99 | 0.16 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 597.19- | 0.15- |
|  |  |  |  | Net Income: | 39.80 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   225

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.07 | 7,297.01-/0.34- | Gas Sales: | 15,101.64- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,838.22 | 0.37 |
| | | | | Net Income: | 7,263.42- | 0.34- |
| 05/2019 | GAS | $/MCF:2.05 | 7,274.09 /0.34 | Gas Sales: | 14,944.87 | 0.70 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,263.41- | 0.34- |
| | | | | Net Income: | 7,681.46 | 0.36 |
| 05/2019 | GAS | $/MCF:2.07 | 7,297.01-/1.80- | Gas Sales: | 15,088.78- | 3.71- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,862.89 | 1.93 |
| | | | | Net Income: | 7,225.89- | 1.78- |
| 05/2019 | GAS | $/MCF:2.05 | 7,274.09 /1.79 | Gas Sales: | 14,929.53 | 3.67 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,265.71- | 1.78- |
| | | | | Net Income: | 7,663.82 | 1.89 |
| 06/2019 | GAS | $/MCF:1.88 | 5,586.02-/0.26- | Gas Sales: | 10,503.21- | 0.49- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 5,225.48 | 0.24 |
| | | | | Net Income: | 4,859.69- | 0.23- |
| 06/2019 | GAS | $/MCF:1.89 | 5,604.79 /0.26 | Gas Sales: | 10,607.72 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 4,859.70- | 0.23- |
| | | | | Net Income: | 5,329.98 | 0.25 |
| 06/2019 | GAS | $/MCF:1.88 | 5,586.02-/1.37- | Gas Sales: | 10,520.34- | 2.59- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98 | 0.11 |
| | | | | Other Deducts - Gas: | 5,255.19 | 1.29 |
| | | | | Net Income: | 4,837.17- | 1.19- |
| 06/2019 | GAS | $/MCF:1.89 | 5,604.79 /1.38 | Gas Sales: | 10,590.02 | 2.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 427.98- | 0.11- |
| | | | | Other Deducts - Gas: | 4,876.98- | 1.20- |
| | | | | Net Income: | 5,285.06 | 1.30 |
| 07/2019 | GAS | $/MCF:0.88 | 10,298.89-/0.48- | Gas Sales: | 9,040.08- | 0.42- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,225.48 | 0.24 |
| | | | | Net Income: | 3,814.60- | 0.18- |
| 07/2019 | GAS | $/MCF:0.87 | 10,292.76 /0.48 | Gas Sales: | 8,987.82 | 0.42 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,598.42- | 0.21- |
| | | | | Net Income: | 4,389.40 | 0.21 |
| 07/2019 | GAS | $/MCF:0.88 | 10,298.89-/2.53- | Gas Sales: | 9,027.39- | 2.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,225.34 | 1.28 |
| | | | | Net Income: | 3,802.05- | 0.94- |
| 07/2019 | GAS | $/MCF:0.87 | 10,292.76 /2.53 | Gas Sales: | 8,977.63 | 2.21 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,638.11- | 1.14- |
| | | | | Net Income: | 4,339.52 | 1.07 |
| 08/2019 | GAS | $/MCF:0.95 | 9,282.79-/0.43- | Gas Sales: | 8,831.06- | 0.41- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 365.78 | 0.01 |
| | | | | Other Deducts - Gas: | 4,964.20 | 0.24 |
| | | | | Net Income: | 3,501.08- | 0.16- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   226

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.95 | 9,288.58 /0.44 | Gas Sales: | 8,831.06 | 0.41 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 4,964.20- | 0.23- |
|  |  |  |  | Net Income: | 3,448.82 | 0.16 |
| 08/2019 | GAS | $/MCF:0.95 | 9,282.79-/2.28- | Gas Sales: | 8,818.38- | 2.17- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 388.17 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 4,946.65 | 1.21 |
|  |  |  |  | Net Income: | 3,483.56- | 0.86- |
| 08/2019 | GAS | $/MCF:0.95 | 9,288.58 /2.28 | Gas Sales: | 8,818.38 | 2.17 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 388.17- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 4,956.61- | 1.22- |
|  |  |  |  | Net Income: | 3,473.60 | 0.85 |
| 02/2021 | GAS | $/MCF:11.64 | 2,824.30 /0.13 | Gas Sales: | 32,868.27 | 1.54 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 156.76- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 16,826.05- | 0.79- |
|  |  |  |  | Net Income: | 15,885.46 | 0.74 |
| 02/2021 | GAS | $/MCF:11.63 | 2,824.30 /0.69 | Gas Sales: | 32,844.97 | 8.08 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 169.20- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 16,870.37- | 4.15- |
|  |  |  |  | Net Income: | 15,805.40 | 3.89 |
| 06/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 119.44 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 119.44 | 0.03 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 1,306.37- | 0.06- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 313.53 | 0.01 |
|  |  |  |  | Net Income: | 992.84- | 0.05- |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 1,313.80- | 0.32- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 278.68 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 9.95 | 0.00 |
|  |  |  |  | Net Income: | 1,025.17- | 0.25- |
| 12/2017 | OIL |  | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 209.02 | 0.01 |
| 12/2017 | OIL |  | /0.00 | Production Tax - Oil: | 199.06 | 0.05 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Oil: | 9.95- | 0.00 |
|  |  |  |  | Net Income: | 189.11 | 0.05 |
| 06/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 39.81 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 39.81 | 0.01 |
| 08/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 119.44 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 119.44 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   227

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 08/2019 | OIL | $/BBL:26.06 | 4,012.34-/0.99- | Oil Sales: | 104,566.45- | 25.72- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,674.34 | 2.38 |
| | | | | Other Deducts - Oil: | 7,882.79 | 1.94 |
| | | | | Net Income: | 87,009.32- | 21.40- |
| 08/2019 | OIL | $/BBL:26.05 | 4,010.63 /0.99 | Oil Sales: | 104,476.87 | 25.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,654.43- | 2.37- |
| | | | | Other Deducts - Oil: | 7,872.84- | 1.94- |
| | | | | Net Income: | 86,949.60 | 21.39 |
| 02/2021 | OIL | $/BBL:56.59 | 1,165.33 /0.05 | Oil Sales: | 65,945.55 | 3.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,061.56- | 0.28- |
| | | | | Other Deducts - Oil: | 5,434.50- | 0.26- |
| | | | | Net Income: | 54,449.49 | 2.55 |
| 02/2021 | OIL | $/BBL:56.59 | 1,165.33 /0.29 | Oil Sales: | 65,948.72 | 16.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,031.53- | 1.48- |
| | | | | Other Deducts - Oil: | 5,603.55- | 1.38- |
| | | | | Net Income: | 54,313.64 | 13.36 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 59.72- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 139.34- | 0.03- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34- | 0.03- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 940.59 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.02- |
| | | | | Net Income: | 418.04 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 935.58 | 0.23 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 507.60- | 0.12- |
| | | | | Net Income: | 427.98 | 0.11 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,926.27- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 627.06 | 0.02 |
| | | | | Net Income: | 2,246.96- | 0.11- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,956.05- | 0.73- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 636.99 | 0.16 |
| | | | | Net Income: | 2,319.06- | 0.57- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,688.61- | 0.31- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,755.18- | 0.22- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   228

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,427.34 | 0.30 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92- | 0.08- |
| | | | | Net Income: | 4,598.42 | 0.22 |
| | | | | | | |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,668.52- | 1.64- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,930.89 | 0.47 |
| | | | | Net Income: | 4,737.63- | 1.17- |
| | | | | | | |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,439.61 | 1.58 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,861.22- | 0.45- |
| | | | | Net Income: | 4,578.39 | 1.13 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.12 | 20,854.32-/0.98- | Plant Products - Gals - Sales: | 2,508.23- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 1,672.15- | 0.08- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.11 | 20,335.22 /0.95 | Plant Products - Gals - Sales: | 2,142.45 | 0.10 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 1,410.88 | 0.07 |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.12 | 20,854.32-/5.13- | Plant Products - Gals - Sales: | 2,508.16- | 0.62- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 806.19 | 0.20 |
| | | | | Net Income: | 1,701.97- | 0.42- |
| | | | | | | |
| 06/2019 | PRG | $/GAL:0.11 | 20,335.22 /5.00 | Plant Products - Gals - Sales: | 2,139.90 | 0.53 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 706.66- | 0.18- |
| | | | | Net Income: | 1,433.24 | 0.35 |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 54,353.84-/2.55- | Plant Products - Gals - Sales: | 2,299.21- | 0.11- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 1,463.13- | 0.07- |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.05 | 54,567.24 /2.56 | Plant Products - Gals - Sales: | 2,821.76 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 1,828.92 | 0.09 |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.04 | 54,353.84 /13.37- | Plant Products - Gals - Sales: | 2,299.15- | 0.57- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 746.48 | 0.18 |
| | | | | Net Income: | 1,413.33- | 0.35- |
| | | | | | | |
| 07/2019 | PRG | $/GAL:0.05 | 54,567.24 /13.42 | Plant Products - Gals - Sales: | 2,806.75 | 0.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 875.87- | 0.22- |
| | | | | Net Income: | 1,791.54 | 0.44 |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.04 | 21,621.36-/1.01- | Plant Products - Gals - Sales: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 522.55- | 0.02- |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.02 | 21,506.04 /1.01 | Plant Products - Gals - Sales: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    229

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | | | | Net Income: | 156.76 | 0.01 |
| 08/2019 | PRG | $/GAL:0.04 | 21,621.36-/5.32- | Plant Products - Gals - Sales: | 965.44- | 0.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 527.51- | 0.13- |
| 08/2019 | PRG | $/GAL:0.02 | 21,506.04 /5.29 | Plant Products - Gals - Sales: | 447.89 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 209.01- | 0.06- |
| | | | | Net Income: | 139.35 | 0.03 |
| 02/2021 | PRG | $/GAL:0.53 | 13,218 /0.62 | Plant Products - Gals - Sales: | 7,054.40 | 0.33 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,410.88- | 0.07- |
| | | | | Net Income: | 5,539.01 | 0.26 |
| 02/2021 | PRG | $/GAL:0.53 | 13,218 /3.25 | Plant Products - Gals - Sales: | 7,046.74 | 1.73 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,413.33- | 0.35- |
| | | | | Net Income: | 5,573.69 | 1.37 |

| | | **Total Revenue for LEASE** | | | | **21.72** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 1 | 9,828.67 | 9,828.67 | 2.88 |
| | | **Total Lease Operating Expense** | | **9,828.67** | | **2.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND02** | **0.00004686** | **Royalty** | **3.48** | **0.00** | **0.00** | **3.48** |
| | 0.00024600 | 0.00029289 | 0.00 | 18.24 | 2.88 | 15.36 |
| | Total Cash Flow | | 3.48 | 18.24 | 2.88 | 18.84 |

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Gas Sales: | 49.77- | 0.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 39.81 | 0.01 |
| | | | | Net Income: | 9.96- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 731.57 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 679.31- | 0.03- |
| | | | | Net Income: | 52.26 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 696.71 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 656.90- | 0.16- |
| | | | | Net Income: | 39.81 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   230

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.07 | 9,630.86-/0.45- | Gas Sales: | 19,909.08- | 0.93- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,346.45 | 0.48 |
| | | | | Net Income: | 9,562.63- | 0.45- |
| 05/2019 | GAS | $/MCF:2.05 | 9,600.62 /0.45 | Gas Sales: | 19,700.06 | 0.92 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,614.89- | 0.45- |
| | | | | Net Income: | 10,085.17 | 0.47 |
| 05/2019 | GAS | $/MCF:2.07 | 9,630.86-/2.37- | Gas Sales: | 19,906.04- | 4.90- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,381.00 | 2.56 |
| | | | | Net Income: | 9,525.04- | 2.34- |
| 05/2019 | GAS | $/MCF:2.05 | 9,600.62 /2.36 | Gas Sales: | 19,706.98 | 4.85 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,594.71- | 2.36- |
| | | | | Net Income: | 10,112.27 | 2.49 |
| 06/2019 | GAS | $/MCF:1.88 | 12,657.23-/0.59- | Gas Sales: | 23,828.19- | 1.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 940.59 | 0.05 |
| | | | | Other Deducts - Gas: | 23,357.89 | 1.09 |
| | | | | Net Income: | 470.29 | 0.02 |
| 06/2019 | GAS | $/MCF:1.89 | 12,699.75 /0.60 | Gas Sales: | 23,984.95 | 1.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 940.59- | 0.04- |
| | | | | Other Deducts - Gas: | 22,469.56- | 1.05- |
| | | | | Net Income: | 574.80 | 0.03 |
| 06/2019 | GAS | $/MCF:1.88 | 12,657.23-/3.11- | Gas Sales: | 23,847.44- | 5.87- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 965.44 | 0.24 |
| | | | | Other Deducts - Gas: | 23,399.56 | 5.76 |
| | | | | Net Income: | 517.56 | 0.13 |
| 06/2019 | GAS | $/MCF:1.89 | 12,699.75 /3.12 | Gas Sales: | 24,006.69 | 5.91 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 965.44- | 0.24- |
| | | | | Other Deducts - Gas: | 22,533.64- | 5.55- |
| | | | | Net Income: | 507.61 | 0.12 |
| 07/2019 | GAS | $/MCF:0.87 | 10,520.73-/0.49- | Gas Sales: | 9,196.84- | 0.43- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 5,486.75 | 0.26 |
| | | | | Net Income: | 3,710.09- | 0.17- |
| 07/2019 | GAS | $/MCF:0.87 | 10,514.47 /0.49 | Gas Sales: | 9,144.59 | 0.43 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,911.95- | 0.23- |
| | | | | Net Income: | 4,232.64 | 0.20 |
| 07/2019 | GAS | $/MCF:0.88 | 10,520.73-/2.59- | Gas Sales: | 9,216.50- | 2.27- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 5,513.97 | 1.36 |
| | | | | Net Income: | 3,702.53- | 0.91- |
| 07/2019 | GAS | $/MCF:0.87 | 10,514.47 /2.59 | Gas Sales: | 9,166.73 | 2.26 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,916.79- | 1.21- |
| | | | | Net Income: | 4,249.94 | 1.05 |
| 08/2019 | GAS | $/MCF:0.95 | 6,849.24-/0.32- | Gas Sales: | 6,531.85- | 0.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27 | 0.02 |
| | | | | Other Deducts - Gas: | 3,866.86 | 0.18 |
| | | | | Net Income: | 2,403.72- | 0.11- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    231

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:0.95 | 6,853.51 /0.32 | Gas Sales: | 6,479.59 | 0.30 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3,866.85- | 0.18- |
|  |  |  |  | Net Income: | 2,299.21 | 0.11 |
| 08/2019 | GAS | $/MCF:0.95 | 6,849.24-/1.68- | Gas Sales: | 6,509.28- | 1.60- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 278.68 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 3,851.82 | 0.94 |
|  |  |  |  | Net Income: | 2,378.78- | 0.59- |
| 08/2019 | GAS | $/MCF:0.95 | 6,853.51 /1.69 | Gas Sales: | 6,509.28 | 1.60 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 288.64 | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 3,851.82- | 0.95- |
|  |  |  |  | Net Income: | 2,368.82 | 0.58 |
| 02/2021 | GAS | $/MCF:11.62 | 2,917.48 /0.14 | Gas Sales: | 33,913.36 | 1.59 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 156.76- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 17,453.10- | 0.82- |
|  |  |  |  | Net Income: | 16,303.50 | 0.76 |
| 02/2021 | GAS | $/MCF:11.63 | 2,917.48 /0.72 | Gas Sales: | 33,929.85 | 8.35 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 169.20- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 17,427.74- | 4.29- |
|  |  |  |  | Net Income: | 16,332.91 | 4.02 |
| 07/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 19.91 | 0.00 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 19.91 | 0.00 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 940.59- | 0.04- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 209.02 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 52.25 | 0.00 |
|  |  |  |  | Net Income: | 679.32- | 0.03- |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 955.49- | 0.24- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 199.06 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 9.95 | 0.01 |
|  |  |  |  | Net Income: | 746.48- | 0.18- |
| 12/2017 | OIL |  | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 104.51 | 0.00 |
| 12/2017 | OIL |  | /0.00 | Production Tax - Oil: | 139.34 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 139.34 | 0.03 |
| 06/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 29.86 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 29.86 | 0.01 |
| 07/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 59.72 | 0.01 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 59.72 | 0.01 |
| 08/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 119.44 | 0.03 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 119.44 | 0.03 |
| 09/2018 | OIL |  | /0.00 | Other Deducts - Oil: | 365.78 | 0.02 |
|  | Roy NRI: | 0.00004686 |  | Net Income: | 365.78 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   232

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | OIL | $/BBL:54.70 | 3,149.76-/0.15- | Oil Sales: | 172,284.06- | 8.07- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,593.41 | 0.59 |
| | | | | Net Income: | 159,690.65- | 7.48- |
| 07/2019 | OIL | $/BBL:54.70 | 3,146.75 /0.15 | Oil Sales: | 172,127.29 | 8.07 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,541.15- | 0.59- |
| | | | | Net Income: | 159,586.14 | 7.48 |
| 07/2019 | OIL | $/BBL:54.70 | 3,149.76-/0.77- | Oil Sales: | 172,296.76- | 42.39- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,600.53 | 3.10 |
| | | | | Net Income: | 159,696.23- | 39.29- |
| 07/2019 | OIL | $/BBL:54.70 | 3,146.75 /0.77 | Oil Sales: | 172,137.51 | 42.35 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,590.57- | 3.10- |
| | | | | Net Income: | 159,546.94 | 39.25 |
| 08/2019 | OIL | $/BBL:26.07 | 4,201.84-/0.20- | Oil Sales: | 109,526.05- | 5.13- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,137.43 | 0.47 |
| | | | | Other Deducts - Oil: | 8,204.00 | 0.39 |
| | | | | Net Income: | 91,184.62- | 4.27- |
| 08/2019 | OIL | $/BBL:26.04 | 4,197.92 /0.20 | Oil Sales: | 109,317.03 | 5.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,137.43- | 0.47- |
| | | | | Other Deducts - Oil: | 8,204.00- | 0.39- |
| | | | | Net Income: | 90,975.60 | 4.26 |
| 08/2019 | OIL | $/BBL:26.06 | 4,201.84-/1.03- | Oil Sales: | 109,503.15- | 26.94- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,132.18 | 2.49 |
| | | | | Other Deducts - Oil: | 8,251.06 | 2.03 |
| | | | | Net Income: | 91,119.91- | 22.42- |
| 08/2019 | OIL | $/BBL:26.04 | 4,197.92 /1.03 | Oil Sales: | 109,294.13 | 26.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,112.27- | 2.49- |
| | | | | Other Deducts - Oil: | 8,221.20- | 2.02- |
| | | | | Net Income: | 90,960.66 | 22.38 |
| 02/2021 | OIL | $/BBL:56.60 | 1,640.66 /0.08 | Oil Sales: | 92,856.77 | 4.35 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |
| | | | | Other Deducts - Oil: | 7,629.20- | 0.35- |
| | | | | Net Income: | 76,762.29 | 3.60 |
| 02/2021 | OIL | $/BBL:56.59 | 1,640.66 /0.40 | Oil Sales: | 92,851.74 | 22.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,499.88- | 2.09- |
| | | | | Other Deducts - Oil: | 7,882.79- | 1.94- |
| | | | | Net Income: | 76,469.07 | 18.81 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.95- | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   233

**LEASE: (MAND03) Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 261.27- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 248.83- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 248.83- | 0.06- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 992.84 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 574.80- | 0.03- |
| | | | | Net Income: | 418.04 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 995.30 | 0.24 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 547.42- | 0.13- |
| | | | | Net Income: | 447.88 | 0.11 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,292.05- | 0.15- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,508.23- | 0.12- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,294.45- | 0.81- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 716.62 | 0.18 |
| | | | | Net Income: | 2,577.83- | 0.63- |
| 05/2019 | PRG | $/GAL:0.21 | 41,527.59-/1.95- | Plant Products - Gals - Sales: | 8,831.06- | 0.41- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,560.48 | 0.12 |
| | | | | Net Income: | 6,061.56- | 0.28- |
| 05/2019 | PRG | $/GAL:0.19 | 45,522.08 /2.13 | Plant Products - Gals - Sales: | 8,517.53 | 0.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,455.98- | 0.12- |
| | | | | Net Income: | 5,852.53 | 0.27 |
| 05/2019 | PRG | $/GAL:0.21 | 41,527.59-/10.22- | Plant Products - Gals - Sales: | 8,808.42- | 2.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78 | 0.07 |
| | | | | Other Deducts - Plant - Gals: | 2,557.93 | 0.63 |
| | | | | Net Income: | 5,991.71- | 1.47- |
| 05/2019 | PRG | $/GAL:0.20 | 42,522.08 /10.46 | Plant Products - Gals - Sales: | 8,499.88 | 2.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 258.78- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 2,458.40- | 0.61- |
| | | | | Net Income: | 5,782.70 | 1.42 |
| 06/2019 | PRG | $/GAL:0.12 | 47,253.28-/2.21- | Plant Products - Gals - Sales: | 5,695.77- | 0.27- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92 | 0.09 |
| | | | | Net Income: | 3,866.85- | 0.18- |
| 06/2019 | PRG | $/GAL:0.11 | 46,077.05 /2.16 | Plant Products - Gals - Sales: | 4,859.70 | 0.23 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,619.90- | 0.08- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| 06/2019 | PRG | $/GAL:0.12 | 47,253.28-/11.62- | Plant Products - Gals - Sales: | 5,693.13- | 1.40- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,831.36 | 0.45 |
| | | | | Net Income: | 3,861.77- | 0.95- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   234

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.11 | 46,077.55 /11.34 | Plant Products - Gals - Sales: | 4,847.12 | 1.19 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,592.48- | 0.39- |
|  |  |  |  | Net Income: | 3,254.64 | 0.80 |
| 07/2019 | PRG | $/GAL:0.04 | 55,524.57-/2.60- | Plant Products - Gals - Sales: | 2,351.47- | 0.11- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 783.82 | 0.04 |
|  |  |  |  | Net Income: | 1,463.14- | 0.07- |
| 07/2019 | PRG | $/GAL:0.05 | 55,742.60 /2.61 | Plant Products - Gals - Sales: | 2,874.01 | 0.13 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
|  |  |  |  | Net Income: | 1,881.17 | 0.09 |
| 07/2019 | PRG | $/GAL:0.04 | 55,524.57-/13.66- | Plant Products - Gals - Sales: | 2,348.91- | 0.58- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 139.34 | 0.04 |
|  |  |  |  | Other Deducts - Plant - Gals: | 756.43 | 0.18 |
|  |  |  |  | Net Income: | 1,453.14- | 0.36- |
| 07/2019 | PRG | $/GAL:0.05 | 55,742.60 /13.71 | Plant Products - Gals - Sales: | 2,866.47 | 0.71 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 139.34- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 885.82- | 0.22- |
|  |  |  |  | Net Income: | 1,841.31 | 0.45 |
| 08/2019 | PRG | $/GAL:0.05 | 15,953.26-/0.75- | Plant Products - Gals - Sales: | 731.57- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
|  |  |  |  | Net Income: | 365.79- | 0.02- |
| 08/2019 | PRG | $/GAL:0.02 | 15,868.14 /0.74 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
|  |  |  |  | Net Income: | 52.26 | 0.00 |
| 08/2019 | PRG | $/GAL:0.04 | 15,953.26-/3.92- | Plant Products - Gals - Sales: | 716.62- | 0.18- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 248.83 | 0.06 |
|  |  |  |  | Net Income: | 388.17- | 0.10- |
| 08/2019 | PRG | $/GAL:0.02 | 15,868.14 /3.90 | Plant Products - Gals - Sales: | 328.45 | 0.08 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 149.30- | 0.04- |
|  |  |  |  | Net Income: | 99.53 | 0.02 |
| 02/2021 | PRG | $/GAL:0.53 | 13,654.15 /0.64 | Plant Products - Gals - Sales: | 7,263.42 | 0.34 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,463.13- | 0.07- |
|  |  |  |  | Net Income: | 5,695.78 | 0.27 |
| 02/2021 | PRG | $/GAL:0.53 | 13,654.15 /3.36 | Plant Products - Gals - Sales: | 7,275.66 | 1.79 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 59.72- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,453.14- | 0.36- |
|  |  |  |  | Net Income: | 5,762.80 | 1.42 |

**Total Revenue for LEASE**                                                                                    **28.38**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   235

**LEASE: (MAND03)  Mandaree 24-13 HY     (Continued)**
API: 3302502622
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 11,748.58 | 11,748.58 | 3.44 |
| | **Total Lease Operating Expense** | | | **11,748.58** | **3.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 4.56 | 0.00 | 0.00 | 4.56 |
| | 0.00024600 | 0.00029289 | 0.00 | 23.82 | 3.44 | 20.38 |
| | Total Cash Flow | | 4.56 | 23.82 | 3.44 | 24.94 |

**LEASE: (MAND04)  Mandaree24-13 HZ     County: MC KENZIE, ND**

API: 330252619
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 348.36- | 0.09- |
| | | | | Net Income: | 19.90 | 0.00 |
| 05/2019 | GAS | $/MCF:2.07 | 7,322.53-/0.34- | Gas Sales: | 15,153.89- | 0.71- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,576.95 | 0.35 |
| | | | | Net Income: | 7,576.94- | 0.36- |
| 05/2019 | GAS | $/MCF:2.05 | 7,299.51 /0.34 | Gas Sales: | 14,997.13 | 0.70 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 7,002.14- | 0.33- |
| | | | | Net Income: | 7,994.99 | 0.37 |
| 05/2019 | GAS | $/MCF:2.07 | 7,322.53-/1.80- | Gas Sales: | 15,138.55- | 3.72- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 7,584.21 | 1.86 |
| | | | | Net Income: | 7,554.34- | 1.86- |
| 05/2019 | GAS | $/MCF:2.05 | 7,299.51 /1.80 | Gas Sales: | 14,979.30 | 3.68 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 6,977.08- | 1.71- |
| | | | | Net Income: | 8,002.22 | 1.97 |
| 06/2019 | GAS | $/MCF:1.88 | 5,852.84-/0.27- | Gas Sales: | 11,025.76- | 0.52- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 10,398.70 | 0.49 |
| | | | | Net Income: | 627.06- | 0.03- |
| 06/2019 | GAS | $/MCF:1.89 | 5,872.50 /0.28 | Gas Sales: | 11,078.02 | 0.52 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,980.67- | 0.47- |
| | | | | Net Income: | 1,097.35 | 0.05 |
| 06/2019 | GAS | $/MCF:1.88 | 5,852.84-/1.44- | Gas Sales: | 11,027.95- | 2.71- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 10,351.15 | 2.54 |
| | | | | Net Income: | 676.80- | 0.17- |
| 06/2019 | GAS | $/MCF:1.89 | 5,872.50 /1.44 | Gas Sales: | 11,097.62 | 2.73 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,962.98- | 2.45- |
| | | | | Net Income: | 1,134.64 | 0.28 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   236

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:0.87 | 13,740.72-/0.64- | Gas Sales: | 12,018.60- | 0.56- |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 7,002.14 | 0.32 |
|  |  |  |  | Net Income: | 5,016.46- | 0.24- |
| 07/2019 | GAS | $/MCF:0.87 | 13,732.56 /0.64 | Gas Sales: | 11,966.35 | 0.56 |
|  | Roy NRI: | 0.00004686 |  | Other Deducts - Gas: | 6,218.32- | 0.29- |
|  |  |  |  | Net Income: | 5,748.03 | 0.27 |
| 07/2019 | GAS | $/MCF:0.88 | 13,740.72-/3.38- | Gas Sales: | 12,033.20- | 2.96- |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 6,977.07 | 1.72 |
|  |  |  |  | Net Income: | 5,056.13- | 1.24- |
| 07/2019 | GAS | $/MCF:0.87 | 13,732.56 /3.38 | Gas Sales: | 11,973.49 | 2.95 |
|  | Wrk NRI: | 0.00024600 |  | Other Deducts - Gas: | 6,190.78- | 1.53- |
|  |  |  |  | Net Income: | 5,782.71 | 1.42 |
| 08/2019 | GAS | $/MCF:0.95 | 10,390.41-/0.49- | Gas Sales: | 9,876.16- | 0.46- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 5,591.26 | 0.26 |
|  |  |  |  | Net Income: | 3,866.86- | 0.18- |
| 08/2019 | GAS | $/MCF:0.95 | 10,396.91 /0.49 | Gas Sales: | 9,876.16 | 0.46 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,539.00- | 0.26- |
|  |  |  |  | Net Income: | 3,919.12 | 0.18 |
| 08/2019 | GAS | $/MCF:0.95 | 10,390.41-/2.56- | Gas Sales: | 9,873.40- | 2.43- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 427.98 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 5,533.88 | 1.36 |
|  |  |  |  | Net Income: | 3,911.54- | 0.96- |
| 08/2019 | GAS | $/MCF:0.95 | 10,396.91 /2.56 | Gas Sales: | 9,873.40 | 2.43 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 437.93- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 5,533.88- | 1.36- |
|  |  |  |  | Net Income: | 3,901.59 | 0.96 |
| 02/2021 | GAS | $/MCF:11.63 | 3,446.68 /0.16 | Gas Sales: | 40,079.43 | 1.88 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 20,588.38- | 0.97- |
|  |  |  |  | Net Income: | 19,282.03 | 0.90 |
| 02/2021 | GAS | $/MCF:11.63 | 3,446.68 /0.85 | Gas Sales: | 40,080.82 | 9.86 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 209.01- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 20,572.90- | 5.06- |
|  |  |  |  | Net Income: | 19,298.91 | 4.75 |
| 07/2017 | OIL |  | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
|  | Wrk NRI: | 0.00024600 |  | Net Income: | 9.95 | 0.00 |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 627.06- | 0.03- |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 209.02 | 0.01 |
|  |  |  |  | Net Income: | 418.04- | 0.02- |
| 11/2017 | OIL |  | /0.00 | Oil Sales: | 607.13- | 0.15- |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 119.44 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   237

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 477.74- | 0.12- |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 12/2017 | OIL | | /0.00 | Production Tax - Oil: | 99.53 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 89.58 | 0.02 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 39.81 | 0.01 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 69.67 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67 | 0.02 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 39.81 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 39.81 | 0.01 |
| 07/2019 | OIL | $/BBL:54.71 | 3,169.30-/0.15- | Oil Sales: | 173,381.41- | 8.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,645.66 | 0.59 |
| | | | | Net Income: | 160,735.75- | 7.53- |
| 07/2019 | OIL | $/BBL:54.70 | 3,171.78 /0.15 | Oil Sales: | 173,485.92 | 8.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 12,645.66- | 0.59- |
| | | | | Net Income: | 160,840.26 | 7.54 |
| 07/2019 | OIL | $/BBL:54.70 | 3,169.30-/0.78- | Oil Sales: | 173,371.69- | 42.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,670.20 | 3.12 |
| | | | | Net Income: | 160,701.49- | 39.53- |
| 07/2019 | OIL | $/BBL:54.70 | 3,171.78 /0.78 | Oil Sales: | 173,501.07 | 42.68 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 12,690.10- | 3.12- |
| | | | | Net Income: | 160,810.97 | 39.56 |
| 08/2019 | OIL | $/BBL:26.06 | 5,173.33-/0.24- | Oil Sales: | 134,817.37- | 6.32- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,436.64 | 0.59 |
| | | | | Other Deducts - Oil: | 10,137.43 | 0.47 |
| | | | | Net Income: | 112,243.30- | 5.26- |
| 08/2019 | OIL | $/BBL:26.05 | 5,170.19 /0.24 | Oil Sales: | 134,660.61 | 6.31 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,436.64- | 0.58- |
| | | | | Other Deducts - Oil: | 10,137.43- | 0.48- |
| | | | | Net Income: | 112,086.54 | 5.25 |
| 08/2019 | OIL | $/BBL:26.06 | 5,173.33-/1.27- | Oil Sales: | 134,823.63- | 33.17- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,461.18 | 3.07 |
| | | | | Other Deducts - Oil: | 10,152.08 | 2.50 |
| | | | | Net Income: | 112,210.37- | 27.60- |
| 08/2019 | OIL | $/BBL:26.04 | 5,170.19 /1.27 | Oil Sales: | 134,654.43 | 33.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,441.28- | 3.06- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   238

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 10,132.18- | 2.49- |
| | | | | Net Income: | 112,080.97 | 27.57 |
| 02/2021 | OIL | $/BBL:56.60 | 1,753.31 /0.08 | Oil Sales: | 99,231.85 | 4.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,092.33- | 0.43- |
| | | | | Other Deducts - Oil: | 8,099.49- | 0.38- |
| | | | | Net Income: | 82,040.03 | 3.84 |
| 02/2021 | OIL | $/BBL:56.60 | 1,753.31 /0.43 | Oil Sales: | 99,231.63 | 24.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,077.16- | 2.23- |
| | | | | Other Deducts - Oil: | 8,440.16- | 2.08- |
| | | | | Net Income: | 81,714.31 | 20.10 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67- | 0.02- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 261.28 | 0.01 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 497.65 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 268.73- | 0.06- |
| | | | | Net Income: | 228.92 | 0.06 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,724.41- | 0.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 365.78 | 0.02 |
| | | | | Net Income: | 1,306.38- | 0.06- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,751.73- | 0.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 378.21 | 0.09 |
| | | | | Net Income: | 1,373.52- | 0.34- |
| 05/2019 | PRG | $/GAL:0.21 | 31,574.28-/1.48- | Plant Products - Gals - Sales: | 6,688.61- | 0.31- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,933.43 | 0.09 |
| | | | | Net Income: | 4,755.18- | 0.22- |
| 05/2019 | PRG | $/GAL:0.20 | 32,330.45 /1.52 | Plant Products - Gals - Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92- | 0.08- |
| | | | | Net Income: | 4,650.67 | 0.22 |
| 05/2019 | PRG | $/GAL:0.21 | 31,574.28-/7.77- | Plant Products - Gals - Sales: | 6,698.38- | 1.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,950.79 | 0.48 |
| | | | | Net Income: | 4,747.59- | 1.17- |
| 05/2019 | PRG | $/GAL:0.20 | 32,330.45 /7.95 | Plant Products - Gals - Sales: | 6,469.46 | 1.59 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,861.22- | 0.46- |
| | | | | Net Income: | 4,608.24 | 1.13 |
| 06/2019 | PRG | $/GAL:0.12 | 21,850.44-/1.02- | Plant Products - Gals - Sales: | 2,612.74- | 0.12- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 1,776.66- | 0.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   239

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | $/GAL:0.11 | 21,306.54 /1.00 | Plant Products - Gals - Sales: | 2,246.96 | 0.11 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 1,515.39 | 0.07 |
| 06/2019 | PRG | $/GAL:0.12 | 21,850.44-/5.38- | Plant Products - Gals - Sales: | 2,637.55- | 0.65- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 846.01 | 0.21 |
| | | | | Net Income: | 1,791.54- | 0.44- |
| 06/2019 | PRG | $/GAL:0.11 | 21,306.54 /5.24 | Plant Products - Gals - Sales: | 2,239.43 | 0.55 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 736.52- | 0.18- |
| | | | | Net Income: | 1,502.91 | 0.37 |
| 07/2019 | PRG | $/GAL:0.04 | 72,518.49-/3.40- | Plant Products - Gals - Sales: | 3,083.03- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 992.84 | 0.04 |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 07/2019 | PRG | $/GAL:0.05 | 72,803.32 /3.41 | Plant Products - Gals - Sales: | 3,762.35 | 0.18 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,149.61- | 0.06- |
| | | | | Net Income: | 2,403.72 | 0.11 |
| 07/2019 | PRG | $/GAL:0.04 | 72,518.49-/17.84- | Plant Products - Gals - Sales: | 3,075.48- | 0.76- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.05 |
| | | | | Other Deducts - Plant - Gals: | 995.30 | 0.24 |
| | | | | Net Income: | 1,901.03- | 0.47- |
| 07/2019 | PRG | $/GAL:0.05 | 72,803.32 /17.91 | Plant Products - Gals - Sales: | 3,742.34 | 0.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,164.50- | 0.29- |
| | | | | Net Income: | 2,398.69 | 0.59 |
| 08/2019 | PRG | $/GAL:0.02 | 45,120.28-/2.11- | Plant Products - Gals - Sales: | 1,097.35- | 0.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04 | 0.02 |
| | | | | Net Income: | 574.80- | 0.03- |
| 08/2019 | PRG | $/GAL:0.01 | 44,991.18 /2.11 | Plant Products - Gals - Sales: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
| | | | | Net Income: | 156.77 | 0.01 |
| 08/2019 | PRG | $/GAL:0.02 | 45,120.28-/11.10- | Plant Products - Gals - Sales: | 1,084.88- | 0.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 378.21 | 0.09 |
| | | | | Net Income: | 607.14- | 0.15- |
| 08/2019 | PRG | $/GAL:0.01 | 44,991.18 /11.07 | Plant Products - Gals - Sales: | 507.60 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 238.87- | 0.06- |
| | | | | Net Income: | 169.20 | 0.04 |
| 02/2021 | PRG | $/GAL:0.53 | 16,131.06 /0.76 | Plant Products - Gals - Sales: | 8,622.04 | 0.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 6,793.12 | 0.32 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   240

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.53 | 16,131.06 /3.97 | Plant Products - Gals - Sales: | 8,599.41 | 2.12 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,721.87- | 0.43- |
| | | | | Net Income: | 6,797.92 | 1.67 |

| | | **Total Revenue for LEASE** | | | | **31.50** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 1 | 285.00 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 1 | 14,248.47 | 14,533.47 | 4.26 |
| | | **Total Lease Operating Expense** | | | **14,533.47** | **4.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | **0.00004686** | **Royalty** | **5.04** | **0.00** | **0.00** | **5.04** |
| | 0.00024600 | 0.00029289 | 0.00 | 26.46 | 4.26 | 22.20 |
| | Total Cash Flow | | 5.04 | 26.46 | 4.26 | 27.24 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 103.97- | 0.00 |
| | Roy NRI: | 0.00002355 | | Net Income: | 103.97- | 0.00 |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 39.61- | 0.00 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 39.61- | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 59.41- | 0.01- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 99.02 | 0.01 |
| | | | | Net Income: | 39.61 | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 1,143.69 | 0.03 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.01- |
| | | | | Other Deducts - Gas: | 1,975.46- | 0.04- |
| | | | | Net Income: | 935.74- | 0.02- |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 1,188.28 | 0.15 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 2,020.07- | 0.25- |
| | | | | Net Income: | 831.79- | 0.10- |
| 05/2019 | GAS | $/MCF:1.03 | 39,773.70-/0.94- | Gas Sales: | 40,860.89- | 0.96- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 21,314.20 | 0.50 |
| | | | | Net Income: | 19,546.69- | 0.46- |
| 05/2019 | GAS | $/MCF:1.02 | 39,702.88 /0.94 | Gas Sales: | 40,341.03 | 0.95 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 20,066.55- | 0.47- |
| | | | | Net Income: | 20,274.48 | 0.48 |
| 05/2019 | GAS | $/MCF:1.03 | 39,773.70-/4.92- | Gas Sales: | 40,817.54- | 5.05- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 21,250.47- | 2.63- |
| | | | | Net Income: | 19,567.07- | 2.42- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   241

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:1.02 | 39,702.88 /4.91 | Gas Sales: | 40,342.23 | 4.99 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 20,042.38- | 2.48- |
| | | | | Net Income: | 20,299.85 | 2.51 |
| 06/2019 | GAS | $/MCF:1.00 | 38,279.14-/0.90- | Gas Sales: | 38,157.62- | 0.90- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 21,418.18 | 0.51 |
| | | | | Net Income: | 16,739.44- | 0.39- |
| 06/2019 | GAS | $/MCF:1.00 | 38,354.33 /0.90 | Gas Sales: | 38,469.54 | 0.91 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 21,002.29- | 0.50- |
| | | | | Net Income: | 17,467.25 | 0.41 |
| 06/2019 | GAS | $/MCF:1.00 | 38,279.14-/4.73- | Gas Sales: | 38,183.51- | 4.72- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 21,488.12 | 2.66 |
| | | | | Net Income: | 16,695.39- | 2.06- |
| 06/2019 | GAS | $/MCF:1.00 | 38,354.33 /4.74 | Gas Sales: | 38,460.78 | 4.75 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 20,933.60- | 2.58- |
| | | | | Net Income: | 17,527.18 | 2.17 |
| 07/2019 | GAS | $/MCF:0.63 | 19,939.57-/0.47- | Gas Sales: | 12,580.58- | 0.30- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 6,446.25 | 0.16 |
| | | | | Net Income: | 6,134.33- | 0.14- |
| 07/2019 | GAS | $/MCF:0.63 | 19,956.71 /0.47 | Gas Sales: | 12,476.61 | 0.29 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 5,718.44- | 0.13- |
| | | | | Net Income: | 6,758.17 | 0.16 |
| 07/2019 | GAS | $/MCF:0.63 | 19,939.57-/2.47- | Gas Sales: | 12,576.00- | 1.55- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 6,317.71 | 0.78 |
| | | | | Net Income: | 6,258.29- | 0.77- |
| 07/2019 | GAS | $/MCF:0.63 | 19,956.71 /2.47 | Gas Sales: | 12,516.59 | 1.55 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 5,644.34- | 0.70- |
| | | | | Net Income: | 6,872.25 | 0.85 |
| 02/2021 | GAS | $/MCF:11.52 | 3,745.94 /0.09 | Gas Sales: | 43,148.26 | 1.02 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 207.94- | 0.01- |
| | | | | Other Deducts - Gas: | 22,561.87- | 0.53- |
| | | | | Net Income: | 20,378.45 | 0.48 |
| 02/2021 | GAS | $/MCF:11.53 | 3,745.94 /0.46 | Gas Sales: | 43,194.11 | 5.34 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 217.85- | 0.03- |
| | | | | Other Deducts - Gas: | 22,616.99- | 2.79- |
| | | | | Net Income: | 20,359.27 | 2.52 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 217.85 | 0.03 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 217.85 | 0.03 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 356.49 | 0.04 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 356.49 | 0.04 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 990.24 | 0.12 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 990.24 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   242

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 356.49 | 0.04 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 356.49 | 0.04 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,535.04 | 0.08 |
| | Roy NRI: | 0.00002355 | | Net Income: | 3,535.04 | 0.08 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 3,431.07- | 0.08- |
| | Roy NRI: | 0.00002355 | | Net Income: | 3,431.07- | 0.08- |
| 02/2021 | OIL | $/BBL:56.60 | 2,773.98 /0.07 | Oil Sales: | 156,997.30 | 3.70 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 14,763.98- | 0.35- |
| | | | | Other Deducts - Oil: | 12,788.52- | 0.30- |
| | | | | Net Income: | 129,444.80 | 3.05 |
| 02/2021 | OIL | $/BBL:56.59 | 2,773.98 /0.34 | Oil Sales: | 156,992.06 | 19.41 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 14,695.11- | 1.82- |
| | | | | Other Deducts - Oil: | 13,348.39- | 1.65- |
| | | | | Net Income: | 128,948.56 | 15.94 |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,039.72 | 0.02- |
| | Roy NRI: | 0.00002355 | | Net Income: | 1,039.72- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 970.43- | 0.12- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 970.43- | 0.12- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 519.86- | 0.01- |
| | Roy NRI: | 0.00002355 | | Net Income: | 519.86- | 0.01- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 435.70- | 0.05- |
| | Wrk NRI: | 0.00012363 | | Net Income: | 435.70- | 0.05- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,663.55 | 0.04 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 935.75- | 0.02- |
| | | | | Net Income: | 727.80 | 0.02 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,663.60 | 0.21 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 911.02- | 0.12- |
| | | | | Net Income: | 752.58 | 0.09 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,198.59- | 0.12- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,247.66 | 0.03 |
| | | | | Net Income: | 3,742.99- | 0.09- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,070.01- | 0.63- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 1,109.06 | 0.14 |
| | | | | Net Income: | 3,960.95- | 0.49- |
| 05/2019 | PRG | $/GAL:0.12 | 189,114.01-/4.45- | Plant Products - Gals - Sales: | 21,938.03- | 0.52- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 623.83 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 6,342.27 | 0.15 |
| | | | | Net Income: | 14,971.93- | 0.35- |
| 05/2019 | PRG | $/GAL:0.11 | 191,440.84 /4.51 | Plant Products - Gals - Sales: | 21,210.23 | 0.50 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 623.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 6,134.33- | 0.14- |
| | | | | Net Income: | 14,452.07 | 0.34 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   243

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.12 | 189,114.01-/23.38- | Plant Products - Gals - Sales: | 21,884.22- | 2.71- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 673.36 | 0.09 |
| | | | | Other Deducts - Plant - Gals: | 6,278.10 | 0.77 |
| | | | | Net Income: | 14,932.76- | 1.85- |
| 05/2019 | PRG | $/GAL:0.11 | 191,440.84 /23.67 | Plant Products - Gals - Sales: | 21,210.86 | 2.62 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 673.36- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 6,060.25- | 0.75- |
| | | | | Net Income: | 14,477.25 | 1.79 |
| 06/2019 | PRG | $/GAL:0.07 | 179,913.05-/4.24- | Plant Products - Gals - Sales: | 13,204.41- | 0.31- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 623.83 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,054.90 | 0.10 |
| | | | | Net Income: | 8,525.68- | 0.20- |
| 06/2019 | PRG | $/GAL:0.06 | 177,826.45 /4.19 | Plant Products - Gals - Sales: | 11,436.89 | 0.27 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 623.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3,535.04- | 0.08- |
| | | | | Net Income: | 7,278.02 | 0.17 |
| 06/2019 | PRG | $/GAL:0.07 | 179,913.05-/22.24- | Plant Products - Gals - Sales: | 13,249.36- | 1.64- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 594.14 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 4,099.58 | 0.50 |
| | | | | Net Income: | 8,555.64- | 1.06- |
| 06/2019 | PRG | $/GAL:0.06 | 177,826.45 /21.98 | Plant Products - Gals - Sales: | 11,447.13 | 1.42 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 594.14- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 3,624.26- | 0.45- |
| | | | | Net Income: | 7,228.73 | 0.89 |
| 07/2019 | PRG | $/GAL:0.03 | 102,657.85-/2.42- | Plant Products - Gals - Sales: | 3,327.10- | 0.08- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,039.72 | 0.02 |
| | | | | Net Income: | 2,079.44- | 0.05- |
| 07/2019 | PRG | $/GAL:0.04 | 102,165.02 /2.41 | Plant Products - Gals - Sales: | 3,950.93 | 0.09 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,247.66- | 0.03- |
| | | | | Net Income: | 2,495.33 | 0.06 |
| 07/2019 | PRG | $/GAL:0.03 | 102,657.85-/12.69- | Plant Products - Gals - Sales: | 3,347.00- | 0.41- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 198.05 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,049.65 | 0.13 |
| | | | | Net Income: | 2,099.30- | 0.26- |
| 07/2019 | PRG | $/GAL:0.04 | 102,165.02 /12.63 | Plant Products - Gals - Sales: | 3,960.95 | 0.49 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 198.05- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,208.09- | 0.15- |
| | | | | Net Income: | 2,554.81 | 0.32 |
| 08/2019 | PRG | $/GAL:0.03 | 86,851.18-/2.05- | Plant Products - Gals - Sales: | 2,599.29- | 0.06- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 831.77 | 0.02 |
| | | | | Net Income: | 1,559.58- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   244

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.02 | 86,622.25 /2.04 | Plant Products - Gals - Sales: | 1,559.58 | 0.04 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 519.86- | 0.01- |
| | | | | Net Income: | 831.78 | 0.02 |
| 08/2019 | PRG | $/GAL:0.03 | 86,851.18-/10.74- | Plant Products - Gals - Sales: | 2,614.22- | 0.32- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 237.66 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 831.80 | 0.10 |
| | | | | Net Income: | 1,544.76- | 0.19- |
| 08/2019 | PRG | $/GAL:0.02 | 86,622.25 /10.71 | Plant Products - Gals - Sales: | 1,584.38 | 0.20 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 237.66- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 574.34- | 0.07- |
| | | | | Net Income: | 772.38 | 0.10 |
| 02/2021 | PRG | $/GAL:0.53 | 16,502.49 /0.39 | Plant Products - Gals - Sales: | 8,733.62 | 0.21 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 1,767.52- | 0.05- |
| | | | | Net Income: | 6,966.10 | 0.16 |
| 02/2021 | PRG | $/GAL:0.53 | 16,502.49 /2.04 | Plant Products - Gals - Sales: | 8,694.27 | 1.07 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,742.82- | 0.22- |
| | | | | Net Income: | 6,872.23 | 0.85 |

| | | | **Total Revenue for LEASE** | | | **22.47** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0321-17 | WPX Energy, Inc. | 1 | 13,043.65 | 13,043.65 | 1.92 |
| | **Total Lease Operating Expense** | | | **13,043.65** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | 3.58 | 0.00 | 0.00 | 3.58 |
| | 0.00012363 | 0.00014718 | 0.00 | 18.89 | 1.92 | 16.97 |
| | Total Cash Flow | | 3.58 | 18.89 | 1.92 | 20.55 |

**LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | | /0.00 | Gas Sales: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 209.01 | 0.01 |
| | | | | Net Income: | 52.25 | 0.00 |
| 08/2018 | GAS | | /0.00 | Gas Sales: | 159.25- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 139.34 | 0.04 |
| | | | | Net Income: | 19.91- | 0.00 |
| 09/2018 | GAS | | /0.00 | Gas Sales: | 1,323.75 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,224.22- | 0.31- |
| | | | | Net Income: | 99.53 | 0.02 |
| 05/2019 | GAS | $/MCF:2.07 | 14,494.03-/0.68- | Gas Sales: | 29,942.00- | 1.40- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 15,571.93 | 0.73 |
| | | | | Net Income: | 14,370.07- | 0.67- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   245

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | GAS | $/MCF:2.05 | 14,448.51 /0.68 | Gas Sales: | 29,680.72 | 1.39 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 14,422.32- | 0.67- |
| | | | | Net Income: | 15,258.40 | 0.72 |
| 05/2019 | GAS | $/MCF:2.07 | 14,494.03-/3.57- | Gas Sales: | 29,968.55- | 7.37- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 15,606.34 | 3.84 |
| | | | | Net Income: | 14,362.21- | 3.53- |
| 05/2019 | GAS | $/MCF:2.05 | 14,448.51 /3.55 | Gas Sales: | 29,660.00 | 7.30 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 14,421.93- | 3.55- |
| | | | | Net Income: | 15,238.07 | 3.75 |
| 06/2019 | GAS | $/MCF:1.89 | 13,632.13-/0.64- | Gas Sales: | 25,709.36- | 1.20- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10 | 0.04 |
| | | | | Other Deducts - Gas: | 13,952.03 | 0.66 |
| | | | | Net Income: | 10,712.23- | 0.50- |
| 06/2019 | GAS | $/MCF:1.89 | 13,677.92 /0.64 | Gas Sales: | 25,866.12 | 1.21 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 13,063.70- | 0.61- |
| | | | | Net Income: | 11,757.32 | 0.55 |
| 06/2019 | GAS | $/MCF:1.88 | 13,632.13-/3.35- | Gas Sales: | 25,688.75- | 6.32- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11 | 0.26 |
| | | | | Other Deducts - Gas: | 13,924.28 | 3.42 |
| | | | | Net Income: | 10,729.36- | 2.64- |
| 06/2019 | GAS | $/MCF:1.89 | 13,677.92 /3.36 | Gas Sales: | 25,857.95 | 6.36 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,035.11- | 0.25- |
| | | | | Other Deducts - Gas: | 12,998.64- | 3.20- |
| | | | | Net Income: | 11,824.20 | 2.91 |
| 07/2019 | GAS | $/MCF:0.87 | 18,216.09-/0.85- | Gas Sales: | 15,937.71- | 0.75- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 9,249.10 | 0.44 |
| | | | | Net Income: | 6,688.61- | 0.31- |
| 07/2019 | GAS | $/MCF:0.87 | 18,205.28 /0.85 | Gas Sales: | 15,885.46 | 0.74 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 8,204.00- | 0.38- |
| | | | | Net Income: | 7,681.46 | 0.36 |
| 07/2019 | GAS | $/MCF:0.88 | 18,216.09-/4.48- | Gas Sales: | 15,954.69- | 3.92- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 9,246.36 | 2.27 |
| | | | | Net Income: | 6,708.33- | 1.65- |
| 07/2019 | GAS | $/MCF:0.87 | 18,205.28 /4.48 | Gas Sales: | 15,875.07 | 3.91 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 8,211.24- | 2.02- |
| | | | | Net Income: | 7,663.83 | 1.89 |
| 08/2019 | GAS | $/MCF:1.77 | 17,035.92-/0.80- | Gas Sales: | 30,203.27- | 1.42- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,358.62 | 0.07 |
| | | | | Other Deducts - Gas: | 16,930.56 | 0.79 |
| | | | | Net Income: | 11,914.09- | 0.56- |
| 08/2019 | GAS | $/MCF:1.77 | 17,055.77 /0.80 | Gas Sales: | 30,151.02 | 1.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,358.62- | 0.06- |
| | | | | Other Deducts - Gas: | 16,930.55- | 0.79- |
| | | | | Net Income: | 11,861.85 | 0.56 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   246

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.77 | 17,035.92-/4.19- | Gas Sales: | 30,187.51- | 7.43- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,353.61 | 0.34 |
| | | | | Other Deducts - Gas: | 16,930.09 | 4.16 |
| | | | | Net Income: | 11,903.81- | 2.93- |
| 08/2019 | GAS | $/MCF:1.77 | 17,055.77 /4.20 | Gas Sales: | 30,167.61 | 7.42 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,343.66- | 0.33- |
| | | | | Other Deducts - Gas: | 16,940.05- | 4.17- |
| | | | | Net Income: | 11,883.90 | 2.92 |
| 02/2021 | GAS | $/MCF:11.63 | 2,507.77 /0.12 | Gas Sales: | 29,158.18 | 1.37 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 14,997.13- | 0.70- |
| | | | | Net Income: | 14,004.29 | 0.66 |
| 02/2021 | GAS | $/MCF:11.63 | 2,507.77 /0.62 | Gas Sales: | 29,162.35 | 7.17 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 149.30- | 0.03- |
| | | | | Other Deducts - Gas: | 14,969.34- | 3.69- |
| | | | | Net Income: | 14,043.71 | 3.45 |
| 06/2018 | OIL | | /0.00 | Other Deducts - Oil: | 238.87 | 0.06 |
| | Wrk NRI | 0.00024600 | | Net Income: | 238.87 | 0.06 |
| 07/2018 | OIL | | /0.00 | Other Deducts - Oil: | 288.64 | 0.07 |
| | Wrk NRI | 0.00024600 | | Net Income: | 288.64 | 0.07 |
| 08/2018 | OIL | | /0.00 | Other Deducts - Oil: | 487.70 | 0.12 |
| | Wrk NRI | 0.00024600 | | Net Income: | 487.70 | 0.12 |
| 09/2018 | OIL | | /0.00 | Other Deducts - Oil: | 149.30 | 0.04 |
| | Wrk NRI | 0.00024600 | | Net Income: | 149.30 | 0.04 |
| 07/2019 | OIL | $/BBL:54.70 | 5,452.57-/0.26- | Oil Sales: | 298,270.37- | 13.98- |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 21,790.25 | 1.02 |
| | | | | Net Income: | 276,480.12- | 12.96- |
| 07/2019 | OIL | $/BBL:54.70 | 5,455.40 /0.26 | Oil Sales: | 298,427.13 | 13.98 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 21,790.25- | 1.02- |
| | | | | Net Income: | 276,636.88 | 12.96 |
| 07/2019 | OIL | $/BBL:54.70 | 5,452.57-/1.34- | Oil Sales: | 298,262.20- | 73.37- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 21,807.07 | 5.36 |
| | | | | Net Income: | 276,455.13- | 68.01- |
| 07/2019 | OIL | $/BBL:54.70 | 5,455.40 /1.34 | Oil Sales: | 298,421.45 | 73.41 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 21,817.02- | 5.37- |
| | | | | Net Income: | 276,604.43 | 68.04 |
| 08/2019 | OIL | $/BBL:26.06 | 18,316.74-/0.86- | Oil Sales: | 477,347.55- | 22.37- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 44,103.05 | 2.07 |
| | | | | Other Deducts - Oil: | 36,003.55 | 1.69 |
| | | | | Net Income: | 397,240.95- | 18.61- |
| 08/2019 | OIL | $/BBL:26.07 | 18,322.43 /0.86 | Oil Sales: | 477,661.08 | 22.38 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 44,207.56- | 2.07- |
| | | | | Other Deducts - Oil: | 35,951.30- | 1.68- |
| | | | | Net Income: | 397,502.22 | 18.63 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    247

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | OIL | $/BBL:26.06 | 18,316.74-/4.51- | Oil Sales: | 477,336.97- | 117.42- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 44,131.70 | 10.85 |
| | | | | Other Deducts - Oil: | 35,970.22 | 8.85 |
| | | | | Net Income: | 397,235.05- | 97.72- |
| 08/2019 | OIL | $/BBL:26.07 | 18,322.43 /4.51 | Oil Sales: | 477,635.56 | 117.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 44,171.51- | 10.87- |
| | | | | Other Deducts - Oil: | 35,960.27- | 8.84- |
| | | | | Net Income: | 397,503.78 | 97.79 |
| 02/2021 | OIL | $/BBL:56.62 | 601.71 /0.03 | Oil Sales: | 34,070.13 | 1.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 3,135.29- | 0.15- |
| | | | | Other Deducts - Oil: | 2,769.50- | 0.13- |
| | | | | Net Income: | 28,165.34 | 1.32 |
| 02/2021 | OIL | $/BBL:56.60 | 601.71 /0.15 | Oil Sales: | 34,059.24 | 8.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 3,125.25- | 0.77- |
| | | | | Other Deducts - Oil: | 2,906.28- | 0.72- |
| | | | | Net Income: | 28,027.71 | 6.89 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 05/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 69.67- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 69.67- | 0.02- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | Roy NRI: | 0.00004686 | | Net Income: | 731.57- | 0.03- |
| 06/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 736.52- | 0.18- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 736.52- | 0.18- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Net Income: | 1,045.10- | 0.05- |
| 07/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1,005.26- | 0.25- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 1,005.26- | 0.25- |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,239.80 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,776.66- | 0.08- |
| | | | | Net Income: | 1,410.89 | 0.07 |
| 08/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,274.54 | 0.81 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,781.59- | 0.44- |
| | | | | Net Income: | 1,492.95 | 0.37 |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,218.32- | 0.29- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,358.62 | 0.07 |
| | | | | Net Income: | 4,755.19- | 0.22- |
| 09/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6,220.64- | 1.53- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,343.66 | 0.33 |
| | | | | Net Income: | 4,876.98- | 1.20- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   248

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRG | $/GAL:0.21 | 62,497.37-/2.93- | Plant Products - Gals - Sales: | 13,272.72- | 0.62- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,866.85 | 0.18 |
| | | | | Net Income: | 9,405.87- | 0.44- |
| 05/2019 | PRG | $/GAL:0.20 | 63,994.12 /3.00 | Plant Products - Gals - Sales: | 12,802.42 | 0.60 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 3,710.09- | 0.17- |
| | | | | Net Income: | 9,092.33 | 0.43 |
| 05/2019 | PRG | $/GAL:0.21 | 62,497.37-/15.37- | Plant Products - Gals - Sales: | 13,257.42- | 3.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,851.82 | 0.95 |
| | | | | Net Income: | 9,405.60- | 2.31- |
| 05/2019 | PRG | $/GAL:0.20 | 63,994.12 /15.74 | Plant Products - Gals - Sales: | 12,799.59 | 3.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 3,692.57- | 0.91- |
| | | | | Net Income: | 9,107.02 | 2.24 |
| 06/2019 | PRG | $/GAL:0.12 | 50,892.87-/2.38- | Plant Products - Gals - Sales: | 6,113.81- | 0.29- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,985.68 | 0.10 |
| | | | | Net Income: | 4,128.13- | 0.19- |
| 06/2019 | PRG | $/GAL:0.11 | 49,626.05 /2.33 | Plant Products - Gals - Sales: | 5,225.48 | 0.24 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 3,501.07 | 0.16 |
| 06/2019 | PRG | $/GAL:0.12 | 50,892.87-/12.52- | Plant Products - Gals - Sales: | 6,131.06- | 1.51- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,970.70 | 0.49 |
| | | | | Net Income: | 4,160.36- | 1.02- |
| 06/2019 | PRG | $/GAL:0.11 | 49,626.05 /12.21 | Plant Products - Gals - Sales: | 5,225.34 | 1.29 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,721.87- | 0.43- |
| | | | | Net Income: | 3,503.47 | 0.86 |
| 07/2019 | PRG | $/GAL:0.04 | 96,137.98-/4.51- | Plant Products - Gals - Sales: | 4,075.87- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,306.37 | 0.06 |
| | | | | Net Income: | 2,560.48- | 0.12- |
| 07/2019 | PRG | $/GAL:0.05 | 96,515.45 /4.52 | Plant Products - Gals - Sales: | 4,964.21 | 0.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.07- |
| | | | | Net Income: | 3,239.80 | 0.15 |
| 07/2019 | PRG | $/GAL:0.04 | 96,137.98-/23.65- | Plant Products - Gals - Sales: | 4,070.79- | 1.00- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 238.87 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 1,323.75 | 0.32 |
| | | | | Net Income: | 2,508.17- | 0.62- |
| 07/2019 | PRG | $/GAL:0.05 | 96,515.45 /23.74 | Plant Products - Gals - Sales: | 4,956.60 | 1.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 238.87- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 1,552.67- | 0.38- |
| | | | | Net Income: | 3,165.06 | 0.78 |
| 08/2019 | PRG | $/GAL:0.04 | 73,978.47-/3.47- | Plant Products - Gals - Sales: | 3,292.05- | 0.15- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.05 |
| | | | | Net Income: | 1,828.91- | 0.09- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   249

**LEASE: (MAND06)  Mandaree South 24-13 HI    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.02 | 73,583.66 /3.45 | Plant Products - Gals - Sales: | 1,567.64 | 0.07 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
| | | | | Net Income: | 522.54 | 0.02 |
| 08/2019 | PRG | $/GAL:0.04 | 73,978.47-/18.20- | Plant Products - Gals - Sales: | 3,304.40- | 0.81- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 338.40 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,154.55 | 0.28 |
| | | | | Net Income: | 1,811.45- | 0.45- |
| 08/2019 | PRG | $/GAL:0.02 | 73,583.66 /18.10 | Plant Products - Gals - Sales: | 1,542.72 | 0.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 338.40- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 716.62- | 0.18- |
| | | | | Net Income: | 487.70 | 0.12 |
| 02/2021 | PRG | $/GAL:0.53 | 11,736.57 /0.55 | Plant Products - Gals - Sales: | 6,270.58 | 0.29 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,254.12- | 0.06- |
| | | | | Net Income: | 4,911.95 | 0.23 |
| 02/2021 | PRG | $/GAL:0.53 | 11,736.57 /2.89 | Plant Products - Gals - Sales: | 6,260.45 | 1.54 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,254.08- | 0.31- |
| | | | | Net Income: | 4,946.65 | 1.22 |

|  | | **Total Revenue for LEASE** | | | | **13.08** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 72,832.26 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 21,222.47 | | |
| | 3077-0321-17 | WPX Energy, Inc. | 2 | 10,870.52 | 104,925.25 | 30.73 |
| | | **Total Lease Operating Expense** | | | **104,925.25** | **30.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | **0.00004686** | **Royalty** | **2.07** | **0.00** | **0.00** | **2.07** |
| | 0.00024600 | 0.00029285 | 0.00 | 11.01 | 30.73 | 19.72- |
| | Total Cash Flow | | 2.07 | 11.01 | 30.73 | 17.65- |

**LEASE: (MARG01)  Margaret Gunn GU #1-3   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.13 | 58 /0.00 | Gas Sales: | 993.37 | 0.01 |
| | Roy NRI: | 0.00000961 | | Net Income: | 993.37 | 0.01 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **MARG01** | **0.00000961** | | **0.01** | | | **0.01** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   250

### LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

**API: 183-31587**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.38 | 73 /0.00 | Gas Sales: | 1,268.71 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Net Income: | 1,268.71 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARG04 | 0.00000961 | 0.01 | 0.01 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

**API: 183-31640**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.24 | 205 /0.00 | Gas Sales: | 3,534.94 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 3,278.27 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARG05 | 0.00000961 | 0.03 | 0.03 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10   County: GREGG, TX

**API: 183-31829**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.26 | 222 /0.00 | Gas Sales: | 3,830.62 | 0.04 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.01- |
|  |  |  |  | Net Income: | 3,573.95 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARG06 | 0.00000961 | 0.03 | 0.03 |

### LEASE: (MARG08)  Margaret Gunn GU 1-9   County: GREGG, TX

**API: 183-31826**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.17 | 57 /0.00 | Gas Sales: | 978.66 | 0.01 |
|  | Roy NRI: | 0.00000961 |  | Net Income: | 978.66 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARG08 | 0.00000961 | 0.01 | 0.01 |

### LEASE: (MARG09)  Margaret Gunn GU 1-7   County: GREGG, TX

**API: 183-31837**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.24 | 223 /0.00 | Gas Sales: | 3,843.85 | 0.04 |
|  | Roy NRI: | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.01- |
|  |  |  |  | Net Income: | 3,587.18 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARG09 | 0.00000961 | 0.03 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   251

### LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.26 | 1,035 /0.01 | Gas Sales: | 17,863.54 | 0.17 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 1,241.25- | 0.01- |
| | | | | Other Deducts - Gas: | 1,540.04- | 0.01- |
| | | | | Net Income: | 15,082.25 | 0.15 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MARG13 | 0.00000961 | 0.15 | 0.15 |

### LEASE: (MARG14)  Margaret Gunn GU 1-12    County: GREGG, TX

**API: 183-31859**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.26 | 650 /0.01 | Gas Sales: | 11,220.16 | 0.11 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 10,194.52 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MARG14 | 0.00000962 | 0.10 | 0.10 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX

**API: 183-31882**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.26 | 1,329 /0.01 | Gas Sales: | 22,943.36 | 0.22 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 21,404.90 | 0.20 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MARG16 | 0.00000962 | 0.20 | 0.20 |

### LEASE: (MARG17)  Margaret Gunn GU 1-15    County: GREGG, TX

**API: 183-31883**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:17.22 | 63 /0.00 | Gas Sales: | 1,085.14 | 0.01 |
| | Roy NRI: | 0.00000962 | | Net Income: | 1,085.14 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MARG17 | 0.00000962 | 0.01 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   252

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202110200 | Denbury Onshore, LLC | 3 | 1,881.95 | 1,881.95 | 1.56 |
| | **Total Lease Operating Expense** | | | **1,881.95** | **1.56** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MART05 | 0.00082798 | | 1.56 | | 1.56 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:56.47 | 120.82 /0.08 | Oil Sales: | 6,822.56 | 4.36 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 208.91- | 0.13- |
| | | | | Net Income: | 6,613.65 | 4.23 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202110200 | Denbury Onshore, LLC | 2 | 9,671.68 | 9,671.68 | 8.01 |
| | **Total Lease Operating Expense** | | | **9,671.68** | **8.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | 0.00082798 | 4.23 | 8.01 | 3.78- |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 25.56 /0.54 | Oil Sales: | 1,512.08 | 31.73 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 1.51- | 0.03- |
| | | | | Net Income: | 1,510.57 | 31.70 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 82551 | Herman L. Loeb, LLC | 1 | 16,164.39 | 16,164.39 | 60.84 |
| | **Total Lease Operating Expense** | | | **16,164.39** | **60.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 31.70 | 60.84 | 29.14- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.65 | 53.56 /0.47 | Oil Sales: | 3,141.48 | 27.82 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 3.39- | 0.04- |
| | | | | Net Income: | 3,138.09 | 27.78 |
| 03/2021 | OIL | $/BBL:58.65 | 15.01 /0.13 | Oil Sales: | 880.38 | 7.80 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 879.25 | 7.78 |

**Total Revenue for LEASE**                                                                 **35.56**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   253

## LEASE: (MAXI01)  Maxine Redman   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 35.56 | 35.56 |

## LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347970000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 6,771.35 /24.20 | Gas Sales: | 16,391.58 | 58.57 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 632.14- | 2.26- |
| | | | | Net Income: | 15,759.44 | 56.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 56.31 | 56.31 |

## LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.41 | 17,511.46 /67.82 | Gas Sales: | 42,258.55 | 163.65 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,635.88- | 6.33- |
| | | | | Net Income: | 40,622.67 | 157.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 157.32 | 157.32 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.45 | 209.29 /0.05 | Condensate Sales: | 9,721.11 | 2.27 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 1,216.57- | 0.29- |
| | | | | Net Income: | 8,504.54 | 1.98 |
| 01/2021 | GAS | $/MCF:2.42 | 33,264.58 /7.77 | Gas Sales: | 80,664.34 | 18.84 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 3,125.33- | 0.72- |
| | | | | Net Income: | 77,539.01 | 18.12 |
| 01/2021 | PRG | $/GAL:0.70 | 76,847.90 /17.94 | Plant Products - Gals - Sales: | 53,815.35 | 12.58 |
| | Roy NRI: | 0.00023346 | | Net Income: | 53,815.35 | 12.58 |

| | Total Revenue for LEASE | | 32.68 |
|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 32.68 | 32.68 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   254

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 620.38 /0.12 | Gas Sales: | 1,502.61 | 0.29 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 1,495.36 | 0.28 |
| 01/2021 | PRG | $/GAL:0.68 | 1,605.48 /0.31 | Plant Products - Gals - Sales: | 1,097.66 | 0.21 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,097.66 | 0.21 |

**Total Revenue for LEASE**     0.49

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.49 | 0.49 |

### LEASE: (MCKE01)  McKendrick A#1   County: CLEARFIELD, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031003 | Diversified Production, LLC | 101 EF | 172.14 | 172.14 | 2.48 |
| | **Total Lease Operating Expense** | | | **172.14** | **2.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCKE01 | 0.01441903 | 2.48 | 2.48 |

### LEASE: (MIAM01)  Miami Corp #2   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Hilcorp Energy Company | NEW | 173.75 | | |
| 03.31.2021-0 | Hilcorp Energy Company | NEW | 173.75 | | |
| 03.31.2021-0 | Hilcorp Energy Company | NEW | 173.76 | 521.26 | 4.89 |
| | **Total Lease Operating Expense** | | | **521.26** | **4.89** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM01 | 0.00937496 | 4.89 | 4.89 |

### LEASE: (MIAM10)  Miami Fee #1   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Hilcorp Energy Company | 1 | 13,417.15 | 13,417.15 | 67.91 |
| | **Total Lease Operating Expense** | | | **13,417.15** | **67.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 67.91 | 67.91 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   255

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.60 | 122.85 /0.73 | Oil Sales: | 6,462.13 | 38.16 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 202.86- | 1.20- |
| | | | | Net Income: | 6,259.27 | 36.96 |
| 03/2020 | OIL | $/BBL:31.89 | 124.53 /0.74 | Oil Sales: | 3,971.54 | 23.45 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 125.04- | 0.74- |
| | | | | Net Income: | 3,846.50 | 22.71 |
| 04/2020 | OIL | $/BBL:16.15 | 118.48 /0.70 | Oil Sales: | 1,913.52 | 11.30 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 60.69- | 0.36- |
| | | | | Net Income: | 1,852.83 | 10.94 |
| 05/2020 | OIL | $/BBL:19.53 | 69.77 /0.41 | Oil Sales: | 1,362.29 | 8.04 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 43.09- | 0.25- |
| | | | | Net Income: | 1,319.20 | 7.79 |
| 06/2020 | OIL | $/BBL:37.84 | 165.07 /0.97 | Oil Sales: | 6,245.62 | 36.88 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 196.42- | 1.16- |
| | | | | Net Income: | 6,049.20 | 35.72 |
| 07/2020 | OIL | $/BBL:39.59 | 106.79 /0.63 | Oil Sales: | 4,228.25 | 24.97 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 132.53- | 0.79- |
| | | | | Net Income: | 4,095.72 | 24.18 |
| 08/2020 | OIL | $/BBL:41.51 | 97.22 /0.57 | Oil Sales: | 4,035.76 | 23.83 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 126.48- | 0.75- |
| | | | | Net Income: | 3,909.28 | 23.08 |
| 09/2020 | OIL | $/BBL:38.88 | 83.76 /0.49 | Oil Sales: | 3,256.89 | 19.23 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 102.09- | 0.60- |
| | | | | Net Income: | 3,154.80 | 18.63 |
| 10/2020 | OIL | $/BBL:36.94 | 126.61 /0.75 | Oil Sales: | 4,676.82 | 27.62 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 146.62- | 0.87- |
| | | | | Net Income: | 4,530.20 | 26.75 |
| 11/2020 | OIL | $/BBL:38.67 | 100.19 /0.59 | Oil Sales: | 3,873.88 | 22.87 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 121.44- | 0.71- |
| | | | | Net Income: | 3,752.44 | 22.16 |
| 12/2020 | OIL | $/BBL:44.60 | 51.32 /0.30 | Oil Sales: | 2,289.11 | 13.52 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 71.72- | 0.43- |
| | | | | Net Income: | 2,217.39 | 13.09 |
| 01/2021 | OIL | $/BBL:51.08 | 57.74 /0.34 | Oil Sales: | 2,949.58 | 17.42 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 369.57- | 2.19- |
| | | | | Net Income: | 2,580.01 | 15.23 |

| | | | | **Total Revenue for LEASE** | | **257.24** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Hilcorp Energy Company | LAST E | 37,547.10 | 37,547.10 | 316.73 |
| | | **Total Lease Operating Expense** | | | **37,547.10** | **316.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| MIAM14 | 0.00590477 | 0.00843542 | | 257.24 | 316.73 | | 59.49- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  256

## LEASE: (MIAM17)  Miami Fee #6  Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.60 | 305.24 /1.16 | Oil Sales: | 16,056.17 | 60.94 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 2,016.18- | 7.66- |
| | | | | Net Income: | 14,039.99 | 53.28 |
| 03/2020 | OIL | $/BBL:31.89 | 290.38 /1.10 | Oil Sales: | 9,260.86 | 35.15 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 378.06- | 1.44- |
| | | | | Net Income: | 8,882.80 | 33.71 |
| 04/2020 | OIL | $/BBL:16.15 | 240.44 /0.91 | Oil Sales: | 3,883.25 | 14.74 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 123.15- | 0.47- |
| | | | | Net Income: | 3,760.10 | 14.27 |
| 05/2020 | OIL | $/BBL:19.53 | 145.05 /0.55 | Oil Sales: | 2,832.17 | 10.75 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 89.60- | 0.34- |
| | | | | Net Income: | 2,742.57 | 10.41 |
| 06/2020 | OIL | $/BBL:37.84 | 396.31 /1.50 | Oil Sales: | 14,994.86 | 56.91 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 1,431.66- | 5.44- |
| | | | | Net Income: | 13,563.20 | 51.47 |
| 07/2020 | OIL | $/BBL:39.59 | 262.30 /1.00 | Oil Sales: | 10,385.53 | 39.42 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 467.27- | 1.77- |
| | | | | Net Income: | 9,918.26 | 37.65 |
| 08/2020 | OIL | $/BBL:41.51 | 223.77 /0.85 | Oil Sales: | 9,289.05 | 35.26 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 291.12- | 1.11- |
| | | | | Net Income: | 8,997.93 | 34.15 |
| 09/2020 | OIL | $/BBL:38.88 | 206.75 /0.78 | Oil Sales: | 8,039.18 | 30.51 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 252.00- | 0.95- |
| | | | | Net Income: | 7,787.18 | 29.56 |
| 10/2020 | OIL | $/BBL:36.94 | 575.71 /2.19 | Oil Sales: | 21,266.04 | 80.72 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 2,515.13- | 9.55- |
| | | | | Net Income: | 18,750.91 | 71.17 |
| 11/2020 | OIL | $/BBL:38.67 | 644.68 /2.45 | Oil Sales: | 24,926.78 | 94.61 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 3,125.52- | 11.87- |
| | | | | Net Income: | 21,801.26 | 82.74 |
| 12/2020 | OIL | $/BBL:44.60 | 467.84 /1.78 | Oil Sales: | 20,867.86 | 79.21 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 2,615.50- | 9.94- |
| | | | | Net Income: | 18,252.36 | 69.27 |
| 01/2021 | OIL | $/BBL:51.08 | 583.66 /2.22 | Oil Sales: | 29,815.63 | 113.17 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 3,735.70- | 14.18- |
| | | | | Net Income: | 26,079.93 | 98.99 |

**Total Revenue for LEASE** 586.67

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | Hilcorp Energy Company | 1 | 46,889.38 | 46,889.38 | 237.32 |
| | | **Total Lease Operating Expense** | | | **46,889.38** | **237.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MIAM17 | 0.00379593 | 0.00506125 | 586.67 | 237.32 | 349.35 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   257

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Hilcorp Energy Company | 1 | 173.75 | 173.75 | 1.63 |
| | | **Total Lease Operating Expense** | | | **173.75** | **1.63** |

| **LEASE Summary:** | **Wrk Int** | **Expenses** | **You Owe** |
|---|---|---|---|
| **MIAM21** | **0.00937496** | **1.63** | **1.63** |

### LEASE: (MIAM22)  Miami Fee #1-D   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.60 | 197.78 /0.75 | Oil Sales: | 10,403.58 | 39.49 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 326.59- | 1.24- |
| | | | | Net Income: | 10,076.99 | 38.25 |
| 03/2020 | OIL | $/BBL:31.89 | 165.35 /0.63 | Oil Sales: | 5,273.38 | 20.02 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 166.03- | 0.63- |
| | | | | Net Income: | 5,107.35 | 19.39 |
| 04/2020 | OIL | $/BBL:16.15 | 203.82 /0.77 | Oil Sales: | 3,291.82 | 12.50 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 104.40- | 0.40- |
| | | | | Net Income: | 3,187.42 | 12.10 |
| 05/2020 | OIL | $/BBL:19.53 | 120.94 /0.46 | Oil Sales: | 2,361.41 | 8.96 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 74.70- | 0.28- |
| | | | | Net Income: | 2,286.71 | 8.68 |
| 06/2020 | OIL | $/BBL:37.84 | 290.18 /1.10 | Oil Sales: | 10,979.31 | 41.68 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 345.28- | 1.32- |
| | | | | Net Income: | 10,634.03 | 40.36 |
| 07/2020 | OIL | $/BBL:39.59 | 182.94 /0.69 | Oil Sales: | 7,243.34 | 27.50 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 227.04- | 0.87- |
| | | | | Net Income: | 7,016.30 | 26.63 |
| 08/2020 | OIL | $/BBL:41.51 | 166.95 /0.63 | Oil Sales: | 6,930.36 | 26.31 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 217.20- | 0.83- |
| | | | | Net Income: | 6,713.16 | 25.48 |
| 09/2020 | OIL | $/BBL:38.88 | 141.09 /0.54 | Oil Sales: | 5,486.09 | 20.82 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 171.97- | 0.65- |
| | | | | Net Income: | 5,314.12 | 20.17 |
| 09/2020 | OIL | $/BBL:38.88 | 496.52 /1.88 | Oil Sales: | 19,306.49 | 73.28 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 2,420.76- | 9.19- |
| | | | | Net Income: | 16,885.73 | 64.09 |
| 10/2020 | OIL | $/BBL:36.94 | 29.81 /0.11 | Oil Sales: | 1,101.15 | 4.18 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 34.52- | 0.13- |
| | | | | Net Income: | 1,066.63 | 4.05 |
| 10/2020 | OIL | $/BBL:36.94 | 1,316.43 /5.00 | Oil Sales: | 48,627.50 | 184.59 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 6,105.27- | 23.18- |
| | | | | Net Income: | 42,522.23 | 161.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  258

## LEASE: (MIAM22)  Miami Fee #1-D    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | OIL | $/BBL:38.67 | 2,201.93 /8.36 | Oil Sales: | 85,138.55 | 323.18 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 10,687.25- | 40.57- |
| | | | | Net Income: | 74,451.30 | 282.61 |
| 12/2020 | OIL | $/BBL:44.60 | 1,360.08 /5.16 | Oil Sales: | 60,666.04 | 230.28 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 7,611.28- | 28.89- |
| | | | | Net Income: | 53,054.76 | 201.39 |
| 01/2021 | OIL | $/BBL:51.08 | 1,547.94 /5.88 | Oil Sales: | 79,074.81 | 300.16 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 9,915.13- | 37.63- |
| | | | | Net Income: | 69,159.68 | 262.53 |

**Total Revenue for LEASE**  1,167.14

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MIAM22 | 0.00379593 | 1,167.14 | 1,167.14 |

## LEASE: (MIAM23)  Miami Fee #6-D  Parish: CAMERON, LA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Hilcorp Energy Company | 1 | 880.00 | 880.00 | 4.45 |
| **Total Lease Operating Expense** | | | | **880.00** | **4.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 4.45 | 4.45 |

## LEASE: (MIAM30)  Miami Fee #10-D   Parish: CAMERON, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | OIL | $/BBL:52.60 | 885.01 /3.36 | Oil Sales: | 46,552.97 | 176.71 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 5,855.00- | 22.22- |
| | | | | Net Income: | 40,697.97 | 154.49 |
| 03/2020 | OIL | $/BBL:31.89 | 979.76 /3.72 | Oil Sales: | 31,246.62 | 118.61 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 3,945.47- | 14.98- |
| | | | | Net Income: | 27,301.15 | 103.63 |
| 04/2020 | OIL | $/BBL:16.15 | 886.17 /3.36 | Oil Sales: | 14,312.26 | 54.33 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 1,825.00- | 6.93- |
| | | | | Net Income: | 12,487.26 | 47.40 |
| 05/2020 | OIL | $/BBL:19.53 | 480.63 /1.82 | Oil Sales: | 9,384.46 | 35.62 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 1,192.54- | 4.52- |
| | | | | Net Income: | 8,191.92 | 31.10 |
| 06/2020 | OIL | $/BBL:37.84 | 972.96 /3.69 | Oil Sales: | 36,813.13 | 139.74 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 4,640.78- | 17.62- |
| | | | | Net Income: | 32,172.35 | 122.12 |
| 07/2020 | OIL | $/BBL:39.59 | 581.77 /2.21 | Oil Sales: | 23,034.66 | 87.43 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 2,888.06- | 10.97- |
| | | | | Net Income: | 20,146.60 | 76.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   259

## LEASE: (MIAM30)  Miami Fee #10-D   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | OIL | $/BBL:41.51 | 528.89 /2.01 | Oil Sales: | 21,955.07 | 83.33 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 2,752.31- | 10.45- |
| | | | | Net Income: | 19,202.76 | 72.88 |
| 09/2020 | OIL | $/BBL:38.88 | 328.49 /1.25 | Oil Sales: | 12,772.87 | 48.48 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 1,601.54- | 6.08- |
| | | | | Net Income: | 11,171.33 | 42.40 |
| 10/2020 | OIL | $/BBL:36.94 | 69.40 /0.26 | Oil Sales: | 2,563.55 | 9.73 |
| | Wrk NRI: | 0.00379593 | | Production Tax - Oil: | 321.48- | 1.22- |
| | | | | Net Income: | 2,242.07 | 8.51 |

### Total Revenue for LEASE          658.99

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|-----------|----------|
| MIAM30 | 0.00379593 | 658.99 | 658.99 |

## LEASE: (MOAD03)  Moad #2-13    County: ROGER MILLS, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2020 | GAS | $/MCF:2.32 | 1,612 /0.12 | Gas Sales: | 3,744.14 | 0.27 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 247.67- | 0.01- |
| | | | | Other Deducts - Gas: | 457.23- | 0.04- |
| | | | | Net Income: | 3,039.24 | 0.22 |
| 01/2021 | GAS | $/MCF:2.05 | 1,572 /0.12 | Gas Sales: | 3,230.39 | 0.24 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 190.51- | 0.02- |
| | | | | Other Deducts - Gas: | 438.18- | 0.03- |
| | | | | Net Income: | 2,601.70 | 0.19 |
| 02/2021 | GAS | $/MCF:2.26 | 1,060 /0.08 | Gas Sales: | 2,390.97 | 0.18 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 152.41- | 0.02- |
| | | | | Other Deducts - Gas: | 304.82- | 0.02- |
| | | | | Net Income: | 1,933.74 | 0.14 |

### Total Revenue for LEASE          0.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MOAD03 | 0.00007322 | 0.55 | 0.55 |

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | OIL | | /0.00 | Production Tax - Oil: | 155.70 | 7.66 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 155.70 | 7.66 |
| 06/2020 | OIL | | /0.00 | Production Tax - Oil: | 571.25 | 28.12 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 571.25 | 28.12 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 599.51 | 29.51 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 599.51 | 29.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   260

## LEASE: (MUCK01) Muckelroy A   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | OIL | | /0.00 | Production Tax - Oil: | 160.21 | 7.89 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 160.21 | 7.89 |
| 09/2020 | OIL | | /0.00 | Production Tax - Oil: | 147.61 | 7.27 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 147.61 | 7.27 |
| 10/2020 | OIL | | /0.00 | Production Tax - Oil: | 148.58 | 7.31 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 148.58 | 7.31 |
| 11/2020 | OIL | | /0.00 | Production Tax - Oil: | 79.36 | 3.91 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 79.36 | 3.91 |
| 12/2020 | OIL | | /0.00 | Production Tax - Oil: | 181.19 | 8.92 |
| | Wrk NRI: | 0.04921905 | | Net Income: | 181.19 | 8.92 |
| 01/2021 | OIL | $/BBL:50.50 | 175.08 /8.62 | Oil Sales: | 8,841.38 | 435.17 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 407.79- | 20.08- |
| | | | | Net Income: | 8,433.59 | 415.09 |

**Total Revenue for LEASE**          **515.68**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3.31.2021-03 | Stroud Petroleum, Inc. | 102 | 6,966.39 | 6,966.39 | 391.86 |
| | | **Total Lease Operating Expense** | | **6,966.39** | | **391.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MUCK01** | 0.04921905 | 0.05625000 | 515.68 | 391.86 | 123.82 |

## LEASE: (MYRT01) Myrtle McDonald Et Al   County: WARD, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:58.28 | 2.90 /0.00 | Condensate Sales: | 169.00 | 0.01 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 169.00 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **MYRT01** | 0.00002188 | 0.01 | 0.01 |

## LEASE: (NAPP01) Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.16 | 71.70 /0.01 | Gas Sales: | 155.11 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 155.11 | 0.03 |
| 01/2021 | PRG | $/GAL:0.66 | 64.75 /0.01 | Plant Products - Gals - Sales: | 42.91 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 42.91 | 0.01 |

**Total Revenue for LEASE**          **0.04**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **NAPP01** | 0.00019239 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   261

### LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:47.38 | 0.32 /0.00 | Condensate Sales: | 15.16 | 0.00 |
| | Wrk NRI | 0.00019239 | | Net Income: | 15.16 | 0.00 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.38 | 840.72 /0.16 | Gas Sales: | 2,000.87 | 0.39 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 72.51- | 0.02- |
| | | | | Net Income: | 1,928.36 | 0.37 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.75 | 2,512.78 /0.48 | Plant Products - Gals - Sales: | 1,872.62 | 0.36 |
| | Wrk NRI | 0.00019239 | | Net Income: | 1,872.62 | 0.36 |

**Total Revenue for LEASE** — **0.73**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 0.73 | 0.73 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202100710 | BPX Operating Company | 4 | 8,795.27 | 8,795.27 | 3.53 |
| | **Total Lease Operating Expense** | | | 8,795.27 | 3.53 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 3.53 | 3.53 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

**API: 17081211800000**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03202100710 | BPX Operating Company | 5 | 4,300.64 | 4,300.64 | 1.73 |
| | **Total Lease Operating Expense** | | | 4,300.64 | 1.73 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.73 | 1.73 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 383.88- | 0.00 |
| | Wrk NRI | 0.00000638 | | Net Income: | 383.88- | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| OMLI01 | 0.00000638 | | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

## LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

**API: 3305307968**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 34,324 /0.50 | Gas Sales: | 182,152.40 | 2.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.04- |
| | | | | Other Deducts - Gas: | 94,418.45- | 1.38- |
| | | | | Net Income: | 85,394.38 | 1.25 |
| 02/2021 | OIL | $/BBL:56.99 | 6,955.82 /0.10 | Oil Sales: | 396,390.37 | 5.81 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 36,764.71- | 0.54- |
| | | | | Other Deducts - Oil: | 30,414.44- | 0.45- |
| | | | | Net Income: | 329,211.22 | 4.82 |

**Total Revenue for LEASE**     **6.07**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI03 | 0.00001465 | 6.07 | 6.07 |

## LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

**API: 330537967**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 4,972 /0.07 | Gas Sales: | 26,403.74 | 0.39 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 334.22- | 0.01- |
| | | | | Other Deducts - Gas: | 13,870.32- | 0.20- |
| | | | | Net Income: | 12,199.20 | 0.18 |
| 02/2021 | OIL | $/BBL:57.03 | 2,200.55 /0.03 | Oil Sales: | 125,501.33 | 1.84 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 9,692.51- | 0.14- |
| | | | | Net Income: | 104,110.96 | 1.53 |

**Total Revenue for LEASE**     **1.71**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI04 | 0.00001465 | 1.71 | 1.71 |

## LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

**API: 330537966**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 39,696 /0.58 | Gas Sales: | 210,728.30 | 3.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 109,291.44- | 1.61- |
| | | | | Net Income: | 98,595.95 | 1.44 |
| 02/2021 | OIL | $/BBL:56.98 | 2,437.21 /0.04 | Oil Sales: | 138,870.32 | 2.03 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,700.53- | 0.18- |
| | | | | Other Deducts - Oil: | 10,862.30- | 0.16- |
| | | | | Net Income: | 115,307.49 | 1.69 |

**Total Revenue for LEASE**     **3.13**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   263

**LEASE: (OMLI05)  Omlid 4-19H   (Continued)**
API: 330537966

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI05 | 0.00001465 | 3.13 | 3.13 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 48,553 /0.71 | Gas Sales: | 257,687.16 | 3.78 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Other Deducts - Gas: | 133,355.61- | 1.96- |
| | | | | Net Income: | 120,989.30 | 1.77 |
| 02/2021 | OIL | $/BBL:56.98 | 1,463.52 /0.02 | Oil Sales: | 83,389.03 | 1.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 6,350.27- | 0.09- |
| | | | | Net Income: | 69,351.59 | 1.02 |
| | | | **Total Revenue for LEASE** | | | **2.79** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI06 | 0.00001465 | 2.79 | 2.79 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**

API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 4,126 /0.06 | Gas Sales: | 21,891.71 | 0.32 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 334.22- | 0.00 |
| | | | | Other Deducts - Gas: | 11,363.64- | 0.17- |
| | | | | Net Income: | 10,193.85 | 0.15 |
| 02/2021 | OIL | $/BBL:57.01 | 2,688.15 /0.04 | Oil Sales: | 153,241.97 | 2.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.20- |
| | | | | Other Deducts - Oil: | 11,697.86- | 0.17- |
| | | | | Net Income: | 127,506.68 | 1.87 |
| | | | **Total Revenue for LEASE** | | | **2.02** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OMLI07 | 0.00001465 | 2.02 | 2.02 |

**LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND**

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 19,205 /0.28 | Gas Sales: | 101,938.50 | 1.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,336.90- | 0.02- |
| | | | | Other Deducts - Gas: | 52,807.49- | 0.77- |
| | | | | Net Income: | 47,794.11 | 0.70 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD    Page    264

**LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)**
**API: 3305308055**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | OIL | $/BBL:56.99 | 3,911.42 /0.06 | Oil Sales: | 222,927.80 | 3.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 20,721.93- | 0.31- |
| | | | | Other Deducts - Oil: | 17,212.57- | 0.25- |
| | | | | Net Income: | 184,993.30 | 2.71 |

**Total Revenue for LEASE**    **3.41**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OMLI08 | 0.00001465 | 3.41 | 3.41 |

**LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND**
**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:5.71 | 39,803 /0.34 | Gas Sales: | 227,194.49 | 1.94 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,155.48- | 0.03- |
| | | | | Other Deducts - Gas: | 114,170.97- | 0.97- |
| | | | | Net Income: | 109,868.04 | 0.94 |
| 02/2021 | OIL | $/BBL:56.99 | 2,088.88 /0.02 | Oil Sales: | 119,047.61 | 1.02 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 10,900.75- | 0.10- |
| | | | | Other Deducts - Oil: | 8,892.71- | 0.07- |
| | | | | Net Income: | 99,254.15 | 0.85 |

**Total Revenue for LEASE**    **1.79**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OMLI09 | 0.00000854 | 1.79 | 1.79 |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**
**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:5.31 | 25,838 /0.38 | Gas Sales: | 137,199.19 | 2.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 71,022.73- | 1.04- |
| | | | | Net Income: | 64,338.22 | 0.94 |
| 02/2021 | OIL | $/BBL:56.98 | 2,654.05 /0.04 | Oil Sales: | 151,236.63 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.21- |
| | | | | Other Deducts - Oil: | 11,697.86- | 0.17- |
| | | | | Net Income: | 125,501.34 | 1.84 |

**Total Revenue for LEASE**    **2.78**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OMLI10 | 0.00001465 | 2.78 | 2.78 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   265

## LEASE: (OMLI11) Omlid 10-19 HSL    County: MC KENZIE, ND

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | GAS | $/MCF:5.66 | 71,829 /0.61 | Gas Sales: | 406,483.07 | 3.47 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 5,737.23- | 0.05- |
| | | | | Other Deducts - Gas: | 195,065.98- | 1.66- |
| | | | | Net Income: | 205,679.86 | 1.76 |
| 02/2021 | OIL | $/BBL:56.97 | 5,165.84 /0.04 | Oil Sales: | 294,320.13 | 2.51 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 26,965.00- | 0.23- |
| | | | | Other Deducts - Oil: | 22,662.08- | 0.19- |
| | | | | Net Income: | 244,693.05 | 2.09 |

**Total Revenue for LEASE**                                                                 **3.85**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OMLI11 | 0.00000854 | 3.85 | 3.85 |

## LEASE: (OTIS01) Otis 3-28-33BH    County: MC KENZIE, ND

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:1.70 | 0.73-/0.00- | Gas Sales: | 1.24- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 13.38- | 0.00 |
| | | | | Net Income: | 14.62- | 0.00 |
| 11/2019 | GAS | $/MCF:2.35 | 4.93-/0.00- | Gas Sales: | 11.61- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 8.96- | 0.00 |
| | | | | Net Income: | 20.58- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 6,975.50 /0.30 | Gas Sales: | 22,338.98 | 0.95 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 461.37- | 0.02- |
| | | | | Other Deducts - Gas: | 17,828.84- | 0.76- |
| | | | | Net Income: | 4,048.77 | 0.17 |
| 02/2021 | OIL | $/BBL:54.94 | 1,101.44 /0.05 | Oil Sales: | 60,514.49 | 2.58 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,881.06- | 0.25- |
| | | | | Other Deducts - Oil: | 1,703.88- | 0.07- |
| | | | | Net Income: | 52,929.55 | 2.26 |
| 02/2021 | PRG | $/GAL:0.48 | 48,630.69 /2.07 | Plant Products - Gals - Sales: | 23,516.91 | 1.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 5,818.16- | 0.24- |
| | | | | Net Income: | 17,698.75 | 0.76 |
| 02/2021 | PRG | $/GAL:1.17 | 1,388.07 /0.06 | Plant Products - Gals - Sales: | 1,629.48 | 0.07 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 138.50- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 213.94- | 0.01- |
| | | | | Net Income: | 1,277.04 | 0.05 |

**Total Revenue for LEASE**                                                                 **3.24**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   266

## LEASE: (OTIS01) Otis 3-28-33BH   (Continued)
**API: 3305305421**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 10,465.86 | 10,465.86 | 0.45 |
| | **Total Lease Operating Expense** | | | **10,465.86** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS01** | 0.00004260 | 0.00004273 | 3.24 | 0.45 | 2.79 |

## LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,749.19 /0.07 | Gas Sales: | 5,601.77 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 115.70- | 0.01- |
| | | | | Other Deducts - Gas: | 4,470.80- | 0.19- |
| | | | | Net Income: | 1,015.27 | 0.04 |
| 02/2021 | OIL | $/BBL:54.94 | 451.81 /0.02 | Oil Sales: | 24,823.16 | 1.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 2,412.42- | 0.11- |
| | | | | Other Deducts - Oil: | 698.94- | 0.02- |
| | | | | Net Income: | 21,711.80 | 0.93 |
| 02/2021 | PRG | $/GAL:0.48 | 12,194.74 /0.52 | Plant Products - Gals - Sales: | 5,897.15 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,458.98- | 0.05- |
| | | | | Net Income: | 4,438.17 | 0.20 |
| 02/2021 | PRG | $/GAL:1.17 | 348.08 /0.01 | Plant Products - Gals - Sales: | 408.61 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 34.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.64- | 0.00 |
| | | | | Net Income: | 320.25 | 0.02 |

**Total Revenue for LEASE** — **1.19**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 10,768.80 | 10,768.80 | 0.46 |
| | **Total Lease Operating Expense** | | | **10,768.80** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS02** | 0.00004260 | 0.00004273 | 1.19 | 0.46 | 0.73 |

## LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND

**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 3,853.46 /0.03 | Gas Sales: | 12,340.68 | 0.08 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 254.87- | 0.01 |
| | | | | Other Deducts - Gas: | 9,849.15- | 0.07- |
| | | | | Net Income: | 2,236.66 | 0.02 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   267

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**  
**API: 3305305424**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.94 | 1,074.73 /0.01 | Oil Sales: | 59,047.07 | 0.42 |
|  | Roy NRI: | 0.00000684 |  | Production Tax - Oil: | 5,738.46- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,662.56- | 0.01 |
|  |  |  |  | Net Income: | 51,646.05 | 0.42 |
| 02/2021 | PRG | $/GAL:0.48 | 26,864.96 /0.18 | Plant Products - Gals - Sales: | 12,991.39 | 0.09 |
|  | Roy NRI: | 0.00000684 |  | Other Deducts - Plant - Gals: | 3,214.13- | 0.02- |
|  |  |  |  | Net Income: | 9,777.26 | 0.07 |
| 02/2021 | PRG | $/GAL:1.17 | 766.81 /0.01 | Plant Products - Gals - Sales: | 900.17 | 0.01 |
|  | Roy NRI: | 0.00000684 |  | Production Tax - Plant - Gals: | 76.52- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 118.20- | 0.01 |
|  |  |  |  | Net Income: | 705.45 | 0.01 |

**Total Revenue for LEASE** ......... **0.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| OTIS03 | 0.00000684 | 0.52 | 0.52 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**  
**API: 3305305694**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.20 | 773.24 /0.02 | Gas Sales: | 2,476.28 | 0.06 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Gas: | 51.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,976.33- | 0.05- |
|  |  |  |  | Net Income: | 448.80 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 784.36 /0.02 | Oil Sales: | 43,093.55 | 1.06 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Oil: | 4,188.02- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 1,213.37- | 0.03- |
|  |  |  |  | Net Income: | 37,692.16 | 0.93 |
| 02/2021 | PRG | $/GAL:0.48 | 5,390.73 /0.13 | Plant Products - Gals - Sales: | 2,606.87 | 0.06 |
|  | Wrk NRI: | 0.00002468 |  | Other Deducts - Plant - Gals: | 644.94- | 0.01- |
|  |  |  |  | Net Income: | 1,961.93 | 0.05 |
| 02/2021 | PRG | $/GAL:1.17 | 153.87 /0.00 | Plant Products - Gals - Sales: | 180.63 | 0.00 |
|  | Wrk NRI: | 0.00002468 |  | Production Tax - Plant - Gals: | 15.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23.70- | 0.00 |
|  |  |  |  | Net Income: | 141.57 | 0.00 |

**Total Revenue for LEASE** ......... **0.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 11,132.34 | 11,132.34 | 0.27 |
| | | **Total Lease Operating Expense** | | | **11,132.34** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS04 | 0.00002468 | 0.00002468 | 0.99 | 0.27 | 0.72 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   268

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

**API: 3305307977**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,899.74 /0.08 | Gas Sales: | 6,083.91 | 0.26 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 125.65- | 0.01- |
| | | | | Other Deducts - Gas: | 4,855.60- | 0.20- |
| | | | | Net Income: | 1,102.66 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 660.71 /0.03 | Oil Sales: | 36,300.35 | 1.55 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 3,527.82- | 0.15- |
| | | | | Other Deducts - Oil: | 1,022.09- | 0.05- |
| | | | | Net Income: | 31,750.44 | 1.35 |
| 02/2021 | PRG | $/GAL:0.48 | 13,244.32 /0.57 | Plant Products - Gals - Sales: | 6,404.72 | 0.27 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,584.56- | 0.06- |
| | | | | Net Income: | 4,820.16 | 0.21 |
| 02/2021 | PRG | $/GAL:1.17 | 378.03 /0.02 | Plant Products - Gals - Sales: | 443.78 | 0.02 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 37.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.27- | 0.00 |
| | | | | Net Income: | 347.79 | 0.02 |

**Total Revenue for LEASE**  **1.63**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 2 | 10,607.45 | 10,607.45 | 0.45 |
| | | **Total Lease Operating Expense** | | | **10,607.45** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 1.63 | 0.45 | 1.18 |

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,249.81 /0.05 | Gas Sales: | 4,002.50 | 0.17 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 82.66- | 0.00 |
| | | | | Other Deducts - Gas: | 3,194.41- | 0.14- |
| | | | | Net Income: | 725.43 | 0.03 |
| 02/2021 | OIL | $/BBL:54.94 | 594.88 /0.03 | Oil Sales: | 32,683.36 | 1.40 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 3,176.32- | 0.14- |
| | | | | Other Deducts - Oil: | 920.25- | 0.04- |
| | | | | Net Income: | 28,586.79 | 1.22 |
| 02/2021 | PRG | $/GAL:0.48 | 8,713.21 /0.37 | Plant Products - Gals - Sales: | 4,213.54 | 0.19 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,042.45- | 0.04- |
| | | | | Net Income: | 3,171.09 | 0.15 |
| 02/2021 | PRG | $/GAL:1.17 | 248.70 /0.01 | Plant Products - Gals - Sales: | 291.95 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 24.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.34- | 0.00 |
| | | | | Net Income: | 228.79 | 0.01 |

**Total Revenue for LEASE**  **1.41**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   269

**LEASE: (OTIS06)  Otis 2-28-33T2HD    (Continued)**
API: 3305307979
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210301302 | QEP Energy Company | 2 | 11,526.82 | 11,526.82 | 0.49 |
| | **Total Lease Operating Expense** | | | **11,526.82** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS06** | 0.00004272 | 0.00004272 | **1.41** | **0.49** | **0.92** |

**LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND**

API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 6,281.17 /0.27 | Gas Sales: | 20,115.39 | 0.86 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 415.45- | 0.02- |
| | | | | Other Deducts - Gas: | 16,054.18- | 0.69- |
| | | | | Net Income: | 3,645.76 | 0.15 |
| 02/2021 | OIL | $/BBL:54.94 | 2,383.64 /0.10 | Oil Sales: | 130,959.80 | 5.59 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 12,727.24- | 0.54- |
| | | | | Other Deducts - Oil: | 3,687.38- | 0.16- |
| | | | | Net Income: | 114,545.18 | 4.89 |
| 02/2021 | PRG | $/GAL:0.48 | 43,790.04 /1.87 | Plant Products - Gals - Sales: | 21,176.06 | 0.90 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 5,239.04- | 0.22- |
| | | | | Net Income: | 15,937.02 | 0.68 |
| 02/2021 | PRG | $/GAL:1.17 | 1,249.90 /0.05 | Plant Products - Gals - Sales: | 1,467.28 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 124.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 192.65- | 0.01- |
| | | | | Net Income: | 1,149.91 | 0.05 |
| | | | **Total Revenue for LEASE** | | | **5.77** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210301302 | QEP Energy Company | 2 | 15,029.61 | 15,029.61 | 0.64 |
| | **Total Lease Operating Expense** | | | **15,029.61** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS07** | 0.00004272 | 0.00004272 | **5.77** | **0.64** | **5.13** |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 13.22-/0.00- | Gas Sales: | 31.18- | 0.00 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 23.99- | 0.00 |
| | | | | Net Income: | 55.19- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   270

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 7,118.28 /0.18 | Gas Sales: | 22,796.22 | 0.56 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Gas: | 470.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 18,193.76- | 0.44- |
|  |  |  |  | Net Income: | 4,131.60 | 0.11 |
| 02/2021 | OIL | $/BBL:54.94 | 1,215.55 /0.03 | Oil Sales: | 66,783.71 | 1.65 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Oil: | 6,490.34- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 1,880.40- | 0.05- |
|  |  |  |  | Net Income: | 58,412.97 | 1.44 |
| 02/2021 | PRG | $/GAL:0.48 | 49,626.08 /1.22 | Plant Products - Gals - Sales: | 23,998.28 | 0.59 |
|  | Wrk NRI | 0.00002467 |  | Other Deducts - Plant - Gals: | 5,937.28- | 0.14- |
|  |  |  |  | Net Income: | 18,061.00 | 0.45 |
| 02/2021 | PRG | $/GAL:1.17 | 1,416.48 /0.03 | Plant Products - Gals - Sales: | 1,662.83 | 0.04 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Plant - Gals: | 141.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 218.33- | 0.00 |
|  |  |  |  | Net Income: | 1,303.16 | 0.04 |

**Total Revenue for LEASE**                                                              **2.04**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 2 | 11,582.36 | 11,582.36 | 0.29 |
| | **Total Lease Operating Expense** | | | **11,582.36** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 2.04 | 0.29 | 1.75 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**

**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 5.40-/0.00- | Gas Sales: | 12.73- | 0.00 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 0.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.79- | 0.00 |
|  |  |  |  | Net Income: | 22.53- | 0.00 |
| 12/2019 | GAS | $/MCF:2.51 | 3.73-/0.00- | Gas Sales: | 9.35- | 0.00 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Gas: | 12.43- | 0.01- |
|  |  |  |  | Net Income: | 21.78- | 0.01- |
| 02/2021 | GAS | $/MCF:3.20 | 5,646.74 /0.24 | Gas Sales: | 18,083.63 | 0.77 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 373.48- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 14,432.62- | 0.62- |
|  |  |  |  | Net Income: | 3,277.53 | 0.14 |
| 02/2021 | OIL | $/BBL:54.94 | 1,393.41 /0.06 | Oil Sales: | 76,555.20 | 3.27 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 7,439.96- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 2,155.53- | 0.09- |
|  |  |  |  | Net Income: | 66,959.71 | 2.86 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    271

## LEASE: (OTIS09) Otis 6-28-33 BHD    (Continued)
**API: 3305307980**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.48 | 39,367.01 /1.68 | Plant Products - Gals - Sales: | 19,037.16 | 0.81 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 4,709.88- | 0.20- |
| | | | | Net Income: | 14,327.28 | 0.61 |
| 02/2021 | PRG | $/GAL:1.17 | 1,123.65 /0.05 | Plant Products - Gals - Sales: | 1,319.08 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 112.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 173.19- | 0.00 |
| | | | | Net Income: | 1,033.77 | 0.05 |

**Total Revenue for LEASE**     **3.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 2 | 11,026.02 | | |
| | 20210301302 | QEP Energy Company | 2 | 11,024.11- | 1.91 | 0.00 |
| | **Total Lease Operating Expense** | | | | **1.91** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 3.65 | 0.00 | 3.65 |

## LEASE: (PALU01) Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.01.2021-0 | Culver & Cain Production, LLC | 1 | 14,932.98 | 14,932.98 | 419.99 |
| | **Total Lease Operating Expense** | | | | **14,932.98** | **419.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 419.99 | 419.99 |

## LEASE: (PALU03) Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.62 | 315.02 /6.58 | Oil Sales: | 17,520.00 | 365.75 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 807.89- | 16.86- |
| | | | | Net Income: | 16,712.11 | 348.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 348.89 | 348.89 |

## LEASE: (PATS01) Patsy 2-29-32 BH    County: MC KENZIE, ND

**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 5,476.47 /0.04 | Gas Sales: | 17,538.35 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 372.74- | 0.00 |
| | | | | Other Deducts - Gas: | 14,167.05- | 0.10- |
| | | | | Net Income: | 2,998.56 | 0.02 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   272

**LEASE: (PATS01)  Patsy 2-29-32 BH   (Continued)**
**API: 3305304782**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | OIL | $/BBL:54.94 | 849.28 /0.01 | Oil Sales: | 46,660.10 | 0.31 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 4,534.64- | 0.03- |
| | | | | Other Deducts - Oil: | 1,313.79- | 0.01- |
| | | | | Net Income: | 40,811.67 | 0.27 |
| 11/2019 | PRG | $/GAL:0.34 | 68.82-/0.00- | Plant Products - Gals - Sales: | 23.71- | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 6.32 | 0.00 |
| | | | | Net Income: | 17.39- | 0.00 |
| 02/2021 | PRG | $/GAL:0.53 | 44,654.94 /0.30 | Plant Products - Gals - Sales: | 23,475.57 | 0.16 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 5,292.04- | 0.04- |
| | | | | Net Income: | 18,183.53 | 0.12 |
| 02/2021 | PRG | $/GAL:1.17 | 1,906.79 /0.01 | Plant Products - Gals - Sales: | 2,238.41 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 190.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 287.77- | 0.00 |
| | | | | Net Income: | 1,760.38 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **0.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 2 | 12,999.65 | 12,999.65 | 0.09 |
| | | **Total Lease Operating Expense** | | | **12,999.65** | **0.09** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|--------------------|-----------------|-------------|----------------|--------------|--------------|
| **PATS01** | **0.00000664** | **0.00000664** | **0.42** | **0.09** | **0.33** |

**LEASE: (PATS02)  Patsy 1-29-32 BH   County: MC KENZIE, ND**

**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:3.20 | 2,949.75 /0.02 | Gas Sales: | 9,446.53 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 200.77- | 0.00 |
| | | | | Other Deducts - Gas: | 7,630.67- | 0.05- |
| | | | | Net Income: | 1,615.09 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 265.63 /0.00 | Oil Sales: | 14,593.73 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,418.28- | 0.01- |
| | | | | Other Deducts - Oil: | 410.91- | 0.00 |
| | | | | Net Income: | 12,764.54 | 0.09 |
| 02/2021 | PRG | $/GAL:0.53 | 24,052.10 /0.16 | Plant Products - Gals - Sales: | 12,644.45 | 0.09 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 2,850.40- | 0.02- |
| | | | | Net Income: | 9,794.05 | 0.07 |
| 02/2021 | PRG | $/GAL:1.17 | 1,027.04 /0.01 | Plant Products - Gals - Sales: | 1,205.66 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 102.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 155.00- | 0.00 |
| | | | | Net Income: | 948.18 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **0.18** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    273

**LEASE: (PATS02)  Patsy 1-29-32 BH    (Continued)**
**API: 3305304781**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210301302 | QEP Energy Company | 2 | 18,917.78 | 18,917.78 | 0.13 |
| | **Total Lease Operating Expense** | | | **18,917.78** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS02 | 0.00000664 | 0.00000664 | 0.18 | 0.13 | 0.05 |

### LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.61 | 5.48 /0.00 | Oil Sales: | 321.21 | 0.04 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 14.81- | 0.00 |
| | | | | Net Income: | 306.40 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.04 | 0.04 |

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.57 | 4.23 /0.00 | Oil Sales: | 247.74 | 0.19 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 11.42- | 0.01- |
| | | | | Net Income: | 236.32 | 0.18 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.18 | 0.18 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.58 | 14.16 /0.00 | Oil Sales: | 829.47 | 0.24 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 38.24- | 0.01- |
| | | | | Net Income: | 791.23 | 0.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT04 | 0.00029138 | 0.23 | 0.23 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

**API: 3305305096**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.73 | 0.26-/0.00- | Gas Sales: | 0.45- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 4.87- | 0.00 |
| | | | | Net Income: | 5.32- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 1,998.37 /0.09 | Gas Sales: | 6,399.77 | 0.27 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 131.77- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   274

**LEASE: (POGO01)  POGO 2-28-33 BH   (Continued)**
**API: 3305305096**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5,075.51- | 0.22- |
| | | | | Net Income: | 1,192.49 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 958.88 /0.04 | Oil Sales: | 52,681.92 | 2.25 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,119.86- | 0.22- |
| | | | | Other Deducts - Oil: | 1,483.34- | 0.06- |
| | | | | Net Income: | 46,078.72 | 1.97 |
| 02/2021 | PRG | $/GAL:0.47 | 13,920.13 /0.59 | Plant Products - Gals - Sales: | 6,560.89 | 0.28 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,670.67- | 0.07- |
| | | | | Net Income: | 4,890.22 | 0.21 |
| 02/2021 | PRG | $/GAL:1.17 | 324.28 /0.01 | Plant Products - Gals - Sales: | 380.68 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 32.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 50.31- | 0.00 |
| | | | | Net Income: | 298.01 | 0.01 |

**Total Revenue for LEASE**                                                                    **2.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 13,899.93 | 13,899.93 | 0.59 |
| | | **Total Lease Operating Expense** | | | **13,899.93** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO01** | 0.00004260 | 0.00004273 | **2.24** | **0.59** | **1.65** |

**LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND**
**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,747.40 /0.07 | Gas Sales: | 5,596.04 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 115.22- | 0.01- |
| | | | | Other Deducts - Gas: | 4,438.08- | 0.19- |
| | | | | Net Income: | 1,042.74 | 0.04 |
| 02/2021 | OIL | $/BBL:54.94 | 711.97 /0.03 | Oil Sales: | 39,116.41 | 1.67 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,801.50- | 0.16- |
| | | | | Other Deducts - Oil: | 1,101.38- | 0.05- |
| | | | | Net Income: | 34,213.53 | 1.46 |
| 02/2021 | PRG | $/GAL:0.47 | 12,171.93 /0.52 | Plant Products - Gals - Sales: | 5,736.92 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,460.88- | 0.06- |
| | | | | Net Income: | 4,276.04 | 0.18 |
| 02/2021 | PRG | $/GAL:1.17 | 283.56 /0.01 | Plant Products - Gals - Sales: | 332.87 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 28.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.00- | 0.00 |
| | | | | Net Income: | 260.57 | 0.01 |

**Total Revenue for LEASE**                                                                    **1.69**

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   275

**LEASE: (POGO02) POGO 2-28-33TH   (Continued)**

**API: 33-053-05095**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 8,186.73 | 8,186.73 | 0.35 |
| | **Total Lease Operating Expense** | | | **8,186.73** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO02** | **0.00004260** | **0.00004273** | | **1.69** | **0.35** | **1.34** |

**LEASE: (POGO03) POGO 1-28-33BH   County: MC KENZIE, ND**

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.71 | 0.38-/0.00- | Gas Sales: | 0.65- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 7.10- | 0.00 |
| | | | | Net Income: | 7.75- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 1,824.07 /0.08 | Gas Sales: | 5,841.57 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 120.28- | 0.01- |
| | | | | Other Deducts - Gas: | 4,632.81- | 0.19- |
| | | | | Net Income: | 1,088.48 | 0.05 |
| 02/2021 | OIL | $/BBL:54.94 | 1,172.35 /0.05 | Oil Sales: | 64,410.20 | 2.74 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 6,259.66- | 0.26- |
| | | | | Other Deducts - Oil: | 1,813.57- | 0.08- |
| | | | | Net Income: | 56,336.97 | 2.40 |
| 11/2019 | PRG | $/GAL:1.07 | 1.30-/0.00- | Plant Products - Gals - Sales: | 1.39- | 0.00 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 0.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | | | | Net Income: | 1.09- | 0.00 |
| 02/2021 | PRG | $/GAL:0.47 | 12,705.99 /0.54 | Plant Products - Gals - Sales: | 5,988.63 | 0.25 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,524.96- | 0.06- |
| | | | | Net Income: | 4,463.67 | 0.19 |
| 02/2021 | PRG | $/GAL:1.17 | 296 /0.01 | Plant Products - Gals - Sales: | 347.48 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 29.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.92- | 0.00 |
| | | | | Net Income: | 272.02 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **2.65** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 32,746.16 | 32,746.16 | 1.40 |
| | **Total Lease Operating Expense** | | | **32,746.16** | **1.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **POGO03** | **0.00004260** | **0.00004273** | | **2.65** | **1.40** | **1.25** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   276

### LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND

API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 1,695.75 /0.06 | Gas Sales: | 5,430.62 | 0.18 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Gas: | 114.03- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4,313.93- | 0.15- |
|  |  |  |  | Net Income: | 1,002.66 | 0.03 |
| 02/2021 | OIL | $/BBL:54.94 | 1,784.55 /0.06 | Oil Sales: | 98,045.14 | 3.27 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Oil: | 9,528.46- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 2,760.61- | 0.08- |
|  |  |  |  | Net Income: | 85,756.07 | 2.88 |
| 02/2021 | PRG | $/GAL:0.49 | 13,357.61 /0.44 | Plant Products - Gals - Sales: | 6,553.74 | 0.22 |
|  | Wrk NRI: | 0.00003330 |  | Other Deducts - Plant - Gals: | 1,594.73- | 0.05- |
|  |  |  |  | Net Income: | 4,959.01 | 0.17 |
| 02/2021 | PRG | $/GAL:1.17 | 356.24 /0.01 | Plant Products - Gals - Sales: | 418.20 | 0.01 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Plant - Gals: | 35.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 54.70- | 0.00 |
|  |  |  |  | Net Income: | 327.96 | 0.01 |

**Total Revenue for LEASE** — **3.09**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210301302 | QEP Energy Company | 1 | 17,543.58 | 17,543.58 | 0.59 |
|  |  | **Total Lease Operating Expense** |  |  | **17,543.58** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO04** | 0.00003330 | 0.00003354 | **3.09** | **0.59** | **2.50** |

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.22 | 2,561 /2.44 | Gas Sales: | 3,124.80 | 2.97 |
|  | Wrk NRI: | 0.00095212 |  | Production Tax - Gas: | 1.69- | 0.00 |
|  |  |  |  | Net Income: | 3,123.11 | 2.97 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 04.15.2021-0 | J-O'B Operating Company | 1 | 2,229.48 | 2,229.48 | 2.47 |
|  |  | **Total Lease Operating Expense** |  |  | **2,229.48** | **2.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PRES01** | 0.00095212 | 0.00110909 | **2.97** | **2.47** | **0.50** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 611.15-/0.01- | Gas Sales: | 1,121.85- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28 | 0.00 |
| | | | | Other Deducts - Gas: | 252.42 | 0.00 |
| | | | | Net Income: | 826.15- | 0.01- |
| 10/2019 | GAS | $/MCF:1.84 | 147.20-/0.00- | Gas Sales: | 270.20- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.42 | 0.00 |
| | | | | Other Deducts - Gas: | 60.80 | 0.00 |
| | | | | Net Income: | 198.98- | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 618.97-/0.01- | Gas Sales: | 1,136.19- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.83 | 0.00 |
| | | | | Other Deducts - Gas: | 255.64 | 0.00 |
| | | | | Net Income: | 836.72- | 0.01- |
| 10/2019 | GAS | $/MCF:1.84 | 611.15 /0.01 | Gas Sales: | 1,121.85 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.28- | 0.00 |
| | | | | Other Deducts - Gas: | 252.42- | 0.00 |
| | | | | Net Income: | 826.15 | 0.01 |
| 10/2019 | GAS | $/MCF:1.84 | 147.20 /0.00 | Gas Sales: | 270.20 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 10.42- | 0.00 |
| | | | | Other Deducts - Gas: | 60.80- | 0.00 |
| | | | | Net Income: | 198.98 | 0.00 |
| 10/2019 | GAS | $/MCF:1.84 | 618.97 /0.01 | Gas Sales: | 1,136.19 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 43.83- | 0.00 |
| | | | | Other Deducts - Gas: | 255.64- | 0.00 |
| | | | | Net Income: | 836.72 | 0.01 |
| 10/2019 | GAS | $/MCF:1.84 | 611.15-/0.04- | Gas Sales: | 1,121.85- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.28 | 0.00 |
| | | | | Other Deducts - Gas: | 252.42 | 0.02 |
| | | | | Net Income: | 826.15- | 0.05- |
| 10/2019 | GAS | $/MCF:1.84 | 147.20-/0.01- | Gas Sales: | 270.20- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.42 | 0.00 |
| | | | | Other Deducts - Gas: | 60.80 | 0.01 |
| | | | | Net Income: | 198.98- | 0.01- |
| 10/2019 | GAS | $/MCF:1.84 | 618.97-/0.04- | Gas Sales: | 1,136.19- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.83 | 0.00 |
| | | | | Other Deducts - Gas: | 255.64 | 0.02 |
| | | | | Net Income: | 836.72- | 0.05- |
| 10/2019 | GAS | $/MCF:1.84 | 611.15 /0.04 | Gas Sales: | 1,121.85 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.28- | 0.00 |
| | | | | Other Deducts - Gas: | 252.42- | 0.02- |
| | | | | Net Income: | 826.15 | 0.05 |
| 10/2019 | GAS | $/MCF:1.84 | 147.20 /0.01 | Gas Sales: | 270.20 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.42- | 0.00 |
| | | | | Other Deducts - Gas: | 60.80- | 0.01- |
| | | | | Net Income: | 198.98 | 0.01 |

From:   Sklarco, LLC                                  For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
To:     Maren Silberstein Revocable Trust                         Account: JUD   Page   278

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.84 | 618.97 /0.04 | Gas Sales: | 1,136.19 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.83- | 0.00 |
| | | | | Other Deducts - Gas: | 255.64- | 0.02- |
| | | | | Net Income: | 836.72 | 0.05 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.01 | Gas Sales: | 1,055.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16- | 0.00 |
| | | | | Other Deducts - Gas: | 237.54- | 0.00 |
| | | | | Net Income: | 795.03 | 0.01 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.00 | Gas Sales: | 254.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 57.21- | 0.00 |
| | | | | Net Income: | 191.49 | 0.00 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.01 | Gas Sales: | 1,069.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46- | 0.00 |
| | | | | Other Deducts - Gas: | 240.58- | 0.00 |
| | | | | Net Income: | 805.18 | 0.01 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.03 | Gas Sales: | 1,055.73 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.16- | 0.00 |
| | | | | Other Deducts - Gas: | 237.54- | 0.02- |
| | | | | Net Income: | 795.03 | 0.05 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.01 | Gas Sales: | 254.28 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 57.21- | 0.01- |
| | | | | Net Income: | 191.49 | 0.01 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.03 | Gas Sales: | 1,069.22 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.46- | 0.00 |
| | | | | Other Deducts - Gas: | 240.58- | 0.02- |
| | | | | Net Income: | 805.18 | 0.05 |
| | | | | | | |
| 06/2019 | OIL | $/BBL:55.02 | 341.87 /0.00 | Oil Sales: | 18,810.77 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,649.04- | 0.02- |
| | | | | Other Deducts - Oil: | 2,320.01- | 0.03- |
| | | | | Net Income: | 14,841.72 | 0.19 |
| | | | | | | |
| 06/2019 | OIL | $/BBL:55.02 | 82.34 /0.00 | Oil Sales: | 4,530.64 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 397.18- | 0.01- |
| | | | | Other Deducts - Oil: | 558.78- | 0.00 |
| | | | | Net Income: | 3,574.68 | 0.05 |
| | | | | | | |
| 06/2019 | OIL | $/BBL:55.02 | 346.24 /0.00 | Oil Sales: | 19,051.28 | 0.24 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,670.12- | 0.02- |
| | | | | Other Deducts - Oil: | 2,349.69- | 0.02- |
| | | | | Net Income: | 15,031.47 | 0.20 |
| | | | | | | |
| 06/2019 | OIL | $/BBL:55.02 | 341.87-/0.00- | Oil Sales: | 18,810.77- | 0.24- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,649.04 | 0.02 |
| | | | | Other Deducts - Oil: | 2,320.00 | 0.03 |
| | | | | Net Income: | 14,841.73- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   279

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 06/2019 | OIL | $/BBL:55.02 | 82.34-/0.00- | Oil Sales: | 4,530.64- | 0.06- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 397.18 | 0.01 |
| | | | | Other Deducts - Oil: | 558.78 | 0.00 |
| | | | | Net Income: | 3,574.68- | 0.05- |
| 06/2019 | OIL | $/BBL:55.02 | 346.24-/0.00- | Oil Sales: | 19,051.28- | 0.24- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,670.12 | 0.02 |
| | | | | Other Deducts - Oil: | 2,349.70 | 0.02 |
| | | | | Net Income: | 15,031.46- | 0.20- |
| 06/2019 | OIL | $/BBL:55.02 | 341.87-/0.02- | Oil Sales: | 18,810.77- | 1.23- |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,649.04 | 0.10 |
| | | | | Other Deducts - Oil: | 2,320.00 | 0.16 |
| | | | | Net Income: | 14,841.73- | 0.97- |
| 06/2019 | OIL | $/BBL:55.02 | 82.34-/0.01- | Oil Sales: | 4,530.64- | 0.30- |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 397.18 | 0.03 |
| | | | | Other Deducts - Oil: | 558.78 | 0.04 |
| | | | | Net Income: | 3,574.68- | 0.23- |
| 06/2019 | OIL | $/BBL:55.02 | 346.24-/0.02- | Oil Sales: | 19,051.28- | 1.25- |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,670.12 | 0.11 |
| | | | | Other Deducts - Oil: | 2,349.70 | 0.15 |
| | | | | Net Income: | 15,031.46- | 0.99- |
| 06/2019 | OIL | $/BBL:55.02 | 341.87 /0.02 | Oil Sales: | 18,810.77 | 1.23 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,649.04- | 0.10- |
| | | | | Other Deducts - Oil: | 2,320.01- | 0.16- |
| | | | | Net Income: | 14,841.72 | 0.97 |
| 06/2019 | OIL | $/BBL:55.02 | 82.34 /0.01 | Oil Sales: | 4,530.64 | 0.30 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 397.18- | 0.03- |
| | | | | Other Deducts - Oil: | 558.78- | 0.04- |
| | | | | Net Income: | 3,574.68 | 0.23 |
| 06/2019 | OIL | $/BBL:55.02 | 346.24 /0.02 | Oil Sales: | 19,051.28 | 1.25 |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 1,670.12- | 0.11- |
| | | | | Other Deducts - Oil: | 2,349.69- | 0.15- |
| | | | | Net Income: | 15,031.47 | 0.99 |
| 10/2019 | OIL | $/BBL:52.36 | 325.35 /0.00 | Oil Sales: | 17,034.96 | 0.21 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,465.16- | 0.02- |
| | | | | Other Deducts - Oil: | 2,383.38- | 0.03- |
| | | | | Net Income: | 13,186.42 | 0.16 |
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.00 | Oil Sales: | 4,102.93 | 0.05 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 352.88- | 0.00 |
| | | | | Other Deducts - Oil: | 574.04- | 0.01- |
| | | | | Net Income: | 3,176.01 | 0.04 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.00 | Oil Sales: | 17,252.77 | 0.22 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,483.90- | 0.02- |
| | | | | Other Deducts - Oil: | 2,413.85- | 0.03- |
| | | | | Net Income: | 13,355.02 | 0.17 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   280

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:52.36 | 325.35-/0.00- | Oil Sales: | 17,034.96- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,465.16 | 0.02 |
| | | | | Other Deducts - Oil: | 2,383.38 | 0.03 |
| | | | | Net Income: | 13,186.42- | 0.16- |
| 10/2019 | OIL | $/BBL:52.36 | 78.36-/0.00- | Oil Sales: | 4,102.92- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 352.88 | 0.00 |
| | | | | Other Deducts - Oil: | 574.04 | 0.01 |
| | | | | Net Income: | 3,176.00- | 0.04- |
| 10/2019 | OIL | $/BBL:52.36 | 329.51-/0.00- | Oil Sales: | 17,252.78- | 0.22- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,483.90 | 0.02 |
| | | | | Other Deducts - Oil: | 2,413.85 | 0.03 |
| | | | | Net Income: | 13,355.03- | 0.17- |
| 10/2019 | OIL | $/BBL:52.36 | 325.35-/0.02- | Oil Sales: | 17,034.96- | 1.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.16 | 0.10 |
| | | | | Other Deducts - Oil: | 2,383.38 | 0.16 |
| | | | | Net Income: | 13,186.42- | 0.86- |
| 10/2019 | OIL | $/BBL:52.36 | 78.36-/0.01- | Oil Sales: | 4,102.92- | 0.27- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.88 | 0.03 |
| | | | | Other Deducts - Oil: | 574.04 | 0.03 |
| | | | | Net Income: | 3,176.00- | 0.21- |
| 10/2019 | OIL | $/BBL:52.36 | 329.51-/0.02- | Oil Sales: | 17,252.78- | 1.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,483.90 | 0.09 |
| | | | | Other Deducts - Oil: | 2,413.85 | 0.17 |
| | | | | Net Income: | 13,355.03- | 0.87- |
| 10/2019 | OIL | $/BBL:52.36 | 325.35 /0.02 | Oil Sales: | 17,034.96 | 1.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,465.16- | 0.10- |
| | | | | Other Deducts - Oil: | 2,383.38- | 0.16- |
| | | | | Net Income: | 13,186.42 | 0.86 |
| 10/2019 | OIL | $/BBL:52.36 | 78.36 /0.01 | Oil Sales: | 4,102.93 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 352.88- | 0.03- |
| | | | | Other Deducts - Oil: | 574.04- | 0.03- |
| | | | | Net Income: | 3,176.01 | 0.21 |
| 10/2019 | OIL | $/BBL:52.36 | 329.51 /0.02 | Oil Sales: | 17,252.77 | 1.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,483.90- | 0.09- |
| | | | | Other Deducts - Oil: | 2,413.85- | 0.17- |
| | | | | Net Income: | 13,355.02 | 0.87 |
| 11/2019 | OIL | $/BBL:55.86 | 291.14 /0.00 | Oil Sales: | 16,263.78 | 0.20 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,437.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,887.44- | 0.03- |
| | | | | Net Income: | 12,938.70 | 0.16 |
| 11/2019 | OIL | $/BBL:55.86 | 70.12 /0.00 | Oil Sales: | 3,917.19 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 346.26- | 0.01- |
| | | | | Other Deducts - Oil: | 454.60- | 0.00 |
| | | | | Net Income: | 3,116.33 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   281

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:55.86 | 294.86 /0.00 | Oil Sales: | 16,471.73 | 0.21 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,456.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,911.58- | 0.03- |
| | | | | Net Income: | 13,104.13 | 0.16 |
| 11/2019 | OIL | $/BBL:55.86 | 291.14-/0.00- | Oil Sales: | 16,263.78- | 0.20- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,437.64 | 0.01 |
| | | | | Other Deducts - Oil: | 1,887.44 | 0.03 |
| | | | | Net Income: | 12,938.70- | 0.16- |
| 11/2019 | OIL | $/BBL:55.86 | 70.12-/0.00- | Oil Sales: | 3,917.18- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 346.26 | 0.01 |
| | | | | Other Deducts - Oil: | 454.60 | 0.00 |
| | | | | Net Income: | 3,116.32- | 0.04- |
| 11/2019 | OIL | $/BBL:55.86 | 294.86-/0.00- | Oil Sales: | 16,471.74- | 0.21- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,456.02 | 0.02 |
| | | | | Other Deducts - Oil: | 1,911.58 | 0.03 |
| | | | | Net Income: | 13,104.14- | 0.16- |
| 11/2019 | OIL | $/BBL:55.86 | 291.14-/0.02 | Oil Sales: | 16,263.78- | 1.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,437.64 | 0.10 |
| | | | | Other Deducts - Oil: | 1,887.44 | 0.12 |
| | | | | Net Income: | 12,938.70- | 0.85- |
| 11/2019 | OIL | $/BBL:55.86 | 70.12-/0.00- | Oil Sales: | 3,917.18- | 0.26- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 346.26 | 0.02 |
| | | | | Other Deducts - Oil: | 454.60 | 0.04 |
| | | | | Net Income: | 3,116.32- | 0.20- |
| 11/2019 | OIL | $/BBL:55.86 | 294.86-/0.02 | Oil Sales: | 16,471.74- | 1.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,456.02 | 0.10 |
| | | | | Other Deducts - Oil: | 1,911.58 | 0.12 |
| | | | | Net Income: | 13,104.14- | 0.86- |
| 11/2019 | OIL | $/BBL:55.86 | 291.14 /0.02 | Oil Sales: | 16,263.78 | 1.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,437.64- | 0.10- |
| | | | | Other Deducts - Oil: | 1,887.44- | 0.12- |
| | | | | Net Income: | 12,938.70 | 0.85 |
| 11/2019 | OIL | $/BBL:55.86 | 70.12 /0.00 | Oil Sales: | 3,917.19 | 0.26 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 346.26- | 0.02- |
| | | | | Other Deducts - Oil: | 454.60- | 0.04- |
| | | | | Net Income: | 3,116.33 | 0.20 |
| 11/2019 | OIL | $/BBL:55.86 | 294.86 /0.02 | Oil Sales: | 16,471.73 | 1.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,456.02- | 0.10- |
| | | | | Other Deducts - Oil: | 1,911.58- | 0.12- |
| | | | | Net Income: | 13,104.13 | 0.86 |
| 12/2019 | OIL | $/BBL:59.57 | 237.75 /0.00 | Oil Sales: | 14,162.81 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,230.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,862.64- | 0.02- |
| | | | | Net Income: | 11,070.15 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   282

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2019 | OIL | $/BBL:59.57 | 57.26 /0.00 | Oil Sales: | 3,411.16 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 296.26- | 0.00 |
| | | | | Other Deducts - Oil: | 448.63- | 0.01- |
| | | | | Net Income: | 2,666.27 | 0.03 |
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.00 | Oil Sales: | 14,343.91 | 0.18 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,245.74- | 0.02- |
| | | | | Other Deducts - Oil: | 1,886.46- | 0.02- |
| | | | | Net Income: | 11,211.71 | 0.14 |
| 12/2019 | OIL | $/BBL:59.57 | 237.75-/0.00- | Oil Sales: | 14,162.81- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,230.02 | 0.02 |
| | | | | Other Deducts - Oil: | 1,862.64 | 0.02 |
| | | | | Net Income: | 11,070.15- | 0.14- |
| 12/2019 | OIL | $/BBL:59.57 | 57.26-/0.00- | Oil Sales: | 3,411.16- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 296.26 | 0.00 |
| | | | | Other Deducts - Oil: | 448.62 | 0.01 |
| | | | | Net Income: | 2,666.28- | 0.03- |
| 12/2019 | OIL | $/BBL:59.57 | 240.80-/0.00- | Oil Sales: | 14,343.91- | 0.18- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,245.74 | 0.02 |
| | | | | Other Deducts - Oil: | 1,886.47 | 0.02 |
| | | | | Net Income: | 11,211.70- | 0.14- |
| 12/2019 | OIL | $/BBL:59.57 | 237.75-/0.02- | Oil Sales: | 14,162.81- | 0.93- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,230.02 | 0.08 |
| | | | | Other Deducts - Oil: | 1,862.64 | 0.12 |
| | | | | Net Income: | 11,070.15- | 0.73- |
| 12/2019 | OIL | $/BBL:59.57 | 57.26-/0.00- | Oil Sales: | 3,411.16- | 0.22- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 296.26 | 0.02 |
| | | | | Other Deducts - Oil: | 448.62 | 0.03 |
| | | | | Net Income: | 2,666.28- | 0.17- |
| 12/2019 | OIL | $/BBL:59.57 | 240.80-/0.02- | Oil Sales: | 14,343.91- | 0.94- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,245.74 | 0.08 |
| | | | | Other Deducts - Oil: | 1,886.47 | 0.13 |
| | | | | Net Income: | 11,211.70- | 0.73- |
| 12/2019 | OIL | $/BBL:59.57 | 237.75 /0.02 | Oil Sales: | 14,162.81 | 0.93 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,230.02- | 0.08- |
| | | | | Other Deducts - Oil: | 1,862.64- | 0.12- |
| | | | | Net Income: | 11,070.15 | 0.73 |
| 12/2019 | OIL | $/BBL:59.57 | 57.26 /0.00 | Oil Sales: | 3,411.16 | 0.22 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 296.26- | 0.02- |
| | | | | Other Deducts - Oil: | 448.63- | 0.03- |
| | | | | Net Income: | 2,666.27 | 0.17 |
| 12/2019 | OIL | $/BBL:59.57 | 240.80 /0.02 | Oil Sales: | 14,343.91 | 0.94 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,245.74- | 0.08- |
| | | | | Other Deducts - Oil: | 1,886.46- | 0.13- |
| | | | | Net Income: | 11,211.71 | 0.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   283

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.00 | Oil Sales: | 15,291.40 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,398.86- | 0.02- |
| | | | | Other Deducts - Oil: | 1,302.49- | 0.02- |
| | | | | Net Income: | 12,590.05 | 0.15 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.99 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 336.92- | 0.01- |
| | | | | Other Deducts - Oil: | 313.71- | 0.00 |
| | | | | Net Income: | 3,032.36 | 0.04 |
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.00 | Oil Sales: | 15,486.92 | 0.19 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,416.76- | 0.01- |
| | | | | Other Deducts - Oil: | 1,319.14- | 0.02- |
| | | | | Net Income: | 12,751.02 | 0.16 |
| 01/2020 | OIL | $/BBL:58.44 | 261.66-/0.00- | Oil Sales: | 15,291.40- | 0.19- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,398.86 | 0.02 |
| | | | | Other Deducts - Oil: | 1,302.49 | 0.02 |
| | | | | Net Income: | 12,590.05- | 0.15- |
| 01/2020 | OIL | $/BBL:58.44 | 63.02-/0.00- | Oil Sales: | 3,682.98- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 336.92 | 0.01 |
| | | | | Other Deducts - Oil: | 313.71 | 0.00 |
| | | | | Net Income: | 3,032.35- | 0.04- |
| 01/2020 | OIL | $/BBL:58.44 | 265.01-/0.00- | Oil Sales: | 15,486.93- | 0.19- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,416.76 | 0.01 |
| | | | | Other Deducts - Oil: | 1,319.14 | 0.02 |
| | | | | Net Income: | 12,751.03- | 0.16- |
| 01/2020 | OIL | $/BBL:58.44 | 261.66-/0.02- | Oil Sales: | 15,291.40- | 1.00- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,398.86 | 0.09 |
| | | | | Other Deducts - Oil: | 1,302.49 | 0.08 |
| | | | | Net Income: | 12,590.05- | 0.83- |
| 01/2020 | OIL | $/BBL:58.44 | 63.02-/0.00- | Oil Sales: | 3,682.98- | 0.24- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 336.92 | 0.02 |
| | | | | Other Deducts - Oil: | 313.71 | 0.02 |
| | | | | Net Income: | 3,032.35- | 0.20- |
| 01/2020 | OIL | $/BBL:58.44 | 265.01-/0.02- | Oil Sales: | 15,486.93- | 1.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,416.76 | 0.10 |
| | | | | Other Deducts - Oil: | 1,319.14 | 0.08 |
| | | | | Net Income: | 12,751.03- | 0.84- |
| 01/2020 | OIL | $/BBL:58.44 | 261.66 /0.02 | Oil Sales: | 15,291.40 | 1.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,398.86- | 0.09- |
| | | | | Other Deducts - Oil: | 1,302.49- | 0.08- |
| | | | | Net Income: | 12,590.05 | 0.83 |
| 01/2020 | OIL | $/BBL:58.44 | 63.02 /0.00 | Oil Sales: | 3,682.99 | 0.24 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 336.92- | 0.02- |
| | | | | Other Deducts - Oil: | 313.71- | 0.02- |
| | | | | Net Income: | 3,032.36 | 0.20 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   284

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:58.44 | 265.01 /0.02 | Oil Sales: | 15,486.92 | 1.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,416.76- | 0.10- |
| | | | | Other Deducts - Oil: | 1,319.14- | 0.08- |
| | | | | Net Income: | 12,751.02 | 0.84 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.00 | Oil Sales: | 11,866.07 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,071.56- | 0.02- |
| | | | | Other Deducts - Oil: | 1,150.29- | 0.01- |
| | | | | Net Income: | 9,644.22 | 0.12 |
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 258.08- | 0.01- |
| | | | | Other Deducts - Oil: | 277.05- | 0.00 |
| | | | | Net Income: | 2,322.85 | 0.03 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.00 | Oil Sales: | 12,017.79 | 0.15 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.26- | 0.01- |
| | | | | Other Deducts - Oil: | 1,164.99- | 0.02- |
| | | | | Net Income: | 9,767.54 | 0.12 |
| 02/2020 | OIL | $/BBL:50.59 | 234.56-/0.00- | Oil Sales: | 11,866.06- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,071.56 | 0.02 |
| | | | | Other Deducts - Oil: | 1,150.29 | 0.01 |
| | | | | Net Income: | 9,644.21- | 0.12- |
| 02/2020 | OIL | $/BBL:50.59 | 56.49-/0.00- | Oil Sales: | 2,857.98- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 258.08 | 0.01 |
| | | | | Other Deducts - Oil: | 277.05 | 0.00 |
| | | | | Net Income: | 2,322.85- | 0.03- |
| 02/2020 | OIL | $/BBL:50.59 | 237.56-/0.00- | Oil Sales: | 12,017.80- | 0.15- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,085.26 | 0.01 |
| | | | | Other Deducts - Oil: | 1,164.99 | 0.02 |
| | | | | Net Income: | 9,767.55- | 0.12- |
| 02/2020 | OIL | $/BBL:50.59 | 234.56-/0.02 | Oil Sales: | 11,866.06- | 0.78- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,071.56 | 0.07 |
| | | | | Other Deducts - Oil: | 1,150.29 | 0.08 |
| | | | | Net Income: | 9,644.21- | 0.63- |
| 02/2020 | OIL | $/BBL:50.59 | 56.49-/0.00- | Oil Sales: | 2,857.98- | 0.19- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 258.08 | 0.02 |
| | | | | Other Deducts - Oil: | 277.05 | 0.01 |
| | | | | Net Income: | 2,322.85- | 0.16- |
| 02/2020 | OIL | $/BBL:50.59 | 237.56-/0.02 | Oil Sales: | 12,017.80- | 0.79- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,085.26 | 0.07 |
| | | | | Other Deducts - Oil: | 1,164.99 | 0.08 |
| | | | | Net Income: | 9,767.55- | 0.64- |
| 02/2020 | OIL | $/BBL:50.59 | 234.56 /0.02 | Oil Sales: | 11,866.07 | 0.78 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,071.56- | 0.07- |
| | | | | Other Deducts - Oil: | 1,150.29- | 0.08- |
| | | | | Net Income: | 9,644.22 | 0.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   285

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | OIL | $/BBL:50.59 | 56.49 /0.00 | Oil Sales: | 2,857.98 | 0.19 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 258.08- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 277.05- | 0.01- |
|  |  |  |  | Net Income: | 2,322.85 | 0.16 |
| 02/2020 | OIL | $/BBL:50.59 | 237.56 /0.02 | Oil Sales: | 12,017.79 | 0.79 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,085.26- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 1,164.99- | 0.08- |
|  |  |  |  | Net Income: | 9,767.54 | 0.64 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.00 | Oil Sales: | 4,552.93 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 377.68- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 776.12- | 0.01- |
|  |  |  |  | Net Income: | 3,399.13 | 0.04 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 90.96- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 186.93- | 0.00 |
|  |  |  |  | Net Income: | 818.70 | 0.01 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.00 | Oil Sales: | 4,611.15 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 382.52- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 786.05- | 0.01- |
|  |  |  |  | Net Income: | 3,442.58 | 0.04 |
| 03/2020 | OIL | $/BBL:30.19 | 150.83-/0.00- | Oil Sales: | 4,552.93- | 0.06- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 379.58 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 757.07 | 0.01 |
|  |  |  |  | Net Income: | 3,416.28- | 0.04- |
| 03/2020 | OIL | $/BBL:30.18 | 36.33-/0.00- | Oil Sales: | 1,096.59- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 91.42 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 182.34 | 0.00 |
|  |  |  |  | Net Income: | 822.83- | 0.01- |
| 03/2020 | OIL | $/BBL:30.19 | 152.75-/0.00- | Oil Sales: | 4,611.15- | 0.06- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 384.44 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 766.76 | 0.01 |
|  |  |  |  | Net Income: | 3,459.95- | 0.04- |
| 03/2020 | OIL | $/BBL:30.19 | 150.83-/0.01- | Oil Sales: | 4,552.93- | 0.30- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 379.58 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 757.07 | 0.04 |
|  |  |  |  | Net Income: | 3,416.28- | 0.23- |
| 03/2020 | OIL | $/BBL:30.18 | 36.33-/0.00- | Oil Sales: | 1,096.59- | 0.07- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 91.42 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 182.34 | 0.02 |
|  |  |  |  | Net Income: | 822.83- | 0.05- |
| 03/2020 | OIL | $/BBL:30.19 | 152.75-/0.01- | Oil Sales: | 4,611.15- | 0.30- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 384.44 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 766.76 | 0.05 |
|  |  |  |  | Net Income: | 3,459.95- | 0.23- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   286

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:30.19 | 150.83 /0.01 | Oil Sales: | 4,552.93 | 0.30 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 377.68- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 776.12- | 0.05- |
|  |  |  |  | Net Income: | 3,399.13 | 0.22 |
| 03/2020 | OIL | $/BBL:30.18 | 36.33 /0.00 | Oil Sales: | 1,096.59 | 0.07 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 90.96- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 186.93- | 0.02- |
|  |  |  |  | Net Income: | 818.70 | 0.05 |
| 03/2020 | OIL | $/BBL:30.19 | 152.75 /0.01 | Oil Sales: | 4,611.15 | 0.30 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 382.52- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 786.05- | 0.05- |
|  |  |  |  | Net Income: | 3,442.58 | 0.23 |
| 04/2020 | OIL | $/BBL:13.75 | 144.67 /0.00 | Oil Sales: | 1,989.00 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 160.56- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 383.41- | 0.00 |
|  |  |  |  | Net Income: | 1,445.03 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 34.84 /0.00 | Oil Sales: | 479.06 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 38.68- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 92.35- | 0.00 |
|  |  |  |  | Net Income: | 348.03 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52 /0.00 | Oil Sales: | 2,014.44 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 162.62- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 388.31- | 0.00 |
|  |  |  |  | Net Income: | 1,463.51 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 144.67-/0.00- | Oil Sales: | 1,989.01- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 162.94 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 359.65 | 0.00 |
|  |  |  |  | Net Income: | 1,466.42- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 34.84-/0.00- | Oil Sales: | 479.06- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 39.24 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 86.62 | 0.00 |
|  |  |  |  | Net Income: | 353.20- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52-/0.00- | Oil Sales: | 2,014.44- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 165.02 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 364.25 | 0.00 |
|  |  |  |  | Net Income: | 1,485.17- | 0.02- |
| 04/2020 | OIL | $/BBL:13.75 | 144.67-/0.01- | Oil Sales: | 1,989.01- | 0.13- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 162.94 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 359.65 | 0.02 |
|  |  |  |  | Net Income: | 1,466.42- | 0.10- |
| 04/2020 | OIL | $/BBL:13.75 | 34.84-/0.00- | Oil Sales: | 479.06- | 0.03- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 39.24 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 86.62 | 0.01 |
|  |  |  |  | Net Income: | 353.20- | 0.02- |

From: Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD  Page  287

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | OIL | $/BBL:13.75 | 146.52-/0.01- | Oil Sales: | 2,014.44- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 165.02 | 0.01 |
| | | | | Other Deducts - Oil: | 364.25 | 0.02 |
| | | | | Net Income: | 1,485.17- | 0.10- |
| 04/2020 | OIL | $/BBL:13.75 | 144.67 /0.01 | Oil Sales: | 1,989.00 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 160.56- | 0.01- |
| | | | | Other Deducts - Oil: | 383.41- | 0.02- |
| | | | | Net Income: | 1,445.03 | 0.10 |
| 04/2020 | OIL | $/BBL:13.75 | 34.84 /0.00 | Oil Sales: | 479.06 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 38.68- | 0.00 |
| | | | | Other Deducts - Oil: | 92.35- | 0.01- |
| | | | | Net Income: | 348.03 | 0.02 |
| 04/2020 | OIL | $/BBL:13.75 | 146.52 /0.01 | Oil Sales: | 2,014.44 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 162.62- | 0.01- |
| | | | | Other Deducts - Oil: | 388.31- | 0.02- |
| | | | | Net Income: | 1,463.51 | 0.10 |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.00 | Oil Sales: | 2,047.90 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 191.94- | 0.00 |
| | | | | Other Deducts - Oil: | 128.48- | 0.00 |
| | | | | Net Income: | 1,727.48 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.22- | 0.01- |
| | | | | Other Deducts - Oil: | 30.95- | 0.01 |
| | | | | Net Income: | 416.08 | 0.01 |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.00 | Oil Sales: | 2,074.09 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.40- | 0.01- |
| | | | | Other Deducts - Oil: | 130.12- | 0.00 |
| | | | | Net Income: | 1,749.57 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 112.37-/0.00- | Oil Sales: | 2,047.90- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.70 | 0.00 |
| | | | | Other Deducts - Oil: | 100.86 | 0.00 |
| | | | | Net Income: | 1,752.34- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 27.07-/0.00- | Oil Sales: | 493.25- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.90 | 0.01 |
| | | | | Other Deducts - Oil: | 24.29 | 0.01- |
| | | | | Net Income: | 422.06- | 0.01- |
| 05/2020 | OIL | $/BBL:18.22 | 113.81-/0.00- | Oil Sales: | 2,074.09- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 197.20 | 0.01 |
| | | | | Other Deducts - Oil: | 102.16 | 0.00 |
| | | | | Net Income: | 1,774.73- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 112.37-/0.01- | Oil Sales: | 2,047.90- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.70 | 0.01 |
| | | | | Other Deducts - Oil: | 100.86 | 0.01 |
| | | | | Net Income: | 1,752.34- | 0.11- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   288

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | OIL | $/BBL:18.22 | 27.07-/0.00- | Oil Sales: | 493.25- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.90 | 0.00 |
| | | | | Other Deducts - Oil: | 24.29 | 0.01 |
| | | | | Net Income: | 422.06- | 0.02- |
| 05/2020 | OIL | $/BBL:18.22 | 113.81-/0.01- | Oil Sales: | 2,074.09- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 197.20 | 0.02 |
| | | | | Other Deducts - Oil: | 102.16 | 0.00 |
| | | | | Net Income: | 1,774.73- | 0.12- |
| 05/2020 | OIL | $/BBL:18.22 | 112.37 /0.01 | Oil Sales: | 2,047.90 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 191.94- | 0.01- |
| | | | | Other Deducts - Oil: | 128.48- | 0.01- |
| | | | | Net Income: | 1,727.48 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 27.07 /0.00 | Oil Sales: | 493.25 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.22- | 0.00 |
| | | | | Other Deducts - Oil: | 30.95- | 0.01- |
| | | | | Net Income: | 416.08 | 0.02 |
| 05/2020 | OIL | $/BBL:18.22 | 113.81 /0.01 | Oil Sales: | 2,074.09 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.40- | 0.02- |
| | | | | Other Deducts - Oil: | 130.12- | 0.00 |
| | | | | Net Income: | 1,749.57 | 0.12 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.00 | Oil Sales: | 4,454.64 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 376.54- | 0.01- |
| | | | | Other Deducts - Oil: | 689.05- | 0.01- |
| | | | | Net Income: | 3,389.05 | 0.04 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 90.70- | 0.00 |
| | | | | Other Deducts - Oil: | 165.96- | 0.00 |
| | | | | Net Income: | 816.25 | 0.01 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.00 | Oil Sales: | 4,511.60 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 381.36- | 0.01- |
| | | | | Other Deducts - Oil: | 697.87- | 0.01- |
| | | | | Net Income: | 3,432.37 | 0.04 |
| 06/2020 | OIL | $/BBL:40.79 | 109.22-/0.00- | Oil Sales: | 4,454.64- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 376.54 | 0.01 |
| | | | | Other Deducts - Oil: | 689.05 | 0.01 |
| | | | | Net Income: | 3,389.05- | 0.04- |
| 06/2020 | OIL | $/BBL:40.78 | 26.31-/0.00- | Oil Sales: | 1,072.91- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 90.70 | 0.00 |
| | | | | Other Deducts - Oil: | 165.96 | 0.00 |
| | | | | Net Income: | 816.25- | 0.01- |
| 06/2020 | OIL | $/BBL:40.79 | 110.61-/0.00- | Oil Sales: | 4,511.60- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 381.36 | 0.01 |
| | | | | Other Deducts - Oil: | 697.87 | 0.01 |
| | | | | Net Income: | 3,432.37- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   289

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:40.79 | 109.22-/0.01- | Oil Sales: | 4,454.64- | 0.29- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 376.54 | 0.02 |
| | | | | Other Deducts - Oil: | 689.05 | 0.05 |
| | | | | Net Income: | 3,389.05- | 0.22- |
| 06/2020 | OIL | $/BBL:40.78 | 26.31-/0.00- | Oil Sales: | 1,072.91- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 90.70 | 0.01 |
| | | | | Other Deducts - Oil: | 165.96 | 0.00 |
| | | | | Net Income: | 816.25- | 0.06- |
| 06/2020 | OIL | $/BBL:40.79 | 110.61-/0.01- | Oil Sales: | 4,511.60- | 0.30- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 381.36 | 0.03 |
| | | | | Other Deducts - Oil: | 697.87 | 0.04 |
| | | | | Net Income: | 3,432.37- | 0.23- |
| 06/2020 | OIL | $/BBL:40.79 | 109.22 /0.01 | Oil Sales: | 4,454.64 | 0.29 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 376.54- | 0.02- |
| | | | | Other Deducts - Oil: | 689.05- | 0.05- |
| | | | | Net Income: | 3,389.05 | 0.22 |
| 06/2020 | OIL | $/BBL:40.78 | 26.31 /0.00 | Oil Sales: | 1,072.91 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 90.70- | 0.01- |
| | | | | Other Deducts - Oil: | 165.96- | 0.00 |
| | | | | Net Income: | 816.25 | 0.06 |
| 06/2020 | OIL | $/BBL:40.79 | 110.61 /0.01 | Oil Sales: | 4,511.60 | 0.30 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 381.36- | 0.03- |
| | | | | Other Deducts - Oil: | 697.87- | 0.04- |
| | | | | Net Income: | 3,432.37 | 0.23 |
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.00 | Oil Sales: | 5,235.62 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 509.38- | 0.01- |
| | | | | Other Deducts - Oil: | 141.87- | 0.00 |
| | | | | Net Income: | 4,584.37 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.00 |
| | | | | Net Income: | 1,104.17 | 0.01 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.00 | Oil Sales: | 5,302.57 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 515.88- | 0.01- |
| | | | | Other Deducts - Oil: | 143.69- | 0.00 |
| | | | | Net Income: | 4,643.00 | 0.06 |
| 07/2020 | OIL | $/BBL:38.01 | 137.74-/0.00- | Oil Sales: | 5,235.62- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 509.38 | 0.01 |
| | | | | Other Deducts - Oil: | 141.87 | 0.00 |
| | | | | Net Income: | 4,584.37- | 0.06- |
| 07/2020 | OIL | $/BBL:38.01 | 33.18-/0.00- | Oil Sales: | 1,261.02- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 122.68 | 0.00 |
| | | | | Other Deducts - Oil: | 34.17 | 0.00 |
| | | | | Net Income: | 1,104.17- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   290

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | OIL | $/BBL:38.01 | 139.51-/0.00- | Oil Sales: | 5,302.57- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 515.88 | 0.01 |
| | | | | Other Deducts - Oil: | 143.69 | 0.00 |
| | | | | Net Income: | 4,643.00- | 0.06- |
| 07/2020 | OIL | $/BBL:38.01 | 137.74-/0.01- | Oil Sales: | 5,235.62- | 0.34- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 509.38 | 0.03 |
| | | | | Other Deducts - Oil: | 141.87 | 0.01 |
| | | | | Net Income: | 4,584.37- | 0.30- |
| 07/2020 | OIL | $/BBL:38.01 | 33.18-/0.00- | Oil Sales: | 1,261.02- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 122.68 | 0.00 |
| | | | | Other Deducts - Oil: | 34.17 | 0.01 |
| | | | | Net Income: | 1,104.17- | 0.07- |
| 07/2020 | OIL | $/BBL:38.01 | 139.51-/0.01- | Oil Sales: | 5,302.57- | 0.35- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 515.88 | 0.04 |
| | | | | Other Deducts - Oil: | 143.69 | 0.01 |
| | | | | Net Income: | 4,643.00- | 0.30- |
| 07/2020 | OIL | $/BBL:38.01 | 137.74 /0.01 | Oil Sales: | 5,235.62 | 0.34 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 509.38- | 0.03- |
| | | | | Other Deducts - Oil: | 141.87- | 0.01- |
| | | | | Net Income: | 4,584.37 | 0.30 |
| 07/2020 | OIL | $/BBL:38.01 | 33.18 /0.00 | Oil Sales: | 1,261.02 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 122.68- | 0.00 |
| | | | | Other Deducts - Oil: | 34.17- | 0.01- |
| | | | | Net Income: | 1,104.17 | 0.07 |
| 07/2020 | OIL | $/BBL:38.01 | 139.51 /0.01 | Oil Sales: | 5,302.57 | 0.35 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 515.88- | 0.04- |
| | | | | Other Deducts - Oil: | 143.69- | 0.01- |
| | | | | Net Income: | 4,643.00 | 0.30 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.00 | Oil Sales: | 4,182.26 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 396.92- | 0.00 |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.04 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.60- | 0.00 |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.01 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.00 | Oil Sales: | 4,235.73 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 402.00- | 0.00 |
| | | | | Other Deducts - Oil: | 215.75- | 0.00 |
| | | | | Net Income: | 3,617.98 | 0.05 |
| 08/2020 | OIL | $/BBL:37.43 | 111.73-/0.00- | Oil Sales: | 4,182.25- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 396.92 | 0.00 |
| | | | | Other Deducts - Oil: | 213.02 | 0.01 |
| | | | | Net Income: | 3,572.31- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   291

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | $/BBL:37.43 | 26.91-/0.00- | Oil Sales: | 1,007.31- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.60 | 0.00 |
| | | | | Other Deducts - Oil: | 51.31 | 0.00 |
| | | | | Net Income: | 860.40- | 0.01- |
| 08/2020 | OIL | $/BBL:37.43 | 113.16-/0.00- | Oil Sales: | 4,235.73- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 402.00 | 0.00 |
| | | | | Other Deducts - Oil: | 215.75 | 0.00 |
| | | | | Net Income: | 3,617.98- | 0.05- |
| 08/2020 | OIL | $/BBL:37.43 | 111.73-/0.01- | Oil Sales: | 4,182.25- | 0.27- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 396.92 | 0.02 |
| | | | | Other Deducts - Oil: | 213.02 | 0.01 |
| | | | | Net Income: | 3,572.31- | 0.24- |
| 08/2020 | OIL | $/BBL:37.43 | 26.91-/0.00- | Oil Sales: | 1,007.31- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.60 | 0.01 |
| | | | | Other Deducts - Oil: | 51.31 | 0.00 |
| | | | | Net Income: | 860.40- | 0.06- |
| 08/2020 | OIL | $/BBL:37.43 | 113.16-/0.01- | Oil Sales: | 4,235.73- | 0.28- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 402.00 | 0.03 |
| | | | | Other Deducts - Oil: | 215.75 | 0.01 |
| | | | | Net Income: | 3,617.98- | 0.24- |
| 08/2020 | OIL | $/BBL:37.43 | 111.73 /0.01 | Oil Sales: | 4,182.26 | 0.27 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 396.92- | 0.02- |
| | | | | Other Deducts - Oil: | 213.02- | 0.01- |
| | | | | Net Income: | 3,572.32 | 0.24 |
| 08/2020 | OIL | $/BBL:37.43 | 26.91 /0.00 | Oil Sales: | 1,007.31 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.60- | 0.01- |
| | | | | Other Deducts - Oil: | 51.31- | 0.00 |
| | | | | Net Income: | 860.40 | 0.06 |
| 08/2020 | OIL | $/BBL:37.43 | 113.16 /0.01 | Oil Sales: | 4,235.73 | 0.28 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 402.00- | 0.03- |
| | | | | Other Deducts - Oil: | 215.75- | 0.01- |
| | | | | Net Income: | 3,617.98 | 0.24 |
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 192.60- | 0.00 |
| | | | | Other Deducts - Oil: | 106.48- | 0.00 |
| | | | | Net Income: | 1,733.45 | 0.02 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.00 |
| | | | | Net Income: | 417.51 | 0.00 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.00 |
| | | | | Net Income: | 1,755.61 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   292

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:35.51 | 57.24-/0.00- | Oil Sales: | 2,032.53- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 192.60 | 0.00 |
| | | | | Other Deducts - Oil: | 106.48 | 0.00 |
| | | | | Net Income: | 1,733.45- | 0.02- |
| 09/2020 | OIL | $/BBL:35.50 | 13.79-/0.00- | Oil Sales: | 489.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.38 | 0.00 |
| | | | | Other Deducts - Oil: | 25.65 | 0.00 |
| | | | | Net Income: | 417.51- | 0.00 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97-/0.00- | Oil Sales: | 2,058.51- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 195.06 | 0.01 |
| | | | | Other Deducts - Oil: | 107.84 | 0.00 |
| | | | | Net Income: | 1,755.61- | 0.02- |
| 09/2020 | OIL | $/BBL:35.51 | 57.24-/0.00- | Oil Sales: | 2,032.53- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 192.60 | 0.01 |
| | | | | Other Deducts - Oil: | 106.48 | 0.01 |
| | | | | Net Income: | 1,733.45- | 0.11- |
| 09/2020 | OIL | $/BBL:35.50 | 13.79-/0.00- | Oil Sales: | 489.54- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.38 | 0.00 |
| | | | | Other Deducts - Oil: | 25.65 | 0.01 |
| | | | | Net Income: | 417.51- | 0.02- |
| 09/2020 | OIL | $/BBL:35.51 | 57.97-/0.00- | Oil Sales: | 2,058.51- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 195.06 | 0.01 |
| | | | | Other Deducts - Oil: | 107.84 | 0.01 |
| | | | | Net Income: | 1,755.61- | 0.11- |
| 09/2020 | OIL | $/BBL:35.51 | 57.24 /0.00 | Oil Sales: | 2,032.53 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 192.60- | 0.01- |
| | | | | Other Deducts - Oil: | 106.48- | 0.01- |
| | | | | Net Income: | 1,733.45 | 0.11 |
| 09/2020 | OIL | $/BBL:35.50 | 13.79 /0.00 | Oil Sales: | 489.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.38- | 0.00 |
| | | | | Other Deducts - Oil: | 25.65- | 0.01- |
| | | | | Net Income: | 417.51 | 0.02 |
| 09/2020 | OIL | $/BBL:35.51 | 57.97 /0.00 | Oil Sales: | 2,058.51 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 195.06- | 0.01- |
| | | | | Other Deducts - Oil: | 107.84- | 0.01- |
| | | | | Net Income: | 1,755.61 | 0.11 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.00 |
| | | | | Net Income: | 1,725.01 | 0.02 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.16- | 0.01- |
| | | | | Other Deducts - Oil: | 55.50- | 0.01 |
| | | | | Net Income: | 415.48 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   293

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.00 |
| | | | | Net Income: | 1,747.05 | 0.02 |
| 10/2020 | OIL | $/BBL:37.13 | 57.82-/0.00- | Oil Sales: | 2,147.11- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 191.66 | 0.01 |
| | | | | Other Deducts - Oil: | 230.44 | 0.00 |
| | | | | Net Income: | 1,725.01- | 0.02- |
| 10/2020 | OIL | $/BBL:37.12 | 13.93-/0.00- | Oil Sales: | 517.14- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 46.16 | 0.01 |
| | | | | Other Deducts - Oil: | 55.50 | 0.01- |
| | | | | Net Income: | 415.48- | 0.01- |
| 10/2020 | OIL | $/BBL:37.13 | 58.56-/0.00- | Oil Sales: | 2,174.56- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 194.12 | 0.01 |
| | | | | Other Deducts - Oil: | 233.39 | 0.00 |
| | | | | Net Income: | 1,747.05- | 0.02- |
| 10/2020 | OIL | $/BBL:37.13 | 57.82-/0.00- | Oil Sales: | 2,147.11- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 191.66 | 0.01 |
| | | | | Other Deducts - Oil: | 230.44 | 0.02 |
| | | | | Net Income: | 1,725.01- | 0.11- |
| 10/2020 | OIL | $/BBL:37.12 | 13.93-/0.00- | Oil Sales: | 517.14- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.16 | 0.00 |
| | | | | Other Deducts - Oil: | 55.50 | 0.00 |
| | | | | Net Income: | 415.48- | 0.03- |
| 10/2020 | OIL | $/BBL:37.13 | 58.56-/0.00- | Oil Sales: | 2,174.56- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.12 | 0.01 |
| | | | | Other Deducts - Oil: | 233.39 | 0.02 |
| | | | | Net Income: | 1,747.05- | 0.11- |
| 10/2020 | OIL | $/BBL:37.13 | 57.82 /0.00 | Oil Sales: | 2,147.11 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 191.66- | 0.01- |
| | | | | Other Deducts - Oil: | 230.44- | 0.02- |
| | | | | Net Income: | 1,725.01 | 0.11 |
| 10/2020 | OIL | $/BBL:37.12 | 13.93 /0.00 | Oil Sales: | 517.14 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 46.16- | 0.00 |
| | | | | Other Deducts - Oil: | 55.50- | 0.00 |
| | | | | Net Income: | 415.48 | 0.03 |
| 10/2020 | OIL | $/BBL:37.13 | 58.56 /0.00 | Oil Sales: | 2,174.56 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 194.12- | 0.01- |
| | | | | Other Deducts - Oil: | 233.39- | 0.02- |
| | | | | Net Income: | 1,747.05 | 0.11 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.58- | 0.00 |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   294

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 96.80- | 0.00 |
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.01 |
| 11/2020 | OIL | $/BBL:36.08 | 27.91-/0.00- | Oil Sales: | 1,007.10- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 95.58 | 0.00 |
| | | | | Other Deducts - Oil: | 51.33 | 0.00 |
| | | | | Net Income: | 860.19- | 0.01- |
| 11/2020 | OIL | $/BBL:36.10 | 6.72-/0.00- | Oil Sales: | 242.56- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 23.02 | 0.00 |
| | | | | Other Deducts - Oil: | 12.36 | 0.00 |
| | | | | Net Income: | 207.18- | 0.00 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26-/0.00- | Oil Sales: | 1,019.97- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 96.80 | 0.00 |
| | | | | Other Deducts - Oil: | 51.98 | 0.00 |
| | | | | Net Income: | 871.19- | 0.01- |
| 11/2020 | OIL | $/BBL:36.08 | 27.91-/0.00- | Oil Sales: | 1,007.10- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.58 | 0.01 |
| | | | | Other Deducts - Oil: | 51.33 | 0.00 |
| | | | | Net Income: | 860.19- | 0.06- |
| 11/2020 | OIL | $/BBL:36.10 | 6.72-/0.00- | Oil Sales: | 242.56- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 23.02 | 0.00 |
| | | | | Other Deducts - Oil: | 12.36 | 0.00 |
| | | | | Net Income: | 207.18- | 0.01- |
| 11/2020 | OIL | $/BBL:36.09 | 28.26-/0.00- | Oil Sales: | 1,019.97- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 96.80 | 0.01 |
| | | | | Other Deducts - Oil: | 51.98 | 0.00 |
| | | | | Net Income: | 871.19- | 0.06- |
| 11/2020 | OIL | $/BBL:36.08 | 27.91 /0.00 | Oil Sales: | 1,007.10 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 95.58- | 0.01- |
| | | | | Other Deducts - Oil: | 51.33- | 0.00 |
| | | | | Net Income: | 860.19 | 0.06 |
| 11/2020 | OIL | $/BBL:36.10 | 6.72 /0.00 | Oil Sales: | 242.56 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 23.02- | 0.00 |
| | | | | Other Deducts - Oil: | 12.36- | 0.00 |
| | | | | Net Income: | 207.18 | 0.01 |
| 11/2020 | OIL | $/BBL:36.09 | 28.26 /0.00 | Oil Sales: | 1,019.97 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 96.80- | 0.01- |
| | | | | Other Deducts - Oil: | 51.98- | 0.00 |
| | | | | Net Income: | 871.19 | 0.06 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   295

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 500.70- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 519.54- | 0.00 |
|  |  |  |  | Net Income: | 4,506.35 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 120.60- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 125.13- | 0.00 |
|  |  |  |  | Net Income: | 1,085.37 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 507.10- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 526.18- | 0.00 |
|  |  |  |  | Net Income: | 4,563.97 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.00- | Oil Sales: | 5,526.59- | 0.07- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 500.70 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 519.54 | 0.00 |
|  |  |  |  | Net Income: | 4,506.35- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 120.60 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 125.13 | 0.00 |
|  |  |  |  | Net Income: | 1,085.37- | 0.01- |
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.00- | Oil Sales: | 5,597.25- | 0.07- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 507.10 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 526.18 | 0.00 |
|  |  |  |  | Net Income: | 4,563.97- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.01- | Oil Sales: | 5,526.59- | 0.36- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 500.70 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 519.54 | 0.04 |
|  |  |  |  | Net Income: | 4,506.35- | 0.29- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.09- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 120.60 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 125.13 | 0.01 |
|  |  |  |  | Net Income: | 1,085.37- | 0.07- |
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.01- | Oil Sales: | 5,597.25- | 0.37- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 507.10 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 526.18 | 0.03 |
|  |  |  |  | Net Income: | 4,563.97- | 0.30- |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.01 | Oil Sales: | 5,526.59 | 0.36 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 500.70- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 519.54- | 0.04- |
|  |  |  |  | Net Income: | 4,506.35 | 0.29 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.09 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 120.60- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 125.13- | 0.01- |
|  |  |  |  | Net Income: | 1,085.37 | 0.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   296

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.01 | Oil Sales: | 5,597.25 | 0.37 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 507.10- | 0.04- |
| | | | | Other Deducts - Oil: | 526.18- | 0.03- |
| | | | | Net Income: | 4,563.97 | 0.30 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.00 | Oil Sales: | 5,075.53 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 473.44- | 0.00 |
| | | | | Other Deducts - Oil: | 341.15- | 0.01- |
| | | | | Net Income: | 4,260.94 | 0.05 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 114.02- | 0.00 |
| | | | | Other Deducts - Oil: | 82.17- | 0.00 |
| | | | | Net Income: | 1,026.27 | 0.01 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.00 | Oil Sales: | 5,140.42 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 479.50- | 0.00 |
| | | | | Other Deducts - Oil: | 345.51- | 0.01- |
| | | | | Net Income: | 4,315.41 | 0.05 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.01 | Oil Sales: | 5,075.53 | 0.33 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 473.44- | 0.03- |
| | | | | Other Deducts - Oil: | 341.15- | 0.02- |
| | | | | Net Income: | 4,260.94 | 0.28 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 114.02- | 0.01- |
| | | | | Other Deducts - Oil: | 82.17- | 0.00 |
| | | | | Net Income: | 1,026.27 | 0.07 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.01 | Oil Sales: | 5,140.42 | 0.34 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 479.50- | 0.03- |
| | | | | Other Deducts - Oil: | 345.51- | 0.02- |
| | | | | Net Income: | 4,315.41 | 0.29 |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.00- | Plant Products - Gals - Sales: | 178.99- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.90 | 0.00 |
| | | | | Net Income: | 161.09- | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.05- | Plant Products - Gals - Sales: | 864.32- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.92 | 0.02 |
| | | | | Net Income: | 715.15 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.01- | Plant Products - Gals - Sales: | 208.17- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.64 | 0.00 |
| | | | | Net Income: | 172.25 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171.01-/0.05- | Plant Products - Gals - Sales: | 875.39- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.96 | 0.02 |
| | | | | Net Income: | 724.27 | 0.01 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14-/0.00- | Plant Products - Gals - Sales: | 181.28- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.12 | 0.00 |
| | | | | Net Income: | 163.16- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   297

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | PRG | $/GAL:0.95 | 187.74 /0.00 | Plant Products - Gals - Sales: | 178.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35 /0.05 | Plant Products - Gals - Sales: | 864.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,636.94- | 0.02- |
| | | | | Net Income: | 784.17- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 991.92 /0.01 | Plant Products - Gals - Sales: | 208.17 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.26- | 0.00 |
| | | | | Net Income: | 188.87- | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14 /0.00 | Plant Products - Gals - Sales: | 181.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.12- | 0.00 |
| | | | | Net Income: | 163.16 | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171 /0.05 | Plant Products - Gals - Sales: | 875.39 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,657.84- | 0.02- |
| | | | | Net Income: | 794.15- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35-/0.27- | Plant Products - Gals - Sales: | 864.32- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,567.92 | 0.11 |
| | | | | Net Income: | 715.15 | 0.05 |
| 10/2019 | PRG | $/GAL:0.95 | 187.74-/0.01- | Plant Products - Gals - Sales: | 178.99- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.90 | 0.00 |
| | | | | Net Income: | 161.09- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 991.92-/0.07- | Plant Products - Gals - Sales: | 208.17- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 377.64 | 0.02 |
| | | | | Net Income: | 172.25 | 0.01 |
| 10/2019 | PRG | $/GAL:0.95 | 45.22-/0.00- | Plant Products - Gals - Sales: | 43.11- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.32 | 0.00 |
| | | | | Net Income: | 38.79- | 0.00 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171.01-/0.27- | Plant Products - Gals - Sales: | 875.39- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,587.96 | 0.11 |
| | | | | Net Income: | 724.27 | 0.05 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14-/0.01- | Plant Products - Gals - Sales: | 181.28- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.12 | 0.00 |
| | | | | Net Income: | 163.16- | 0.01- |
| 10/2019 | PRG | $/GAL:0.21 | 4,118.35 /0.27 | Plant Products - Gals - Sales: | 864.32 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,636.94- | 0.11- |
| | | | | Net Income: | 784.17- | 0.05- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   298

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.95 | 187.74 /0.01 | Plant Products - Gals - Sales: | 178.99 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.90- | 0.00 |
| | | | | Net Income: | 161.09 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 991.92 /0.07 | Plant Products - Gals - Sales: | 208.17 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.26- | 0.02- |
| | | | | Net Income: | 188.87- | 0.01- |
| 10/2019 | PRG | $/GAL:0.95 | 45.22 /0.00 | Plant Products - Gals - Sales: | 43.11 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.32- | 0.00 |
| | | | | Net Income: | 38.79 | 0.00 |
| 10/2019 | PRG | $/GAL:0.95 | 190.14 /0.01 | Plant Products - Gals - Sales: | 181.28 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.12- | 0.00 |
| | | | | Net Income: | 163.16 | 0.01 |
| 10/2019 | PRG | $/GAL:0.21 | 4,171 /0.27 | Plant Products - Gals - Sales: | 875.39 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,657.84- | 0.11- |
| | | | | Net Income: | 794.15- | 0.05- |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.04 | Plant Products - Gals - Sales: | 1,501.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.01- |
| | | | | Net Income: | 294.15 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.00 | Plant Products - Gals - Sales: | 133.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.01 | Plant Products - Gals - Sales: | 361.72 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34- | 0.00 |
| | | | | Net Income: | 70.83 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.00 | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
| | | | | Net Income: | 93.22 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.04 | Plant Products - Gals - Sales: | 1,521.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65- | 0.01- |
| | | | | Net Income: | 297.94 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.21 | Plant Products - Gals - Sales: | 1,501.87 | 0.10 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.08- |
| | | | | Net Income: | 294.15 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.01 | Plant Products - Gals - Sales: | 133.38 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    299

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:1.00 | 32.02 /0.00 | Plant Products - Gals - Sales: | 32.13 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.23- | 0.00 |
| | | | | Net Income: | 22.16 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.05 | Plant Products - Gals - Sales: | 361.72 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34- | 0.01- |
| | | | | Net Income: | 70.83 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.01 | Plant Products - Gals - Sales: | 135.09 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
| | | | | Net Income: | 93.22 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.21 | Plant Products - Gals - Sales: | 1,521.10 | 0.10 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65- | 0.08- |
| | | | | Net Income: | 297.94 | 0.02 |

**Total Revenue for LEASE**                                                                         **0.96**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| RANS01 | 0.00001250 | 0.15 | 0.00 | 0.15 |
| | 0.00006561 | 0.00 | 0.81 | 0.81 |
| Total Cash Flow | | 0.15 | 0.81 | 0.96 |

**LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND**

API: 3305308052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | | /0.00 | Gas Sales: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 30,946 /0.45 | Gas Sales: | 164,271.39 | 2.41 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,172.46- | 0.04- |
| | | | | Other Deducts - Gas: | 85,060.16- | 1.24- |
| | | | | Net Income: | 77,038.77 | 1.13 |
| 02/2021 | OIL | $/BBL:57.00 | 2,782.03 /0.04 | Oil Sales: | 158,589.57 | 2.32 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,705.88- | 0.21- |
| | | | | Other Deducts - Oil: | 12,366.31- | 0.18- |
| | | | | Net Income: | 131,517.38 | 1.93 |

**Total Revenue for LEASE**                                                                         **3.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RANS02 | 0.00001465 | 3.06 | 3.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   300

### LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 41,283 /0.60 | Gas Sales: | 219,084.22 | 3.21 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 2,840.91- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 113,469.25- | 1.66- |
|  |  |  |  | Net Income: | 102,774.06 | 1.51 |
| 02/2021 | OIL | $/BBL:56.99 | 4,509.96 /0.07 | Oil Sales: | 257,018.71 | 3.77 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 23,729.95- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 19,719.25- | 0.29- |
|  |  |  |  | Net Income: | 213,569.51 | 3.13 |

**Total Revenue for LEASE**    4.64

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS03 | 0.00001465 | 4.64 | 4.64 |

### LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 167.11- | 0.00 |
|  | Wrk NRI | 0.00001465 |  | Net Income: | 167.11- | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 60,201 /0.88 | Gas Sales: | 319,518.71 | 4.68 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 4,177.81- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 165,441.18- | 2.42- |
|  |  |  |  | Net Income: | 149,899.72 | 2.20 |
| 02/2021 | OIL | $/BBL:56.99 | 4,298.95 /0.06 | Oil Sales: | 244,986.63 | 3.59 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 22,727.27- | 0.33- |
|  |  |  |  | Other Deducts - Oil: | 18,716.58- | 0.28- |
|  |  |  |  | Net Income: | 203,542.78 | 2.98 |

**Total Revenue for LEASE**    5.18

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS04 | 0.00001465 | 5.18 | 5.18 |

### LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 39,162 /0.57 | Gas Sales: | 207,887.70 | 3.05 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Gas: | 2,673.80- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 107,453.21- | 1.58- |
|  |  |  |  | Net Income: | 97,760.69 | 1.43 |
| 02/2021 | OIL | $/BBL:57.01 | 3,969.06 /0.06 | Oil Sales: | 226,270.05 | 3.31 |
|  | Wrk NRI | 0.00001465 |  | Production Tax - Oil: | 21,056.15- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 17,212.57- | 0.26- |
|  |  |  |  | Net Income: | 188,001.33 | 2.75 |

**Total Revenue for LEASE**    4.18

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   301

**LEASE: (RANS05)  Ransom 4-30H   (Continued)**
API: 330537969

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS05 | 0.00001465 | 4.18 | 4.18 |

**LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND**

API: 3305308059
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 01/2021 | GAS | $/MCF:5.31 | 45,319 /0.66 | Gas Sales: | 240,641.71 | 3.53 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,175.13- | 0.05- |
| | | | | Other Deducts - Gas: | 124,665.78- | 1.83- |
| | | | | Net Income: | 112,800.80 | 1.65 |
| 02/2021 | OIL | $/BBL:57.00 | 2,829.36 /0.04 | Oil Sales: | 161,263.36 | 2.36 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,040.11- | 0.22- |
| | | | | Other Deducts - Oil: | 12,533.42- | 0.18- |
| | | | | Net Income: | 133,689.83 | 1.96 |

**Total Revenue for LEASE**  3.61

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS06 | 0.00001465 | 3.61 | 3.61 |

**LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND**

API: 3305308057
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 39,635 /0.63 | Gas Sales: | 210,388.00 | 3.33 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,782.50- | 0.04- |
| | | | | Other Deducts - Gas: | 108,826.71- | 1.73- |
| | | | | Net Income: | 98,778.79 | 1.56 |
| 02/2021 | OIL | $/BBL:56.99 | 1,877.09 /0.03 | Oil Sales: | 106,971.71 | 1.69 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 9,893.34- | 0.15- |
| | | | | Other Deducts - Oil: | 8,347.50- | 0.13- |
| | | | | Net Income: | 88,730.87 | 1.41 |

**Total Revenue for LEASE**  2.97

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS07 | 0.00001584 | 2.97 | 2.97 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   302

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 29,210 /0.43 | Gas Sales: | 155,080.21 | 2.27 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 80,381.02- | 1.18- |
| | | | | Net Income: | 72,693.84 | 1.06 |
| 02/2021 | OIL | $/BBL:57.02 | 1,864.13 /0.03 | Oil Sales: | 106,283.42 | 1.56 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 9,692.51- | 0.14- |
| | | | | Other Deducts - Oil: | 8,188.50- | 0.12- |
| | | | | Net Income: | 88,402.41 | 1.30 |

**Total Revenue for LEASE**            **2.36**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS09 | 0.00001465 | 2.36 | 2.36 |

### LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND

**API: 3305308056**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:5.31 | 11,493 /0.18 | Gas Sales: | 61,060.44 | 0.97 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 772.92- | 0.02- |
| | | | | Other Deducts - Gas: | 31,535.01- | 0.49- |
| | | | | Net Income: | 28,752.51 | 0.46 |
| 02/2021 | OIL | $/BBL:56.99 | 2,894.44 /0.05 | Oil Sales: | 164,940.48 | 2.61 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 15,149.17- | 0.24- |
| | | | | Other Deducts - Oil: | 12,521.26- | 0.20- |
| | | | | Net Income: | 137,270.05 | 2.17 |

**Total Revenue for LEASE**            **2.63**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RANS10 | 0.00001584 | 2.63 | 2.63 |

### LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.91 | 881.97 /0.02 | Oil Sales: | 48,427.61 | 1.19 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,053.43- | 0.15- |
| | | | | Net Income: | 42,374.18 | 1.04 |
| 02/2021 | OIL | $/BBL:54.91 | 902.65 /0.02 | Oil Sales: | 49,563.12 | 1.21 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,195.37- | 0.14- |
| | | | | Net Income: | 43,367.75 | 1.07 |
| 02/2021 | OIL | $/BBL:54.91 | 868.41 /0.02 | Oil Sales: | 47,683.05 | 1.17 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 5,960.37- | 0.15- |
| | | | | Net Income: | 41,722.68 | 1.02 |
| 02/2021 | OIL | $/BBL:54.91 | 636.97 /0.02 | Oil Sales: | 34,975.04 | 0.86 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 4,371.91- | 0.11- |
| | | | | Net Income: | 30,603.13 | 0.75 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   303

## LEASE: (RASU01)  RASU 8600 SL   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.91 | 3,055.90 /0.08 | Oil Sales: | 167,794.76 | 4.12 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 20,974.34- | 0.52- |
| | | | | Net Income: | 146,820.42 | 3.60 |
| 03/2021 | OIL | $/BBL:59.10 | 1,148.56 /0.03 | Oil Sales: | 67,880.85 | 1.67 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 8,485.14- | 0.21- |
| | | | | Net Income: | 59,395.71 | 1.46 |
| 03/2021 | OIL | $/BBL:59.10 | 1,190.76 /0.03 | Oil Sales: | 70,374.90 | 1.73 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 8,796.84- | 0.22- |
| | | | | Net Income: | 61,578.06 | 1.51 |
| 03/2021 | OIL | $/BBL:59.10 | 382.58 /0.01 | Oil Sales: | 22,610.80 | 0.55 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 2,826.35- | 0.07- |
| | | | | Net Income: | 19,784.45 | 0.48 |
| 03/2021 | OIL | $/BBL:59.10 | 1,174.42 /0.03 | Oil Sales: | 69,409.20 | 1.71 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 8,676.12- | 0.22- |
| | | | | Net Income: | 60,733.08 | 1.49 |
| 03/2021 | OIL | $/BBL:59.10 | 922.46 /0.02 | Oil Sales: | 54,518.19 | 1.34 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 6,814.79- | 0.17- |
| | | | | Net Income: | 47,703.40 | 1.17 |
| 03/2021 | OIL | $/BBL:59.10 | 3,809.20 /0.09 | Oil Sales: | 225,126.88 | 5.53 |
| | Ovr NRI | 0.00002455 | | Production Tax - Oil: | 28,140.85- | 0.69- |
| | | | | Net Income: | 196,986.03 | 4.84 |

**Total Revenue for LEASE**      18.43

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU01 | 0.00002455 | 18.43 | 18.43 |

## LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.91 | 1,174.10 /0.04 | Oil Sales: | 64,468.02 | 2.25 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 8,058.50- | 0.28- |
| | | | | Net Income: | 56,409.52 | 1.97 |
| 02/2021 | OIL | $/BBL:54.91 | 1,381.58 /0.05 | Oil Sales: | 75,860.43 | 2.65 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 9,482.54- | 0.33- |
| | | | | Net Income: | 66,377.89 | 2.32 |
| 02/2021 | OIL | $/BBL:54.91 | 1,258.79 /0.04 | Oil Sales: | 69,118.22 | 2.41 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 8,639.80- | 0.30- |
| | | | | Net Income: | 60,478.42 | 2.11 |
| 02/2021 | OIL | $/BBL:54.91 | 435.23 /0.02 | Oil Sales: | 23,897.82 | 0.83 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 2,987.25- | 0.10- |
| | | | | Net Income: | 20,910.57 | 0.73 |
| 02/2021 | OIL | $/BBL:54.91 | 1,000.73 /0.03 | Oil Sales: | 54,948.54 | 1.92 |
| | Ovr NRI | 0.00003494 | | Production Tax - Oil: | 6,868.56- | 0.24- |
| | | | | Net Income: | 48,079.98 | 1.68 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   304

## LEASE: (RASU02)  RASU 8400   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 842.47 /0.03 | Oil Sales: | 46,258.74 | 1.62 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 5,782.31- | 0.20- |
| | | | | Net Income: | 40,476.43 | 1.42 |
| 03/2021 | OIL | $/BBL:59.10 | 1,362.73 /0.05 | Oil Sales: | 80,538.47 | 2.81 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 10,067.34- | 0.35- |
| | | | | Net Income: | 70,471.13 | 2.46 |
| 03/2021 | OIL | $/BBL:59.10 | 1,008.65 /0.04 | Oil Sales: | 59,612.05 | 2.08 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,451.51- | 0.26- |
| | | | | Net Income: | 52,160.54 | 1.82 |
| 03/2021 | OIL | $/BBL:59.10 | 1,043.54 /0.04 | Oil Sales: | 61,674.07 | 2.16 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,709.29- | 0.27- |
| | | | | Net Income: | 53,964.78 | 1.89 |
| 03/2021 | OIL | $/BBL:59.09 | 1.52 /0.00 | Oil Sales: | 89.82 | 0.00 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 2.82- | 0.00 |
| | | | | Net Income: | 87.00 | 0.00 |
| 03/2021 | OIL | $/BBL:59.10 | 578.78 /0.02 | Oil Sales: | 34,206.38 | 1.19 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,275.78- | 0.15- |
| | | | | Net Income: | 29,930.60 | 1.04 |
| 03/2021 | OIL | $/BBL:59.10 | 1,252.32 /0.04 | Oil Sales: | 74,013.15 | 2.59 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 9,251.67- | 0.33- |
| | | | | Net Income: | 64,761.48 | 2.26 |
| 03/2021 | OIL | $/BBL:59.10 | 854.51 /0.03 | Oil Sales: | 50,502.25 | 1.76 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,312.76- | 0.22- |
| | | | | Net Income: | 44,189.49 | 1.54 |

**Total Revenue for LEASE**                                21.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU02 | 0.00003494 | 21.24 | 21.24 |

## LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 1,370.60 /0.03 | Oil Sales: | 75,257.53 | 1.86 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 9,407.17- | 0.23- |
| | | | | Net Income: | 65,850.36 | 1.63 |
| 03/2021 | OIL | $/BBL:59.10 | 1,817.84 /0.05 | Oil Sales: | 107,435.85 | 2.66 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 13,429.50- | 0.33- |
| | | | | Net Income: | 94,006.35 | 2.33 |

**Total Revenue for LEASE**                                3.96

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU07 | 0.00002478 | 3.96 | 3.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   305

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 1,786.09 /0.04 | Oil Sales: | 98,071.45 | 2.41 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 12,258.93- | 0.30- |
|  |  |  |  | Net Income: | 85,812.52 | 2.11 |
| 03/2021 | OIL | $/BBL:59.10 | 2,112.67 /0.05 | Oil Sales: | 124,860.55 | 3.07 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 15,607.55- | 0.39- |
|  |  |  |  | Net Income: | 109,253.00 | 2.68 |

**Total Revenue for LEASE**  4.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU12 | 0.00002455 | 4.79 | 4.79 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 423 /0.01 | Oil Sales: | 23,226.28 | 0.37 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 2,903.26- | 0.05- |
|  |  |  |  | Net Income: | 20,323.02 | 0.32 |
| 03/2021 | OIL | $/BBL:59.10 | 522.82 /0.01 | Oil Sales: | 30,899.10 | 0.49 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 3,862.41- | 0.06- |
|  |  |  |  | Net Income: | 27,036.69 | 0.43 |

**Total Revenue for LEASE**  0.75

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU18 | 0.00001590 | 0.75 | 0.75 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.91 | 401.93 /0.01 | Oil Sales: | 22,069.36 | 0.35 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 2,758.70- | 0.04- |
|  |  |  |  | Net Income: | 19,310.66 | 0.31 |
| 03/2021 | OIL | $/BBL:59.10 | 566.63 /0.01 | Oil Sales: | 33,488.30 | 0.53 |
|  | Ovr NRI: | 0.00001590 |  | Production Tax - Oil: | 4,186.05- | 0.06- |
|  |  |  |  | Net Income: | 29,302.25 | 0.47 |

**Total Revenue for LEASE**  0.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU26 | 0.00001590 | 0.78 | 0.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   306

## LEASE: (REBE01) Rebecca 31-26H   County: DUNN, ND

**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 14.17 /0.00 | Condensate Sales: | 698.60 | 0.03 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 59.38- | 0.00 |
| | | | | Net Income: | 639.22 | 0.03 |
| 02/2021 | GAS | $/MCF:3.20 | 1,642.35 /0.08 | Gas Sales: | 5,259.61 | 0.26 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 85.73- | 0.01- |
| | | | | Other Deducts - Gas: | 1,272.43- | 0.06- |
| | | | | Net Income: | 3,901.45 | 0.19 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 19.40 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 193.90- | 0.01- |
| | | | | Net Income: | 174.50- | 0.01- |
| 03/2021 | OIL | $/BBL:59.55 | 1,693.86 /0.08 | Oil Sales: | 100,864.99 | 4.92 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 9,523.18- | 0.46- |
| | | | | Other Deducts - Oil: | 5,633.10- | 0.28- |
| | | | | Net Income: | 85,708.71 | 4.18 |
| 02/2021 | PRG | $/GAL:0.54 | 14,812.64 /0.72 | Plant Products - Gals - Sales: | 8,070.28 | 0.39 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 31.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,969.62- | 0.24- |
| | | | | Net Income: | 3,068.96 | 0.15 |

**Total Revenue for LEASE**     **4.54**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| REBE01 | 0.00004881 | 4.54 | 4.54 |

## LEASE: (RICB02) BB-Rice 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H-2   County: MC KENZIE, ND

**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.14 | 3,404.25 /0.01 | Gas Sales: | 61,748.20 | 0.19 |
| | Roy NRI | 0.00000306 | | Production Tax - Gas: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Gas: | 40,096.23- | 0.12- |
| | | | | Net Income: | 20,048.12 | 0.06 |
| 03/2021 | OIL | $/BBL:62.12 | 1,768.57 /0.01 | Oil Sales: | 109,863.67 | 0.34 |
| | Roy NRI | 0.00000306 | | Production Tax - Oil: | 12,028.87- | 0.04- |
| | | | | Other Deducts - Oil: | 13,632.72- | 0.04- |
| | | | | Net Income: | 84,202.08 | 0.26 |
| 02/2021 | PRG | $/GAL:1.20 | 41,959.39 /0.13 | Plant Products - Gals - Sales: | 50,521.25 | 0.15 |
| | Roy NRI | 0.00000306 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Net Income: | 48,115.48 | 0.15 |

**Total Revenue for LEASE**     **0.47**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RICB02 | 0.00000306 | 0.47 | 0.47 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   307

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.18 | 1,057.47 /0.00 | Oil Sales: | 65,757.82 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 8,019.25- | 0.02- |
| | | | | Other Deducts - Oil: | 8,821.17- | 0.03- |
| | | | | Net Income: | 48,917.40 | 0.15 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.15 | | | | 0.15 |

### LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK

API: 35009218200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:4.38 | 1,531 /0.11 | Gas Sales: | 6,706.17 | 0.49 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 495.33- | 0.04- |
| | | | | Other Deducts - Gas: | 990.66- | 0.07- |
| | | | | Net Income: | 5,220.18 | 0.38 |
| 12/2020 | GAS | $/MCF:4.38 | 1,531 /0.78 | Gas Sales: | 6,706.17 | 3.44 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 481.72- | 0.25- |
| | | | | Other Deducts - Gas: | 996.10- | 0.51- |
| | | | | Net Income: | 5,228.35 | 2.68 |
| 01/2021 | GAS | $/MCF:4.84 | 1,444 /0.11 | Gas Sales: | 6,989.29 | 0.51 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 514.38- | 0.04- |
| | | | | Other Deducts - Gas: | 952.56- | 0.07- |
| | | | | Net Income: | 5,522.35 | 0.40 |
| 01/2021 | GAS | $/MCF:4.84 | 1,444 /0.74 | Gas Sales: | 6,989.29 | 3.58 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 500.77- | 0.25- |
| | | | | Other Deducts - Gas: | 952.56- | 0.49- |
| | | | | Net Income: | 5,535.96 | 2.84 |
| 02/2021 | GAS | $/MCF:5.36 | 902 /0.07 | Gas Sales: | 4,831.12 | 0.35 |
| | Roy NRI: | 0.00007322 | | Production Tax - Gas: | 323.87- | 0.02- |
| | | | | Other Deducts - Gas: | 609.64- | 0.04- |
| | | | | Net Income: | 3,897.61 | 0.29 |
| 02/2021 | GAS | $/MCF:5.36 | 902 /0.46 | Gas Sales: | 4,831.12 | 2.48 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Gas: | 351.09- | 0.18- |
| | | | | Other Deducts - Gas: | 609.64- | 0.32- |
| | | | | Net Income: | 3,870.39 | 1.98 |
| 02/2021 | OIL | $/BBL:55.90 | 181.96 /0.01 | Oil Sales: | 10,172.19 | 0.74 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 723.95- | 0.05- |
| | | | | Net Income: | 9,448.24 | 0.69 |
| 02/2021 | OIL | $/BBL:55.90 | 181.96 /0.09 | Oil Sales: | 10,172.19 | 5.21 |
| | Wrk NRI: | 0.00051256 | | Production Tax - Oil: | 732.11- | 0.37- |
| | | | | Net Income: | 9,440.08 | 4.84 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 274.88- | 0.14- |
| | Wrk NRI: | 0.00051256 | | Net Income: | 274.88- | 0.14- |

**Total Revenue for LEASE**                                                                                          **13.96**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   308

## LEASE: (RICH08)  Richardson #1-33H   (Continued)
API: 35009218200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 02.28.2021 | SkyCap Energy, LLC | 1 | 2,756.79 | | |
| 23386 | SkyCap Energy, LLC | 1 | 2,938.90 | 5,695.69 | 3.34 |
| | **Total Lease Operating Expense** | | | **5,695.69** | **3.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RICH08 | 0.00007322 | Royalty | 1.76 | 0.00 | 0.00 | 1.76 |
| | 0.00051256 | 0.00058580 | 0.00 | 12.20 | 3.34 | 8.86 |
| Total Cash Flow | | | 1.76 | 12.20 | 3.34 | 10.62 |

## LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:49.89 | 326.84 /13.54 | Oil Sales: | 16,305.75 | 675.58 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 752.10- | 31.16- |
| | | | | Net Income: | 15,553.65 | 644.42 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3.31.2021-04 | Stroud Petroleum, Inc. | 2 | 2,705.57 | 2,705.57 | 128.11 |
| | **Total Lease Operating Expense** | | | **2,705.57** | **128.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | 644.42 | 128.11 | 516.31 |

## LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021031003 | Diversified Production, LLC | 102 | 105.48 | 105.48 | 1.14 |
| | **Total Lease Operating Expense** | | | **105.48** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RPCO01 | 0.01081731 | 1.14 | 1.14 |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 66511 | Silver Creek Oil & Gas, LLC | 2 | 6,477.79 | 6,477.79 | 1.02 |
| | **Total Lease Operating Expense** | | | **6,477.79** | **1.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.02 | 1.02 |

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 66512 | Silver Creek Oil & Gas, LLC | 1 | 7,490.02 | 7,490.02 | 1.18 |
| | **Total Lease Operating Expense** | | | **7,490.02** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 1.18 | 1.18 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 66513 | Silver Creek Oil & Gas, LLC | 1 | 6,035.50 | 6,035.50 | 0.95 |
| | **Total Lease Operating Expense** | | | **6,035.50** | **0.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 0.95 | 0.95 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 66514 | Silver Creek Oil & Gas, LLC | 1 | 2,910.66 | 2,910.66 | 0.46 |
| | **Total Lease Operating Expense** | | | **2,910.66** | **0.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 0.46 | 0.46 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 66515 | Silver Creek Oil & Gas, LLC | 1 | 5,750.55 | 5,750.55 | 0.91 |
| | **Total Lease Operating Expense** | | | **5,750.55** | **0.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 0.91 | 0.91 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 538.08 /0.01 | Gas Sales: | 1,273.31 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.94- | 0.00 |
| | | | | Other Deducts - Gas: | 286.49- | 0.00 |
| | | | | Net Income: | 958.88 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   310

**LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)**
**API: 3305308233**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.87 | 180.27 /0.00 | Oil Sales: | 10,433.10 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 955.42- | 0.01- |
| | | | | Other Deducts - Oil: | 878.82- | 0.01- |
| | | | | Net Income: | 8,598.86 | 0.11 |
| 01/2021 | PRG | $/GAL:0.47 | 3,931.93 /0.05 | Plant Products - Gals - Sales: | 1,828.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,463.32- | 0.02- |
| | | | | Net Income: | 362.12 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 117.87 /0.00 | Plant Products - Gals - Sales: | 118.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 26.61- | 0.00 |
| | | | | Net Income: | 81.58 | 0.00 |

**Total Revenue for LEASE**                                                                                    **0.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.12 | 0.12 |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND**
**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 582.52 /0.01 | Gas Sales: | 1,378.47 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 30.24- | 0.00 |
| | | | | Other Deducts - Gas: | 310.15- | 0.01- |
| | | | | Net Income: | 1,038.08 | 0.01 |
| 02/2021 | OIL | $/BBL:57.88 | 179.81 /0.00 | Oil Sales: | 10,406.71 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 953.02- | 0.01- |
| | | | | Other Deducts - Oil: | 876.59- | 0.01- |
| | | | | Net Income: | 8,577.10 | 0.11 |
| 05/2019 | PRG | $/GAL:0.65 | 3.59-/0.00- | Plant Products - Gals - Sales: | 2.34- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.04 | 0.00 |
| | | | | Net Income: | 1.12 | 0.00 |
| 01/2021 | PRG | $/GAL:0.47 | 4,256.65 /0.05 | Plant Products - Gals - Sales: | 1,979.52 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,584.18- | 0.02- |
| | | | | Net Income: | 389.02 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 127.61 /0.00 | Plant Products - Gals - Sales: | 128.01 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.81- | 0.00 |
| | | | | Net Income: | 88.32 | 0.00 |

**Total Revenue for LEASE**                                                                                    **0.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV02 | 0.00001250 | 0.12 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   311

### LEASE: (SEEC01) Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 555.61 /2.03 | Gas Sales: | 3,093.62 | 11.32 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 7.20- | 0.03- |
| | | | | Other Deducts - Gas: | 293.14- | 1.07- |
| | | | | Net Income: | 2,793.28 | 10.22 |
| 03/2021 | OIL | $/BBL:58.90 | 12 /0.04 | Oil Sales: | 706.85 | 2.59 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 88.56- | 0.33- |
| | | | | Net Income: | 618.29 | 2.26 |
| 02/2021 | PRG | $/GAL:0.73 | 1,867.16 /6.83 | Plant Products - Gals - Sales: | 1,364.89 | 4.99 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 2.67- | 0.01- |
| | | | | Net Income: | 1,362.22 | 4.98 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **17.46** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-1 | Phillips Energy, Inc | 5 | 181.53 | 181.53 | 18.04 |
| | | **Total Lease Operating Expense** | | | **181.53** | **18.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 17.46 | 18.04 | 0.58- |

### LEASE: (SHAF01) Shaula 30 Fed Com 3H   County: EDDY, NM

API: 3001541553

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.91 | 1,489.06 /14.17 | Gas Sales: | 2,838.34 | 27.01 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 138.08- | 1.32- |
| | | | | Other Deducts - Gas: | 1,315.88- | 12.52- |
| | | | | Net Income: | 1,384.38 | 13.17 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 61.99- | 0.59- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 61.99- | 0.59- |
| 02/2021 | OIL | $/BBL:58.63 | 306.87 /2.92 | Oil Sales: | 17,990.53 | 171.18 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,458.79- | 13.88- |
| | | | | Other Deducts - Oil: | 739.05- | 7.04- |
| | | | | Net Income: | 15,792.69 | 150.26 |
| 02/2021 | PRD | $/BBL:20.87 | 270.34 /2.57 | Plant Products Sales: | 5,642.06 | 53.68 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 399.03- | 3.79- |
| | | | | Other Deducts - Plant: | 1,203.04- | 11.45- |
| | | | | Net Income: | 4,039.99 | 38.44 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **201.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01.31.2021-0 | Devon Energy Production Co., LP | 1 | 7,137.15 | | |
| | 03202100080 | Devon Energy Production Co., LP | 1 | 8,784.02 | 15,921.17 | 207.49 |
| | | **Total Lease Operating Expense** | | | **15,921.17** | **207.49** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD  Page  312

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H  (Continued)
API: 3001541553

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | 201.28 | 207.49 | 6.21- |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H  County: EDDY, NM

API: 3001541525
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.91 | 1,162.09 /7.37 | Gas Sales: | 2,215.10 | 14.04 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 107.53- | 0.68- |
| | | | | Other Deducts - Gas: | 1,026.25- | 6.50- |
| | | | | Net Income: | 1,081.32 | 6.86 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 48.47- | 0.31- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 48.47- | 0.31- |
| 02/2021 | OIL | $/BBL:58.63 | 609.55 /3.86 | Oil Sales: | 35,735.42 | 226.53 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 2,897.69- | 18.37- |
| | | | | Other Deducts - Oil: | 1,641.89- | 10.40- |
| | | | | Net Income: | 31,195.84 | 197.76 |
| 02/2021 | PRD | $/BBL:20.87 | 210.98 /1.34 | Plant Products Sales: | 4,403.18 | 27.91 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 312.00- | 1.98- |
| | | | | Other Deducts - Plant: | 938.78- | 5.95- |
| | | | | Net Income: | 3,152.40 | 19.98 |

**Total Revenue for LEASE** — 224.29

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 01.31.2021-6. | Devon Energy Production Co., LP | 1 | 8,669.85 | | |
| 03202100080 | Devon Energy Production Co., LP | 1 | 9,891.56 | 18,561.41 | 161.18 |
| **Total Lease Operating Expense** | | | | 18,561.41 | 161.18 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | 224.29 | 161.18 | 63.11 |

## LEASE: (SHER02)  Sherrod Unit Tract 3  County: REAGAN, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.90 | 40.31 /0.01 | Gas Sales: | 76.45 | 0.01 |
| | Ovr NRI: | 0.00019216 | | Net Income: | 76.45 | 0.01 |
| 02/2021 | OIL | $/BBL:57.56 | 27.23 /0.01 | Oil Sales: | 1,567.24 | 0.30 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 63.71- | 0.01- |
| | | | | Net Income: | 1,503.53 | 0.29 |
| 01/2021 | PRD | $/BBL:16.02 | 8.75 /0.00 | Plant Products Sales: | 140.16 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.01- |
| | | | | Net Income: | 127.42 | 0.02 |

**Total Revenue for LEASE** — 0.32

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHER02 | 0.00019216 | 0.32 | 0.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   313

## LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.68 | 49.56 /5.75 | Gas Sales: | 132.74 | 15.40 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 5.61- | 0.65- |
| | | | | Other Deducts - Gas: | 32.14- | 3.73- |
| | | | | Net Income: | 94.99 | 11.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 6 | 192.85 | 192.85 | 23.87 |
| | | **Total Lease Operating Expense** | | | **192.85** | **23.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **SLAU01** | **0.11605616** | **0.12379318** | | **11.02** | **23.87** | **12.85-** |

## LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.59 | 225.57 /26.11 | Gas Sales: | 584.11 | 67.61 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 22.33- | 2.59- |
| | | | | Other Deducts - Gas: | 165.40- | 19.14- |
| | | | | Net Income: | 396.38 | 45.88 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021 | Phillips Energy, Inc | 4 | 249.51 | 249.51 | 30.89 |
| | | **Total Lease Operating Expense** | | | **249.51** | **30.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **SLAU02** | **0.11574583** | **0.12379320** | | **45.88** | **30.89** | **14.99** |

## LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.59 | 83.30 /9.67 | Gas Sales: | 215.82 | 25.05 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 8.34- | 0.97- |
| | | | | Other Deducts - Gas: | 61.05- | 7.09- |
| | | | | Net Income: | 146.43 | 16.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 5 | 181.43 | 181.43 | 22.46 |
| | | **Total Lease Operating Expense** | | | **181.43** | **22.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **SLAU03** | **0.11605626** | **0.12379312** | | **16.99** | **22.46** | **5.47-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   314

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.59 | 67.85 /7.87 | Gas Sales: | 175.67 | 20.39 |
|  | Wrk NRI | 0.11605614 |  | Production Tax - Gas: | 6.77- | 0.79- |
|  |  |  |  | Other Deducts - Gas: | 49.88- | 5.79- |
|  |  |  |  | Net Income: | 119.02 | 13.81 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 4 | 158.78 | 158.78 | 19.66 |
| | | **Total Lease Operating Expense** | | | **158.78** | **19.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU04** | **0.11605614** | **0.12379308** | | **13.81** | **19.66** | | **5.85-** |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.59 | 71.81 /8.31 | Gas Sales: | 186.15 | 21.54 |
|  | Wrk NRI | 0.11574583 |  | Production Tax - Gas: | 7.18- | 0.82- |
|  |  |  |  | Other Deducts - Gas: | 52.67- | 6.10- |
|  |  |  |  | Net Income: | 126.30 | 14.62 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | Phillips Energy, Inc | 5 | 83.91 | 83.91 | 10.39 |
| | | **Total Lease Operating Expense** | | | **83.91** | **10.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU05** | **0.11574583** | **0.12379320** | | **14.62** | **10.39** | | **4.23** |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121372

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 131,878 /43.18 | Gas Sales: | 344,782.59 | 112.89 |
|  | Wrk NRI | 0.00032741 |  | Production Tax - Gas: | 15,650.61- | 5.13- |
|  |  |  |  | Other Deducts - Gas: | 141.40- | 0.05- |
|  |  |  |  | Net Income: | 328,990.58 | 107.71 |
| 01/2021 | GAS | $/MCF:2.61 | 131,878 /37.27 | Gas Sales: | 344,775.80 | 97.44 |
|  | Wrk NRI | 0.00028263 |  | Production Tax - Gas: | 15,641.85- | 4.42- |
|  |  |  |  | Other Deducts - Gas: | 135.81- | 0.04- |
|  |  |  |  | Net Income: | 328,998.14 | 92.98 |
| 01/2021 | GAS | $/MCF:2.52 | 131,878-/43.18- | Gas Sales: | 332,397.08- | 108.83- |
|  | Wrk NRI | 0.00032741 |  | Production Tax - Gas: | 15,650.61 | 5.12 |
|  |  |  |  | Other Deducts - Gas: | 141.40 | 0.05 |
|  |  |  |  | Net Income: | 316,605.07- | 103.66- |
| 01/2021 | GAS | $/MCF:2.52 | 131,878-/37.27- | Gas Sales: | 332,401.32- | 93.95- |
|  | Wrk NRI | 0.00028263 |  | Production Tax - Gas: | 15,641.85 | 4.42 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   315

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
**API: 1706121372**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 135.81 | 0.04 |
| | | | | Net Income: | 316,623.66- | 89.49- |
| 02/2021 | GAS | $/MCF:4.28 | 116,755 /38.23 | Gas Sales: | 499,662.56 | 163.59 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 14,005.21- | 4.58- |
| | | | | Other Deducts - Gas: | 128.55- | 0.04- |
| | | | | Net Income: | 485,528.80 | 158.97 |
| 02/2021 | GAS | $/MCF:4.28 | 116,755 /33.00 | Gas Sales: | 499,660.48 | 141.22 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 14,004.17- | 3.96- |
| | | | | Other Deducts - Gas: | 127.82- | 0.04- |
| | | | | Net Income: | 485,528.49 | 137.22 |
| 02/2021 | PRG | $/GAL:0.66 | 180,515.15 /59.10 | Plant Products - Gals - Sales: | 118,584.70 | 38.83 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 8,715.49- | 2.86- |
| | | | | Net Income: | 109,869.21 | 35.97 |
| 02/2021 | PRG | $/GAL:0.66 | 180,515.15 /51.02 | Plant Products - Gals - Sales: | 118,584.08 | 33.52 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 8,715.66- | 2.47- |
| | | | | Net Income: | 109,868.42 | 31.05 |

**Total Revenue for LEASE**              **370.75**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB201231-02 | Nadel & Gussman - Jetta Operating Co | 11 | 34,496.49 | | |
| | 01312021-02 | Nadel & Gussman - Jetta Operating Co | 11 | 23,815.11 | 58,311.60 | 51.59 |
| | 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 1 | 240.00 | 240.00 | 0.16 |
| | 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 11 | 21,952.58 | 21,952.58 | 19.42 |
| | | **Total Lease Operating Expense** | | | **80,504.18** | **71.17** |
| Billing Summary | .00267063 | | 1 | 0.00065389 | 240.00 | 0.16 |
| by Deck/AFE | .00374349 | | 11 | 0.00088475 | 80,264.18 | 71.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT09** | multiple | multiple | **370.75** | **71.17** | **299.58** |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 105,021 /34.52 | Gas Sales: | 274,564.53 | 90.26 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,457.51- | 4.10- |
| | | | | Other Deducts - Gas: | 108.83- | 0.03- |
| | | | | Net Income: | 261,998.19 | 86.13 |
| 01/2021 | GAS | $/MCF:2.61 | 105,021 /29.80 | Gas Sales: | 274,560.20 | 77.91 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,460.12- | 3.53- |
| | | | | Other Deducts - Gas: | 111.39- | 0.04- |
| | | | | Net Income: | 261,988.69 | 74.34 |
| 01/2021 | GAS | $/MCF:2.52 | 105,021-/34.52- | Gas Sales: | 264,712.47- | 87.02- |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 12,457.51 | 4.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    316

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
API: 1706121376
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 108.83 | 0.03 |
| | | | | Net Income: | 252,146.13- | 82.89- |
| 01/2021 | GAS | $/MCF:2.52 | 105,021-/29.80- | Gas Sales: | 264,701.90- | 75.11- |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 12,460.12 | 3.53 |
| | | | | Other Deducts - Gas: | 111.39 | 0.03 |
| | | | | Net Income: | 252,130.39- | 71.55- |
| 02/2021 | GAS | $/MCF:4.28 | 91,935 /30.22 | Gas Sales: | 393,442.20 | 129.34 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 11,023.55- | 3.63- |
| | | | | Other Deducts - Gas: | 102.43- | 0.03- |
| | | | | Net Income: | 382,316.22 | 125.68 |
| 02/2021 | GAS | $/MCF:4.28 | 91,935 /26.09 | Gas Sales: | 393,440.54 | 111.65 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 11,027.92- | 3.13- |
| | | | | Other Deducts - Gas: | 103.44- | 0.03- |
| | | | | Net Income: | 382,309.18 | 108.49 |
| 02/2021 | OIL | $/BBL:55.87 | 560.67 /0.18 | Oil Sales: | 31,323.02 | 10.30 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 3,911.38- | 1.29- |
| | | | | Net Income: | 27,411.64 | 9.01 |
| 02/2021 | OIL | $/BBL:55.89 | 560.67 /0.16 | Oil Sales: | 31,333.30 | 8.89 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 3,922.63- | 1.11- |
| | | | | Net Income: | 27,410.67 | 7.78 |
| 02/2021 | PRG | $/GAL:0.66 | 142,140.15 /46.73 | Plant Products - Gals - Sales: | 93,373.71 | 30.69 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 6,862.51- | 2.25- |
| | | | | Net Income: | 86,511.20 | 28.44 |
| 02/2021 | PRG | $/GAL:0.66 | 142,140.15 /40.34 | Plant Products - Gals - Sales: | 93,379.27 | 26.50 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 6,858.63- | 1.95- |
| | | | | Net Income: | 86,520.64 | 24.55 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **309.98** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 12 | 23,275.53 | 23,275.53 | 20.68 |
| | | **Total Lease Operating Expense** | | | **23,275.53** | **20.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 309.98 | 20.68 | 289.30 |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**
API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.61 | 107,854 /46.98 | Gas Sales: | 281,972.73 | 122.83 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 12,797.14- | 5.57- |
| | | | | Other Deducts - Gas: | 110.61- | 0.05- |
| | | | | Net Income: | 269,064.98 | 117.21 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  317

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   (Continued)**
**API: 1706121376**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 107,854-/46.98- | Gas Sales: | 271,850.32- | 118.42- |
| | Wrk NRI | 0.00043561 | | Production Tax - Gas: | 12,797.14 | 5.57 |
| | | | | Other Deducts - Gas: | 110.61 | 0.05 |
| | | | | Net Income: | 258,942.57- | 112.80- |
| 02/2021 | GAS | $/MCF:4.28 | 93,045 /40.53 | Gas Sales: | 398,192.71 | 173.46 |
| | Wrk NRI | 0.00043561 | | Production Tax - Gas: | 11,161.46- | 4.87- |
| | | | | Other Deducts - Gas: | 103.91- | 0.04- |
| | | | | Net Income: | 386,927.34 | 168.55 |
| 02/2021 | OIL | $/BBL:55.88 | 374.36 /0.16 | Oil Sales: | 20,918.52 | 9.11 |
| | Wrk NRI | 0.00043561 | | Production Tax - Oil: | 2,614.40- | 1.14- |
| | | | | Net Income: | 18,304.12 | 7.97 |
| 02/2021 | PRG | $/GAL:0.66 | 143,856.88 /62.67 | Plant Products - Gals - Sales: | 94,503.73 | 41.17 |
| | Wrk NRI | 0.00043561 | | Other Deducts - Plant - Gals: | 6,897.98- | 3.01- |
| | | | | Net Income: | 87,605.75 | 38.16 |

**Total Revenue for LEASE**       **219.09**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 2 | 18,977.53 | 18,977.53 | 8.27 |
| | | **Total Lease Operating Expense** | | | **18,977.53** | **8.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT11** | **0.00043561** | **0.00043561** | **219.09** | **8.27** | **210.82** |

**LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX**

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12 /15.45 | Gas Sales: | 660,713.30 | 35.76 |
| | Wrk NRI | 0.00005413 | | Production Tax - Gas: | 180.93- | 0.02- |
| | | | | Other Deducts - Gas: | 199,791.93- | 10.82- |
| | | | | Net Income: | 460,740.44 | 24.92 |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12-/15.45- | Gas Sales: | 660,713.30- | 35.76- |
| | Wrk NRI | 0.00005413 | | Production Tax - Gas: | 35,778.90 | 1.94 |
| | | | | Other Deducts - Gas: | 199,791.93 | 10.83 |
| | | | | Net Income: | 425,142.47- | 22.99- |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12 /50.40 | Gas Sales: | 660,713.30 | 116.68 |
| | Wrk NRI | 0.00017661 | | Production Tax - Gas: | 180.23- | 0.03- |
| | | | | Other Deducts - Gas: | 200,069.32- | 35.34- |
| | | | | Net Income: | 460,463.75 | 81.31 |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12-/50.40- | Gas Sales: | 660,713.30- | 116.68- |
| | Wrk NRI | 0.00017661 | | Production Tax - Gas: | 35,782.61 | 6.32 |
| | | | | Other Deducts - Gas: | 200,069.32 | 35.34 |
| | | | | Net Income: | 424,861.37- | 75.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   318

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12 /31.49 | Gas Sales: | 660,713.30 | 72.92 |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 177.49- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 200,119.81- | 22.08- |
|  |  |  |  | Net Income: | 460,416.00 | 50.82 |
| 12/2019 | GAS | $/MCF:2.32 | 285,363.12-/31.49- | Gas Sales: | 660,713.30- | 72.92- |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 35,808.58 | 3.95 |
|  |  |  |  | Other Deducts - Gas: | 200,119.81 | 22.09 |
|  |  |  |  | Net Income: | 424,784.91- | 46.88- |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /15.18 | Gas Sales: | 572,631.13 | 30.99 |
|  | Wrk NRI | 0.00005413 |  | Production Tax - Gas: | 180.93- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 181,246.61- | 9.81- |
|  |  |  |  | Net Income: | 391,203.59 | 21.17 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11-/15.18- | Gas Sales: | 572,631.13- | 30.99- |
|  | Wrk NRI | 0.00005413 |  | Production Tax - Gas: | 30,622.40 | 1.66 |
|  |  |  |  | Other Deducts - Gas: | 181,246.61 | 9.81 |
|  |  |  |  | Net Income: | 360,762.12- | 19.52- |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /49.54 | Gas Sales: | 572,631.13 | 101.13 |
|  | Wrk NRI | 0.00017661 |  | Production Tax - Gas: | 180.23- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 181,311.52- | 32.03- |
|  |  |  |  | Net Income: | 391,139.38 | 69.07 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11-/49.54- | Gas Sales: | 572,631.13- | 101.13- |
|  | Wrk NRI | 0.00017661 |  | Production Tax - Gas: | 30,625.26 | 5.41 |
|  |  |  |  | Other Deducts - Gas: | 181,311.52 | 32.02 |
|  |  |  |  | Net Income: | 360,694.35- | 63.70- |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11 /30.95 | Gas Sales: | 572,631.13 | 63.20 |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 177.49- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 181,439.00- | 20.02- |
|  |  |  |  | Net Income: | 391,014.64 | 43.15 |
| 01/2020 | GAS | $/MCF:2.04 | 280,490.11-/30.95- | Gas Sales: | 572,631.13- | 63.20- |
|  | Wrk NRI | 0.00011036 |  | Production Tax - Gas: | 30,639.19 | 3.39 |
|  |  |  |  | Other Deducts - Gas: | 181,439.00 | 20.02 |
|  |  |  |  | Net Income: | 360,552.94- | 39.79- |
| 01/2021 | GAS | $/MCF:2.43 | 119,394.38 /10.62 | Gas Sales: | 289,644.54 | 25.76 |
|  | Ovr NRI | 0.00008892 |  | Production Tax - Gas: | 55.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 65,866.28- | 5.85- |
|  |  |  |  | Net Income: | 223,723.19 | 19.90 |
| 01/2021 | GAS | $/MCF:2.43 | 119,394.38 /21.64 | Gas Sales: | 289,644.54 | 52.52 |
|  | Ovr NRI | 0.00018128 |  | Production Tax - Gas: | 81.04- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 65,991.36- | 11.95- |
|  |  |  |  | Net Income: | 223,572.14 | 40.56 |
| 01/2021 | GAS | $/MCF:2.43 | 119,394.38 /34.65 | Gas Sales: | 289,644.54 | 84.06 |
|  | Ovr NRI | 0.00029022 |  | Production Tax - Gas: | 75.93- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 65,938.89- | 19.13- |
|  |  |  |  | Net Income: | 223,629.72 | 64.91 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   319

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | PRG | $/GAL:0.45 | 113,618.77 /10.10 | Plant Products - Gals - Sales: | 50,919.55 | 4.53 |
|  | Ovr NRI | 0.00008892 |  | Other Deducts - Plant - Gals: | 16,191.21- | 1.44- |
|  |  |  |  | Net Income: | 34,728.34 | 3.09 |
| 01/2021 | PRG | $/GAL:0.45 | 113,618.77 /20.60 | Plant Products - Gals - Sales: | 50,919.55 | 9.23 |
|  | Ovr NRI | 0.00018128 |  | Other Deducts - Plant - Gals: | 16,302.00- | 2.95- |
|  |  |  |  | Net Income: | 34,617.55 | 6.28 |
| 01/2021 | PRG | $/GAL:0.45 | 113,618.77 /32.97 | Plant Products - Gals - Sales: | 50,919.55 | 14.78 |
|  | Ovr NRI | 0.00029022 |  | Other Deducts - Plant - Gals: | 16,240.07- | 4.72- |
|  |  |  |  | Net Income: | 34,679.48 | 10.06 |

**Total Revenue for LEASE**                                                         **167.34**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| SN1A01 | multiple | 144.80 | 0.00 | 144.80 |
|  | multiple | 0.00 | 22.54 | 22.54 |
| Total Cash Flow |  | 144.80 | 22.54 | 167.34 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49 /7.58 | Gas Sales: | 859,210.00 | 17.53 |
|  | Wrk NRI | 0.00002040 |  | Production Tax - Gas: | 120.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 260,144.06- | 5.31- |
|  |  |  |  | Net Income: | 598,945.89 | 12.22 |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49-/7.58- | Gas Sales: | 859,210.00- | 17.53- |
|  | Wrk NRI | 0.00002040 |  | Production Tax - Gas: | 46,698.68 | 0.95 |
|  |  |  |  | Other Deducts - Gas: | 260,144.06 | 5.31 |
|  |  |  |  | Net Income: | 552,367.26- | 11.27- |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49 /42.44 | Gas Sales: | 859,210.00 | 98.21 |
|  | Wrk NRI | 0.00011430 |  | Production Tax - Gas: | 235.64- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 260,191.51- | 29.74- |
|  |  |  |  | Net Income: | 598,782.85 | 68.44 |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49-/42.44- | Gas Sales: | 859,210.00- | 98.21- |
|  | Wrk NRI | 0.00011430 |  | Production Tax - Gas: | 46,571.41 | 5.32 |
|  |  |  |  | Other Deducts - Gas: | 260,191.51 | 29.74 |
|  |  |  |  | Net Income: | 552,447.08- | 63.15- |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49 /80.23 | Gas Sales: | 859,210.00 | 185.65 |
|  | Wrk NRI | 0.00021607 |  | Production Tax - Gas: | 249.30- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 260,167.48- | 56.22- |
|  |  |  |  | Net Income: | 598,793.22 | 129.37 |
| 12/2019 | GAS | $/MCF:2.31 | 371,327.49-/80.23- | Gas Sales: | 859,210.00- | 185.65- |
|  | Wrk NRI | 0.00021607 |  | Production Tax - Gas: | 46,641.81 | 10.09 |
|  |  |  |  | Other Deducts - Gas: | 260,167.48 | 56.21 |
|  |  |  |  | Net Income: | 552,400.71- | 119.35- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   320

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /6.69 | Gas Sales: | 668,946.74 | 13.65 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Gas: | 211,644.66- | 4.31- |
| | | | | Net Income: | 457,302.08 | 9.34 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16-/6.69- | Gas Sales: | 668,946.74- | 13.65- |
| | Wrk NRI: | 0.00002040 | | Production Tax - Gas: | 35,294.12 | 0.72 |
| | | | | Other Deducts - Gas: | 211,644.66 | 4.31 |
| | | | | Net Income: | 422,007.96- | 8.62- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /37.48 | Gas Sales: | 668,946.74 | 76.46 |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 235.64- | 0.03- |
| | | | | Other Deducts - Gas: | 211,842.08- | 24.22- |
| | | | | Net Income: | 456,869.02 | 52.21 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16-/37.48- | Gas Sales: | 668,946.74- | 76.46- |
| | Wrk NRI: | 0.00011430 | | Production Tax - Gas: | 35,731.88 | 4.09 |
| | | | | Other Deducts - Gas: | 211,842.08 | 24.21 |
| | | | | Net Income: | 421,372.78- | 48.16- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16 /70.85 | Gas Sales: | 668,946.74 | 144.54 |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 215.30- | 0.05- |
| | | | | Other Deducts - Gas: | 211,825.90- | 45.77- |
| | | | | Net Income: | 456,905.54 | 98.72 |
| | | | | | | |
| 01/2020 | GAS | $/MCF:2.04 | 327,906.16-/70.85- | Gas Sales: | 668,946.74- | 144.54- |
| | Wrk NRI: | 0.00021607 | | Production Tax - Gas: | 35,717.93 | 7.72 |
| | | | | Other Deducts - Gas: | 211,825.90 | 45.77 |
| | | | | Net Income: | 421,402.91- | 91.05- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.42 | 120,427.45 /4.44 | Gas Sales: | 291,852.69 | 10.76 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 66,657.81- | 2.47- |
| | | | | Net Income: | 225,194.88 | 8.29 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.42 | 120,427.45 /24.85 | Gas Sales: | 291,852.69 | 60.23 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.02- |
| | | | | Other Deducts - Gas: | 66,514.80- | 13.73- |
| | | | | Net Income: | 225,266.70 | 46.48 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.42 | 120,427.45 /46.98 | Gas Sales: | 291,852.69 | 113.86 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 75.31- | 0.03- |
| | | | | Other Deducts - Gas: | 66,404.75- | 25.90- |
| | | | | Net Income: | 225,372.63 | 87.93 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 113,544.09 /4.19 | Plant Products - Plant - Sales: | 50,072.37 | 1.85 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 16,332.49- | 0.61- |
| | | | | Net Income: | 33,739.88 | 1.24 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 113,544.09 /23.43 | Plant Products - Gals - Sales: | 50,072.37 | 10.33 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 16,207.49- | 3.34- |
| | | | | Net Income: | 33,864.88 | 6.99 |
| | | | | | | |
| 01/2021 | PRG | $/GAL:0.44 | 113,544.09 /44.30 | Plant Products - Gals - Sales: | 50,072.37 | 19.54 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 16,260.72- | 6.35- |
| | | | | Net Income: | 33,811.65 | 13.19 |

**Total Revenue for LEASE**                                                    **192.82**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   321

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
API: 4236538482

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A02 | multiple | **164.12** | **0.00** | **164.12** |
| | multiple | 0.00 | 28.70 | 28.70 |
| Total Cash Flow | | 164.12 | 28.70 | 192.82 |

**LEASE: (SN2A01) SN2 AFTFB 1HH   County: PANOLA, TX**

API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.43 | 69,208.77 /7.97 | Gas Sales: | 168,122.48 | 19.37 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.00 |
| | | | | Other Deducts - Gas: | 37,761.11- | 4.35- |
| | | | | Net Income: | 130,318.87 | 15.02 |
| 01/2021 | PRG | $/GAL:0.45 | 70,184.95 /8.09 | Plant Products - Gals - Sales: | 31,295.67 | 3.61 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 10,051.21- | 1.16- |
| | | | | Net Income: | 21,244.46 | 2.45 |

**Total Revenue for LEASE** 17.47

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **SN2A01** | **0.00011522** | **17.47** | **17.47** |

**LEASE: (SN2A02) SN2 AFTB 2HH   County: PANOLA, TX**

API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.42 | 71,947.14 /7.71 | Gas Sales: | 174,291.76 | 18.67 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.01- |
| | | | | Other Deducts - Gas: | 39,206.73- | 4.20- |
| | | | | Net Income: | 135,039.33 | 14.46 |
| 01/2021 | PRG | $/GAL:0.43 | 64,866.93 /6.95 | Plant Products - Gals - Sales: | 27,662.08 | 2.96 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 9,161.94- | 0.97- |
| | | | | Net Income: | 18,500.14 | 1.99 |

**Total Revenue for LEASE** 16.45

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **SN2A02** | **0.00010716** | **16.45** | **16.45** |

**LEASE: (SNID01) Snider 41-26 TFH   County: DUNN, ND**

API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:49.30 | 57.23 /0.00 | Condensate Sales: | 2,821.50 | 0.14 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 239.82- | 0.01- |
| | | | | Net Income: | 2,581.68 | 0.13 |
| 02/2021 | GAS | $/MCF:3.20 | 7,545.65 /0.37 | Gas Sales: | 24,164.87 | 1.18 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 393.88- | 0.02- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   322

**LEASE: (SNID01) Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 5,846.07- | 0.29- |
| | | | | Net Income: | 17,924.92 | 0.87 |
| | | | | | | |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 81.02 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 810.17- | 0.04- |
| | | | | Net Income: | 729.15- | 0.04- |
| | | | | | | |
| 03/2021 | OIL | $/BBL:59.55 | 6,727.95 /0.33 | Oil Sales: | 400,632.06 | 19.56 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 37,825.76- | 1.85- |
| | | | | Other Deducts - Oil: | 22,374.47- | 1.09- |
| | | | | Net Income: | 340,431.83 | 16.62 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.53 | 65,979.20 /3.22 | Plant Products - Gals - Sales: | 35,203.27 | 1.72 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 140.63- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 22,129.82- | 1.08- |
| | | | | Net Income: | 12,932.82 | 0.63 |

**Total Revenue for LEASE** 18.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SNID01 | 0.00004882 | 18.21 | 18.21 |

**LEASE: (STAN02) Stanley 1-11   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 673.51 /0.02 | Oil Sales: | 37,302.15 | 1.37 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 2,261.70- | 0.08- |
| | | | | Net Income: | 35,040.45 | 1.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN02 | 0.00003661 | 1.29 | 1.29 |

**LEASE: (STAN08) Stanley 6-1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 92.88 | 0.00 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 5.58- | 0.00 |
| | | | | Other Deducts - Oil: | 66.87 | 0.00 |
| | | | | Net Income: | 154.17 | 0.00 |
| | | | | | | |
| 12/2020 | OIL | $/BBL:37.31 | 9.42-/0.00- | Oil Sales: | 351.42- | 0.01- |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 21.10 | 0.00 |
| | | | | Other Deducts - Oil: | 5.36 | 0.00 |
| | | | | Net Income: | 324.96- | 0.01- |
| | | | | | | |
| 02/2021 | OIL | $/BBL:57.75 | 307.46 /0.01 | Oil Sales: | 17,755.08 | 0.65 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,065.55- | 0.04- |
| | | | | Other Deducts - Oil: | 175.26- | 0.01- |
| | | | | Net Income: | 16,514.27 | 0.60 |

**Total Revenue for LEASE** 0.59

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    323

## LEASE: (STAN08)  Stanley 6-1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN08 | 0.00003660 | 0.59 | 0.59 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

API: 06730793
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:0.92 | 1,718 /0.96 | Gas Sales: | 1,579.74 | 0.89 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 285.93- | 0.16- |
| | | | | Net Income: | 1,293.81 | 0.73 |
| 01/2021 | OIL | $/BBL:49.89 | 1,025.89 /0.58 | Oil Sales: | 51,180.73 | 28.72 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,360.71- | 1.32- |
| | | | | Net Income: | 48,820.02 | 27.40 |
| 01/2021 | PRG | $/GAL:0.54 | 4,073.18 /2.29 | Plant Products - Gals - Sales: | 2,217.59 | 1.25 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,217.59 | 1.25 |

**Total Revenue for LEASE**                                                29.38

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAR03 | 0.00056121 | 29.38 | 29.38 |

## LEASE: (STAT04)  State Lease 3258 #1    Parish: LAFOURCHE, LA

API: 17057227030000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | $/MCF:3.12 | 173.32 /1.14 | Gas Sales: | 540.94 | 3.55 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 540.94 | 3.55 |
| 08/2018 | GAS | $/MCF:2.99 | 7,866.56 /51.68 | Gas Sales: | 23,549.20 | 154.68 |
| | Wrk NRI: | 0.00656898 | | Production Tax - Gas: | 966.13- | 6.35- |
| | | | | Other Deducts - Gas: | 4,155.45- | 27.31- |
| | | | | Net Income: | 18,427.62 | 121.02 |
| 09/2018 | GAS | $/MCF:3.29 | 291.53 /1.92 | Gas Sales: | 959.15 | 6.30 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 959.15 | 6.30 |
| 11/2018 | GAS | $/MCF:3.98 | 964.87 /6.34 | Gas Sales: | 3,841.24 | 25.23 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 3,841.24 | 25.23 |
| 12/2018 | GAS | $/MCF:4.24 | 1,143.74 /7.51 | Gas Sales: | 4,850.70 | 31.86 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 4,850.70 | 31.86 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 38.57- | 0.25- |
| | Wrk NRI: | 0.00656898 | | Production Tax - Gas: | 1,106.21- | 7.27- |
| | | | | Net Income: | 1,144.78- | 7.52- |
| 02/2020 | GAS | $/MCF:2.25 | 8,040 /52.81 | Gas Sales: | 18,078.97 | 118.76 |
| | Wrk NRI: | 0.00656898 | | Production Tax - Gas: | 1,035.17- | 6.80- |
| | | | | Other Deducts - Gas: | 3,564.74- | 23.42- |
| | | | | Net Income: | 13,479.06 | 88.54 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   324

**LEASE: (STAT04)  State Lease 3258 #1    (Continued)**
**API: 17057227030000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:2.08 | 9,959 /65.42 | Gas Sales: | 20,738.95 | 136.23 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,281.28- | 8.41- |
| | | | | Other Deducts - Gas: | 4,413.69- | 29.00- |
| | | | | Net Income: | 15,043.98 | 98.82 |
| 04/2020 | GAS | $/MCF:1.75 | 10,091 /66.29 | Gas Sales: | 17,628.36 | 115.80 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,298.53- | 8.53- |
| | | | | Other Deducts - Gas: | 4,685.67- | 30.78- |
| | | | | Net Income: | 11,644.16 | 76.49 |
| 05/2020 | GAS | $/MCF:1.77 | 10,219 /67.13 | Gas Sales: | 18,108.90 | 118.96 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,314.26- | 8.64- |
| | | | | Other Deducts - Gas: | 5,252.48- | 34.50- |
| | | | | Net Income: | 11,542.16 | 75.82 |
| 06/2020 | GAS | $/MCF:1.63 | 9,986 /65.60 | Gas Sales: | 16,291.26 | 107.02 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 1,284.83- | 8.44- |
| | | | | Other Deducts - Gas: | 5,191.08- | 34.10- |
| | | | | Net Income: | 9,815.35 | 64.48 |
| 07/2020 | GAS | $/MCF:1.80 | 6,972 /45.80 | Gas Sales: | 12,531.12 | 82.32 |
| | Wrk NRI | 0.00656898 | | Production Tax - Gas: | 160.99- | 1.06- |
| | | | | Other Deducts - Gas: | 3,638.84- | 23.91- |
| | | | | Net Income: | 8,731.29 | 57.35 |
| 02/2020 | OIL | $/BBL:49.15 | 1,883.71 /12.37 | Oil Sales: | 92,587.97 | 608.21 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 11,642.63- | 76.48- |
| | | | | Net Income: | 80,945.34 | 531.73 |
| 04/2020 | OIL | $/BBL:11.46 | 2,208.31 /14.51 | Oil Sales: | 25,302.33 | 166.21 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 3,244.04- | 21.31- |
| | | | | Net Income: | 22,058.29 | 144.90 |
| 06/2020 | OIL | $/BBL:33.60 | 2,357.33 /15.49 | Oil Sales: | 79,207.87 | 520.31 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 9,987.37- | 65.60- |
| | | | | Net Income: | 69,220.50 | 454.71 |
| 08/2020 | OIL | $/BBL:37.02 | 1,977.23 /12.99 | Oil Sales: | 73,200.32 | 480.85 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 9,186.13- | 60.34- |
| | | | | Net Income: | 64,014.19 | 420.51 |
| 10/2020 | OIL | $/BBL:33.91 | 223.77 /1.47 | Oil Sales: | 7,587.19 | 49.84 |
| | Wrk NRI | 0.00656898 | | Production Tax - Oil: | 951.76- | 6.26- |
| | | | | Net Income: | 6,635.43 | 43.58 |
| 08/2018 | PRG | $/GAL:0.93 | 6,601.87 /43.37 | Plant Products - Gals - Sales: | 6,128.52 | 40.26 |
| | Wrk NRI | 0.00656898 | | Other Deducts - Plant - Gals: | 534.35- | 3.51- |
| | | | | Net Income: | 5,594.17 | 36.75 |
| 04/2020 | PRG | $/GAL:0.25 | 11,068.52 /72.71 | Plant Products - Gals - Sales: | 2,803.17 | 18.41 |
| | Wrk NRI | 0.00656898 | | Other Deducts - Plant - Gals: | 1,337.08- | 8.78- |
| | | | | Net Income: | 1,466.09 | 9.63 |
| 05/2020 | PRG | $/GAL:0.35 | 13,222 /86.86 | Plant Products - Gals - Sales: | 4,688.23 | 30.80 |
| | Wrk NRI | 0.00656898 | | Other Deducts - Plant - Gals: | 1,781.00- | 11.70- |
| | | | | Net Income: | 2,907.23 | 19.10 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   325

**LEASE: (STAT04)  State Lease 3258 #1    (Continued)**
**API: 17057227030000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.39 | 14,040.39 /92.23 | Plant Products - Gals - Sales: | 5,511.13 | 36.20 |
| | Wrk NRI: | 0.00656898 | | Other Deducts - Plant - Gals: | 1,816.83- | 11.93- |
| | | | | Net Income: | 3,694.30 | 24.27 |
| 07/2020 | PRG | $/GAL:0.48 | 7,089.75 /46.57 | Plant Products - Gals - Sales: | 3,428.12 | 22.52 |
| | Wrk NRI: | 0.00656898 | | Other Deducts - Plant - Gals: | 987.61- | 6.49- |
| | | | | Net Income: | 2,440.51 | 16.03 |

**Total Revenue for LEASE** — 2,343.15

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| STAT04 | 0.00656898 | | 2,343.15 | | 2,343.15 |

**LEASE: (STOC01)  Stockton 1-R GU, Oleo   County: CHEROKEE, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.41 | 107 /1.34 | Gas Sales: | 578.90 | 7.25 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 40.26- | 0.50- |
| | | | | Net Income: | 538.64 | 6.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.15.2021-0 | J-O'B Operating Company | 3 | 1,124.16 | 1,124.16 | 16.45 |
| | | **Total Lease Operating Expense** | | | **1,124.16** | **16.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | 0.01463343 | 6.75 | 16.45 | 9.70- |

**LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 458.25 /1.68 | Gas Sales: | 2,551.07 | 9.33 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 5.87- | 0.02- |
| | | | | Other Deducts - Gas: | 241.66- | 0.89- |
| | | | | Net Income: | 2,303.54 | 8.42 |
| 03/2021 | OIL | $/BBL:59.88 | 9.60 /0.04 | Oil Sales: | 574.82 | 2.10 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 72.02- | 0.26- |
| | | | | Net Income: | 502.80 | 1.84 |
| 02/2021 | PRG | $/GAL:0.73 | 1,539.61 /5.63 | Plant Products - Gals - Sales: | 1,125.63 | 4.12 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.13- | 0.01- |
| | | | | Net Income: | 1,123.50 | 4.11 |

**Total Revenue for LEASE** — 14.37

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   326

## LEASE: (TAYL03)  Taylor Heirs 11-1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 6 | 164.10 | 164.10 | 16.31 |
| | **Total Lease Operating Expense** | | | **164.10** | **16.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | 14.37 | 16.31 | 1.94- |

## LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 2,107.62 /0.01 | Gas Sales: | 6,749.65 | 0.04 |
| | Roy NRI: | 0.00000661 | | Production Tax - Gas: | 141.63- | 0.00 |
| | | | | Other Deducts - Gas: | 5,400.30- | 0.03- |
| | | | | Net Income: | 1,207.72 | 0.01 |
| 02/2021 | OIL | $/BBL:54.94 | 240.92 /0.00 | Oil Sales: | 13,236.19 | 0.09 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,286.36- | 0.01- |
| | | | | Other Deducts - Oil: | 372.69- | 0.00 |
| | | | | Net Income: | 11,577.14 | 0.08 |
| 02/2021 | PRG | $/GAL:0.50 | 16,235.98 /0.11 | Plant Products - Gals - Sales: | 8,127.77 | 0.05 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 1,933.94- | 0.01- |
| | | | | Net Income: | 6,193.83 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 531.52 /0.00 | Plant Products - Gals - Sales: | 623.96 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 53.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 81.21- | 0.00 |
| | | | | Net Income: | 489.71 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| THOM02 | 0.00000661 | 0.13 | 0.13 |

## LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:54.94 | 98.17 /0.00 | Oil Sales: | 5,393.40 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 524.16- | 0.01- |
| | | | | Other Deducts - Oil: | 151.86- | 0.00 |
| | | | | Net Income: | 4,717.38 | 0.03 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 12,132.33 | 12,132.33 | 0.08 |
| | **Total Lease Operating Expense** | | | **12,132.33** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.03 | 0.08 | 0.05- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   327

### LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND

**API: 33053064160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.20 | 9,892.30 /0.07 | Gas Sales: | 31,679.99 | 0.21 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 664.76- | 0.00 |
| | | | | Other Deducts - Gas: | 25,346.74- | 0.17- |
| | | | | Net Income: | 5,668.49 | 0.04 |
| 02/2021 | OIL | $/BBL:54.94 | 884.90 /0.01 | Oil Sales: | 48,617.49 | 0.32 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 4,724.86- | 0.03- |
| | | | | Other Deducts - Oil: | 1,368.90- | 0.01- |
| | | | | Net Income: | 42,523.73 | 0.28 |
| 12/2019 | PRG | $/GAL:0.23 | 16.05-/0.00- | Plant Products - Gals - Sales: | 3.65- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 1.47 | 0.00 |
| | | | | Net Income: | 2.18- | 0.00 |
| 02/2021 | PRG | $/GAL:0.50 | 76,204.84 /0.51 | Plant Products - Gals - Sales: | 38,148.35 | 0.25 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 9,077.21- | 0.06- |
| | | | | Net Income: | 29,071.14 | 0.19 |
| 02/2021 | PRG | $/GAL:1.17 | 2,494.73 /0.02 | Plant Products - Gals - Sales: | 2,928.61 | 0.02 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 248.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 381.15- | 0.00 |
| | | | | Net Income: | 2,298.52 | 0.02 |

| | | | | Total Revenue for LEASE | | 0.53 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 8,319.37 | 8,319.37 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,319.37** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | | 0.53 | 0.06 | 0.47 |

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:1.72 | 2,598.19 /0.02 | Gas Sales: | 4,477.61 | 0.03 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 238.49- | 0.00 |
| | | | | Other Deducts - Gas: | 4,416.97- | 0.03- |
| | | | | Net Income: | 177.85- | 0.00 |
| 02/2021 | GAS | $/MCF:3.20 | 4,668.68 /0.03 | Gas Sales: | 14,951.41 | 0.10 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 313.73- | 0.00 |
| | | | | Other Deducts - Gas: | 11,962.42- | 0.08- |
| | | | | Net Income: | 2,675.26 | 0.02 |
| 02/2021 | OIL | $/BBL:54.94 | 1,021 /0.01 | Oil Sales: | 56,095.03 | 0.37 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 5,451.56- | 0.03- |
| | | | | Other Deducts - Oil: | 1,579.44- | 0.01- |
| | | | | Net Income: | 49,064.03 | 0.33 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   328

**LEASE: (THOM05) Thompson 7-29-32BHD   (Continued)**
**API: 33053064130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.50 | 35,964.96 /0.24 | Plant Products - Gals - Sales: | 18,004.16 | 0.12 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 4,283.96- | 0.03- |
| | | | | Net Income: | 13,720.20 | 0.09 |
| 02/2021 | PRG | $/GAL:1.17 | 1,177.39 /0.01 | Plant Products - Gals - Sales: | 1,382.16 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Plant - Gals: | 117.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 179.88- | 0.00 |
| | | | | Net Income: | 1,084.80 | 0.01 |

|  | | | **Total Revenue for LEASE** | | | **0.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 8,307.50 | 8,307.50 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,307.50** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM05** | 0.00000664 | 0.00000664 | | **0.45** | **0.06** | **0.39** |

**LEASE: (THOM06) Thompson 6-29-32BHD   County: MC KENZIE, ND**
**API: 33053064150000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210301302 | QEP Energy Company | 1 | 6,421.58 | 6,421.58 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,421.58** | **0.04** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **THOM06** | 0.00000664 | | **0.04** | **0.04** |

**LEASE: (THOM07) Thompson 4-29-32THD   County: MC KENZIE, ND**
**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.36 | 6.13-/0.00- | Gas Sales: | 14.46- | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 11.40- | 0.00 |
| | | | | Net Income: | 25.88- | 0.00 |
| 02/2021 | OIL | $/BBL:54.97 | 4.28 /0.00 | Oil Sales: | 235.26 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 22.86- | 0.00 |
| | | | | Other Deducts - Oil: | 6.62- | 0.00 |
| | | | | Net Income: | 205.78 | 0.00 |
| 11/2019 | PRG | $/GAL:0.32 | 41.31-/0.00- | Plant Products - Gals - Sales: | 13.26- | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 3.81 | 0.00 |
| | | | | Net Income: | 9.45- | 0.00 |

|  | | | **Total Revenue for LEASE** | | | **0.00** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   329

## LEASE: (THOM07) Thompson 4-29-32THD    (Continued)
### API: 33053064140000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 1 | 159,935.70 | 159,935.70 | 1.06 |
| | **Total Lease Operating Expense** | | | **159,935.70** | **1.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 1.06 | 1.06- |

## LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 35731-06 | Sabine Oil & Gas LLC | 3 | 2,470.56 | 2,470.56 | 5.77 |
| | **Total Lease Operating Expense** | | | **2,470.56** | **5.77** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| THRA01 | 0.00233395 | | 5.77 | 5.77 |

## LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.26 | 445 /0.03 | Gas Sales: | 7,681.08 | 0.46 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 613.70- | 0.03- |
| | | | | Net Income: | 7,067.38 | 0.43 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY01 | 0.00006027 | 0.43 | | 0.43 |

## LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.17 | 77 /0.00 | Gas Sales: | 1,322.46 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 1,240.63 | 0.07 |
| 02/2021 | GAS | $/MCF:17.17 | 77 /0.01 | Gas Sales: | 1,322.46 | 0.19 |
| | Wrk NRI: | 0.00014428 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 102.55- | 0.01- |
| | | | | Net Income: | 1,219.85 | 0.18 |
| | | | **Total Revenue for LEASE** | | | **0.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939-03 | Titan Rock Exploration | 1 | 2,757.60 | 2,757.60 | 0.53 |
| | **Total Lease Operating Expense** | | | **2,757.60** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY02 | 0.00006027 | Override | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.18 | 0.53 | 0.35- |
| Total Cash Flow | | | 0.07 | 0.18 | 0.53 | 0.28- |

From:  Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   330

### LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939-04 | Titan Rock Exploration & Production, LLC | 1 | 152.37 | 152.37 | 0.03 |
| | **Total Lease Operating Expense** | | | **152.37** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY03** | 0.00019343 | 0.03 | 0.03 |

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.27 | 1,038 /0.06 | Gas Sales: | 17,927.71 | 1.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,431.96- | 0.09- |
| | | | | Net Income: | 16,495.75 | 0.99 |
| 02/2021 | GAS | $/MCF:17.27 | 1,038 /0.15 | Gas Sales: | 17,927.71 | 2.59 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,418.08- | 0.21- |
| | | | | Net Income: | 16,509.63 | 2.38 |
| | | **Total Revenue for LEASE** | | | | **3.37** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939 | Titan Rock Exploration & Production, LLC | 1 | 2,587.91 | | |
| 03.31.2021 | Titan Rock Exploration & Production, LLC | 1 | 2,491.05 | 5,078.96 | 0.98 |
| | **Total Lease Operating Expense** | | | **5,078.96** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY04** | 0.00006027 | Override | 0.99 | 0.00 | 0.00 | 0.99 |
| | 0.00014433 | 0.00019343 | 0.00 | 2.38 | 0.98 | 1.40 |
| | Total Cash Flow | | 0.99 | 2.38 | 0.98 | 2.39 |

### LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.22 | 54 /0.00 | Gas Sales: | 929.71 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 847.88 | 0.05 |
| 02/2021 | GAS | $/MCF:17.22 | 54 /0.01 | Gas Sales: | 929.71 | 0.13 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 68.37- | 0.01- |
| | | | | Net Income: | 861.34 | 0.12 |
| | | **Total Revenue for LEASE** | | | | **0.17** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   331

## LEASE: (TOBY05)  Toby Horton #1-7   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939-02 | Titan Rock Exploration & Production, LLC | 1 | 2,232.33 | | |
| 03.31.2021-0 | Titan Rock Exploration & Production, LLC | 1 | 2,619.59 | 4,851.92 | 0.94 |
| | **Total Lease Operating Expense** | | | **4,851.92** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY05 | 0.00006027 | Override | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.12 | 0.94 | 0.82- |
| | Total Cash Flow | | 0.05 | 0.12 | 0.94 | 0.77- |

## LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:16.71 | 14 /0.00 | Gas Sales: | 234.00 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 193.09 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY08 | 0.00006027 | 0.01 | 0.01 |

## LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.29 | 147 /0.01 | Gas Sales: | 2,541.89 | 0.15 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 2,337.32 | 0.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY10 | 0.00006027 | 0.14 | 0.14 |

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB07939-01 | Titan Rock Exploration & Production, LLC | 1 | 179.78 | | |
| 03.31.2021-0 | Titan Rock Exploration & Production, LLC | 1 | 333.27 | 513.05 | 0.10 |
| | **Total Lease Operating Expense** | | | **513.05** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY12 | 0.00019343 | 0.10 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   332

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.24 | 261 /0.02 | Gas Sales: | 4,498.55 | 0.27 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 4,130.33 | 0.25 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY13 | 0.00006027 | 0.25 | | | 0.25 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.28 | 211 /0.01 | Gas Sales: | 3,646.07 | 0.22 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 3,359.68 | 0.20 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY15 | 0.00006027 | 0.20 | | | 0.20 |

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.25 | 329 /0.02 | Gas Sales: | 5,674.82 | 0.34 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 450.05- | 0.02- |
| | | | | Net Income: | 5,224.77 | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY16 | 0.00006027 | 0.32 | | | 0.32 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.08 | 35 /0.00 | Gas Sales: | 597.81 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 515.98 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY17 | 0.00006027 | 0.03 | | | 0.03 |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.36 | 61 /0.00 | Gas Sales: | 1,059.03 | 0.06 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 977.20 | 0.06 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| TOBY18 | 0.00006027 | 0.06 | | | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   333

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.23 | 233 /0.01 | Gas Sales: | 4,014.68 | 0.24 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 3,687.37 | 0.22 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY19 | 0.00006027 | 0.22 | | 0.22 |

### LEASE: (TOBY21)  Toby Horton GU #1-19   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:17.41 | 50 /0.00 | Gas Sales: | 870.34 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 829.43 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY21 | 0.00006027 | 0.05 | | 0.05 |

### LEASE: (TOWN01)  Townsend   Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.65 | 470 /1.18 | Gas Sales: | 1,243.68 | 3.11 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 44.00- | 0.11- |
| | | | | Net Income: | 1,199.68 | 3.00 |
| 02/2021 | GAS | $/MCF:4.87 | 421 /1.05 | Gas Sales: | 2,051.24 | 5.13 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 40.00- | 0.10- |
| | | | | Net Income: | 2,011.24 | 5.03 |
| 02/2021 | PRD | $/BBL:22.06 | 223 /0.56 | Plant Products Sales: | 4,918.28 | 12.30 |
| | Roy NRI: | 0.00250000 | | Net Income: | 4,918.28 | 12.30 |

**Total Revenue for LEASE**  20.33

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOWN01 | 0.00250000 | 20.33 | | 20.33 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | | /0.00 | Oil Sales: | 1,260.07 | 0.04 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 37.81- | 0.00 |
| | | | | Net Income: | 1,222.26 | 0.04 |
| 12/2020 | OIL | $/BBL:37.09 | 166.45-/0.00- | Oil Sales: | 6,172.87- | 0.18- |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 188.16 | 0.00 |
| | | | | Other Deducts - Oil: | 94.87 | 0.01 |
| | | | | Net Income: | 5,889.84- | 0.17- |
| 02/2021 | OIL | $/BBL:57.75 | 6,219.35 /0.19 | Oil Sales: | 359,152.50 | 10.72 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 10,885.89- | 0.33- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   334

**LEASE: (TUSC01)  C Lower Tuscaloosa Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3,545.03- | 0.10- |
| | | | | Net Income: | 344,721.58 | 10.29 |
| | | **Total Revenue for LEASE** | | | | **10.16** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **TUSC01** | **0.00002984** | **10.16** | | | | **10.16** |

**LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND**

**API: 3305307805**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.37 | 26.12 /0.00 | Gas Sales: | 61.79 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 1.36- | 0.00 |
| | | | | Other Deducts - Gas: | 13.90- | 0.00 |
| | | | | Net Income: | 46.53 | 0.00 |
| 02/2021 | OIL | $/BBL:57.88 | 31.22 /0.00 | Oil Sales: | 1,807.02 | 0.09 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 165.48- | 0.01- |
| | | | | Other Deducts - Oil: | 152.21- | 0.01- |
| | | | | Net Income: | 1,489.33 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **VEED01** | **0.00004882** | **0.07** | | | | **0.07** |

**LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:20.92 | 974 /12.19 | Gas Sales: | 20,377.70 | 254.99 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 1,423.31- | 17.81- |
| | | | | Other Deducts - Gas: | 330.49- | 4.14- |
| | | | | Net Income: | 18,623.90 | 233.04 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 96092-01 | Hanna Oil and Gas Company | 101 | 1,102.62 | 1,102.62 | 7.75 |
| | | **Total Lease Operating Expense** | | | **1,102.62** | **7.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **WAGN01** | **0.01251305** | **0.00702951** | **233.04** | **7.75** | | **225.29** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   335

### LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-1 | Phillips Energy, Inc | 4 | 163.15 | 163.15 | 16.50 |
| | **Total Lease Operating Expense** | | | **163.15** | **16.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL01 | 0.10116002 | 16.50 | 16.50 |

### LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:50.05 | 58.56 /0.48 | Oil Sales: | 2,931.11 | 24.04 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 207.96- | 1.71- |
| | | | | Net Income: | 2,723.15 | 22.33 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00086228 | Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| | **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | 22.33 | 5.15 | 17.18 |

### LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Phillips Energy, Inc | 5 | 156.66 | 156.66 | 15.85 |
| | **Total Lease Operating Expense** | | | **156.66** | **15.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 15.85 | 15.85 |

### LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.57 | 1,073.62 /4.00 | Gas Sales: | 5,977.31 | 22.25 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 13.87- | 0.05- |
| | | | | Other Deducts - Gas: | 566.28- | 2.11- |
| | | | | Net Income: | 5,397.16 | 20.09 |
| 03/2021 | OIL | $/BBL:59.33 | 21.34 /0.08 | Oil Sales: | 1,266.20 | 4.71 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 158.71- | 0.59- |
| | | | | Net Income: | 1,107.49 | 4.12 |
| 02/2021 | PRG | $/GAL:0.73 | 3,607.35 /13.43 | Plant Products - Gals - Sales: | 2,637.23 | 9.82 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 4.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,632.16 | 9.80 |

**Total Revenue for LEASE**                              **34.01**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   336

## LEASE: (WALL05)  Waller #4    (Continued)
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-1 | Phillips Energy, Inc | 4 | 178.27 | 178.27 | 18.03 |
| | **Total Lease Operating Expense** | | | **178.27** | **18.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL05** | **0.00372315** | **0.10116000** | **34.01** | **18.03** | **15.98** |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2008 | GAS | $/MCF:8.01 | 977-/0.05- | Gas Sales: | 7,821.91- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 160.23 | 0.01 |
| | | | | Other Deducts - Gas: | 1,392.95 | 0.06 |
| | | | | Net Income: | 6,268.73- | 0.31- |
| 10/2008 | GAS | $/MCF:8.01 | 977 /0.05 | Gas Sales: | 7,821.91 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 160.23- | 0.01- |
| | | | | Other Deducts - Gas: | 1,392.95- | 0.06- |
| | | | | Net Income: | 6,268.73 | 0.31 |
| 11/2008 | GAS | $/MCF:6.76 | 2,608-/0.13- | Gas Sales: | 17,639.49- | 0.86- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 427.71 | 0.02 |
| | | | | Other Deducts - Gas: | 3,853.22 | 0.19 |
| | | | | Net Income: | 13,358.56- | 0.65- |
| 11/2008 | GAS | $/MCF:6.76 | 2,608 /0.13 | Gas Sales: | 17,639.49 | 0.86 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 427.71- | 0.02- |
| | | | | Other Deducts - Gas: | 3,853.22- | 0.19- |
| | | | | Net Income: | 13,358.56 | 0.65 |
| 12/2008 | GAS | $/MCF:5.69 | 1,199-/0.06- | Gas Sales: | 6,822.52- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 196.64 | 0.01 |
| | | | | Other Deducts - Gas: | 2,255.60 | 0.11 |
| | | | | Net Income: | 4,370.28- | 0.21- |
| 12/2008 | GAS | $/MCF:5.69 | 1,199 /0.06 | Gas Sales: | 6,822.52 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 196.64- | 0.01- |
| | | | | Other Deducts - Gas: | 2,255.60- | 0.11- |
| | | | | Net Income: | 4,370.28 | 0.21 |
| 01/2009 | GAS | $/MCF:6.50 | 1,790-/0.09- | Gas Sales: | 11,630.25- | 0.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 293.56 | 0.02 |
| | | | | Other Deducts - Gas: | 2,450.76 | 0.12 |
| | | | | Net Income: | 8,885.93- | 0.43- |
| 01/2009 | GAS | $/MCF:6.50 | 1,790 /0.09 | Gas Sales: | 11,630.25 | 0.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 293.56- | 0.02- |
| | | | | Other Deducts - Gas: | 2,450.76- | 0.12- |
| | | | | Net Income: | 8,885.93 | 0.43 |
| 02/2009 | GAS | $/MCF:5.13 | 1,282-/0.06- | Gas Sales: | 6,578.01- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 210.25 | 0.01 |
| | | | | Other Deducts - Gas: | 2,021.70 | 0.10 |
| | | | | Net Income: | 4,346.06- | 0.21- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   337

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2009 | GAS | $/MCF:5.13 | 1,282 /0.06 | Gas Sales: | 6,578.01 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 210.25- | 0.01- |
| | | | | Other Deducts - Gas: | 2,021.70- | 0.10- |
| | | | | Net Income: | 4,346.06 | 0.21 |
| 03/2009 | GAS | $/MCF:4.65 | 1,621-/0.08- | Gas Sales: | 7,539.82 | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 265.84 | 0.02 |
| | | | | Other Deducts - Gas: | 2,377.78 | 0.11 |
| | | | | Net Income: | 4,896.20- | 0.24- |
| 03/2009 | GAS | $/MCF:4.65 | 1,621 /0.08 | Gas Sales: | 7,539.82 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 265.84- | 0.02- |
| | | | | Other Deducts - Gas: | 2,377.78- | 0.11- |
| | | | | Net Income: | 4,896.20 | 0.24 |
| 04/2009 | GAS | $/MCF:4.35 | 1,549-/0.08- | Gas Sales: | 6,738.85- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 254.04 | 0.01 |
| | | | | Other Deducts - Gas: | 2,313.43 | 0.12 |
| | | | | Net Income: | 4,171.38- | 0.20- |
| 04/2009 | GAS | $/MCF:4.35 | 1,549 /0.08 | Gas Sales: | 6,738.85 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 254.04- | 0.01- |
| | | | | Other Deducts - Gas: | 2,313.43- | 0.12- |
| | | | | Net Income: | 4,171.38 | 0.20 |
| 05/2009 | GAS | $/MCF:4.64 | 1,458-/0.07- | Gas Sales: | 6,766.25- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 239.11 | 0.01 |
| | | | | Other Deducts - Gas: | 2,104.24 | 0.10 |
| | | | | Net Income: | 4,422.90- | 0.22- |
| 05/2009 | GAS | $/MCF:4.64 | 1,458 /0.07 | Gas Sales: | 6,766.25 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 239.11- | 0.01- |
| | | | | Other Deducts - Gas: | 2,104.24- | 0.10- |
| | | | | Net Income: | 4,422.90 | 0.22 |
| 06/2009 | GAS | $/MCF:5.38 | 771-/0.04- | Gas Sales: | 4,148.27- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 126.44 | 0.00 |
| | | | | Other Deducts - Gas: | 1,149.85 | 0.06 |
| | | | | Net Income: | 2,871.98- | 0.14- |
| 06/2009 | GAS | $/MCF:5.38 | 771 /0.04 | Gas Sales: | 4,148.27 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 126.44- | 0.00 |
| | | | | Other Deducts - Gas: | 1,149.85- | 0.06- |
| | | | | Net Income: | 2,871.98 | 0.14 |
| 07/2009 | GAS | $/MCF:5.07 | 990-/0.05- | Gas Sales: | 5,020.11- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.27 | 0.00 |
| | | | | Other Deducts - Gas: | 1,450.18 | 0.08 |
| | | | | Net Income: | 3,388.66- | 0.16- |
| 07/2009 | GAS | $/MCF:5.07 | 990 /0.05 | Gas Sales: | 5,020.11 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.27- | 0.00 |
| | | | | Other Deducts - Gas: | 1,450.18- | 0.08- |
| | | | | Net Income: | 3,388.66 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    338

**LEASE: (WARD03) Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2009 | GAS | $/MCF:5.41 | 2,130-/0.10- | Gas Sales: | 11,533.60- | 0.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 390.00 | 0.02 |
| | | | | Other Deducts - Gas: | 3,076.66 | 0.15 |
| | | | | Net Income: | 8,066.94- | 0.39- |
| | | | | | | |
| 08/2009 | GAS | $/MCF:5.41 | 2,130 /0.10 | Gas Sales: | 11,533.60 | 0.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 390.00- | 0.02- |
| | | | | Other Deducts - Gas: | 3,076.66- | 0.15- |
| | | | | Net Income: | 8,066.94 | 0.39 |
| | | | | | | |
| 09/2009 | GAS | $/MCF:4.91 | 1,833-/0.09- | Gas Sales: | 8,991.04- | 0.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 335.62 | 0.02 |
| | | | | Other Deducts - Gas: | 2,681.65 | 0.13 |
| | | | | Net Income: | 5,973.77- | 0.29- |
| | | | | | | |
| 09/2009 | GAS | $/MCF:4.91 | 1,833 /0.09 | Gas Sales: | 8,991.04 | 0.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 335.62- | 0.02- |
| | | | | Other Deducts - Gas: | 2,681.65- | 0.13- |
| | | | | Net Income: | 5,973.77 | 0.29 |
| | | | | | | |
| 10/2009 | GAS | $/MCF:6.36 | 1,826-/0.09- | Gas Sales: | 11,611.41- | 0.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 334.34 | 0.02 |
| | | | | Other Deducts - Gas: | 2,708.69 | 0.13 |
| | | | | Net Income: | 8,568.38- | 0.42- |
| | | | | | | |
| 10/2009 | GAS | $/MCF:6.36 | 1,826 /0.09 | Gas Sales: | 11,611.41 | 0.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 334.34- | 0.02- |
| | | | | Other Deducts - Gas: | 2,708.69- | 0.13- |
| | | | | Net Income: | 8,568.38 | 0.42 |
| | | | | | | |
| 11/2009 | GAS | $/MCF:7.09 | 2,060-/0.10- | Gas Sales: | 14,612.39- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 377.19 | 0.01 |
| | | | | Other Deducts - Gas: | 2,872.32 | 0.15 |
| | | | | Net Income: | 11,362.88- | 0.55- |
| | | | | | | |
| 11/2009 | GAS | $/MCF:7.09 | 2,060 /0.10 | Gas Sales: | 14,612.39 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 377.19- | 0.01- |
| | | | | Other Deducts - Gas: | 2,872.32- | 0.15- |
| | | | | Net Income: | 11,362.88 | 0.55 |
| | | | | | | |
| 12/2009 | GAS | $/MCF:7.55 | 2,014-/0.10- | Gas Sales: | 15,201.65- | 0.74- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 368.76 | 0.02 |
| | | | | Other Deducts - Gas: | 2,808.79 | 0.13 |
| | | | | Net Income: | 12,024.10- | 0.59- |
| | | | | | | |
| 12/2009 | GAS | $/MCF:7.55 | 2,014 /0.10 | Gas Sales: | 15,201.65 | 0.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 368.76- | 0.02- |
| | | | | Other Deducts - Gas: | 2,808.79- | 0.13- |
| | | | | Net Income: | 12,024.10 | 0.59 |
| | | | | | | |
| 01/2010 | GAS | $/MCF:8.73 | 1,878-/0.09- | Gas Sales: | 16,403.93- | 0.80- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 343.86 | 0.02 |
| | | | | Other Deducts - Gas: | 2,808.80 | 0.13 |
| | | | | Net Income: | 13,251.27- | 0.65- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   339

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2010 | GAS | $/MCF:8.73 | 1,878 /0.09 | Gas Sales: | 16,403.93 | 0.80 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 343.86- | 0.02- |
| | | | | Other Deducts - Gas: | 2,808.80- | 0.13- |
| | | | | Net Income: | 13,251.27 | 0.65 |
| 02/2010 | GAS | $/MCF:8.00 | 1,755-/0.09- | Gas Sales: | 14,046.59- | 0.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 321.34 | 0.02 |
| | | | | Other Deducts - Gas: | 2,544.39 | 0.12 |
| | | | | Net Income: | 11,180.86- | 0.55- |
| 02/2010 | GAS | $/MCF:8.00 | 1,755 /0.09 | Gas Sales: | 14,046.59 | 0.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 321.34- | 0.02- |
| | | | | Other Deducts - Gas: | 2,544.39- | 0.12- |
| | | | | Net Income: | 11,180.86 | 0.55 |
| 03/2010 | GAS | $/MCF:7.24 | 2,030-/0.10- | Gas Sales: | 14,707.22- | 0.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 371.69 | 0.02 |
| | | | | Other Deducts - Gas: | 2,737.60 | 0.13 |
| | | | | Net Income: | 11,597.93- | 0.57- |
| 03/2010 | GAS | $/MCF:7.24 | 2,030 /0.10 | Gas Sales: | 14,707.22 | 0.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 371.69- | 0.02- |
| | | | | Other Deducts - Gas: | 2,737.60- | 0.13- |
| | | | | Net Income: | 11,597.93 | 0.57 |
| 04/2010 | GAS | $/MCF:6.74 | 1,981-/0.10- | Gas Sales: | 13,351.04- | 0.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.72 | 0.02 |
| | | | | Other Deducts - Gas: | 2,801.51 | 0.13 |
| | | | | Net Income: | 10,186.81- | 0.50- |
| 04/2010 | GAS | $/MCF:6.74 | 1,981 /0.10 | Gas Sales: | 13,351.04 | 0.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.72- | 0.02- |
| | | | | Other Deducts - Gas: | 2,801.51- | 0.13- |
| | | | | Net Income: | 10,186.81 | 0.50 |
| 05/2010 | GAS | $/MCF:6.75 | 1,879-/0.09- | Gas Sales: | 12,682.46- | 0.62- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 344.04 | 0.02 |
| | | | | Other Deducts - Gas: | 2,630.58 | 0.13 |
| | | | | Net Income: | 9,707.84- | 0.47- |
| 05/2010 | GAS | $/MCF:6.75 | 1,879 /0.09 | Gas Sales: | 12,682.46 | 0.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 344.04- | 0.02- |
| | | | | Other Deducts - Gas: | 2,630.58- | 0.13- |
| | | | | Net Income: | 9,707.84 | 0.47 |
| 06/2010 | GAS | $/MCF:6.30 | 1,596-/0.08- | Gas Sales: | 10,057.90- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 292.23 | 0.01 |
| | | | | Other Deducts - Gas: | 2,329.07 | 0.12 |
| | | | | Net Income: | 7,436.60- | 0.36- |
| 06/2010 | GAS | $/MCF:6.30 | 1,596 /0.08 | Gas Sales: | 10,057.90 | 0.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 292.23- | 0.01- |
| | | | | Other Deducts - Gas: | 2,329.07- | 0.12- |
| | | | | Net Income: | 7,436.60 | 0.36 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   340

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2010 | GAS | $/MCF:6.48 | 1,485-/0.07- | Gas Sales: | 9,618.06- | 0.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 135.73 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,240.07 | 0.11 |
|  |  |  |  | Net Income: | 7,242.26- | 0.35- |
| 07/2010 | GAS | $/MCF:6.48 | 1,485 /0.07 | Gas Sales: | 9,618.06 | 0.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 135.73- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,240.07- | 0.11- |
|  |  |  |  | Net Income: | 7,242.26 | 0.35 |
| 08/2010 | GAS | $/MCF:6.44 | 1,461-/0.07- | Gas Sales: | 9,415.45- | 0.46- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.54 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,973.74 | 0.09 |
|  |  |  |  | Net Income: | 7,308.17- | 0.36- |
| 08/2010 | GAS | $/MCF:6.44 | 1,461 /0.07 | Gas Sales: | 9,415.45 | 0.46 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.54- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,973.74- | 0.09- |
|  |  |  |  | Net Income: | 7,308.17 | 0.36 |
| 09/2010 | GAS | $/MCF:5.89 | 1,532-/0.07- | Gas Sales: | 9,024.88- | 0.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 140.02 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,160.86 | 0.10 |
|  |  |  |  | Net Income: | 6,724.00- | 0.33- |
| 09/2010 | GAS | $/MCF:5.89 | 1,532 /0.07 | Gas Sales: | 9,024.88 | 0.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 140.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,160.86- | 0.10- |
|  |  |  |  | Net Income: | 6,724.00 | 0.33 |
| 10/2010 | GAS | $/MCF:7.37 | 1,529-/0.07- | Gas Sales: | 11,268.27- | 0.55- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 139.75 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,335.03 | 0.11 |
|  |  |  |  | Net Income: | 8,793.49- | 0.43- |
| 10/2010 | GAS | $/MCF:7.37 | 1,529 /0.07 | Gas Sales: | 11,268.27 | 0.55 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 139.75- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,335.03- | 0.11- |
|  |  |  |  | Net Income: | 8,793.49 | 0.43 |
| 11/2010 | GAS | $/MCF:7.00 | 1,466-/0.07- | Gas Sales: | 10,268.07- | 0.50- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.99 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,261.15 | 0.11 |
|  |  |  |  | Net Income: | 7,872.93- | 0.38- |
| 11/2010 | GAS | $/MCF:7.00 | 1,466 /0.07 | Gas Sales: | 10,268.07 | 0.50 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 133.99- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,261.15- | 0.11- |
|  |  |  |  | Net Income: | 7,872.93 | 0.38 |
| 12/2010 | GAS | $/MCF:7.85 | 1,429-/0.07- | Gas Sales: | 11,219.07- | 0.55- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 130.61 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2,233.04 | 0.11 |
|  |  |  |  | Net Income: | 8,855.42- | 0.43- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   341

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2010 | GAS | $/MCF:7.85 | 1,429 /0.07 | Gas Sales: | 11,219.07 | 0.55 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.61- | 0.01- |
| | | | | Other Deducts - Gas: | 2,233.04- | 0.11- |
| | | | | Net Income: | 8,855.42 | 0.43 |
| 01/2011 | GAS | $/MCF:7.63 | 1,243-/0.06- | Gas Sales: | 9,488.81- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.61 | 0.00 |
| | | | | Other Deducts - Gas: | 2,004.82 | 0.10 |
| | | | | Net Income: | 7,370.38- | 0.36- |
| 01/2011 | GAS | $/MCF:7.63 | 1,243 /0.06 | Gas Sales: | 9,488.81 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 113.61- | 0.00 |
| | | | | Other Deducts - Gas: | 2,004.82- | 0.10- |
| | | | | Net Income: | 7,370.38 | 0.36 |
| 02/2011 | GAS | $/MCF:7.86 | 1,132-/0.06- | Gas Sales: | 8,897.13- | 0.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.46 | 0.00 |
| | | | | Other Deducts - Gas: | 1,775.16 | 0.09 |
| | | | | Net Income: | 7,018.51- | 0.34- |
| 02/2011 | GAS | $/MCF:7.86 | 1,132 /0.06 | Gas Sales: | 8,897.13 | 0.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 103.46- | 0.00 |
| | | | | Other Deducts - Gas: | 1,775.16- | 0.09- |
| | | | | Net Income: | 7,018.51 | 0.34 |
| 03/2011 | GAS | $/MCF:7.83 | 1,357-/0.07- | Gas Sales: | 10,623.29- | 0.52- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.03 | 0.01 |
| | | | | Other Deducts - Gas: | 2,061.45 | 0.10 |
| | | | | Net Income: | 8,437.81- | 0.41- |
| 03/2011 | GAS | $/MCF:7.83 | 1,357 /0.07 | Gas Sales: | 10,623.29 | 0.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.03- | 0.01- |
| | | | | Other Deducts - Gas: | 2,061.45- | 0.10- |
| | | | | Net Income: | 8,437.81 | 0.41 |
| 04/2011 | GAS | $/MCF:7.84 | 1,201-/0.06- | Gas Sales: | 9,418.57- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.77 | 0.00 |
| | | | | Other Deducts - Gas: | 1,836.49 | 0.10 |
| | | | | Net Income: | 7,472.31- | 0.36- |
| 04/2011 | GAS | $/MCF:7.84 | 1,201 /0.06 | Gas Sales: | 9,418.57 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.77- | 0.00 |
| | | | | Other Deducts - Gas: | 1,836.49- | 0.10- |
| | | | | Net Income: | 7,472.31 | 0.36 |
| 05/2011 | GAS | $/MCF:7.94 | 1,150-/0.06- | Gas Sales: | 9,135.60- | 0.45- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.11 | 0.01 |
| | | | | Other Deducts - Gas: | 1,714.70 | 0.08 |
| | | | | Net Income: | 7,315.79- | 0.36- |
| 05/2011 | GAS | $/MCF:7.94 | 1,150 /0.06 | Gas Sales: | 9,135.60 | 0.45 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 105.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1,714.70- | 0.08- |
| | | | | Net Income: | 7,315.79 | 0.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   342

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2011 | GAS | $/MCF:7.87 | 1,197-/0.06- | Gas Sales: | 9,414.52- | 0.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.41 | 0.00 |
| | | | | Other Deducts - Gas: | 1,754.24 | 0.09 |
| | | | | Net Income: | 7,550.87- | 0.37- |
| 06/2011 | GAS | $/MCF:7.87 | 1,197 /0.06 | Gas Sales: | 9,414.52 | 0.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 109.41- | 0.00 |
| | | | | Other Deducts - Gas: | 1,754.24- | 0.09- |
| | | | | Net Income: | 7,550.87 | 0.37 |
| 07/2011 | GAS | $/MCF:8.03 | 1,082-/0.05- | Gas Sales: | 8,683.95- | 0.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 120.32 | 0.00 |
| | | | | Other Deducts - Gas: | 1,528.92 | 0.07 |
| | | | | Net Income: | 7,034.71- | 0.35- |
| 07/2011 | GAS | $/MCF:8.03 | 1,082 /0.05 | Gas Sales: | 8,683.95 | 0.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 120.32- | 0.00 |
| | | | | Other Deducts - Gas: | 1,528.92- | 0.07- |
| | | | | Net Income: | 7,034.71 | 0.35 |
| 08/2011 | GAS | $/MCF:8.00 | 1,093-/0.05- | Gas Sales: | 8,742.74- | 0.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.54 | 0.01 |
| | | | | Other Deducts - Gas: | 1,669.84 | 0.08 |
| | | | | Net Income: | 6,951.36- | 0.34- |
| 08/2011 | GAS | $/MCF:8.00 | 1,093 /0.05 | Gas Sales: | 8,742.74 | 0.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 121.54- | 0.01- |
| | | | | Other Deducts - Gas: | 1,669.84- | 0.08- |
| | | | | Net Income: | 6,951.36 | 0.34 |
| 09/2011 | GAS | $/MCF:8.01 | 960-/0.05- | Gas Sales: | 7,689.91- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 106.75 | 0.00 |
| | | | | Other Deducts - Gas: | 1,515.33 | 0.07 |
| | | | | Net Income: | 6,067.83- | 0.30- |
| 09/2011 | GAS | $/MCF:8.01 | 960 /0.05 | Gas Sales: | 7,689.91 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 106.75- | 0.00 |
| | | | | Other Deducts - Gas: | 1,515.33- | 0.07- |
| | | | | Net Income: | 6,067.83 | 0.30 |
| 10/2011 | GAS | $/MCF:7.71 | 1,123-/0.05- | Gas Sales: | 8,655.91- | 0.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.88 | 0.00 |
| | | | | Other Deducts - Gas: | 1,659.17 | 0.08 |
| | | | | Net Income: | 6,871.86- | 0.34- |
| 10/2011 | GAS | $/MCF:7.71 | 1,123 /0.05 | Gas Sales: | 8,655.91 | 0.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 124.88- | 0.00 |
| | | | | Other Deducts - Gas: | 1,659.17- | 0.08- |
| | | | | Net Income: | 6,871.86 | 0.34 |
| 11/2011 | GAS | $/MCF:3.66 | 838.01-/0.04- | Gas Sales: | 3,064.02- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 93.19 | 0.01 |
| | | | | Other Deducts - Gas: | 919.21 | 0.04 |
| | | | | Net Income: | 2,051.62- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   343

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2011 | GAS | $/MCF:3.66 | 838.01 /0.04 | Gas Sales: | 3,064.02 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 93.19- | 0.01- |
| | | | | Other Deducts - Gas: | 919.21- | 0.04- |
| | | | | Net Income: | 2,051.62 | 0.10 |
| 12/2011 | GAS | $/MCF:3.46 | 781.27-/0.04- | Gas Sales: | 2,702.89- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.88 | 0.00 |
| | | | | Other Deducts - Gas: | 810.87 | 0.04 |
| | | | | Net Income: | 1,805.14- | 0.09- |
| 12/2011 | GAS | $/MCF:3.46 | 781.27 /0.04 | Gas Sales: | 2,702.89 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.88- | 0.00 |
| | | | | Other Deducts - Gas: | 810.87- | 0.04- |
| | | | | Net Income: | 1,805.14 | 0.09 |
| 01/2012 | GAS | $/MCF:3.01 | 867.27-/0.04- | Gas Sales: | 2,613.52- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 96.44 | 0.01 |
| | | | | Other Deducts - Gas: | 784.06 | 0.04 |
| | | | | Net Income: | 1,733.02- | 0.08- |
| 01/2012 | GAS | $/MCF:3.01 | 867.27 /0.04 | Gas Sales: | 2,613.52 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 96.44- | 0.01- |
| | | | | Other Deducts - Gas: | 784.06- | 0.04- |
| | | | | Net Income: | 1,733.02 | 0.08 |
| 02/2012 | GAS | $/MCF:2.51 | 777.81-/0.04- | Gas Sales: | 1,950.71- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.49 | 0.01 |
| | | | | Other Deducts - Gas: | 585.21 | 0.03 |
| | | | | Net Income: | 1,279.01- | 0.06- |
| 02/2012 | GAS | $/MCF:2.51 | 777.81 /0.04 | Gas Sales: | 1,950.70 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.49- | 0.01- |
| | | | | Other Deducts - Gas: | 585.21- | 0.03- |
| | | | | Net Income: | 1,279.00 | 0.06 |
| 03/2012 | GAS | $/MCF:2.23 | 819.71-/0.04- | Gas Sales: | 1,830.76- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 91.15 | 0.00 |
| | | | | Other Deducts - Gas: | 549.23 | 0.03 |
| | | | | Net Income: | 1,190.38- | 0.06- |
| 03/2012 | GAS | $/MCF:2.23 | 819.71 /0.04 | Gas Sales: | 1,830.76 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 91.15- | 0.00 |
| | | | | Other Deducts - Gas: | 549.23- | 0.03- |
| | | | | Net Income: | 1,190.38 | 0.06 |
| 04/2012 | GAS | $/MCF:1.86 | 668.61-/0.03- | Gas Sales: | 1,242.72- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.35 | 0.00 |
| | | | | Other Deducts - Gas: | 372.82 | 0.02 |
| | | | | Net Income: | 795.55- | 0.04- |
| 04/2012 | GAS | $/MCF:1.86 | 668.61 /0.03 | Gas Sales: | 1,242.72 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 74.35- | 0.00 |
| | | | | Other Deducts - Gas: | 372.82- | 0.02- |
| | | | | Net Income: | 795.55 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   344

**LEASE: (WARD03)  Wardner 14-35H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2012 | GAS | $/MCF:1.96 | 665.78-/0.03- | Gas Sales: | 1,301.73- | 0.06- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 74.03 | 0.00 |
| | | | | Other Deducts - Gas: | 390.52 | 0.02 |
| | | | | Net Income: | 837.18- | 0.04- |
| 05/2012 | GAS | $/MCF:1.96 | 665.78 /0.03 | Gas Sales: | 1,301.72 | 0.06 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 74.03- | 0.00 |
| | | | | Other Deducts - Gas: | 390.52- | 0.02- |
| | | | | Net Income: | 837.17 | 0.04 |
| 06/2012 | GAS | $/MCF:2.48 | 808.76-/0.04- | Gas Sales: | 2,004.88- | 0.10- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 89.93 | 0.01 |
| | | | | Other Deducts - Gas: | 601.46 | 0.03 |
| | | | | Net Income: | 1,313.49- | 0.06- |
| 06/2012 | GAS | $/MCF:2.48 | 808.76 /0.04 | Gas Sales: | 2,004.88 | 0.10 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 89.93- | 0.01- |
| | | | | Other Deducts - Gas: | 601.46- | 0.03- |
| | | | | Net Income: | 1,313.49 | 0.06 |
| 07/2012 | GAS | $/MCF:2.70 | 820.60-/0.04- | Gas Sales: | 2,217.95- | 0.11- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 93.79 | 0.01 |
| | | | | Other Deducts - Gas: | 634.78 | 0.03 |
| | | | | Net Income: | 1,489.38- | 0.07- |
| 07/2012 | GAS | $/MCF:2.70 | 820.60 /0.04 | Gas Sales: | 2,217.95 | 0.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 93.79- | 0.01- |
| | | | | Other Deducts - Gas: | 634.78- | 0.03- |
| | | | | Net Income: | 1,489.38 | 0.07 |
| 08/2012 | GAS | $/MCF:3.01 | 756.72-/0.04- | Gas Sales: | 2,278.95- | 0.11- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 86.49 | 0.00 |
| | | | | Other Deducts - Gas: | 584.44 | 0.03 |
| | | | | Net Income: | 1,608.02- | 0.08- |
| 08/2012 | GAS | $/MCF:3.01 | 756.72 /0.04 | Gas Sales: | 2,278.94 | 0.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 86.49- | 0.00 |
| | | | | Other Deducts - Gas: | 584.44- | 0.03- |
| | | | | Net Income: | 1,608.01 | 0.08 |
| 09/2012 | GAS | $/MCF:2.69 | 828.16-/0.04- | Gas Sales: | 2,226.94- | 0.11- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 94.66 | 0.00 |
| | | | | Other Deducts - Gas: | 640.09 | 0.04 |
| | | | | Net Income: | 1,492.19- | 0.07- |
| 09/2012 | GAS | $/MCF:2.69 | 828.16 /0.04 | Gas Sales: | 2,226.94 | 0.11 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 94.66- | 0.00 |
| | | | | Other Deducts - Gas: | 640.09- | 0.04- |
| | | | | Net Income: | 1,492.19 | 0.07 |
| 10/2012 | GAS | $/MCF:3.13 | 790.19-/0.04- | Gas Sales: | 2,474.79- | 0.12- |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 90.32 | 0.00 |
| | | | | Other Deducts - Gas: | 609.37 | 0.03 |
| | | | | Net Income: | 1,775.10- | 0.09- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   345

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2012 | GAS | $/MCF:3.13 | 790.19 /0.04 | Gas Sales: | 2,474.79 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 90.32- | 0.00 |
| | | | | Other Deducts - Gas: | 609.37- | 0.03- |
| | | | | Net Income: | 1,775.10 | 0.09 |
| 11/2012 | GAS | $/MCF:3.73 | 789.48-/0.04- | Gas Sales: | 2,943.47- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 90.24 | 0.00 |
| | | | | Other Deducts - Gas: | 609.83 | 0.03 |
| | | | | Net Income: | 2,243.40- | 0.11- |
| 11/2012 | GAS | $/MCF:3.73 | 789.48 /0.04 | Gas Sales: | 2,943.46 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 90.24- | 0.00 |
| | | | | Other Deducts - Gas: | 609.83- | 0.03- |
| | | | | Net Income: | 2,243.39 | 0.11 |
| 12/2012 | GAS | $/MCF:3.90 | 768.27-/0.04- | Gas Sales: | 2,993.74- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.81 | 0.01 |
| | | | | Other Deducts - Gas: | 592.91 | 0.03 |
| | | | | Net Income: | 2,313.02- | 0.11- |
| 12/2012 | GAS | $/MCF:3.90 | 768.27 /0.04 | Gas Sales: | 2,993.74 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.81- | 0.01- |
| | | | | Other Deducts - Gas: | 592.91- | 0.03- |
| | | | | Net Income: | 2,313.02 | 0.11 |
| 01/2013 | GAS | $/MCF:3.57 | 830.98-/0.04- | Gas Sales: | 2,965.64- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.98 | 0.00 |
| | | | | Other Deducts - Gas: | 640.54 | 0.03 |
| | | | | Net Income: | 2,230.12- | 0.11- |
| 01/2013 | GAS | $/MCF:3.57 | 830.98 /0.04 | Gas Sales: | 2,965.64 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.98- | 0.00 |
| | | | | Other Deducts - Gas: | 640.54- | 0.03- |
| | | | | Net Income: | 2,230.12 | 0.11 |
| 02/2013 | GAS | $/MCF:3.55 | 702.44-/0.03- | Gas Sales: | 2,490.36- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.29 | 0.00 |
| | | | | Other Deducts - Gas: | 541.24 | 0.03 |
| | | | | Net Income: | 1,868.83- | 0.09- |
| 02/2013 | GAS | $/MCF:3.55 | 702.44 /0.03 | Gas Sales: | 2,490.36 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 80.29- | 0.00 |
| | | | | Other Deducts - Gas: | 541.24- | 0.03- |
| | | | | Net Income: | 1,868.83 | 0.09 |
| 03/2013 | GAS | $/MCF:3.62 | 824.86-/0.04- | Gas Sales: | 2,986.34- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.28 | 0.01 |
| | | | | Other Deducts - Gas: | 634.71 | 0.03 |
| | | | | Net Income: | 2,257.35- | 0.11- |
| 03/2013 | GAS | $/MCF:3.62 | 824.86 /0.04 | Gas Sales: | 2,986.34 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.28- | 0.01- |
| | | | | Other Deducts - Gas: | 634.71- | 0.03- |
| | | | | Net Income: | 2,257.35 | 0.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   346

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2013 | GAS | $/MCF:4.25 | 696.45-/0.03- | Gas Sales: | 2,962.13- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 79.60 | 0.00 |
| | | | | Other Deducts - Gas: | 535.17 | 0.03 |
| | | | | Net Income: | 2,347.36- | 0.11- |
| 04/2013 | GAS | $/MCF:4.25 | 696.45 /0.03 | Gas Sales: | 2,962.13 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 79.60- | 0.00 |
| | | | | Other Deducts - Gas: | 535.17- | 0.03- |
| | | | | Net Income: | 2,347.36 | 0.11 |
| 05/2013 | GAS | $/MCF:4.35 | 724.31-/0.04- | Gas Sales: | 3,152.76- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.79 | 0.00 |
| | | | | Other Deducts - Gas: | 556.72 | 0.03 |
| | | | | Net Income: | 2,513.25- | 0.12- |
| 05/2013 | GAS | $/MCF:4.35 | 724.31 /0.04 | Gas Sales: | 3,152.76 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.79- | 0.00 |
| | | | | Other Deducts - Gas: | 556.72- | 0.03- |
| | | | | Net Income: | 2,513.25 | 0.12 |
| 06/2013 | GAS | $/MCF:4.24 | 718.05-/0.04- | Gas Sales: | 3,046.35- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.07 | 0.01 |
| | | | | Other Deducts - Gas: | 552.98 | 0.02 |
| | | | | Net Income: | 2,411.30- | 0.12- |
| 06/2013 | GAS | $/MCF:4.24 | 718.05 /0.04 | Gas Sales: | 3,046.35 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 82.07- | 0.01- |
| | | | | Other Deducts - Gas: | 552.98- | 0.02- |
| | | | | Net Income: | 2,411.30 | 0.12 |
| 07/2013 | GAS | $/MCF:3.64 | 727.56-/0.04- | Gas Sales: | 2,647.90- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.61 | 0.00 |
| | | | | Other Deducts - Gas: | 562.07 | 0.03 |
| | | | | Net Income: | 2,025.22- | 0.10- |
| 07/2013 | GAS | $/MCF:3.64 | 727.56 /0.04 | Gas Sales: | 2,647.90 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 60.61- | 0.00 |
| | | | | Other Deducts - Gas: | 562.07- | 0.03- |
| | | | | Net Income: | 2,025.22 | 0.10 |
| 08/2013 | GAS | $/MCF:3.38 | 760.32-/0.04- | Gas Sales: | 2,569.17- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.33 | 0.00 |
| | | | | Other Deducts - Gas: | 583.42 | 0.03 |
| | | | | Net Income: | 1,922.42- | 0.09- |
| 08/2013 | GAS | $/MCF:3.38 | 760.32 /0.04 | Gas Sales: | 2,569.17 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.33- | 0.00 |
| | | | | Other Deducts - Gas: | 583.42- | 0.03- |
| | | | | Net Income: | 1,922.42 | 0.09 |
| 09/2013 | GAS | $/MCF:3.21 | 605.50-/0.03- | Gas Sales: | 1,941.55- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 50.44 | 0.01 |
| | | | | Other Deducts - Gas: | 450.88 | 0.02 |
| | | | | Net Income: | 1,440.23- | 0.07- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD    Page    347

**LEASE: (WARD03) Wardner 14-35H    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2013 | GAS | $/MCF:3.21 | 605.50 /0.03 | Gas Sales: | 1,941.55 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 50.44- | 0.01- |
| | | | | Other Deducts - Gas: | 450.88- | 0.02- |
| | | | | Net Income: | 1,440.23 | 0.07 |
| 10/2013 | GAS | $/MCF:3.49 | 517.76-/0.03- | Gas Sales: | 1,808.71- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.13 | 0.00 |
| | | | | Other Deducts - Gas: | 385.55 | 0.02 |
| | | | | Net Income: | 1,380.03- | 0.07- |
| 10/2013 | GAS | $/MCF:3.49 | 517.76 /0.03 | Gas Sales: | 1,808.71 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.13- | 0.00 |
| | | | | Other Deducts - Gas: | 385.55- | 0.02- |
| | | | | Net Income: | 1,380.03 | 0.07 |
| 11/2013 | GAS | $/MCF:3.84 | 278.61-/0.01- | Gas Sales: | 1,069.73- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.21 | 0.00 |
| | | | | Other Deducts - Gas: | 210.18 | 0.01 |
| | | | | Net Income: | 836.34- | 0.04- |
| 11/2013 | GAS | $/MCF:3.84 | 278.61 /0.01 | Gas Sales: | 1,069.73 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.21- | 0.00 |
| | | | | Other Deducts - Gas: | 210.18- | 0.01- |
| | | | | Net Income: | 836.34 | 0.04 |
| 12/2013 | GAS | $/MCF:3.94 | 287.30-/0.01- | Gas Sales: | 1,132.20- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.93 | 0.01 |
| | | | | Other Deducts - Gas: | 216.77 | 0.00 |
| | | | | Net Income: | 891.50- | 0.05- |
| 12/2013 | GAS | $/MCF:3.94 | 287.30 /0.01 | Gas Sales: | 1,132.20 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 23.93- | 0.01- |
| | | | | Other Deducts - Gas: | 216.77- | 0.00 |
| | | | | Net Income: | 891.50 | 0.05 |
| 01/2014 | GAS | $/MCF:5.20 | 247.32-/0.01- | Gas Sales: | 1,286.46- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 20.60 | 0.00 |
| | | | | Other Deducts - Gas: | 186.73 | 0.01 |
| | | | | Net Income: | 1,079.13- | 0.05- |
| 01/2014 | GAS | $/MCF:5.20 | 247.32 /0.01 | Gas Sales: | 1,286.46 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 20.60- | 0.00 |
| | | | | Other Deducts - Gas: | 186.73- | 0.01- |
| | | | | Net Income: | 1,079.13 | 0.05 |
| 05/2014 | GAS | $/MCF:5.23 | 4,605-/0.22- | Gas Sales: | 24,102.44- | 1.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.60 | 0.02 |
| | | | | Other Deducts - Gas: | 3,555.98 | 0.18 |
| | | | | Net Income: | 20,162.86- | 0.98- |
| 05/2014 | GAS | $/MCF:5.23 | 4,605 /0.22 | Gas Sales: | 24,102.45 | 1.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.60- | 0.02- |
| | | | | Other Deducts - Gas: | 3,555.99- | 0.18- |
| | | | | Net Income: | 20,162.86 | 0.98 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   348

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2014 | GAS | $/MCF:4.98 | 4,172.30-/0.20- | Gas Sales: | 20,765.93- | 1.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 347.55 | 0.01 |
| | | | | Other Deducts - Gas: | 3,224.30 | 0.16 |
| | | | | Net Income: | 17,194.08- | 0.84- |
| 06/2014 | GAS | $/MCF:4.98 | 4,172.30 /0.20 | Gas Sales: | 20,765.92 | 1.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 347.55- | 0.01- |
| | | | | Other Deducts - Gas: | 3,224.30- | 0.16- |
| | | | | Net Income: | 17,194.07 | 0.84 |
| 07/2014 | GAS | $/MCF:4.87 | 3,223.97-/0.16- | Gas Sales: | 15,696.50- | 0.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 316.59 | 0.02 |
| | | | | Other Deducts - Gas: | 2,488.71 | 0.12 |
| | | | | Net Income: | 12,891.20- | 0.63- |
| 07/2014 | GAS | $/MCF:4.87 | 3,223.97 /0.16 | Gas Sales: | 15,696.50 | 0.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 316.59- | 0.02- |
| | | | | Other Deducts - Gas: | 2,488.71- | 0.12- |
| | | | | Net Income: | 12,891.20 | 0.63 |
| 08/2014 | GAS | $/MCF:4.17 | 2,007.54-/0.10- | Gas Sales: | 8,371.12- | 0.41- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 197.14 | 0.01 |
| | | | | Other Deducts - Gas: | 1,553.62 | 0.08 |
| | | | | Net Income: | 6,620.36- | 0.32- |
| 08/2014 | GAS | $/MCF:4.17 | 2,007.54 /0.10 | Gas Sales: | 8,371.11 | 0.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 197.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,553.62- | 0.08- |
| | | | | Net Income: | 6,620.35 | 0.32 |
| 09/2014 | GAS | $/MCF:4.34 | 2,626.85-/0.13- | Gas Sales: | 11,392.94- | 0.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 257.96 | 0.02 |
| | | | | Other Deducts - Gas: | 2,027.77 | 0.09 |
| | | | | Net Income: | 9,107.21- | 0.45- |
| 09/2014 | GAS | $/MCF:4.34 | 2,626.85 /0.13 | Gas Sales: | 11,392.95 | 0.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 257.96- | 0.02- |
| | | | | Other Deducts - Gas: | 2,027.77- | 0.09- |
| | | | | Net Income: | 9,107.22 | 0.45 |
| 10/2014 | GAS | $/MCF:4.30 | 2,267.52-/0.11- | Gas Sales: | 9,756.53- | 0.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 222.67 | 0.01 |
| | | | | Other Deducts - Gas: | 1,751.86 | 0.09 |
| | | | | Net Income: | 7,782.00- | 0.38- |
| 10/2014 | GAS | $/MCF:4.30 | 2,267.52 /0.11 | Gas Sales: | 9,756.53 | 0.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 222.67- | 0.01- |
| | | | | Other Deducts - Gas: | 1,751.86- | 0.09- |
| | | | | Net Income: | 7,782.00 | 0.38 |
| 11/2014 | GAS | $/MCF:4.06 | 1,353.81-/0.07- | Gas Sales: | 5,501.98- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 132.94 | 0.01 |
| | | | | Other Deducts - Gas: | 1,041.10 | 0.05 |
| | | | | Net Income: | 4,327.94- | 0.21- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   349

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2014 | GAS | $/MCF:4.06 | 1,353.81 /0.07 | Gas Sales: | 5,501.98 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 132.94- | 0.01- |
| | | | | Other Deducts - Gas: | 1,041.10- | 0.05- |
| | | | | Net Income: | 4,327.94 | 0.21 |
| 12/2014 | GAS | $/MCF:5.04 | 2,413.24-/0.12- | Gas Sales: | 12,173.16- | 0.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 236.98 | 0.01 |
| | | | | Other Deducts - Gas: | 1,853.62 | 0.09 |
| | | | | Net Income: | 10,082.56- | 0.49- |
| 12/2014 | GAS | $/MCF:5.04 | 2,413.24 /0.12 | Gas Sales: | 12,173.16 | 0.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 236.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,853.62- | 0.09- |
| | | | | Net Income: | 10,082.56 | 0.49 |
| 01/2015 | GAS | $/MCF:3.61 | 2,198.13-/0.11- | Gas Sales: | 7,929.39- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 215.86 | 0.01 |
| | | | | Other Deducts - Gas: | 1,668.97 | 0.08 |
| | | | | Net Income: | 6,044.56- | 0.30- |
| 01/2015 | GAS | $/MCF:3.61 | 2,198.13 /0.11 | Gas Sales: | 7,929.40 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 215.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,668.97- | 0.08- |
| | | | | Net Income: | 6,044.57 | 0.30 |
| 02/2015 | GAS | $/MCF:3.12 | 1,904.60-/0.09- | Gas Sales: | 5,934.51- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.03 | 0.01 |
| | | | | Other Deducts - Gas: | 1,457.73 | 0.07 |
| | | | | Net Income: | 4,289.75- | 0.21- |
| 02/2015 | GAS | $/MCF:3.12 | 1,904.60 /0.09 | Gas Sales: | 5,934.52 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 187.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,457.73- | 0.07- |
| | | | | Net Income: | 4,289.76 | 0.21 |
| 03/2015 | GAS | $/MCF:3.38 | 1,404.18-/0.07- | Gas Sales: | 4,744.58- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 137.89 | 0.00 |
| | | | | Other Deducts - Gas: | 1,076.09 | 0.06 |
| | | | | Net Income: | 3,530.60- | 0.17- |
| 03/2015 | GAS | $/MCF:3.38 | 1,404.18 /0.07 | Gas Sales: | 4,744.58 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 137.89- | 0.00 |
| | | | | Other Deducts - Gas: | 1,076.09- | 0.06- |
| | | | | Net Income: | 3,530.60 | 0.17 |
| 04/2015 | GAS | $/MCF:2.55 | 935.42-/0.05- | Gas Sales: | 2,385.62- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 91.86 | 0.01 |
| | | | | Other Deducts - Gas: | 715.64 | 0.03 |
| | | | | Net Income: | 1,578.12- | 0.08- |
| 04/2015 | GAS | $/MCF:2.55 | 935.42 /0.05 | Gas Sales: | 2,385.62 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 91.86- | 0.01- |
| | | | | Other Deducts - Gas: | 715.64- | 0.03- |
| | | | | Net Income: | 1,578.12 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   350

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2015 | GAS | $/MCF:2.57 | 1,417.02-/0.07- | Gas Sales: | 3,641.35- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.15 | 0.01 |
| | | | | Other Deducts - Gas: | 1,097.81 | 0.05 |
| | | | | Net Income: | 2,404.39- | 0.12- |
| 05/2015 | GAS | $/MCF:2.57 | 1,417.02 /0.07 | Gas Sales: | 3,641.35 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 139.15- | 0.01- |
| | | | | Other Deducts - Gas: | 1,097.81- | 0.05- |
| | | | | Net Income: | 2,404.39 | 0.12 |
| 06/2015 | GAS | $/MCF:2.70 | 420.04-/0.02- | Gas Sales: | 1,132.48- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.25 | 0.01 |
| | | | | Other Deducts - Gas: | 310.65 | 0.01 |
| | | | | Net Income: | 780.58- | 0.04- |
| 06/2015 | GAS | $/MCF:2.70 | 420.04 /0.02 | Gas Sales: | 1,132.48 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.25- | 0.01- |
| | | | | Other Deducts - Gas: | 310.65- | 0.01- |
| | | | | Net Income: | 780.58 | 0.04 |
| 07/2015 | GAS | $/MCF:2.68 | 432.56-/0.02- | Gas Sales: | 1,160.28- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.84 | 0.01 |
| | | | | Other Deducts - Gas: | 321.52 | 0.01 |
| | | | | Net Income: | 790.92- | 0.04- |
| 07/2015 | GAS | $/MCF:2.68 | 432.56 /0.02 | Gas Sales: | 1,160.28 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.84- | 0.01- |
| | | | | Other Deducts - Gas: | 321.52- | 0.01- |
| | | | | Net Income: | 790.92 | 0.04 |
| 08/2015 | GAS | $/MCF:2.85 | 627.99-/0.03- | Gas Sales: | 1,791.24- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 69.46 | 0.01 |
| | | | | Other Deducts - Gas: | 478.65 | 0.02 |
| | | | | Net Income: | 1,243.13- | 0.06- |
| 08/2015 | GAS | $/MCF:2.85 | 627.99 /0.03 | Gas Sales: | 1,791.24 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 69.46- | 0.01- |
| | | | | Other Deducts - Gas: | 478.65- | 0.02- |
| | | | | Net Income: | 1,243.13 | 0.06 |
| 09/2015 | GAS | $/MCF:2.60 | 422.13-/0.02- | Gas Sales: | 1,095.71- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.69 | 0.00 |
| | | | | Other Deducts - Gas: | 318.59 | 0.01 |
| | | | | Net Income: | 730.43- | 0.04- |
| 09/2015 | GAS | $/MCF:2.60 | 422.13 /0.02 | Gas Sales: | 1,095.71 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.69- | 0.00 |
| | | | | Other Deducts - Gas: | 318.59- | 0.01- |
| | | | | Net Income: | 730.43 | 0.04 |
| 10/2015 | GAS | $/MCF:2.62 | 981.65-/0.05- | Gas Sales: | 2,569.08- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 108.57 | 0.00 |
| | | | | Other Deducts - Gas: | 738.70 | 0.04 |
| | | | | Net Income: | 1,721.81- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    351

LEASE: (WARD03)  Wardner 14-35H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2015 | GAS | $/MCF:2.62 | 981.65 /0.05 | Gas Sales: | 2,569.08 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 108.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 738.70- | 0.04- |
|  |  |  |  | Net Income: | 1,721.81 | 0.08 |
| 11/2015 | GAS | $/MCF:2.25 | 1,541.95-/0.08- | Gas Sales: | 3,471.94- | 0.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 170.54 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,158.92 | 0.05 |
|  |  |  |  | Net Income: | 2,142.48- | 0.11- |
| 11/2015 | GAS | $/MCF:2.25 | 1,541.95 /0.08 | Gas Sales: | 3,471.94 | 0.17 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 170.54- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,158.92- | 0.05- |
|  |  |  |  | Net Income: | 2,142.48 | 0.11 |
| 12/2015 | GAS | $/MCF:2.25 | 1,316.58-/0.06- | Gas Sales: | 2,960.50- | 0.14- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 145.61 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 992.79 | 0.05 |
|  |  |  |  | Net Income: | 1,822.10- | 0.09- |
| 12/2015 | GAS | $/MCF:2.25 | 1,316.58 /0.06 | Gas Sales: | 2,960.50 | 0.14 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 145.61- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 992.79- | 0.05- |
|  |  |  |  | Net Income: | 1,822.10 | 0.09 |
| 01/2016 | GAS | $/MCF:2.26 | 1,334.77-/0.07- | Gas Sales: | 3,010.71- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 147.63 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,012.08 | 0.05 |
|  |  |  |  | Net Income: | 1,851.00- | 0.09- |
| 01/2016 | GAS | $/MCF:2.26 | 1,334.77 /0.07 | Gas Sales: | 3,010.71 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 147.63- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,012.08- | 0.05- |
|  |  |  |  | Net Income: | 1,851.00 | 0.09 |
| 02/2016 | GAS | $/MCF:2.13 | 1,299.35-/0.06- | Gas Sales: | 2,766.82- | 0.13- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 143.71 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 962.66 | 0.05 |
|  |  |  |  | Net Income: | 1,660.45- | 0.08- |
| 02/2016 | GAS | $/MCF:2.13 | 1,299.35 /0.06 | Gas Sales: | 2,766.82 | 0.13 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 143.71- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 962.66- | 0.05- |
|  |  |  |  | Net Income: | 1,660.45 | 0.08 |
| 03/2016 | GAS | $/MCF:1.43 | 1,344.68-/0.07- | Gas Sales: | 1,924.45- | 0.09- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 148.72 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 998.16 | 0.05 |
|  |  |  |  | Net Income: | 777.57- | 0.04- |
| 03/2016 | GAS | $/MCF:1.43 | 1,344.68 /0.07 | Gas Sales: | 1,924.45 | 0.09 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 148.72- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 998.16- | 0.05- |
|  |  |  |  | Net Income: | 777.57 | 0.04 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   352

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2016 | GAS | $/MCF:1.50 | 1,318.55-/0.06- | Gas Sales: | 1,983.18- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 145.83 | 0.01 |
| | | | | Other Deducts: | 977.82 | 0.05 |
| | | | | Net Income: | 859.53- | 0.04- |
| 04/2016 | GAS | $/MCF:1.50 | 1,318.55 /0.06 | Gas Sales: | 1,983.18 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 145.83- | 0.01- |
| | | | | Other Deducts: | 977.83- | 0.05- |
| | | | | Net Income: | 859.52 | 0.04 |
| 05/2016 | GAS | $/MCF:1.65 | 1,176.63-/0.06- | Gas Sales: | 1,937.03- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.14 | 0.01 |
| | | | | Other Deducts: | 868.98 | 0.04 |
| | | | | Net Income: | 937.91- | 0.05- |
| 05/2016 | GAS | $/MCF:1.65 | 1,176.63 /0.06 | Gas Sales: | 1,937.03 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.14- | 0.01- |
| | | | | Other Deducts: | 868.98- | 0.04- |
| | | | | Net Income: | 937.91 | 0.05 |
| 06/2016 | GAS | $/MCF:1.67 | 1,151.49-/0.06- | Gas Sales: | 1,926.24- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 127.35 | 0.00 |
| | | | | Other Deducts: | 838.28 | 0.05 |
| | | | | Net Income: | 960.61- | 0.04- |
| 06/2016 | GAS | $/MCF:1.67 | 1,151.49 /0.06 | Gas Sales: | 1,926.24 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 127.35- | 0.00 |
| | | | | Other Deducts: | 838.28- | 0.05- |
| | | | | Net Income: | 960.61 | 0.04 |
| 07/2016 | GAS | $/MCF:2.56 | 1,050.20-/0.05- | Gas Sales: | 2,690.10- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.12 | 0.00 |
| | | | | Other Deducts: | 762.60 | 0.04 |
| | | | | Net Income: | 1,864.38- | 0.09- |
| 07/2016 | GAS | $/MCF:2.56 | 1,050.20 /0.05 | Gas Sales: | 2,690.10 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 63.12- | 0.00 |
| | | | | Other Deducts: | 762.60- | 0.04- |
| | | | | Net Income: | 1,864.38 | 0.09 |
| 08/2016 | GAS | $/MCF:2.49 | 328.14-/0.02- | Gas Sales: | 816.05- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.72 | 0.00 |
| | | | | Other Deducts: | 241.18 | 0.01 |
| | | | | Net Income: | 555.15- | 0.03- |
| 08/2016 | GAS | $/MCF:2.49 | 328.14 /0.02 | Gas Sales: | 816.05 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.72- | 0.00 |
| | | | | Other Deducts: | 241.18- | 0.01- |
| | | | | Net Income: | 555.15 | 0.03 |
| 08/2008 | OIL | $/BBL:115.43 | 711.64-/0.03- | Oil Sales: | 82,141.33- | 4.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,446.25 | 0.46 |
| | | | | Net Income: | 72,695.08- | 3.55- |
| 08/2008 | OIL | $/BBL:115.43 | 711.64 /0.03 | Oil Sales: | 82,141.33 | 4.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,446.25- | 0.46- |
| | | | | Net Income: | 72,695.08 | 3.55 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   353

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2008 | OIL | $/BBL:92.80 | 7,701.75-/0.38- | Oil Sales: | 714,697.76- | 34.88- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 82,190.25 | 4.01 |
| | | | | Net Income: | 632,507.51- | 30.87- |
| 09/2008 | OIL | $/BBL:92.80 | 7,701.75 /0.38 | Oil Sales: | 714,697.76 | 34.88 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 82,190.25- | 4.01- |
| | | | | Net Income: | 632,507.51 | 30.87 |
| 10/2008 | OIL | $/BBL:66.78 | 4,810.70-/0.23- | Oil Sales: | 321,241.23- | 15.68- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 36,942.74 | 1.80 |
| | | | | Net Income: | 284,298.49- | 13.88- |
| 10/2008 | OIL | $/BBL:66.78 | 4,810.70 /0.23 | Oil Sales: | 321,241.23 | 15.68 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 36,942.74- | 1.80- |
| | | | | Net Income: | 284,298.49 | 13.88 |
| 11/2008 | OIL | $/BBL:46.45 | 4,826.40-/0.24- | Oil Sales: | 224,177.12- | 10.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,780.37 | 1.26 |
| | | | | Net Income: | 198,396.75- | 9.68- |
| 11/2008 | OIL | $/BBL:46.45 | 4,826.40 /0.24 | Oil Sales: | 224,177.12 | 10.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,780.37- | 1.26- |
| | | | | Net Income: | 198,396.75 | 9.68 |
| 12/2008 | OIL | $/BBL:33.72 | 3,999.16-/0.20- | Oil Sales: | 134,869.27- | 6.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,509.98 | 0.75 |
| | | | | Net Income: | 119,359.29- | 5.83- |
| 12/2008 | OIL | $/BBL:33.72 | 3,999.16 /0.20 | Oil Sales: | 134,869.27 | 6.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,509.98- | 0.75- |
| | | | | Net Income: | 119,359.29 | 5.83 |
| 01/2009 | OIL | $/BBL:34.58 | 3,287.65-/0.16- | Oil Sales: | 113,683.98- | 5.55- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,073.66 | 0.64 |
| | | | | Net Income: | 100,610.32- | 4.91- |
| 01/2009 | OIL | $/BBL:34.58 | 3,287.65 /0.16 | Oil Sales: | 113,683.98 | 5.55 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,073.66- | 0.64- |
| | | | | Net Income: | 100,610.32 | 4.91 |
| 02/2009 | OIL | $/BBL:33.64 | 2,873.63-/0.14- | Oil Sales: | 96,671.78- | 4.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,117.26 | 0.54 |
| | | | | Net Income: | 85,554.52- | 4.18- |
| 02/2009 | OIL | $/BBL:33.64 | 2,873.63 /0.14 | Oil Sales: | 96,671.78 | 4.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,117.26- | 0.54- |
| | | | | Net Income: | 85,554.52 | 4.18 |
| 03/2009 | OIL | $/BBL:44.57 | 2,992.98-/0.15- | Oil Sales: | 133,388.44- | 6.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,339.68 | 0.75 |
| | | | | Net Income: | 118,048.76- | 5.76- |
| 03/2009 | OIL | $/BBL:44.57 | 2,992.98 /0.15 | Oil Sales: | 133,388.44 | 6.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,339.68- | 0.75- |
| | | | | Net Income: | 118,048.76 | 5.76 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   354

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2009 | OIL | $/BBL:46.98 | 3,112.22-/0.15- | Oil Sales: | 146,222.24- | 7.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,815.55 | 0.82 |
| | | | | Net Income: | 129,406.69- | 6.32- |
| 04/2009 | OIL | $/BBL:46.98 | 3,112.22 /0.15 | Oil Sales: | 146,222.24 | 7.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,815.55- | 0.82- |
| | | | | Net Income: | 129,406.69 | 6.32 |
| 05/2009 | OIL | $/BBL:53.91 | 2,474.32-/0.12- | Oil Sales: | 133,395.80- | 6.51- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,340.52 | 0.75 |
| | | | | Net Income: | 118,055.28- | 5.76- |
| 05/2009 | OIL | $/BBL:53.91 | 2,474.32 /0.12 | Oil Sales: | 133,395.80 | 6.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,340.52- | 0.75- |
| | | | | Net Income: | 118,055.28 | 5.76 |
| 06/2009 | OIL | $/BBL:63.19 | 1,586.47-/0.08- | Oil Sales: | 100,256.43- | 4.89- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,529.50 | 0.56 |
| | | | | Net Income: | 88,726.93- | 4.33- |
| 06/2009 | OIL | $/BBL:63.19 | 1,586.47 /0.08 | Oil Sales: | 100,256.43 | 4.89 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,529.50- | 0.56- |
| | | | | Net Income: | 88,726.93 | 4.33 |
| 07/2009 | OIL | $/BBL:57.74 | 1,556.94-/0.08- | Oil Sales: | 89,902.67- | 4.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,338.80 | 0.51 |
| | | | | Net Income: | 79,563.87- | 3.88- |
| 07/2009 | OIL | $/BBL:57.74 | 1,556.94 /0.08 | Oil Sales: | 89,902.67 | 4.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,338.80- | 0.51- |
| | | | | Net Income: | 79,563.87 | 3.88 |
| 08/2009 | OIL | $/BBL:64.59 | 3,901.13-/0.19- | Oil Sales: | 251,968.41- | 12.30- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,976.37 | 1.42 |
| | | | | Net Income: | 222,992.04- | 10.88- |
| 08/2009 | OIL | $/BBL:64.59 | 3,901.13 /0.19 | Oil Sales: | 251,968.41 | 12.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,976.37- | 1.42- |
| | | | | Net Income: | 222,992.04 | 10.88 |
| 09/2009 | OIL | $/BBL:62.57 | 2,979.58-/0.15- | Oil Sales: | 186,426.65- | 9.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,439.06 | 1.05 |
| | | | | Net Income: | 164,987.59- | 8.05- |
| 09/2009 | OIL | $/BBL:62.57 | 2,979.58 /0.15 | Oil Sales: | 186,426.65 | 9.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,439.06- | 1.05- |
| | | | | Net Income: | 164,987.59 | 8.05 |
| 10/2009 | OIL | $/BBL:68.92 | 3,444.54-/0.17- | Oil Sales: | 237,410.22- | 11.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,302.18 | 1.34 |
| | | | | Net Income: | 210,108.04- | 10.25- |
| 10/2009 | OIL | $/BBL:68.92 | 3,444.54 /0.17 | Oil Sales: | 237,410.22 | 11.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,302.18- | 1.34- |
| | | | | Net Income: | 210,108.04 | 10.25 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   355

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2009 | OIL | $/BBL:71.24 | 3,432.40-/0.17- | Oil Sales: | 244,541.33- | 11.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,122.26 | 1.38 |
| | | | | Net Income: | 216,419.07- | 10.56- |
| 11/2009 | OIL | $/BBL:71.24 | 3,432.40 /0.17 | Oil Sales: | 244,541.33 | 11.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 28,122.26- | 1.38- |
| | | | | Net Income: | 216,419.07 | 10.56 |
| 12/2009 | OIL | $/BBL:67.70 | 3,474.08-/0.17- | Oil Sales: | 235,206.28- | 11.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,048.73 | 1.32 |
| | | | | Net Income: | 208,157.55- | 10.16- |
| 12/2009 | OIL | $/BBL:67.70 | 3,474.08 /0.17 | Oil Sales: | 235,206.28 | 11.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,048.73- | 1.32- |
| | | | | Net Income: | 208,157.55 | 10.16 |
| 01/2010 | OIL | $/BBL:71.50 | 3,033.58-/0.15- | Oil Sales: | 216,908.95- | 10.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,944.51 | 1.22 |
| | | | | Net Income: | 191,964.44- | 9.37- |
| 01/2010 | OIL | $/BBL:71.50 | 3,033.58 /0.15 | Oil Sales: | 216,908.95 | 10.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,944.51- | 1.22- |
| | | | | Net Income: | 191,964.44 | 9.37 |
| 02/2010 | OIL | $/BBL:71.60 | 3,570.08-/0.17- | Oil Sales: | 255,627.13- | 12.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,397.12 | 1.44 |
| | | | | Net Income: | 226,230.01- | 11.04- |
| 02/2010 | OIL | $/BBL:71.60 | 3,570.08 /0.17 | Oil Sales: | 255,627.13 | 12.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 29,397.12- | 1.44- |
| | | | | Net Income: | 226,230.01 | 11.04 |
| 03/2010 | OIL | $/BBL:74.79 | 3,166.38-/0.15- | Oil Sales: | 236,813.56- | 11.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,233.57 | 1.33 |
| | | | | Net Income: | 209,579.99- | 10.23- |
| 03/2010 | OIL | $/BBL:74.79 | 3,166.38 /0.15 | Oil Sales: | 236,813.56 | 11.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 27,233.57- | 1.33- |
| | | | | Net Income: | 209,579.99 | 10.23 |
| 04/2010 | OIL | $/BBL:72.33 | 3,126.26-/0.15- | Oil Sales: | 226,107.50- | 11.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,002.39 | 1.27 |
| | | | | Net Income: | 200,105.11- | 9.77- |
| 04/2010 | OIL | $/BBL:72.33 | 3,126.26 /0.15 | Oil Sales: | 226,107.50 | 11.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 26,002.39- | 1.27- |
| | | | | Net Income: | 200,105.11 | 9.77 |
| 05/2010 | OIL | $/BBL:60.47 | 2,698.11-/0.13- | Oil Sales: | 163,147.97- | 7.96- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,762.01 | 0.91 |
| | | | | Net Income: | 144,385.96- | 7.05- |
| 05/2010 | OIL | $/BBL:60.47 | 2,698.11 /0.13 | Oil Sales: | 163,147.97 | 7.96 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 18,762.01- | 0.91- |
| | | | | Net Income: | 144,385.96 | 7.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   356

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2010 | OIL | $/BBL:67.50 | 2,709.01-/0.13- | Oil Sales: | 182,870.49- | 8.93- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,030.10 | 1.03 |
| | | | | Net Income: | 161,840.39- | 7.90- |
| 06/2010 | OIL | $/BBL:67.50 | 2,709.01 /0.13 | Oil Sales: | 182,870.49 | 8.93 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,030.10- | 1.03- |
| | | | | Net Income: | 161,840.39 | 7.90 |
| 07/2010 | OIL | $/BBL:68.48 | 2,502.31-/0.12- | Oil Sales: | 171,365.34- | 8.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,707.01 | 0.97 |
| | | | | Net Income: | 151,658.33- | 7.40- |
| 07/2010 | OIL | $/BBL:68.48 | 2,502.31 /0.12 | Oil Sales: | 171,365.34 | 8.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,707.01- | 0.97- |
| | | | | Net Income: | 151,658.33 | 7.40 |
| 08/2010 | OIL | $/BBL:68.77 | 2,245.74-/0.11- | Oil Sales: | 154,432.40- | 7.54- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,759.72 | 0.87 |
| | | | | Net Income: | 136,672.68- | 6.67- |
| 08/2010 | OIL | $/BBL:68.77 | 2,245.74 /0.11 | Oil Sales: | 154,432.40 | 7.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,759.72- | 0.87- |
| | | | | Net Income: | 136,672.68 | 6.67 |
| 09/2010 | OIL | $/BBL:68.55 | 2,269.56-/0.11- | Oil Sales: | 155,575.10- | 7.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,891.14 | 0.87 |
| | | | | Net Income: | 137,683.96- | 6.72- |
| 09/2010 | OIL | $/BBL:68.55 | 2,269.56 /0.11 | Oil Sales: | 155,575.10 | 7.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,891.14- | 0.87- |
| | | | | Net Income: | 137,683.96 | 6.72 |
| 10/2010 | OIL | $/BBL:69.87 | 2,237.01-/0.11- | Oil Sales: | 156,299.89- | 7.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,974.49 | 0.88 |
| | | | | Net Income: | 138,325.40- | 6.75- |
| 10/2010 | OIL | $/BBL:69.87 | 2,237.01 /0.11 | Oil Sales: | 156,299.89 | 7.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,974.49- | 0.88- |
| | | | | Net Income: | 138,325.40 | 6.75 |
| 11/2010 | OIL | $/BBL:76.11 | 2,019.76-/0.10- | Oil Sales: | 153,733.56- | 7.50- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,679.37 | 0.86 |
| | | | | Net Income: | 136,054.19- | 6.64- |
| 11/2010 | OIL | $/BBL:76.11 | 2,019.76 /0.10 | Oil Sales: | 153,733.56 | 7.50 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,679.37- | 0.86- |
| | | | | Net Income: | 136,054.19 | 6.64 |
| 12/2010 | OIL | $/BBL:81.48 | 2,042.57-/0.10- | Oil Sales: | 166,435.10- | 8.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,140.04 | 0.93 |
| | | | | Net Income: | 147,295.06- | 7.19- |
| 12/2010 | OIL | $/BBL:81.48 | 2,042.57 /0.10 | Oil Sales: | 166,435.10 | 8.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,140.04- | 0.93- |
| | | | | Net Income: | 147,295.06 | 7.19 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   357

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2011 | OIL | $/BBL:80.73 | 2,242.52-/0.11- | Oil Sales: | 181,035.27- | 8.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,819.06 | 1.02 |
| | | | | Net Income: | 160,216.21- | 7.82- |
| 01/2011 | OIL | $/BBL:80.73 | 2,242.52 /0.11 | Oil Sales: | 181,035.27 | 8.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,819.06- | 1.02- |
| | | | | Net Income: | 160,216.21 | 7.82 |
| 02/2011 | OIL | $/BBL:79.74 | 1,583.67-/0.08- | Oil Sales: | 126,286.85- | 6.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,522.99 | 0.71 |
| | | | | Net Income: | 111,763.86- | 5.45- |
| 02/2011 | OIL | $/BBL:79.74 | 1,583.67 /0.08 | Oil Sales: | 126,286.85 | 6.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,522.99- | 0.71- |
| | | | | Net Income: | 111,763.86 | 5.45 |
| 03/2011 | OIL | $/BBL:94.98 | 2,037.27-/0.10- | Oil Sales: | 193,502.56- | 9.45- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,252.80 | 1.09 |
| | | | | Net Income: | 171,249.76- | 8.36- |
| 03/2011 | OIL | $/BBL:94.98 | 2,037.27 /0.10 | Oil Sales: | 193,502.56 | 9.45 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,252.80- | 1.09- |
| | | | | Net Income: | 171,249.76 | 8.36 |
| 04/2011 | OIL | $/BBL:110.54 | 1,798.80-/0.09- | Oil Sales: | 198,836.65- | 9.70- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,866.22 | 1.11 |
| | | | | Net Income: | 175,970.43- | 8.59- |
| 04/2011 | OIL | $/BBL:110.54 | 1,798.80 /0.09 | Oil Sales: | 198,836.65 | 9.70 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,866.22- | 1.11- |
| | | | | Net Income: | 175,970.43 | 8.59 |
| 05/2011 | OIL | $/BBL:101.86 | 1,798.09-/0.09- | Oil Sales: | 183,147.45- | 8.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,061.96 | 1.03 |
| | | | | Net Income: | 162,085.49- | 7.91- |
| 05/2011 | OIL | $/BBL:101.86 | 1,798.09 /0.09 | Oil Sales: | 183,147.45 | 8.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,061.96- | 1.03- |
| | | | | Net Income: | 162,085.49 | 7.91 |
| 06/2011 | OIL | $/BBL:96.79 | 1,792.45-/0.09- | Oil Sales: | 173,488.79- | 8.47- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,951.21 | 0.98 |
| | | | | Net Income: | 153,537.58- | 7.49- |
| 06/2011 | OIL | $/BBL:96.79 | 1,792.45 /0.09 | Oil Sales: | 173,488.79 | 8.47 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,951.21- | 0.98- |
| | | | | Net Income: | 153,537.58 | 7.49 |
| 07/2011 | OIL | $/BBL:97.09 | 1,765.65-/0.09- | Oil Sales: | 171,427.83- | 8.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,714.20 | 0.96 |
| | | | | Net Income: | 151,713.63- | 7.41- |
| 07/2011 | OIL | $/BBL:97.09 | 1,765.65 /0.09 | Oil Sales: | 171,427.83 | 8.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,714.20- | 0.96- |
| | | | | Net Income: | 151,713.63 | 7.41 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   358

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2011 | OIL | $/BBL:86.84 | 1,570.37-/0.08- | Oil Sales: | 136,372.30- | 6.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,682.81 | 0.77 |
| | | | | Net Income: | 120,689.49- | 5.89- |
| 08/2011 | OIL | $/BBL:86.84 | 1,570.37 /0.08 | Oil Sales: | 136,372.30 | 6.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,682.81- | 0.77- |
| | | | | Net Income: | 120,689.49 | 5.89 |
| 09/2011 | OIL | $/BBL:87.11 | 1,795.24-/0.09- | Oil Sales: | 156,383.36- | 7.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,984.09 | 0.88 |
| | | | | Net Income: | 138,399.27- | 6.75- |
| 09/2011 | OIL | $/BBL:87.11 | 1,795.24 /0.09 | Oil Sales: | 156,383.36 | 7.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 17,984.09- | 0.88- |
| | | | | Net Income: | 138,399.27 | 6.75 |
| 10/2011 | OIL | $/BBL:87.43 | 1,568.05-/0.08- | Oil Sales: | 137,094.61- | 6.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,765.88 | 0.77 |
| | | | | Net Income: | 121,328.73- | 5.92- |
| 10/2011 | OIL | $/BBL:87.43 | 1,568.05 /0.08 | Oil Sales: | 137,094.61 | 6.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,765.88- | 0.77- |
| | | | | Net Income: | 121,328.73 | 5.92 |
| 11/2011 | OIL | $/BBL:95.16 | 1,768.21-/0.09- | Oil Sales: | 168,267.92- | 8.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,350.82 | 0.94 |
| | | | | Net Income: | 148,917.10- | 7.27- |
| 11/2011 | OIL | $/BBL:95.16 | 1,768.21 /0.09 | Oil Sales: | 168,267.92 | 8.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19,350.82- | 0.94- |
| | | | | Net Income: | 148,917.10 | 7.27 |
| 12/2011 | OIL | $/BBL:91.73 | 1,554.24-/0.08- | Oil Sales: | 142,570.43- | 6.96- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,395.61 | 0.80 |
| | | | | Net Income: | 126,174.82- | 6.16- |
| 12/2011 | OIL | $/BBL:91.73 | 1,554.24 /0.08 | Oil Sales: | 142,570.43 | 6.96 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,395.61- | 0.80- |
| | | | | Net Income: | 126,174.82 | 6.16 |
| 01/2012 | OIL | $/BBL:93.07 | 1,579.05-/0.08- | Oil Sales: | 146,959.81- | 7.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,900.38 | 0.82 |
| | | | | Net Income: | 130,059.43- | 6.35- |
| 01/2012 | OIL | $/BBL:93.07 | 1,579.05 /0.08 | Oil Sales: | 146,959.81 | 7.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,900.38- | 0.82- |
| | | | | Net Income: | 130,059.43 | 6.35 |
| 02/2012 | OIL | $/BBL:90.26 | 1,551.63-/0.08- | Oil Sales: | 140,054.01- | 6.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,106.22 | 0.79 |
| | | | | Net Income: | 123,947.79- | 6.05- |
| 02/2012 | OIL | $/BBL:90.26 | 1,551.63 /0.08 | Oil Sales: | 140,054.01 | 6.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 16,106.22- | 0.79- |
| | | | | Net Income: | 123,947.79 | 6.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   359

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2012 | OIL | $/BBL:84.71 | 1,552.01-/0.08- | Oil Sales: | 131,463.01- | 6.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,118.24 | 0.74 |
| | | | | Net Income: | 116,344.77- | 5.68- |
| 03/2012 | OIL | $/BBL:84.71 | 1,552.01 /0.08 | Oil Sales: | 131,463.01 | 6.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,118.24- | 0.74- |
| | | | | Net Income: | 116,344.77 | 5.68 |
| 04/2012 | OIL | $/BBL:84.85 | 1,560.07-/0.08- | Oil Sales: | 132,365.70- | 6.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,222.05 | 0.74 |
| | | | | Net Income: | 117,143.65- | 5.72- |
| 04/2012 | OIL | $/BBL:84.85 | 1,560.07 /0.08 | Oil Sales: | 132,365.70 | 6.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,222.05- | 0.74- |
| | | | | Net Income: | 117,143.65 | 5.72 |
| 05/2012 | OIL | $/BBL:80.27 | 1,543.08-/0.08- | Oil Sales: | 123,856.72- | 6.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,243.52 | 0.69 |
| | | | | Net Income: | 109,613.20- | 5.35- |
| 05/2012 | OIL | $/BBL:80.27 | 1,543.08 /0.08 | Oil Sales: | 123,856.72 | 6.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,243.52- | 0.69- |
| | | | | Net Income: | 109,613.20 | 5.35 |
| 06/2012 | OIL | $/BBL:75.46 | 1,566.64-/0.08- | Oil Sales: | 118,211.20- | 5.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,594.29 | 0.66 |
| | | | | Net Income: | 104,616.91- | 5.11- |
| 06/2012 | OIL | $/BBL:75.46 | 1,566.64 /0.08 | Oil Sales: | 118,211.20 | 5.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,594.29- | 0.66- |
| | | | | Net Income: | 104,616.91 | 5.11 |
| 07/2012 | OIL | $/BBL:71.68 | 1,529.35-/0.07- | Oil Sales: | 109,625.99- | 5.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,606.99 | 0.61 |
| | | | | Net Income: | 97,019.00- | 4.74- |
| 07/2012 | OIL | $/BBL:71.68 | 1,529.35 /0.07 | Oil Sales: | 109,625.99 | 5.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,606.99- | 0.61- |
| | | | | Net Income: | 97,019.00 | 4.74 |
| 08/2012 | OIL | $/BBL:83.41 | 1,553.76-/0.08- | Oil Sales: | 129,600.47- | 6.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,904.05 | 0.73 |
| | | | | Net Income: | 114,696.42- | 5.60- |
| 08/2012 | OIL | $/BBL:83.41 | 1,553.76 /0.08 | Oil Sales: | 129,600.47 | 6.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,904.05- | 0.73- |
| | | | | Net Income: | 114,696.42 | 5.60 |
| 09/2012 | OIL | $/BBL:87.86 | 1,564.58-/0.08- | Oil Sales: | 137,461.53- | 6.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,808.07 | 0.77 |
| | | | | Net Income: | 121,653.46- | 5.94- |
| 09/2012 | OIL | $/BBL:87.86 | 1,564.58 /0.08 | Oil Sales: | 137,461.53 | 6.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 15,808.07- | 0.77- |
| | | | | Net Income: | 121,653.46 | 5.94 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   360

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2012 | OIL | $/BBL:89.92 | 1,318.85-/0.06- | Oil Sales: | 118,592.14- | 5.79- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,638.09 | 0.67 |
|  |  |  |  | Net Income: | 104,954.05- | 5.12- |
| 10/2012 | OIL | $/BBL:89.92 | 1,318.85 /0.06 | Oil Sales: | 118,592.14 | 5.79 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,638.09- | 0.67- |
|  |  |  |  | Net Income: | 104,954.05 | 5.12 |
| 11/2012 | OIL | $/BBL:84.30 | 1,544.85-/0.08- | Oil Sales: | 130,234.53- | 6.36- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,976.97 | 0.74 |
|  |  |  |  | Net Income: | 115,257.56- | 5.62- |
| 11/2012 | OIL | $/BBL:84.30 | 1,544.85 /0.08 | Oil Sales: | 130,234.53 | 6.36 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 14,976.97- | 0.74- |
|  |  |  |  | Net Income: | 115,257.56 | 5.62 |
| 12/2012 | OIL | $/BBL:77.57 | 1,351.72-/0.07- | Oil Sales: | 104,846.84- | 5.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,057.38 | 0.59 |
|  |  |  |  | Net Income: | 92,789.46- | 4.53- |
| 12/2012 | OIL | $/BBL:77.57 | 1,351.72 /0.07 | Oil Sales: | 104,846.84 | 5.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,057.38- | 0.59- |
|  |  |  |  | Net Income: | 92,789.46 | 4.53 |
| 01/2013 | OIL | $/BBL:87.46 | 1,345.12-/0.07- | Oil Sales: | 117,642.27- | 5.74- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,528.86 | 0.66 |
|  |  |  |  | Net Income: | 104,113.41- | 5.08- |
| 01/2013 | OIL | $/BBL:87.46 | 1,345.12 /0.07 | Oil Sales: | 117,642.27 | 5.74 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,528.86- | 0.66- |
|  |  |  |  | Net Income: | 104,113.41 | 5.08 |
| 02/2013 | OIL | $/BBL:86.42 | 1,379.78-/0.07- | Oil Sales: | 119,242.77- | 5.82- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,712.92 | 0.67 |
|  |  |  |  | Net Income: | 105,529.85- | 5.15- |
| 02/2013 | OIL | $/BBL:86.42 | 1,379.78 /0.07 | Oil Sales: | 119,242.77 | 5.82 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,712.92- | 0.67- |
|  |  |  |  | Net Income: | 105,529.85 | 5.15 |
| 03/2013 | OIL | $/BBL:86.96 | 1,340.30-/0.07- | Oil Sales: | 116,548.47- | 5.69- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,403.07 | 0.65 |
|  |  |  |  | Net Income: | 103,145.40- | 5.04- |
| 03/2013 | OIL | $/BBL:86.96 | 1,340.30 /0.07 | Oil Sales: | 116,548.47 | 5.69 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,403.07- | 0.65- |
|  |  |  |  | Net Income: | 103,145.40 | 5.04 |
| 04/2013 | OIL | $/BBL:87.57 | 1,361.92-/0.07- | Oil Sales: | 119,260.24- | 5.82- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,714.93 | 0.67 |
|  |  |  |  | Net Income: | 105,545.31- | 5.15- |
| 04/2013 | OIL | $/BBL:87.57 | 1,361.92 /0.07 | Oil Sales: | 119,260.24 | 5.82 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,714.93- | 0.67- |
|  |  |  |  | Net Income: | 105,545.31 | 5.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    361

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2013 | OIL | $/BBL:90.30 | 1,308.78-/0.06- | Oil Sales: | 118,182.24- | 5.77- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,590.96 | 0.67 |
|  |  |  |  | Net Income: | 104,591.28- | 5.10- |
| 05/2013 | OIL | $/BBL:90.30 | 1,308.78 /0.06 | Oil Sales: | 118,182.24 | 5.77 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,590.96- | 0.67- |
|  |  |  |  | Net Income: | 104,591.28 | 5.10 |
| 06/2013 | OIL | $/BBL:86.80 | 1,151.96-/0.06- | Oil Sales: | 99,990.70- | 4.88- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,498.94 | 0.56 |
|  |  |  |  | Net Income: | 88,491.76- | 4.32- |
| 06/2013 | OIL | $/BBL:86.80 | 1,151.96 /0.06 | Oil Sales: | 99,990.70 | 4.88 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,498.94- | 0.56- |
|  |  |  |  | Net Income: | 88,491.76 | 4.32 |
| 07/2013 | OIL | $/BBL:100.95 | 1,361.52-/0.07- | Oil Sales: | 137,443.59- | 6.71- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,806.01 | 0.77 |
|  |  |  |  | Net Income: | 121,637.58- | 5.94- |
| 07/2013 | OIL | $/BBL:100.95 | 1,361.52 /0.07 | Oil Sales: | 137,443.59 | 6.71 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,806.01- | 0.77- |
|  |  |  |  | Net Income: | 121,637.58 | 5.94 |
| 08/2013 | OIL | $/BBL:99.44 | 1,122.37-/0.05- | Oil Sales: | 111,606.94- | 5.45- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,834.80 | 0.63 |
|  |  |  |  | Net Income: | 98,772.14- | 4.82- |
| 08/2013 | OIL | $/BBL:99.44 | 1,122.37 /0.05 | Oil Sales: | 111,606.94 | 5.45 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 12,834.80- | 0.63- |
|  |  |  |  | Net Income: | 98,772.14 | 4.82 |
| 09/2013 | OIL | $/BBL:97.99 | 1,352.93-/0.07- | Oil Sales: | 132,566.85- | 6.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,245.19 | 0.74 |
|  |  |  |  | Net Income: | 117,321.66- | 5.73- |
| 09/2013 | OIL | $/BBL:97.99 | 1,352.93 /0.07 | Oil Sales: | 132,566.85 | 6.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,245.19- | 0.74- |
|  |  |  |  | Net Income: | 117,321.66 | 5.73 |
| 10/2013 | OIL | $/BBL:91.15 | 1,143.20-/0.06- | Oil Sales: | 104,205.66- | 5.09- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,983.65 | 0.59 |
|  |  |  |  | Net Income: | 92,222.01- | 4.50- |
| 10/2013 | OIL | $/BBL:91.15 | 1,143.20 /0.06 | Oil Sales: | 104,205.66 | 5.09 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,983.65- | 0.59- |
|  |  |  |  | Net Income: | 92,222.01 | 4.50 |
| 11/2013 | OIL | $/BBL:76.93 | 1,141.82-/0.06- | Oil Sales: | 87,841.93- | 4.29- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,101.83 | 0.50 |
|  |  |  |  | Net Income: | 77,740.10- | 3.79- |
| 11/2013 | OIL | $/BBL:76.93 | 1,141.82 /0.06 | Oil Sales: | 87,841.93 | 4.29 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,101.83- | 0.50- |
|  |  |  |  | Net Income: | 77,740.10 | 3.79 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   362

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2013 | OIL | $/BBL:79.39 | 948.39-/0.05- | Oil Sales: | 75,296.75- | 3.67- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,659.13 | 0.42 |
| | | | | Net Income: | 66,637.62- | 3.25- |
| 12/2013 | OIL | $/BBL:79.39 | 948.39 /0.05 | Oil Sales: | 75,296.75 | 3.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,659.13- | 0.42- |
| | | | | Net Income: | 66,637.62 | 3.25 |
| 01/2014 | OIL | $/BBL:80.11 | 685.65-/0.03- | Oil Sales: | 54,925.14- | 2.68- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,316.39 | 0.31 |
| | | | | Net Income: | 48,608.75- | 2.37- |
| 01/2014 | OIL | $/BBL:80.11 | 685.65 /0.03 | Oil Sales: | 54,925.14 | 2.68 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,316.39- | 0.31- |
| | | | | Net Income: | 48,608.75 | 2.37 |
| 05/2014 | OIL | $/BBL:93.14 | 9,959.39-/0.49- | Oil Sales: | 927,665.01- | 45.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 106,681.48 | 5.21 |
| | | | | Net Income: | 820,983.53- | 40.07- |
| 05/2014 | OIL | $/BBL:93.14 | 9,959.39 /0.49 | Oil Sales: | 927,665.01 | 45.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 106,681.48- | 5.21- |
| | | | | Net Income: | 820,983.53 | 40.07 |
| 06/2014 | OIL | $/BBL:94.65 | 8,830.30-/0.43- | Oil Sales: | 835,758.46- | 40.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 96,112.22 | 4.69 |
| | | | | Net Income: | 739,646.24- | 36.10- |
| 06/2014 | OIL | $/BBL:94.65 | 8,830.30 /0.43 | Oil Sales: | 835,758.46 | 40.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 96,112.22- | 4.69- |
| | | | | Net Income: | 739,646.24 | 36.10 |
| 07/2014 | OIL | $/BBL:90.99 | 7,194.70-/0.35- | Oil Sales: | 654,658.83- | 31.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 75,285.76 | 3.67 |
| | | | | Net Income: | 579,373.07- | 28.28- |
| 07/2014 | OIL | $/BBL:90.99 | 7,194.70 /0.35 | Oil Sales: | 654,658.83 | 31.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 75,285.76- | 3.67- |
| | | | | Net Income: | 579,373.07 | 28.28 |
| 08/2014 | OIL | $/BBL:83.48 | 7,650.15-/0.37- | Oil Sales: | 638,605.37- | 31.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 73,439.62 | 3.59 |
| | | | | Net Income: | 565,165.75- | 27.58- |
| 08/2014 | OIL | $/BBL:83.48 | 7,650.15 /0.37 | Oil Sales: | 638,605.37 | 31.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 73,439.62- | 3.59- |
| | | | | Net Income: | 565,165.75 | 27.58 |
| 09/2014 | OIL | $/BBL:80.03 | 6,548.11-/0.32- | Oil Sales: | 524,073.31- | 25.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60,268.44 | 2.94 |
| | | | | Net Income: | 463,804.87- | 22.64- |
| 09/2014 | OIL | $/BBL:80.03 | 6,548.11 /0.32 | Oil Sales: | 524,073.31 | 25.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 60,268.44- | 2.94- |
| | | | | Net Income: | 463,804.87 | 22.64 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   363

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2014 | OIL | $/BBL:74.09 | 5,875.41-/0.29- | Oil Sales: | 435,304.02- | 21.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50,059.96 | 2.45 |
| | | | | Net Income: | 385,244.06- | 18.80- |
| 10/2014 | OIL | $/BBL:74.09 | 5,875.41 /0.29 | Oil Sales: | 435,304.02 | 21.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 50,059.96- | 2.45- |
| | | | | Net Income: | 385,244.06 | 18.80 |
| 11/2014 | OIL | $/BBL:65.56 | 5,758.57-/0.28- | Oil Sales: | 377,531.85- | 18.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 43,416.16 | 2.12 |
| | | | | Net Income: | 334,115.69- | 16.31- |
| 11/2014 | OIL | $/BBL:65.56 | 5,758.57 /0.28 | Oil Sales: | 377,531.85 | 18.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 43,416.16- | 2.12- |
| | | | | Net Income: | 334,115.69 | 16.31 |
| 12/2014 | OIL | $/BBL:46.04 | 4,776.43-/0.23- | Oil Sales: | 219,904.66- | 10.73- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,289.03 | 1.23 |
| | | | | Net Income: | 194,615.63- | 9.50- |
| 12/2014 | OIL | $/BBL:46.04 | 4,776.43 /0.23 | Oil Sales: | 219,904.66 | 10.73 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 25,289.03- | 1.23- |
| | | | | Net Income: | 194,615.63 | 9.50 |
| 01/2015 | OIL | $/BBL:38.94 | 5,067.94-/0.25- | Oil Sales: | 197,351.08- | 9.63- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,429.12 | 1.04 |
| | | | | Other Deducts - Oil: | 11,010.92 | 0.54 |
| | | | | Net Income: | 164,911.04- | 8.05- |
| 01/2015 | OIL | $/BBL:38.94 | 5,067.94 /0.25 | Oil Sales: | 197,351.08 | 9.63 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,429.12- | 1.04- |
| | | | | Other Deducts - Oil: | 11,010.92- | 0.54- |
| | | | | Net Income: | 164,911.04 | 8.05 |
| 02/2015 | OIL | $/BBL:43.72 | 4,360.26-/0.21- | Oil Sales: | 190,651.22- | 9.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,520.90 | 1.01 |
| | | | | Other Deducts - Oil: | 12,208.61 | 0.59 |
| | | | | Net Income: | 157,921.71- | 7.71- |
| 02/2015 | OIL | $/BBL:43.72 | 4,360.26 /0.21 | Oil Sales: | 190,651.22 | 9.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,520.90- | 1.01- |
| | | | | Other Deducts - Oil: | 12,208.61- | 0.59- |
| | | | | Net Income: | 157,921.71 | 7.71 |
| 03/2015 | OIL | $/BBL:41.36 | 4,743.99-/0.23- | Oil Sales: | 196,208.76- | 9.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,786.20 | 1.02 |
| | | | | Other Deducts - Oil: | 15,459.18 | 0.75 |
| | | | | Net Income: | 159,963.38- | 7.81- |
| 03/2015 | OIL | $/BBL:41.36 | 4,743.99 /0.23 | Oil Sales: | 196,208.76 | 9.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 20,786.20- | 1.02- |
| | | | | Other Deducts - Oil: | 15,459.18- | 0.75- |
| | | | | Net Income: | 159,963.38 | 7.81 |
| 04/2015 | OIL | $/BBL:48.15 | 4,175.77-/0.20- | Oil Sales: | 201,066.63- | 9.81- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 21,747.95 | 1.06 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   364

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 11,954.01 | 0.58 |
| | | | | Net Income: | 167,364.67- | 8.17- |
| 04/2015 | OIL | $/BBL:48.15 | 4,175.77 /0.20 | Oil Sales: | 201,066.63 | 9.81 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 21,747.95- | 1.06- |
| | | | | Other Deducts - Oil: | 11,954.01- | 0.58- |
| | | | | Net Income: | 167,364.67 | 8.17 |
| 05/2015 | OIL | $/BBL:53.60 | 4,102.70-/0.20- | Oil Sales: | 219,912.93- | 10.73- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,968.99 | 1.16 |
| | | | | Other Deducts - Oil: | 11,486.97 | 0.57 |
| | | | | Net Income: | 184,456.97- | 9.00- |
| 05/2015 | OIL | $/BBL:53.60 | 4,102.70 /0.20 | Oil Sales: | 219,912.93 | 10.73 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,968.99- | 1.16- |
| | | | | Other Deducts - Oil: | 11,486.97- | 0.57- |
| | | | | Net Income: | 184,456.97 | 9.00 |
| 06/2015 | OIL | $/BBL:56.69 | 3,004.62-/0.15- | Oil Sales: | 170,327.81- | 8.31- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 18,620.37 | 0.90 |
| | | | | Other Deducts - Oil: | 8,411.56 | 0.42 |
| | | | | Net Income: | 143,295.88- | 6.99- |
| 06/2015 | OIL | $/BBL:56.69 | 3,004.62 /0.15 | Oil Sales: | 170,327.81 | 8.31 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 18,620.37- | 0.90- |
| | | | | Other Deducts - Oil: | 8,411.56- | 0.42- |
| | | | | Net Income: | 143,295.88 | 6.99 |
| 07/2015 | OIL | $/BBL:47.82 | 2,348.62-/0.11- | Oil Sales: | 112,311.01- | 5.48- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,159.69 | 0.59 |
| | | | | Other Deducts - Oil: | 6,574.60 | 0.32 |
| | | | | Net Income: | 93,576.72- | 4.57- |
| 07/2015 | OIL | $/BBL:47.82 | 2,348.62 /0.11 | Oil Sales: | 112,311.01 | 5.48 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,159.69- | 0.59- |
| | | | | Other Deducts - Oil: | 6,574.60- | 0.32- |
| | | | | Net Income: | 93,576.72 | 4.57 |
| 08/2015 | OIL | $/BBL:37.23 | 2,635.58-/0.13- | Oil Sales: | 98,120.13- | 4.79- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 10,435.37 | 0.51 |
| | | | | Other Deducts - Oil: | 7,377.83 | 0.36 |
| | | | | Net Income: | 80,306.93- | 3.92- |
| 08/2015 | OIL | $/BBL:37.23 | 2,635.58 /0.13 | Oil Sales: | 98,120.13 | 4.79 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 10,435.37- | 0.51- |
| | | | | Other Deducts - Oil: | 7,377.83- | 0.36- |
| | | | | Net Income: | 80,306.93 | 3.92 |
| 09/2015 | OIL | $/BBL:39.22 | 2,587.54-/0.13- | Oil Sales: | 101,471.00- | 4.95- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 10,836.14 | 0.53 |
| | | | | Other Deducts - Oil: | 7,243.70 | 0.35 |
| | | | | Net Income: | 83,391.16- | 4.07- |
| 09/2015 | OIL | $/BBL:39.22 | 2,587.54 /0.13 | Oil Sales: | 101,471.00 | 4.95 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 10,836.14- | 0.53- |
| | | | | Other Deducts - Oil: | 7,243.70- | 0.35- |
| | | | | Net Income: | 83,391.16 | 4.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   365

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2015 | OIL | $/BBL:42.27 | 3,598.56-/0.18- | Oil Sales: | 152,109.49- | 7.43- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 16,334.05 | 0.80 |
|  |  |  |  | Other Deducts - Oil: | 10,074.20 | 0.49 |
|  |  |  |  | Net Income: | 125,701.24- | 6.14- |
| 10/2015 | OIL | $/BBL:42.27 | 3,598.56 /0.18 | Oil Sales: | 152,109.49 | 7.43 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 16,334.05- | 0.80- |
|  |  |  |  | Other Deducts - Oil: | 10,074.20- | 0.49- |
|  |  |  |  | Net Income: | 125,701.24 | 6.14 |
| 11/2015 | OIL | $/BBL:40.34 | 3,519.79-/0.17- | Oil Sales: | 141,998.89- | 6.93- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,196.75 | 0.74 |
|  |  |  |  | Other Deducts - Oil: | 9,853.23 | 0.48 |
|  |  |  |  | Net Income: | 116,948.91- | 5.71- |
| 11/2015 | OIL | $/BBL:40.34 | 3,519.79 /0.17 | Oil Sales: | 141,998.89 | 6.93 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 15,196.75- | 0.74- |
|  |  |  |  | Other Deducts - Oil: | 9,853.23- | 0.48- |
|  |  |  |  | Net Income: | 116,948.91 | 5.71 |
| 12/2015 | OIL | $/BBL:34.74 | 3,624.25-/0.18- | Oil Sales: | 125,896.56- | 6.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,311.38 | 0.65 |
|  |  |  |  | Other Deducts - Oil: | 10,145.46 | 0.50 |
|  |  |  |  | Net Income: | 102,439.72- | 5.00- |
| 12/2015 | OIL | $/BBL:34.74 | 3,624.25 /0.18 | Oil Sales: | 125,896.56 | 6.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 13,311.38- | 0.65- |
|  |  |  |  | Other Deducts - Oil: | 10,145.46- | 0.50- |
|  |  |  |  | Net Income: | 102,439.72 | 5.00 |
| 01/2016 | OIL | $/BBL:28.43 | 3,218.68-/0.16- | Oil Sales: | 91,493.52- | 4.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,248.34 | 0.41 |
|  |  |  |  | Other Deducts - Oil: | 9,010.21 | 0.44 |
|  |  |  |  | Net Income: | 74,234.97- | 3.62- |
| 01/2016 | OIL | $/BBL:28.43 | 3,218.68 /0.16 | Oil Sales: | 91,493.52 | 4.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,248.34- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 9,010.21- | 0.44- |
|  |  |  |  | Net Income: | 74,234.97 | 3.62 |
| 02/2016 | OIL | $/BBL:26.12 | 3,024.82-/0.15- | Oil Sales: | 78,997.71- | 3.86- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,052.82 | 0.35 |
|  |  |  |  | Other Deducts - Oil: | 8,469.47 | 0.41 |
|  |  |  |  | Net Income: | 63,475.42- | 3.10- |
| 02/2016 | OIL | $/BBL:26.12 | 3,024.82 /0.15 | Oil Sales: | 78,997.71 | 3.86 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 7,052.82- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 8,469.47- | 0.41- |
|  |  |  |  | Net Income: | 63,475.42 | 3.10 |
| 03/2016 | OIL | $/BBL:34.36 | 2,946.55-/0.14- | Oil Sales: | 101,246.14- | 4.94- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,299.62 | 0.45 |
|  |  |  |  | Other Deducts - Oil: | 8,249.97 | 0.40 |
|  |  |  |  | Net Income: | 83,696.55- | 4.09- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   366

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2016 | OIL | $/BBL:34.36 | 2,946.55 /0.14 | Oil Sales: | 101,246.14 | 4.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,299.62- | 0.45- |
| | | | | Other Deducts - Oil: | 8,249.97- | 0.40- |
| | | | | Net Income: | 83,696.55 | 4.09 |
| 04/2016 | OIL | $/BBL:38.66 | 2,914.67-/0.14- | Oil Sales: | 112,695.02- | 5.50- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,453.44 | 0.51 |
| | | | | Other Deducts - Oil: | 8,160.69 | 0.40 |
| | | | | Net Income: | 94,080.89- | 4.59- |
| 04/2016 | OIL | $/BBL:38.66 | 2,914.67 /0.14 | Oil Sales: | 112,695.02 | 5.50 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,453.44- | 0.51- |
| | | | | Other Deducts - Oil: | 8,160.69- | 0.40- |
| | | | | Net Income: | 94,080.89 | 4.59 |
| 05/2016 | OIL | $/BBL:43.46 | 2,830.17-/0.14- | Oil Sales: | 122,989.76- | 6.00- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,506.50 | 0.56 |
| | | | | Other Deducts - Oil: | 7,924.73 | 0.39 |
| | | | | Net Income: | 103,558.53- | 5.05- |
| 05/2016 | OIL | $/BBL:43.46 | 2,830.17 /0.14 | Oil Sales: | 122,989.76 | 6.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,506.50- | 0.56- |
| | | | | Other Deducts - Oil: | 7,924.73- | 0.39- |
| | | | | Net Income: | 103,558.53 | 5.05 |
| 06/2016 | OIL | $/BBL:46.46 | 2,707.99-/0.13- | Oil Sales: | 125,821.83- | 6.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,823.92 | 0.58 |
| | | | | Other Deducts - Oil: | 7,582.62 | 0.36 |
| | | | | Net Income: | 106,415.29- | 5.20- |
| 06/2016 | OIL | $/BBL:46.46 | 2,707.99 /0.13 | Oil Sales: | 125,821.83 | 6.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,823.92- | 0.58- |
| | | | | Other Deducts - Oil: | 7,582.62- | 0.36- |
| | | | | Net Income: | 106,415.29 | 5.20 |
| 07/2016 | OIL | $/BBL:43.20 | 2,640.62-/0.13- | Oil Sales: | 114,073.46- | 5.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,642.14 | 0.52 |
| | | | | Other Deducts - Oil: | 7,652.05 | 0.38 |
| | | | | Net Income: | 95,779.27- | 4.67- |
| 07/2016 | OIL | $/BBL:43.20 | 2,640.62 /0.13 | Oil Sales: | 114,073.46 | 5.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,642.14- | 0.52- |
| | | | | Other Deducts - Oil: | 7,652.05- | 0.38- |
| | | | | Net Income: | 95,779.27 | 4.67 |
| 08/2016 | OIL | $/BBL:41.34 | 2,635.09-/0.13- | Oil Sales: | 108,932.33- | 5.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,129.64 | 0.50 |
| | | | | Other Deducts - Oil: | 7,636.03 | 0.37 |
| | | | | Net Income: | 91,166.66- | 4.45- |
| 08/2016 | OIL | $/BBL:41.34 | 2,635.09 /0.13 | Oil Sales: | 108,932.33 | 5.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,129.64- | 0.50- |
| | | | | Other Deducts - Oil: | 7,636.03- | 0.37- |
| | | | | Net Income: | 91,166.66 | 4.45 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   367

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:41.13 | 2,461.03-/0.12- | Oil Sales: | 101,211.62- | 4.94- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,407.92 | 0.46 |
| | | | | Other Deducts - Oil: | 7,132.44 | 0.35 |
| | | | | Net Income: | 84,671.26- | 4.13- |
| 09/2016 | OIL | $/BBL:41.13 | 2,461.03 /0.12 | Oil Sales: | 101,211.62 | 4.94 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,407.92- | 0.46- |
| | | | | Other Deducts - Oil: | 7,132.44- | 0.35- |
| | | | | Net Income: | 84,671.26 | 4.13 |
| 10/2016 | OIL | $/BBL:47.31 | 2,500.29-/0.12- | Oil Sales: | 118,288.72- | 5.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,104.30 | 0.54 |
| | | | | Other Deducts - Oil: | 7,245.64 | 0.35 |
| | | | | Net Income: | 99,938.78- | 4.88- |
| 10/2016 | OIL | $/BBL:47.31 | 2,500.29 /0.12 | Oil Sales: | 118,288.72 | 5.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,104.30- | 0.54- |
| | | | | Other Deducts - Oil: | 7,245.64- | 0.35- |
| | | | | Net Income: | 99,938.78 | 4.88 |
| 11/2016 | OIL | $/BBL:42.67 | 2,353.52-/0.11- | Oil Sales: | 100,422.08- | 4.90- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,360.24 | 0.46 |
| | | | | Other Deducts - Oil: | 6,819.69 | 0.33 |
| | | | | Net Income: | 84,242.15- | 4.11- |
| 11/2016 | OIL | $/BBL:42.67 | 2,353.52 /0.11 | Oil Sales: | 100,422.08 | 4.90 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,360.24- | 0.46- |
| | | | | Other Deducts - Oil: | 6,819.69- | 0.33- |
| | | | | Net Income: | 84,242.15 | 4.11 |
| 12/2016 | OIL | $/BBL:47.85 | 2,386.79-/0.12- | Oil Sales: | 114,219.39- | 5.57- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,730.24 | 0.52 |
| | | | | Other Deducts - Oil: | 6,916.97 | 0.34 |
| | | | | Net Income: | 96,572.18- | 4.71- |
| 12/2016 | OIL | $/BBL:47.85 | 2,386.79 /0.12 | Oil Sales: | 114,219.39 | 5.57 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,730.24- | 0.52- |
| | | | | Other Deducts - Oil: | 6,916.97- | 0.34- |
| | | | | Net Income: | 96,572.18 | 4.71 |
| 01/2017 | OIL | $/BBL:48.31 | 2,465.38-/0.12- | Oil Sales: | 119,098.81- | 5.81- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,195.42 | 0.54 |
| | | | | Other Deducts - Oil: | 7,144.53 | 0.35 |
| | | | | Net Income: | 100,758.86- | 4.92- |
| 01/2017 | OIL | $/BBL:48.31 | 2,465.38 /0.12 | Oil Sales: | 119,098.81 | 5.81 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,195.42- | 0.54- |
| | | | | Other Deducts - Oil: | 7,144.53- | 0.35- |
| | | | | Net Income: | 100,758.86 | 4.92 |
| 02/2017 | OIL | $/BBL:50.65 | 2,089.13-/0.10- | Oil Sales: | 105,818.83- | 5.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,976.48 | 0.49 |
| | | | | Other Deducts - Oil: | 6,054.10 | 0.30 |
| | | | | Net Income: | 89,788.25- | 4.38- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   368

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | OIL | $/BBL:50.65 | 2,089.13 /0.10 | Oil Sales: | 105,818.83 | 5.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,976.48- | 0.49- |
| | | | | Other Deducts - Oil: | 6,054.10- | 0.30- |
| | | | | Net Income: | 89,788.25 | 4.38 |
| 03/2017 | OIL | $/BBL:46.22 | 2,429.34-/0.12- | Oil Sales: | 112,293.60- | 5.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,525.32 | 0.51 |
| | | | | Other Deducts - Oil: | 7,040.43 | 0.35 |
| | | | | Net Income: | 94,727.85- | 4.62- |
| 03/2017 | OIL | $/BBL:46.22 | 2,429.34 /0.12 | Oil Sales: | 112,293.60 | 5.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,525.32- | 0.51- |
| | | | | Other Deducts - Oil: | 7,040.43- | 0.35- |
| | | | | Net Income: | 94,727.85 | 4.62 |
| 04/2017 | OIL | $/BBL:47.97 | 2,234.81-/0.11- | Oil Sales: | 107,197.95- | 5.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,072.48 | 0.49 |
| | | | | Other Deducts - Oil: | 6,473.06 | 0.31 |
| | | | | Net Income: | 90,652.41- | 4.43- |
| 04/2017 | OIL | $/BBL:47.97 | 2,234.81 /0.11 | Oil Sales: | 107,197.95 | 5.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,072.48- | 0.49- |
| | | | | Other Deducts - Oil: | 6,473.06- | 0.31- |
| | | | | Net Income: | 90,652.41 | 4.43 |
| 05/2017 | OIL | $/BBL:47.40 | 2,276.24-/0.11- | Oil Sales: | 107,892.74- | 5.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,129.62 | 0.50 |
| | | | | Other Deducts - Oil: | 6,596.49 | 0.32 |
| | | | | Net Income: | 91,166.63- | 4.45- |
| 05/2017 | OIL | $/BBL:47.40 | 2,276.24 /0.11 | Oil Sales: | 107,892.74 | 5.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 10,129.62- | 0.50- |
| | | | | Other Deducts - Oil: | 6,596.49- | 0.32- |
| | | | | Net Income: | 91,166.63 | 4.45 |
| 06/2017 | OIL | $/BBL:42.56 | 2,214.27-/0.11- | Oil Sales: | 94,245.37- | 4.60- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,775.04 | 0.43 |
| | | | | Other Deducts - Oil: | 6,495.05 | 0.31 |
| | | | | Net Income: | 78,975.28- | 3.86- |
| 06/2017 | OIL | $/BBL:42.56 | 2,214.27 /0.11 | Oil Sales: | 94,245.37 | 4.60 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,775.04- | 0.43- |
| | | | | Other Deducts - Oil: | 6,495.05- | 0.31- |
| | | | | Net Income: | 78,975.28 | 3.86 |
| 07/2017 | OIL | $/BBL:43.26 | 1,914.63-/0.09- | Oil Sales: | 82,820.22- | 4.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,672.70 | 0.37 |
| | | | | Other Deducts - Oil: | 6,093.18 | 0.30 |
| | | | | Net Income: | 69,054.34- | 3.37- |
| 07/2017 | OIL | $/BBL:43.26 | 1,914.63 /0.09 | Oil Sales: | 82,820.22 | 4.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,672.70- | 0.37- |
| | | | | Other Deducts - Oil: | 6,093.18- | 0.30- |
| | | | | Net Income: | 69,054.34 | 3.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   369

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | OIL | $/BBL:45.96 | 2,166.59-/0.11- | Oil Sales: | 99,571.77- | 4.86- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,287.42 | 0.45 |
|  |  |  |  | Other Deducts - Oil: | 6,697.63 | 0.33 |
|  |  |  |  | Net Income: | 83,586.72- | 4.08- |
| 08/2017 | OIL | $/BBL:45.96 | 2,166.59 /0.11 | Oil Sales: | 99,571.77 | 4.86 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,287.42- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 6,697.63- | 0.33- |
|  |  |  |  | Net Income: | 83,586.72 | 4.08 |
| 09/2017 | OIL | $/BBL:48.11 | 2,024.62-/0.10- | Oil Sales: | 97,407.74- | 4.75- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,092.18 | 0.44 |
|  |  |  |  | Other Deducts - Oil: | 6,485.87 | 0.32 |
|  |  |  |  | Net Income: | 81,829.69- | 3.99- |
| 09/2017 | OIL | $/BBL:48.11 | 2,024.62 /0.10 | Oil Sales: | 97,407.74 | 4.75 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,092.18- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 6,485.87- | 0.32- |
|  |  |  |  | Net Income: | 81,829.69 | 3.99 |
| 10/2017 | OIL | $/BBL:51.68 | 1,912.69-/0.09- | Oil Sales: | 98,849.68- | 4.83- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,273.96 | 0.46 |
|  |  |  |  | Other Deducts - Oil: | 6,110.16 | 0.29 |
|  |  |  |  | Net Income: | 83,465.56- | 4.08- |
| 10/2017 | OIL | $/BBL:51.68 | 1,912.69 /0.09 | Oil Sales: | 98,849.68 | 4.83 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,273.96- | 0.46- |
|  |  |  |  | Other Deducts - Oil: | 6,110.16- | 0.29- |
|  |  |  |  | Net Income: | 83,465.56 | 4.08 |
| 11/2017 | OIL | $/BBL:57.80 | 1,879.62-/0.09- | Oil Sales: | 108,647.41- | 5.30- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,261.16 | 0.50 |
|  |  |  |  | Other Deducts - Oil: | 6,035.87 | 0.29 |
|  |  |  |  | Net Income: | 92,350.38- | 4.51- |
| 11/2017 | OIL | $/BBL:57.80 | 1,879.62 /0.09 | Oil Sales: | 108,647.41 | 5.30 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,261.16- | 0.50- |
|  |  |  |  | Other Deducts - Oil: | 6,035.87- | 0.29- |
|  |  |  |  | Net Income: | 92,350.38 | 4.51 |
| 12/2017 | OIL | $/BBL:58.28 | 1,799.15-/0.09- | Oil Sales: | 104,850.45- | 5.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,903.24 | 0.49 |
|  |  |  |  | Other Deducts - Oil: | 5,817.97 | 0.28 |
|  |  |  |  | Net Income: | 89,129.24- | 4.35- |
| 12/2017 | OIL | $/BBL:58.28 | 1,799.15 /0.09 | Oil Sales: | 104,850.45 | 5.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,903.24- | 0.49- |
|  |  |  |  | Other Deducts - Oil: | 5,817.97- | 0.28- |
|  |  |  |  | Net Income: | 89,129.24 | 4.35 |
| 01/2018 | OIL | $/BBL:62.36 | 1,702.42-/0.08- | Oil Sales: | 106,167.50- | 5.18- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,078.68 | 0.49 |
|  |  |  |  | Other Deducts - Oil: | 5,380.77 | 0.26 |
|  |  |  |  | Net Income: | 90,708.05- | 4.43- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   370

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.36 | 1,702.42 /0.08 | Oil Sales: | 106,167.50 | 5.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 10,078.68- | 0.49- |
|  |  |  |  | Other Deducts - Oil: | 5,380.77- | 0.26- |
|  |  |  |  | Net Income: | 90,708.05 | 4.43 |
| 02/2018 | OIL | $/BBL:59.12 | 1,539.69-/0.08- | Oil Sales: | 91,032.41- | 4.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,601.12 | 0.42 |
|  |  |  |  | Other Deducts - Oil: | 5,021.31 | 0.24 |
|  |  |  |  | Net Income: | 77,409.98- | 3.78- |
| 02/2018 | OIL | $/BBL:59.12 | 1,539.69 /0.08 | Oil Sales: | 91,032.41 | 4.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,601.12- | 0.42- |
|  |  |  |  | Other Deducts - Oil: | 5,021.31- | 0.24- |
|  |  |  |  | Net Income: | 77,409.98 | 3.78 |
| 03/2018 | OIL | $/BBL:59.11 | 1,702.49-/0.08- | Oil Sales: | 100,637.43- | 4.91- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,532.96 | 0.46 |
|  |  |  |  | Other Deducts - Oil: | 5,307.91 | 0.26 |
|  |  |  |  | Net Income: | 85,796.56- | 4.19- |
| 03/2018 | OIL | $/BBL:59.11 | 1,702.49 /0.08 | Oil Sales: | 100,637.43 | 4.91 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,532.96- | 0.46- |
|  |  |  |  | Other Deducts - Oil: | 5,307.91- | 0.26- |
|  |  |  |  | Net Income: | 85,796.56 | 4.19 |
| 04/2018 | OIL | $/BBL:63.15 | 1,530.55-/0.07- | Oil Sales: | 96,649.12- | 4.72- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,178.60 | 0.45 |
|  |  |  |  | Other Deducts - Oil: | 4,863.20 | 0.24 |
|  |  |  |  | Net Income: | 82,607.32- | 4.03- |
| 04/2018 | OIL | $/BBL:63.15 | 1,530.55 /0.07 | Oil Sales: | 96,649.12 | 4.72 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,178.60- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 4,863.20- | 0.24- |
|  |  |  |  | Net Income: | 82,607.32 | 4.03 |
| 05/2018 | OIL | $/BBL:66.49 | 1,470.13-/0.07- | Oil Sales: | 97,742.39- | 4.77- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,283.88 | 0.45 |
|  |  |  |  | Other Deducts - Oil: | 4,903.61 | 0.24 |
|  |  |  |  | Net Income: | 83,554.90- | 4.08- |
| 05/2018 | OIL | $/BBL:66.49 | 1,470.13 /0.07 | Oil Sales: | 97,742.39 | 4.77 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 9,283.58- | 0.45- |
|  |  |  |  | Other Deducts - Oil: | 4,906.63- | 0.24- |
|  |  |  |  | Net Income: | 83,552.18 | 4.08 |
| 06/2018 | OIL | $/BBL:63.97 | 1,431.04-/0.07- | Oil Sales: | 91,542.11- | 4.47- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,691.34 | 0.43 |
|  |  |  |  | Other Deducts - Oil: | 4,628.68 | 0.22 |
|  |  |  |  | Net Income: | 78,222.09- | 3.82- |
| 06/2018 | OIL | $/BBL:63.97 | 1,431.04 /0.07 | Oil Sales: | 91,542.11 | 4.47 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,691.34- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 4,628.68- | 0.22- |
|  |  |  |  | Net Income: | 78,222.09 | 3.82 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD Page 371

**LEASE: (WARD03) Wardner 14-35H (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2018 | OIL | $/BBL:69.99 | 1,415.27-/0.07- | Oil Sales: | 99,048.88- | 4.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,436.82 | 0.47 |
| | | | | Other Deducts - Oil: | 4,680.72 | 0.22 |
| | | | | Net Income: | 84,931.34- | 4.15- |
| 07/2018 | OIL | $/BBL:69.99 | 1,415.27 /0.07 | Oil Sales: | 99,048.88 | 4.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,436.82- | 0.47- |
| | | | | Other Deducts - Oil: | 4,680.72- | 0.22- |
| | | | | Net Income: | 84,931.34 | 4.15 |
| 08/2018 | OIL | $/BBL:66.20 | 1,442.52-/0.07- | Oil Sales: | 95,487.92- | 4.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,100.98 | 0.44 |
| | | | | Other Deducts - Oil: | 4,478.16 | 0.22 |
| | | | | Net Income: | 81,908.78- | 4.00- |
| 08/2018 | OIL | $/BBL:66.20 | 1,442.52 /0.07 | Oil Sales: | 95,487.92 | 4.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,081.88- | 0.44- |
| | | | | Other Deducts - Oil: | 4,669.07- | 0.23- |
| | | | | Net Income: | 81,736.97 | 3.99 |
| 09/2018 | OIL | $/BBL:67.48 | 1,226.97-/0.06- | Oil Sales: | 82,790.95- | 4.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,858.98 | 0.38 |
| | | | | Other Deducts - Oil: | 4,201.13 | 0.21 |
| | | | | Net Income: | 70,730.84- | 3.45- |
| 09/2018 | OIL | $/BBL:67.48 | 1,226.97 /0.06 | Oil Sales: | 82,789.90 | 4.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,870.92- | 0.38- |
| | | | | Other Deducts - Oil: | 4,080.76- | 0.20- |
| | | | | Net Income: | 70,838.22 | 3.46 |
| 10/2018 | OIL | $/BBL:66.92 | 1,308.55-/0.06- | Oil Sales: | 87,565.32- | 4.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,332.80 | 0.40 |
| | | | | Other Deducts - Oil: | 4,237.24 | 0.21 |
| | | | | Net Income: | 74,995.28- | 3.66- |
| 10/2018 | OIL | $/BBL:66.92 | 1,308.55 /0.06 | Oil Sales: | 87,565.32 | 4.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,332.80- | 0.40- |
| | | | | Other Deducts - Oil: | 4,237.24- | 0.21- |
| | | | | Net Income: | 74,995.28 | 3.66 |
| 11/2018 | OIL | $/BBL:47.42 | 293.49-/0.01- | Oil Sales: | 13,918.27- | 0.68- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,297.94 | 0.06 |
| | | | | Other Deducts - Oil: | 938.95 | 0.05 |
| | | | | Net Income: | 11,681.38- | 0.57- |
| 11/2018 | OIL | $/BBL:47.42 | 293.49 /0.01 | Oil Sales: | 13,918.27 | 0.68 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,297.94- | 0.06- |
| | | | | Other Deducts - Oil: | 938.95- | 0.05- |
| | | | | Net Income: | 11,681.38 | 0.57 |
| 03/2019 | OIL | $/BBL:56.23 | 175.39-/0.01- | Oil Sales: | 9,861.85- | 0.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 929.76 | 0.04 |
| | | | | Other Deducts - Oil: | 564.20 | 0.03 |
| | | | | Net Income: | 8,367.89- | 0.41- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   372

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2019 | OIL | $/BBL:56.23 | 175.39 /0.01 | Oil Sales: | 9,861.85 | 0.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 929.76- | 0.04- |
| | | | | Other Deducts - Oil: | 564.20- | 0.03- |
| | | | | Net Income: | 8,367.89 | 0.41 |
| 06/2019 | OIL | $/BBL:51.28 | 3.99-/0.00- | Oil Sales: | 204.59- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19.18 | 0.00 |
| | | | | Other Deducts - Oil: | 12.83 | 0.00 |
| | | | | Net Income: | 172.58- | 0.01- |
| 06/2019 | OIL | $/BBL:51.28 | 3.99 /0.00 | Oil Sales: | 204.59 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 19.18- | 0.00 |
| | | | | Other Deducts - Oil: | 12.83- | 0.00 |
| | | | | Net Income: | 172.58 | 0.01 |
| 07/2019 | OIL | $/BBL:55.17 | 1,518.67-/0.07- | Oil Sales: | 83,779.50- | 4.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,873.24 | 0.39 |
| | | | | Other Deducts - Oil: | 5,047.10 | 0.24 |
| | | | | Net Income: | 70,859.16- | 3.46- |
| 07/2019 | OIL | $/BBL:55.17 | 1,518.67 /0.07 | Oil Sales: | 83,779.50 | 4.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,873.24- | 0.39- |
| | | | | Other Deducts - Oil: | 5,047.10- | 0.24- |
| | | | | Net Income: | 70,859.16 | 3.46 |
| 08/2019 | OIL | $/BBL:52.14 | 1,882.66-/0.09- | Oil Sales: | 98,171.00- | 4.79- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,183.54 | 0.45 |
| | | | | Other Deducts - Oil: | 6,335.51 | 0.31 |
| | | | | Net Income: | 82,651.95- | 4.03- |
| 08/2019 | OIL | $/BBL:52.14 | 1,882.66 /0.09 | Oil Sales: | 98,171.00 | 4.79 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,183.54- | 0.45- |
| | | | | Other Deducts - Oil: | 6,335.57- | 0.31- |
| | | | | Net Income: | 82,651.89 | 4.03 |
| 09/2019 | OIL | $/BBL:55.01 | 1,682.30-/0.08- | Oil Sales: | 92,545.68- | 4.52- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,690.36 | 0.43 |
| | | | | Other Deducts - Oil: | 5,641.99 | 0.27 |
| | | | | Net Income: | 78,213.33- | 3.82- |
| 09/2019 | OIL | $/BBL:55.01 | 1,682.30 /0.08 | Oil Sales: | 92,545.68 | 4.52 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,690.36- | 0.43- |
| | | | | Other Deducts - Oil: | 5,641.99- | 0.27- |
| | | | | Net Income: | 78,213.33 | 3.82 |
| 10/2019 | OIL | $/BBL:48.49 | 2,499.21-/0.12- | Oil Sales: | 121,198.25- | 5.91- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,286.24 | 0.55 |
| | | | | Other Deducts - Oil: | 8,335.80 | 0.40 |
| | | | | Net Income: | 101,576.21- | 4.96- |
| 10/2019 | OIL | $/BBL:48.49 | 2,499.21 /0.12 | Oil Sales: | 121,198.25 | 5.91 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 11,286.24- | 0.55- |
| | | | | Other Deducts - Oil: | 8,335.80- | 0.40- |
| | | | | Net Income: | 101,576.21 | 4.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   373

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | OIL | $/BBL:52.92 | 2,363.06-/0.12- | Oil Sales: | 125,049.59- | 6.10- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,720.18 | 0.57 |
|  |  |  |  | Other Deducts - Oil: | 7,847.78 | 0.38 |
|  |  |  |  | Net Income: | 105,481.63- | 5.15- |
| 11/2019 | OIL | $/BBL:52.92 | 2,363.06 /0.12 | Oil Sales: | 125,049.59 | 6.10 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,720.18- | 0.57- |
|  |  |  |  | Other Deducts - Oil: | 7,847.78- | 0.38- |
|  |  |  |  | Net Income: | 105,481.63 | 5.15 |
| 12/2019 | OIL | $/BBL:56.01 | 2,247.96-/0.11- | Oil Sales: | 125,912.20- | 6.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,843.72 | 0.58 |
|  |  |  |  | Other Deducts - Oil: | 7,475.02 | 0.37 |
|  |  |  |  | Net Income: | 106,593.46- | 5.20- |
| 12/2019 | OIL | $/BBL:56.01 | 2,247.96 /0.11 | Oil Sales: | 125,912.20 | 6.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,843.72- | 0.58- |
|  |  |  |  | Other Deducts - Oil: | 7,475.02- | 0.37- |
|  |  |  |  | Net Income: | 106,593.46 | 5.20 |
| 01/2020 | OIL | $/BBL:53.80 | 2,362.28-/0.12- | Oil Sales: | 127,100.70- | 6.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,925.64 | 0.58 |
|  |  |  |  | Other Deducts - Oil: | 7,844.34 | 0.38 |
|  |  |  |  | Net Income: | 107,330.72- | 5.24- |
| 01/2020 | OIL | $/BBL:53.80 | 2,362.28 /0.12 | Oil Sales: | 127,100.70 | 6.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 11,925.64- | 0.58- |
|  |  |  |  | Other Deducts - Oil: | 7,844.34- | 0.38- |
|  |  |  |  | Net Income: | 107,330.72 | 5.24 |
| 02/2020 | OIL | $/BBL:45.00 | 2,138.91-/0.10- | Oil Sales: | 96,241.19- | 4.70- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,917.60 | 0.44 |
|  |  |  |  | Other Deducts - Oil: | 7,065.12 | 0.34 |
|  |  |  |  | Net Income: | 80,258.47- | 3.92- |
| 02/2020 | OIL | $/BBL:45.00 | 2,138.91 /0.10 | Oil Sales: | 96,241.19 | 4.70 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 8,917.60- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 7,065.12- | 0.34- |
|  |  |  |  | Net Income: | 80,258.47 | 3.92 |
| 03/2020 | OIL | $/BBL:25.46 | 2,245.60-/0.11- | Oil Sales: | 57,171.89- | 2.79- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,984.20 | 0.24 |
|  |  |  |  | Other Deducts - Oil: | 7,329.98 | 0.36 |
|  |  |  |  | Net Income: | 44,857.71- | 2.19- |
| 03/2020 | OIL | $/BBL:25.46 | 2,245.60 /0.11 | Oil Sales: | 57,171.89 | 2.79 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 4,984.20- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 7,329.98- | 0.36- |
|  |  |  |  | Net Income: | 44,857.71 | 2.19 |
| 04/2020 | OIL | $/BBL:12.90 | 2,051.11-/0.10- | Oil Sales: | 26,462.09- | 1.29- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Oil: | 1,981.86 | 0.10 |
|  |  |  |  | Other Deducts - Oil: | 6,643.44 | 0.32 |
|  |  |  |  | Net Income: | 17,836.79- | 0.87- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   374

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | OIL | $/BBL:12.90 | 2,051.11 /0.10 | Oil Sales: | 26,462.09 | 1.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 1,981.86- | 0.10- |
| | | | | Other Deducts - Oil: | 6,643.44- | 0.32- |
| | | | | Net Income: | 17,836.79 | 0.87 |
| 05/2020 | OIL | $/BBL:13.61 | 2,149.10-/0.10- | Oil Sales: | 29,245.37- | 1.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,228.00 | 0.11 |
| | | | | Other Deducts - Oil: | 6,965.47 | 0.34 |
| | | | | Net Income: | 20,051.90- | 0.98- |
| 05/2020 | OIL | $/BBL:13.61 | 2,149.10 /0.10 | Oil Sales: | 29,245.37 | 1.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,228.00- | 0.11- |
| | | | | Other Deducts - Oil: | 6,965.47- | 0.34- |
| | | | | Net Income: | 20,051.90 | 0.98 |
| 06/2020 | OIL | $/BBL:37.78 | 1,930.58-/0.09- | Oil Sales: | 72,942.97- | 3.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,659.40 | 0.33 |
| | | | | Other Deducts - Oil: | 6,348.97 | 0.30 |
| | | | | Net Income: | 59,934.60- | 2.93- |
| 06/2020 | OIL | $/BBL:37.78 | 1,930.58 /0.09 | Oil Sales: | 72,942.97 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,659.40- | 0.33- |
| | | | | Other Deducts - Oil: | 6,348.97- | 0.30- |
| | | | | Net Income: | 59,934.60 | 2.93 |
| 07/2020 | OIL | $/BBL:37.09 | 1,954.91-/0.10- | Oil Sales: | 72,512.01- | 3.54- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,586.58 | 0.32 |
| | | | | Other Deducts - Oil: | 6,646.24 | 0.33 |
| | | | | Net Income: | 59,279.19- | 2.89- |
| 07/2020 | OIL | $/BBL:37.09 | 1,954.91 /0.10 | Oil Sales: | 72,512.01 | 3.54 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,586.58- | 0.32- |
| | | | | Other Deducts - Oil: | 6,646.24- | 0.33- |
| | | | | Net Income: | 59,279.19 | 2.89 |
| 08/2020 | OIL | $/BBL:38.53 | 1,891.88-/0.09- | Oil Sales: | 72,896.18- | 3.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,645.88 | 0.33 |
| | | | | Other Deducts - Oil: | 6,437.42 | 0.31 |
| | | | | Net Income: | 59,812.88- | 2.92- |
| 08/2020 | OIL | $/BBL:38.53 | 1,891.88 /0.09 | Oil Sales: | 72,896.18 | 3.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,645.88- | 0.33- |
| | | | | Other Deducts - Oil: | 6,437.42- | 0.31- |
| | | | | Net Income: | 59,812.88 | 2.92 |
| 09/2020 | OIL | $/BBL:37.16 | 1,758.47-/0.09- | Oil Sales: | 65,345.20- | 3.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,936.68 | 0.29 |
| | | | | Other Deducts - Oil: | 5,978.39 | 0.29 |
| | | | | Net Income: | 53,430.13- | 2.61- |
| 09/2020 | OIL | $/BBL:37.16 | 1,758.47 /0.09 | Oil Sales: | 65,345.20 | 3.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,936.68- | 0.29- |
| | | | | Other Deducts - Oil: | 5,978.39- | 0.29- |
| | | | | Net Income: | 53,430.13 | 2.61 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD  Page  375

**LEASE: (WARD03)  Wardner 14-35H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:35.81 | 1,769.93-/0.09- | Oil Sales: | 63,383.62- | 3.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,736.94 | 0.28 |
| | | | | Other Deducts - Oil: | 6,014.21 | 0.29 |
| | | | | Net Income: | 51,632.47- | 2.52- |
| 10/2020 | OIL | $/BBL:35.81 | 1,769.93 /0.09 | Oil Sales: | 63,383.62 | 3.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,736.94- | 0.28- |
| | | | | Other Deducts - Oil: | 6,014.21- | 0.29- |
| | | | | Net Income: | 51,632.47 | 2.52 |
| 11/2020 | OIL | $/BBL:37.82 | 1,486.74-/0.07- | Oil Sales: | 56,225.42- | 2.74- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,114.78 | 0.25 |
| | | | | Other Deducts - Oil: | 5,077.68 | 0.24 |
| | | | | Net Income: | 46,032.96- | 2.25- |
| 11/2020 | OIL | $/BBL:37.82 | 1,486.74 /0.07 | Oil Sales: | 56,225.42 | 2.74 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,114.78- | 0.25- |
| | | | | Other Deducts - Oil: | 5,077.68- | 0.24- |
| | | | | Net Income: | 46,032.96 | 2.25 |
| 12/2020 | OIL | $/BBL:43.16 | 1,655.93-/0.08- | Oil Sales: | 71,469.20- | 3.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,581.82 | 0.32 |
| | | | | Other Deducts - Oil: | 5,651.08 | 0.28 |
| | | | | Net Income: | 59,236.30- | 2.89- |
| 12/2020 | OIL | $/BBL:43.16 | 1,655.93 /0.08 | Oil Sales: | 71,469.20 | 3.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,581.82- | 0.32- |
| | | | | Other Deducts - Oil: | 5,651.08- | 0.28- |
| | | | | Net Income: | 59,236.30 | 2.89 |
| 01/2021 | OIL | $/BBL:47.66 | 1,445.62-/0.07- | Oil Sales: | 68,894.06- | 3.36- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,394.28 | 0.31 |
| | | | | Other Deducts - Oil: | 4,951.21 | 0.24 |
| | | | | Net Income: | 57,548.57- | 2.81- |
| 01/2021 | OIL | $/BBL:47.66 | 1,445.62 /0.07 | Oil Sales: | 68,894.06 | 3.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,394.28- | 0.31- |
| | | | | Other Deducts - Oil: | 4,951.21- | 0.24- |
| | | | | Net Income: | 57,548.57 | 2.81 |
| 02/2021 | OIL | $/BBL:54.52 | 1,438.01-/0.07- | Oil Sales: | 78,405.27- | 3.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,362.30 | 0.36 |
| | | | | Other Deducts - Oil: | 4,782.25 | 0.23 |
| | | | | Net Income: | 66,260.72- | 3.24- |
| 02/2021 | OIL | $/BBL:54.52 | 1,438.01 /0.07 | Oil Sales: | 78,405.27 | 3.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,346.60- | 0.36- |
| | | | | Other Deducts - Oil: | 4,939.26- | 0.24- |
| | | | | Net Income: | 66,119.41 | 3.23 |
| 03/2021 | OIL | $/BBL:59.55 | 1,575.93 /0.08 | Oil Sales: | 93,842.57 | 4.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,860.16- | 0.43- |
| | | | | Other Deducts - Oil: | 5,240.91- | 0.25- |
| | | | | Net Income: | 79,741.50 | 3.90 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   376

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2011 | PRG | $/GAL:1.43 | 5,928.69-/0.29- | Plant Products - Gals - Sales: | 8,492.67- | 0.41- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,120.25 | 0.20 |
| | | | | Net Income: | 4,346.06- | 0.21- |
| 11/2011 | PRG | $/GAL:1.43 | 5,928.69 /0.29 | Plant Products - Gals - Sales: | 8,492.67 | 0.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,120.25- | 0.20- |
| | | | | Net Income: | 4,346.06 | 0.21 |
| 12/2011 | PRG | $/GAL:1.44 | 5,487.49-/0.27- | Plant Products - Gals - Sales: | 7,927.39- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 31.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,095.16 | 0.19 |
| | | | | Net Income: | 3,800.71- | 0.19- |
| 12/2011 | PRG | $/GAL:1.44 | 5,487.49 /0.27 | Plant Products - Gals - Sales: | 7,927.39 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 31.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,095.16- | 0.19- |
| | | | | Net Income: | 3,800.71 | 0.19 |
| 01/2012 | PRG | $/GAL:1.34 | 5,821.83-/0.28- | Plant Products - Gals - Sales: | 7,827.45- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,117.39 | 0.20 |
| | | | | Net Income: | 3,684.58- | 0.18- |
| 01/2012 | PRG | $/GAL:1.34 | 5,821.83 /0.28 | Plant Products - Gals - Sales: | 7,827.45 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,117.39- | 0.20- |
| | | | | Net Income: | 3,684.58 | 0.18 |
| 02/2012 | PRG | $/GAL:1.24 | 6,032.67-/0.29- | Plant Products - Gals - Sales: | 7,500.06- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.91 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,917.19 | 0.18 |
| | | | | Net Income: | 3,557.96- | 0.18- |
| 02/2012 | PRG | $/GAL:1.24 | 6,032.67 /0.29 | Plant Products - Gals - Sales: | 7,500.06 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,917.19- | 0.18- |
| | | | | Net Income: | 3,557.96 | 0.18 |
| 03/2012 | PRG | $/GAL:1.33 | 6,623.85-/0.32- | Plant Products - Gals - Sales: | 8,835.55- | 0.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,353.87 | 0.21 |
| | | | | Net Income: | 4,453.21- | 0.22- |
| 03/2012 | PRG | $/GAL:1.33 | 6,623.85 /0.32 | Plant Products - Gals - Sales: | 8,835.55 | 0.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,353.87- | 0.21- |
| | | | | Net Income: | 4,453.21 | 0.22 |
| 04/2012 | PRG | $/GAL:1.10 | 4,405.77-/0.22- | Plant Products - Gals - Sales: | 4,838.42- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.96 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,805.61 | 0.14 |
| | | | | Net Income: | 2,013.85- | 0.10- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   377

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2012 | PRG | $/GAL:1.10 | 4,405.77 /0.22 | Plant Products - Gals - Sales: | 4,838.42 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,805.61- | 0.14- |
| | | | | Net Income: | 2,013.85 | 0.10 |
| 05/2012 | PRG | $/GAL:0.90 | 4,291.83-/0.21- | Plant Products - Gals - Sales: | 3,875.85- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.59 | 0.12 |
| | | | | Net Income: | 1,462.16- | 0.07- |
| 05/2012 | PRG | $/GAL:0.90 | 4,291.83 /0.21 | Plant Products - Gals - Sales: | 3,875.85 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,396.59- | 0.12- |
| | | | | Net Income: | 1,462.16 | 0.07 |
| 06/2012 | PRG | $/GAL:0.67 | 5,425.15-/0.26- | Plant Products - Gals - Sales: | 3,638.46- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,549.67 | 0.13 |
| | | | | Net Income: | 1,069.76- | 0.05- |
| 06/2012 | PRG | $/GAL:0.67 | 5,425.15 /0.26 | Plant Products - Gals - Sales: | 3,638.46 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,549.67- | 0.13- |
| | | | | Net Income: | 1,069.76 | 0.05 |
| 07/2012 | PRG | $/GAL:0.75 | 5,292.23-/0.26- | Plant Products - Gals - Sales: | 3,981.47- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,620.12 | 0.12 |
| | | | | Net Income: | 1,340.68- | 0.07- |
| 07/2012 | PRG | $/GAL:0.75 | 5,292.23 /0.26 | Plant Products - Gals - Sales: | 3,981.47 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 20.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,620.12- | 0.12- |
| | | | | Net Income: | 1,340.68 | 0.07 |
| 08/2012 | PRG | $/GAL:0.91 | 4,929.58-/0.24- | Plant Products - Gals - Sales: | 4,508.13- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,794.14 | 0.14 |
| | | | | Net Income: | 1,690.02- | 0.08- |
| 08/2012 | PRG | $/GAL:0.91 | 4,929.58 /0.24 | Plant Products - Gals - Sales: | 4,508.13 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,794.14- | 0.14- |
| | | | | Net Income: | 1,690.02 | 0.08 |
| 09/2012 | PRG | $/GAL:0.96 | 5,394.79-/0.26- | Plant Products - Gals - Sales: | 5,155.17- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,049.86 | 0.15 |
| | | | | Net Income: | 2,082.24- | 0.10- |
| 09/2012 | PRG | $/GAL:0.96 | 5,394.79 /0.26 | Plant Products - Gals - Sales: | 5,155.17 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,049.86- | 0.15- |
| | | | | Net Income: | 2,082.24 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2012 | PRG | $/GAL:1.02 | 5,605.32-/0.27- | Plant Products - Gals - Sales: | 5,703.02- | 0.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,367.38 | 0.17 |
| | | | | Net Income: | 2,306.65- | 0.11- |
| 10/2012 | PRG | $/GAL:1.02 | 5,605.32 /0.27 | Plant Products - Gals - Sales: | 5,703.02 | 0.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 28.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,367.38- | 0.17- |
| | | | | Net Income: | 2,306.65 | 0.11 |
| 11/2012 | PRG | $/GAL:0.98 | 5,438.05-/0.27- | Plant Products - Gals - Sales: | 5,308.06- | 0.26- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,371.04 | 0.16 |
| | | | | Net Income: | 1,913.52- | 0.10- |
| 11/2012 | PRG | $/GAL:0.98 | 5,438.05 /0.27 | Plant Products - Gals - Sales: | 5,308.06 | 0.26 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,371.04- | 0.16- |
| | | | | Net Income: | 1,913.52 | 0.10 |
| 12/2012 | PRG | $/GAL:1.03 | 5,410.04-/0.26- | Plant Products - Gals - Sales: | 5,565.50- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,443.06 | 0.17 |
| | | | | Net Income: | 2,094.87- | 0.10- |
| 12/2012 | PRG | $/GAL:1.03 | 5,410.04 /0.26 | Plant Products - Gals - Sales: | 5,565.50 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,443.06- | 0.17- |
| | | | | Net Income: | 2,094.87 | 0.10 |
| 01/2013 | PRG | $/GAL:1.02 | 5,409.10-/0.26- | Plant Products - Gals - Sales: | 5,531.69- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,524.79 | 0.17 |
| | | | | Net Income: | 1,980.97- | 0.10- |
| 01/2013 | PRG | $/GAL:1.02 | 5,409.10 /0.26 | Plant Products - Gals - Sales: | 5,531.69 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,524.79- | 0.17- |
| | | | | Net Income: | 1,980.97 | 0.10 |
| 02/2013 | PRG | $/GAL:1.02 | 4,729.15-/0.23- | Plant Products - Gals - Sales: | 4,821.67- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,981.68 | 0.15 |
| | | | | Net Income: | 1,818.14- | 0.09- |
| 02/2013 | PRG | $/GAL:1.02 | 4,729.15 /0.23 | Plant Products - Gals - Sales: | 4,821.67 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,981.68- | 0.15- |
| | | | | Net Income: | 1,818.14 | 0.09 |
| 03/2013 | PRG | $/GAL:0.96 | 5,010.71-/0.24- | Plant Products - Gals - Sales: | 4,785.93- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,191.27 | 0.15 |
| | | | | Net Income: | 1,570.45- | 0.08- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   379

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2013 | PRG | $/GAL:0.96 | 5,010.71 /0.24 | Plant Products - Gals - Sales: | 4,785.93 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,191.27- | 0.15- |
| | | | | Net Income: | 1,570.45 | 0.08 |
| 04/2013 | PRG | $/GAL:0.92 | 4,276.11-/0.21- | Plant Products - Gals - Sales: | 3,948.99- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,838.02 | 0.14 |
| | | | | Net Income: | 1,089.38- | 0.05- |
| 04/2013 | PRG | $/GAL:0.92 | 4,276.11 /0.21 | Plant Products - Gals - Sales: | 3,948.99 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,838.02- | 0.14- |
| | | | | Net Income: | 1,089.38 | 0.05 |
| 05/2013 | PRG | $/GAL:0.90 | 4,666.04-/0.23- | Plant Products - Gals - Sales: | 4,193.88- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.77 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,061.11 | 0.14 |
| | | | | Net Income: | 1,109.00- | 0.06- |
| 05/2013 | PRG | $/GAL:0.90 | 4,666.04 /0.23 | Plant Products - Gals - Sales: | 4,193.88 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,061.11- | 0.14- |
| | | | | Net Income: | 1,109.00 | 0.06 |
| 06/2013 | PRG | $/GAL:0.86 | 4,551.22-/0.22- | Plant Products - Gals - Sales: | 3,931.18- | 0.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,842.95 | 0.14 |
| | | | | Net Income: | 1,066.26- | 0.05- |
| 06/2013 | PRG | $/GAL:0.86 | 4,551.22 /0.22 | Plant Products - Gals - Sales: | 3,931.18 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,842.95- | 0.14- |
| | | | | Net Income: | 1,066.26 | 0.05 |
| 07/2013 | PRG | $/GAL:0.98 | 4,619.30-/0.23- | Plant Products - Gals - Sales: | 4,504.61- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.81 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,993.71 | 0.14 |
| | | | | Net Income: | 1,493.09- | 0.08- |
| 07/2013 | PRG | $/GAL:0.98 | 4,619.30 /0.23 | Plant Products - Gals - Sales: | 4,504.61 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,993.71- | 0.14- |
| | | | | Net Income: | 1,493.09 | 0.08 |
| 08/2013 | PRG | $/GAL:1.04 | 5,273.50-/0.26- | Plant Products - Gals - Sales: | 5,468.93- | 0.27- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,254.97 | 0.16 |
| | | | | Net Income: | 2,197.08- | 0.11- |
| 08/2013 | PRG | $/GAL:1.04 | 5,273.50 /0.26 | Plant Products - Gals - Sales: | 5,468.93 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,254.97- | 0.16- |
| | | | | Net Income: | 2,197.08 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   380

**LEASE: (WARD03) Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2013 | PRG | $/GAL:1.05 | 7,130.33-/0.35- | Plant Products - Gals - Sales: | 7,467.37- | 0.36- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,793.73 | 0.18 |
| | | | | Net Income: | 3,653.87- | 0.18- |
| 09/2013 | PRG | $/GAL:1.05 | 7,130.33 /0.35 | Plant Products - Gals - Sales: | 7,467.37 | 0.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,793.73- | 0.18- |
| | | | | Net Income: | 3,653.87 | 0.18 |
| 10/2013 | PRG | $/GAL:1.11 | 5,228.32-/0.26- | Plant Products - Gals - Sales: | 5,801.57- | 0.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,047.66 | 0.15 |
| | | | | Net Income: | 2,739.49- | 0.13- |
| 10/2013 | PRG | $/GAL:1.11 | 5,228.32 /0.26 | Plant Products - Gals - Sales: | 5,801.57 | 0.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,047.66- | 0.15- |
| | | | | Net Income: | 2,739.49 | 0.13 |
| 11/2013 | PRG | $/GAL:1.14 | 2,794.44-/0.14- | Plant Products - Gals - Sales: | 3,193.67- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,735.64 | 0.09 |
| | | | | Net Income: | 1,450.63- | 0.07- |
| 11/2013 | PRG | $/GAL:1.14 | 2,794.44 /0.14 | Plant Products - Gals - Sales: | 3,193.67 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,735.64- | 0.09- |
| | | | | Net Income: | 1,450.63 | 0.07 |
| 12/2013 | PRG | $/GAL:1.25 | 2,897.08-/0.14- | Plant Products - Gals - Sales: | 3,632.73- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,931.87 | 0.10 |
| | | | | Net Income: | 1,691.60- | 0.08- |
| 12/2013 | PRG | $/GAL:1.25 | 2,897.08 /0.14 | Plant Products - Gals - Sales: | 3,632.73 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,931.87- | 0.10- |
| | | | | Net Income: | 1,691.60 | 0.08 |
| 01/2014 | PRG | $/GAL:1.56 | 2,336.04-/0.11- | Plant Products - Gals - Sales: | 3,637.81- | 0.18- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,852.10 | 0.09 |
| | | | | Net Income: | 1,779.20- | 0.09- |
| 01/2014 | PRG | $/GAL:1.56 | 2,336.04 /0.11 | Plant Products - Gals - Sales: | 3,637.81 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,852.10- | 0.09- |
| | | | | Net Income: | 1,779.20 | 0.09 |
| 05/2014 | PRG | $/GAL:0.94 | 48,278.10-/2.36- | Plant Products - Gals - Sales: | 45,292.58- | 2.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 129.72 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 27,340.99 | 1.33 |
| | | | | Net Income: | 17,821.87- | 0.87- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   381

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2014 | PRG | $/GAL:0.94 | 48,278.10 /2.36 | Plant Products - Gals - Sales: | 45,292.58 | 2.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 129.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 27,340.99- | 1.33- |
| | | | | Net Income: | 17,821.87 | 0.87 |
| 06/2014 | PRG | $/GAL:0.96 | 43,677.50-/2.13- | Plant Products - Gals - Sales: | 41,738.87- | 2.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 121.36 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 24,854.88 | 1.21 |
| | | | | Net Income: | 16,762.63- | 0.82- |
| 06/2014 | PRG | $/GAL:0.96 | 43,677.50 /2.13 | Plant Products - Gals - Sales: | 41,738.87 | 2.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 121.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24,854.88- | 1.21- |
| | | | | Net Income: | 16,762.63 | 0.82 |
| 07/2014 | PRG | $/GAL:0.94 | 34,403.17-/1.68- | Plant Products - Gals - Sales: | 32,485.78- | 1.59- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 108.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 19,091.68 | 0.93 |
| | | | | Net Income: | 13,285.92- | 0.65- |
| 07/2014 | PRG | $/GAL:0.94 | 34,403.17 /1.68 | Plant Products - Gals - Sales: | 32,485.78 | 1.59 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 108.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,091.68- | 0.93- |
| | | | | Net Income: | 13,285.92 | 0.65 |
| 08/2014 | PRG | $/GAL:0.93 | 15,516.04-/0.76- | Plant Products - Gals - Sales: | 14,455.81- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,118.84 | 0.44 |
| | | | | Net Income: | 5,284.79- | 0.26- |
| 08/2014 | PRG | $/GAL:0.93 | 15,516.04 /0.76 | Plant Products - Gals - Sales: | 14,455.81 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,118.84- | 0.44- |
| | | | | Net Income: | 5,284.79 | 0.26 |
| 09/2014 | PRG | $/GAL:0.97 | 19,752.37-/0.96- | Plant Products - Gals - Sales: | 19,073.88- | 0.93- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,259.27 | 0.60 |
| | | | | Net Income: | 6,745.08- | 0.33- |
| 09/2014 | PRG | $/GAL:0.97 | 19,752.37 /0.96 | Plant Products - Gals - Sales: | 19,073.88 | 0.93 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 69.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12,259.27- | 0.60- |
| | | | | Net Income: | 6,745.08 | 0.33 |
| 10/2014 | PRG | $/GAL:0.84 | 17,212.82-/0.84- | Plant Products - Gals - Sales: | 14,463.24- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.52 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,842.81 | 0.48 |
| | | | | Net Income: | 4,559.91- | 0.22- |
| 10/2014 | PRG | $/GAL:0.84 | 17,212.82 /0.84 | Plant Products - Gals - Sales: | 14,463.24 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 60.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,842.81- | 0.48- |
| | | | | Net Income: | 4,559.91 | 0.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   382

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2014 | PRG | $/GAL:0.71 | 10,226.41-/0.50- | Plant Products - Gals - Sales: | 7,277.08- | 0.35- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 36.13 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,576.47 | 0.27 |
|  |  |  |  | Net Income: | 1,664.48- | 0.08- |
| 11/2014 | PRG | $/GAL:0.71 | 10,226.41 /0.50 | Plant Products - Gals - Sales: | 7,277.08 | 0.35 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 36.13- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,576.47- | 0.27- |
|  |  |  |  | Net Income: | 1,664.48 | 0.08 |
| 12/2014 | PRG | $/GAL:0.39 | 18,470.71-/0.90- | Plant Products - Gals - Sales: | 7,276.33- | 0.35- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 58.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,684.13 | 0.42 |
|  |  |  |  | Net Income: | 1,466.40 | 0.07 |
| 12/2014 | PRG | $/GAL:0.39 | 18,470.71 /0.90 | Plant Products - Gals - Sales: | 7,276.33 | 0.35 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 58.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,684.13- | 0.42- |
|  |  |  |  | Net Income: | 1,466.40- | 0.07- |
| 01/2015 | PRG | $/GAL:0.25 | 16,982.03-/0.83- | Plant Products - Gals - Sales: | 4,178.84- | 0.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 51.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,970.07 | 0.29 |
|  |  |  |  | Net Income: | 1,842.91 | 0.09 |
| 01/2015 | PRG | $/GAL:0.25 | 16,982.03 /0.83 | Plant Products - Gals - Sales: | 4,178.84 | 0.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 51.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,970.07- | 0.29- |
|  |  |  |  | Net Income: | 1,842.91- | 0.09- |
| 02/2015 | PRG | $/GAL:0.29 | 10,538.82-/0.51- | Plant Products - Gals - Sales: | 3,052.57- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 32.44 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,753.70 | 0.23 |
|  |  |  |  | Net Income: | 1,733.57 | 0.08 |
| 02/2015 | PRG | $/GAL:0.29 | 10,538.82 /0.51 | Plant Products - Gals - Sales: | 3,052.57 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 32.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,753.70- | 0.23- |
|  |  |  |  | Net Income: | 1,733.57- | 0.08- |
| 03/2015 | PRG | $/GAL:0.28 | 7,942.12-/0.39- | Plant Products - Gals - Sales: | 2,249.65- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 29.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,476.53 | 0.17 |
|  |  |  |  | Net Income: | 1,255.96 | 0.06 |
| 03/2015 | PRG | $/GAL:0.28 | 7,942.12 /0.39 | Plant Products - Gals - Sales: | 2,249.65 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 29.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,476.53- | 0.17- |
|  |  |  |  | Net Income: | 1,255.96- | 0.06- |
| 04/2015 | PRG | $/GAL:0.28 | 5,241.55-/0.26- | Plant Products - Gals - Sales: | 1,464.87- | 0.07- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.05 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,990.87 | 0.10 |
|  |  |  |  | Net Income: | 541.05 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   383

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2015 | PRG | $/GAL:0.28 | 5,241.55 /0.26 | Plant Products - Gals - Sales: | 1,464.87 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,990.87- | 0.10- |
| | | | | Net Income: | 541.05- | 0.03- |
| 05/2015 | PRG | $/GAL:0.22 | 7,816.98-/0.38- | Plant Products - Gals - Sales: | 1,722.16- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,865.43 | 0.14 |
| | | | | Net Income: | 1,166.34 | 0.06 |
| 05/2015 | PRG | $/GAL:0.22 | 7,816.98 /0.38 | Plant Products - Gals - Sales: | 1,722.16 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,865.43- | 0.14- |
| | | | | Net Income: | 1,166.34- | 0.06- |
| 06/2015 | PRG | $/GAL:0.09 | 3,528.50-/0.17- | Plant Products - Gals - Sales: | 323.56- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 872.47 | 0.04 |
| | | | | Net Income: | 560.32 | 0.03 |
| 06/2015 | PRG | $/GAL:0.09 | 3,528.50 /0.17 | Plant Products - Gals - Sales: | 323.56 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 872.47- | 0.04- |
| | | | | Net Income: | 560.32- | 0.03- |
| 07/2015 | PRG | $/GAL:0.08 | 3,561.54-/0.17- | Plant Products - Gals - Sales: | 270.87- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 12.79 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 892.61 | 0.04 |
| | | | | Net Income: | 634.53 | 0.03 |
| 07/2015 | PRG | $/GAL:0.08 | 3,561.54 /0.17 | Plant Products - Gals - Sales: | 270.87 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 12.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 892.61- | 0.04- |
| | | | | Net Income: | 634.53- | 0.03- |
| 08/2015 | PRG | $/GAL:0.11 | 5,203.51-/0.25- | Plant Products - Gals - Sales: | 562.46- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,415.95 | 0.07 |
| | | | | Net Income: | 874.79 | 0.04 |
| 08/2015 | PRG | $/GAL:0.11 | 5,203.51 /0.25 | Plant Products - Gals - Sales: | 562.46 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 21.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,415.95- | 0.07- |
| | | | | Net Income: | 874.79- | 0.04- |
| 09/2015 | PRG | $/GAL:0.16 | 3,715.06-/0.18- | Plant Products - Gals - Sales: | 590.17- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,041.87 | 0.05 |
| | | | | Net Income: | 465.99 | 0.02 |
| 09/2015 | PRG | $/GAL:0.16 | 3,715.06 /0.18 | Plant Products - Gals - Sales: | 590.17 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,041.87- | 0.05- |
| | | | | Net Income: | 465.99- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   384

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2015 | PRG | $/GAL:0.17 | 8,782.40-/0.43- | Plant Products - Gals - Sales: | 1,514.84 | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,352.88 | 0.11 |
| | | | | Net Income: | 872.70 | 0.04 |
| 10/2015 | PRG | $/GAL:0.17 | 8,782.40 /0.43 | Plant Products - Gals - Sales: | 1,514.84 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,352.88- | 0.11- |
| | | | | Net Income: | 872.70- | 0.04- |
| 11/2015 | PRG | $/GAL:0.13 | 13,414.74-/0.65- | Plant Products - Gals - Sales: | 1,730.45- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,318.63 | 0.16 |
| | | | | Net Income: | 1,643.88 | 0.08 |
| 11/2015 | PRG | $/GAL:0.13 | 13,414.74 /0.65 | Plant Products - Gals - Sales: | 1,730.45 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,318.63- | 0.16- |
| | | | | Net Income: | 1,643.88- | 0.08- |
| 12/2015 | PRG | $/GAL:0.07 | 11,662.23-/0.57- | Plant Products - Gals - Sales: | 808.31- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,777.41 | 0.14 |
| | | | | Net Income: | 2,026.44 | 0.10 |
| 12/2015 | PRG | $/GAL:0.07 | 11,662.23 /0.57 | Plant Products - Gals - Sales: | 808.31 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,777.41- | 0.14- |
| | | | | Net Income: | 2,026.44- | 0.10- |
| 01/2016 | PRG | $/GAL:0.03 | 11,553.67-/0.56- | Plant Products - Gals - Sales: | 348.82- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,554.16 | 0.12 |
| | | | | Net Income: | 2,254.61 | 0.11 |
| 01/2016 | PRG | $/GAL:0.03 | 11,553.67 /0.56 | Plant Products - Gals - Sales: | 348.82 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 49.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,554.16- | 0.12- |
| | | | | Net Income: | 2,254.61- | 0.11- |
| 02/2016 | PRG | $/GAL:0.07 | 12,306.53-/0.60- | Plant Products - Gals - Sales: | 822.45- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 51.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,677.41 | 0.14 |
| | | | | Net Income: | 1,906.25 | 0.10 |
| 02/2016 | PRG | $/GAL:0.07 | 12,306.53 /0.60 | Plant Products - Gals - Sales: | 822.45 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 51.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,677.41- | 0.14- |
| | | | | Net Income: | 1,906.25- | 0.10- |
| 03/2016 | PRG | $/GAL:0.13 | 12,182.99-/0.59- | Plant Products - Gals - Sales: | 1,629.57- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,637.16 | 0.13 |
| | | | | Net Income: | 1,057.81 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   385

**LEASE: (WARD03)  Wardner 14-35H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2016 | PRG | $/GAL:0.13 | 12,182.99 /0.59 | Plant Products - Gals - Sales: | 1,629.57 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 50.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,637.16- | 0.13- |
| | | | | Net Income: | 1,057.81- | 0.05- |
| 04/2016 | PRG | $/GAL:0.18 | 12,628.05-/0.62- | Plant Products - Gals - Sales: | 2,235.73- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,961.30 | 0.15 |
| | | | | Net Income: | 778.02 | 0.04 |
| 04/2016 | PRG | $/GAL:0.18 | 12,628.05 /0.62 | Plant Products - Gals - Sales: | 2,235.73 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 52.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,961.30- | 0.15- |
| | | | | Net Income: | 778.02- | 0.04- |
| 05/2016 | PRG | $/GAL:0.23 | 11,667-/0.57- | Plant Products - Gals - Sales: | 2,660.86- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,938.87 | 0.15 |
| | | | | Net Income: | 326.64 | 0.02 |
| 05/2016 | PRG | $/GAL:0.23 | 11,667 /0.57 | Plant Products - Gals - Sales: | 2,660.86 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 48.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,938.87- | 0.15- |
| | | | | Net Income: | 326.64- | 0.02- |
| 06/2016 | PRG | $/GAL:0.21 | 12,824.55-/0.63- | Plant Products - Gals - Sales: | 2,699.70- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,021.13 | 0.15 |
| | | | | Net Income: | 381.26 | 0.02 |
| 06/2016 | PRG | $/GAL:0.21 | 12,824.55 /0.63 | Plant Products - Gals - Sales: | 2,699.70 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 59.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,021.13- | 0.15- |
| | | | | Net Income: | 381.26- | 0.02- |
| 07/2016 | PRG | $/GAL:0.17 | 11,607.74-/0.57- | Plant Products - Gals - Sales: | 1,957.58- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.44 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,894.56 | 0.14 |
| | | | | Net Income: | 964.42 | 0.05 |
| 07/2016 | PRG | $/GAL:0.17 | 11,607.74 /0.57 | Plant Products - Gals - Sales: | 1,957.58 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,894.56- | 0.14- |
| | | | | Net Income: | 964.42- | 0.05- |
| 08/2016 | PRG | $/GAL:0.17 | 3,445.70-/0.17- | Plant Products - Gals - Sales: | 570.30- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 874.05 | 0.04 |
| | | | | Net Income: | 312.02 | 0.01 |
| 08/2016 | PRG | $/GAL:0.17 | 3,445.70 /0.17 | Plant Products - Gals - Sales: | 570.30 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 874.05- | 0.04- |
| | | | | Net Income: | 312.02- | 0.01- |

**Total Revenue for LEASE**          **3.89**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WARD03 | 0.00004881 | 3.89 | 3.89 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   386

**LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND**

API: 33025011730000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | CND | $/BBL:39.60 | 5.46-/0.00- | Condensate Sales: | 216.23- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 18.38 | 0.00 |
|  |  |  |  | Net Income: | 197.85- | 0.01- |
| 01/2017 | CND | $/BBL:39.60 | 5.46 /0.00 | Condensate Sales: | 216.23 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 18.38- | 0.00 |
|  |  |  |  | Net Income: | 197.85 | 0.01 |
| 02/2017 | CND | $/BBL:41.50 | 5.42-/0.00- | Condensate Sales: | 224.92- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.12 | 0.00 |
|  |  |  |  | Net Income: | 205.80- | 0.01- |
| 02/2017 | CND | $/BBL:41.50 | 5.42 /0.00 | Condensate Sales: | 224.92 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.12- | 0.00 |
|  |  |  |  | Net Income: | 205.80 | 0.01 |
| 03/2017 | CND | $/BBL:37.00 | 5.16-/0.00- | Condensate Sales: | 190.94- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 16.22 | 0.00 |
|  |  |  |  | Net Income: | 174.72- | 0.01- |
| 03/2017 | CND | $/BBL:37.00 | 5.16 /0.00 | Condensate Sales: | 190.94 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 16.22- | 0.00 |
|  |  |  |  | Net Income: | 174.72 | 0.01 |
| 04/2017 | CND | $/BBL:38.46 | 5.96-/0.00- | Condensate Sales: | 229.20- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.48 | 0.00 |
|  |  |  |  | Net Income: | 209.72- | 0.01- |
| 04/2017 | CND | $/BBL:38.46 | 5.96 /0.00 | Condensate Sales: | 229.20 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.48- | 0.00 |
|  |  |  |  | Net Income: | 209.72 | 0.01 |
| 05/2017 | CND | $/BBL:37.53 | 5.63-/0.00- | Condensate Sales: | 211.32- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 17.96 | 0.00 |
|  |  |  |  | Net Income: | 193.36- | 0.01- |
| 05/2017 | CND | $/BBL:37.53 | 5.63 /0.00 | Condensate Sales: | 211.32 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 17.96- | 0.00 |
|  |  |  |  | Net Income: | 193.36 | 0.01 |
| 06/2017 | CND | $/BBL:33.70 | 5.09-/0.00- | Condensate Sales: | 171.53- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 14.58 | 0.00 |
|  |  |  |  | Net Income: | 156.95- | 0.01- |
| 06/2017 | CND | $/BBL:33.70 | 5.09 /0.00 | Condensate Sales: | 171.53 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 14.58- | 0.00 |
|  |  |  |  | Net Income: | 156.95 | 0.01 |
| 07/2017 | CND | $/BBL:36.92 | 3.73-/0.00- | Condensate Sales: | 137.71- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 11.70 | 0.00 |
|  |  |  |  | Net Income: | 126.01- | 0.01- |
| 07/2017 | CND | $/BBL:36.92 | 3.73 /0.00 | Condensate Sales: | 137.71 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 11.70- | 0.00 |
|  |  |  |  | Net Income: | 126.01 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   387

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | CND | $/BBL:40.69 | 5.42-/0.00- | Condensate Sales: | 220.54- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 18.74 | 0.00 |
|  |  |  |  | Net Income: | 201.80- | 0.01- |
| 08/2017 | CND | $/BBL:40.69 | 5.42 /0.00 | Condensate Sales: | 220.54 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 18.74- | 0.00 |
|  |  |  |  | Net Income: | 201.80 | 0.01 |
| 09/2017 | CND | $/BBL:42.52 | 8.25-/0.00- | Condensate Sales: | 350.83- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 29.82 | 0.00 |
|  |  |  |  | Net Income: | 321.01- | 0.02- |
| 09/2017 | CND | $/BBL:42.52 | 8.25 /0.00 | Condensate Sales: | 350.83 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 29.82- | 0.00 |
|  |  |  |  | Net Income: | 321.01 | 0.02 |
| 10/2017 | CND | $/BBL:45.14 | 9.40-/0.00- | Condensate Sales: | 424.35- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 36.06 | 0.00 |
|  |  |  |  | Net Income: | 388.29- | 0.02- |
| 10/2017 | CND | $/BBL:45.14 | 9.40 /0.00 | Condensate Sales: | 424.35 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 36.06- | 0.00 |
|  |  |  |  | Net Income: | 388.29 | 0.02 |
| 11/2017 | CND | $/BBL:51.39 | 9.90-/0.00- | Condensate Sales: | 508.76- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 43.24 | 0.00 |
|  |  |  |  | Net Income: | 465.52- | 0.02- |
| 11/2017 | CND | $/BBL:51.39 | 9.90 /0.00 | Condensate Sales: | 508.76 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 43.24- | 0.00 |
|  |  |  |  | Net Income: | 465.52 | 0.02 |
| 12/2017 | CND | $/BBL:51.14 | 10.30-/0.00- | Condensate Sales: | 526.74- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 44.78 | 0.00 |
|  |  |  |  | Net Income: | 481.96- | 0.03- |
| 12/2017 | CND | $/BBL:51.14 | 10.30 /0.00 | Condensate Sales: | 526.74 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 44.78- | 0.00 |
|  |  |  |  | Net Income: | 481.96 | 0.03 |
| 01/2018 | CND | $/BBL:55.91 | 10.07-/0.00- | Condensate Sales: | 563.03- | 0.03- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 47.86 | 0.00 |
|  |  |  |  | Net Income: | 515.17- | 0.03- |
| 01/2018 | CND | $/BBL:55.91 | 10.07 /0.00 | Condensate Sales: | 563.03 | 0.03 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 47.86- | 0.00 |
|  |  |  |  | Net Income: | 515.17 | 0.03 |
| 02/2018 | CND | $/BBL:53.42 | 8.64-/0.00- | Condensate Sales: | 461.56- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 39.24 | 0.00 |
|  |  |  |  | Net Income: | 422.32- | 0.02- |
| 02/2018 | CND | $/BBL:53.42 | 8.64 /0.00 | Condensate Sales: | 461.56 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 39.24- | 0.00 |
|  |  |  |  | Net Income: | 422.32 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   388

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | CND | $/BBL:53.13 | 8.89-/0.00- | Condensate Sales: | 472.35- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 40.14 | 0.00 |
|  |  |  |  | Net Income: | 432.21- | 0.02- |
| 03/2018 | CND | $/BBL:53.13 | 8.89 /0.00 | Condensate Sales: | 472.35 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 40.14- | 0.00 |
|  |  |  |  | Net Income: | 432.21 | 0.02 |
| 04/2018 | CND | $/BBL:56.70 | 8.80-/0.00- | Condensate Sales: | 498.97- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 42.42 | 0.00 |
|  |  |  |  | Net Income: | 456.55- | 0.02- |
| 04/2018 | CND | $/BBL:56.70 | 8.80 /0.00 | Condensate Sales: | 498.97 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 42.42- | 0.00 |
|  |  |  |  | Net Income: | 456.55 | 0.02 |
| 05/2018 | CND | $/BBL:60.15 | 8.46-/0.00- | Condensate Sales: | 508.85- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 43.26 | 0.00 |
|  |  |  |  | Net Income: | 465.59- | 0.02- |
| 05/2018 | CND | $/BBL:60.15 | 8.46 /0.00 | Condensate Sales: | 508.85 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 43.26- | 0.00 |
|  |  |  |  | Net Income: | 465.59 | 0.02 |
| 06/2018 | CND | $/BBL:57.49 | 7.56-/0.00- | Condensate Sales: | 434.59- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 36.94 | 0.00 |
|  |  |  |  | Net Income: | 397.65- | 0.02- |
| 06/2018 | CND | $/BBL:57.49 | 7.56 /0.00 | Condensate Sales: | 434.59 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 36.94- | 0.00 |
|  |  |  |  | Net Income: | 397.65 | 0.02 |
| 07/2018 | CND | $/BBL:64.00 | 6.22-/0.00- | Condensate Sales: | 398.06- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 33.84 | 0.00 |
|  |  |  |  | Net Income: | 364.22- | 0.02- |
| 07/2018 | CND | $/BBL:64.00 | 6.22 /0.00 | Condensate Sales: | 398.06 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 33.84- | 0.00 |
|  |  |  |  | Net Income: | 364.22 | 0.02 |
| 08/2018 | CND | $/BBL:59.40 | 6.72-/0.00- | Condensate Sales: | 399.19- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 33.94 | 0.00 |
|  |  |  |  | Net Income: | 365.25- | 0.02- |
| 08/2018 | CND | $/BBL:59.40 | 6.72 /0.00 | Condensate Sales: | 399.19 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 33.94- | 0.00 |
|  |  |  |  | Net Income: | 365.25 | 0.02 |
| 09/2018 | CND | $/BBL:60.67 | 7.07-/0.00- | Condensate Sales: | 428.91- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 36.46 | 0.00 |
|  |  |  |  | Net Income: | 392.45- | 0.02- |
| 09/2018 | CND | $/BBL:60.67 | 7.07 /0.00 | Condensate Sales: | 428.91 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 36.46- | 0.00 |
|  |  |  |  | Net Income: | 392.45 | 0.02 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   389

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | CND | $/BBL:61.32 | 5.61-/0.00- | Condensate Sales: | 344.02- | 0.02- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 29.24 | 0.00 |
|  |  |  |  | Net Income: | 314.78- | 0.02- |
| 10/2018 | CND | $/BBL:61.32 | 5.61 /0.00 | Condensate Sales: | 344.02 | 0.02 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 29.24- | 0.00 |
|  |  |  |  | Net Income: | 314.78 | 0.02 |
| 11/2018 | CND | $/BBL:42.08 | 5.47-/0.00- | Condensate Sales: | 230.18- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.56 | 0.00 |
|  |  |  |  | Net Income: | 210.62- | 0.01- |
| 11/2018 | CND | $/BBL:42.08 | 5.47 /0.00 | Condensate Sales: | 230.18 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.56- | 0.00 |
|  |  |  |  | Net Income: | 210.62 | 0.01 |
| 12/2018 | CND | $/BBL:24.95 | 5.11-/0.00- | Condensate Sales: | 127.51- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 10.84 | 0.00 |
|  |  |  |  | Net Income: | 116.67- | 0.01- |
| 12/2018 | CND | $/BBL:24.95 | 5.11 /0.00 | Condensate Sales: | 127.51 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 10.84- | 0.00 |
|  |  |  |  | Net Income: | 116.67 | 0.01 |
| 01/2019 | CND | $/BBL:38.21 | 5.47-/0.00- | Condensate Sales: | 208.99- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 17.76 | 0.00 |
|  |  |  |  | Net Income: | 191.23- | 0.01- |
| 01/2019 | CND | $/BBL:38.21 | 5.47 /0.00 | Condensate Sales: | 208.99 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 17.76- | 0.00 |
|  |  |  |  | Net Income: | 191.23 | 0.01 |
| 02/2019 | CND | $/BBL:46.11 | 5.10-/0.00- | Condensate Sales: | 235.17- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.98 | 0.00 |
|  |  |  |  | Net Income: | 215.19- | 0.01- |
| 02/2019 | CND | $/BBL:46.11 | 5.10 /0.00 | Condensate Sales: | 235.17 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 19.98- | 0.00 |
|  |  |  |  | Net Income: | 215.19 | 0.01 |
| 03/2019 | CND | $/BBL:48.30 | 5.21-/0.00- | Condensate Sales: | 251.65- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 21.40 | 0.00 |
|  |  |  |  | Net Income: | 230.25- | 0.01- |
| 03/2019 | CND | $/BBL:48.30 | 5.21 /0.00 | Condensate Sales: | 251.65 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 21.40- | 0.00 |
|  |  |  |  | Net Income: | 230.25 | 0.01 |
| 04/2019 | CND | $/BBL:53.54 | 4.73-/0.00- | Condensate Sales: | 253.23- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 21.52 | 0.00 |
|  |  |  |  | Net Income: | 231.71- | 0.01- |
| 04/2019 | CND | $/BBL:53.54 | 4.73 /0.00 | Condensate Sales: | 253.23 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 21.52- | 0.00 |
|  |  |  |  | Net Income: | 231.71 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   390

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | CND | $/BBL:50.12 | 3.48-/0.00- | Condensate Sales: | 174.41- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 14.82 | 0.00 |
|  |  |  |  | Net Income: | 159.59- | 0.01- |
| 05/2019 | CND | $/BBL:50.12 | 3.48 /0.00 | Condensate Sales: | 174.41 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 14.82- | 0.00 |
|  |  |  |  | Net Income: | 159.59 | 0.01 |
| 12/2019 | CND | $/BBL:48.29 | 0.79 /0.00 | Condensate Sales: | 38.15 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 3.24- | 0.00 |
|  |  |  |  | Net Income: | 34.91 | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 1.04-/0.00- | Condensate Sales: | 30.90- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 2.62 | 0.00 |
|  |  |  |  | Net Income: | 28.28- | 0.00 |
| 09/2020 | CND | $/BBL:29.71 | 1.04 /0.00 | Condensate Sales: | 30.90 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 2.62- | 0.00 |
|  |  |  |  | Net Income: | 28.28 | 0.00 |
| 10/2020 | CND | $/BBL:29.04 | 4.44-/0.00- | Condensate Sales: | 128.95- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 10.96 | 0.00 |
|  |  |  |  | Net Income: | 117.99- | 0.01- |
| 10/2020 | CND | $/BBL:29.04 | 4.44 /0.00 | Condensate Sales: | 128.95 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 10.96- | 0.00 |
|  |  |  |  | Net Income: | 117.99 | 0.01 |
| 11/2020 | CND | $/BBL:31.03 | 3.32-/0.00- | Condensate Sales: | 103.03- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.76 | 0.00 |
|  |  |  |  | Net Income: | 94.27- | 0.00 |
| 11/2020 | CND | $/BBL:31.03 | 3.32 /0.00 | Condensate Sales: | 103.03 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 8.76- | 0.00 |
|  |  |  |  | Net Income: | 94.27 | 0.00 |
| 12/2020 | CND | $/BBL:36.91 | 2.99-/0.00- | Condensate Sales: | 110.35- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 9.38 | 0.00 |
|  |  |  |  | Net Income: | 100.97- | 0.00 |
| 12/2020 | CND | $/BBL:36.91 | 2.99 /0.00 | Condensate Sales: | 110.35 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 9.38- | 0.00 |
|  |  |  |  | Net Income: | 100.97 | 0.00 |
| 02/2021 | CND | $/BBL:49.30 | 0.90 /0.00 | Condensate Sales: | 44.37 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Condensate: | 3.78- | 0.00 |
|  |  |  |  | Net Income: | 40.59 | 0.00 |
| 05/2011 | GAS | $/MCF:8.89 | 5,592-/0.27- | Gas Sales: | 49,730.54- | 2.43- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 511.11 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 8,797.33 | 0.43 |
|  |  |  |  | Net Income: | 40,422.10- | 1.97- |
| 05/2011 | GAS | $/MCF:8.89 | 5,592 /0.27 | Gas Sales: | 49,730.54 | 2.43 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Gas: | 511.11- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   391

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 8,797.33- | 0.43- |
| | | | | Net Income: | 40,422.10 | 1.97 |
| 06/2011 | GAS | $/MCF:8.79 | 5,640-/0.28- | Gas Sales: | 49,566.32- | 2.42- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 515.50 | 0.03 |
| | | | | Other Deducts - Gas: | 8,740.20 | 0.42 |
| | | | | Net Income: | 40,310.62- | 1.97- |
| 06/2011 | GAS | $/MCF:8.79 | 5,640 /0.28 | Gas Sales: | 49,566.32 | 2.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 515.50- | 0.03- |
| | | | | Other Deducts - Gas: | 8,740.20- | 0.42- |
| | | | | Net Income: | 40,310.62 | 1.97 |
| 07/2011 | GAS | $/MCF:8.96 | 2,619-/0.13- | Gas Sales: | 23,475.54- | 1.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.23 | 0.02 |
| | | | | Other Deducts - Gas: | 3,908.69 | 0.19 |
| | | | | Net Income: | 19,275.62- | 0.94- |
| 07/2011 | GAS | $/MCF:8.96 | 2,619 /0.13 | Gas Sales: | 23,475.54 | 1.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.23- | 0.02- |
| | | | | Other Deducts - Gas: | 3,908.69- | 0.19- |
| | | | | Net Income: | 19,275.62 | 0.94 |
| 08/2011 | GAS | $/MCF:7.94 | 3,450-/0.17- | Gas Sales: | 27,403.56- | 1.34- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.64 | 0.02 |
| | | | | Other Deducts - Gas: | 5,306.49 | 0.26 |
| | | | | Net Income: | 21,713.43- | 1.06- |
| 08/2011 | GAS | $/MCF:7.94 | 3,450 /0.17 | Gas Sales: | 27,403.56 | 1.34 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 383.64- | 0.02- |
| | | | | Other Deducts - Gas: | 5,306.49- | 0.26- |
| | | | | Net Income: | 21,713.43 | 1.06 |
| 09/2011 | GAS | $/MCF:7.95 | 2,959-/0.14- | Gas Sales: | 23,514.18- | 1.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 329.04 | 0.02 |
| | | | | Other Deducts - Gas: | 4,700.88 | 0.23 |
| | | | | Net Income: | 18,484.26- | 0.90- |
| 09/2011 | GAS | $/MCF:7.95 | 2,959 /0.14 | Gas Sales: | 23,514.18 | 1.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 329.04- | 0.02- |
| | | | | Other Deducts - Gas: | 4,700.88- | 0.23- |
| | | | | Net Income: | 18,484.26 | 0.90 |
| 10/2011 | GAS | $/MCF:7.66 | 3,259-/0.16- | Gas Sales: | 24,964.60- | 1.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.40 | 0.02 |
| | | | | Other Deducts - Gas: | 4,847.89 | 0.24 |
| | | | | Net Income: | 19,754.31- | 0.96- |
| 10/2011 | GAS | $/MCF:7.66 | 3,259 /0.16 | Gas Sales: | 24,964.60 | 1.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 362.40- | 0.02- |
| | | | | Other Deducts - Gas: | 4,847.89- | 0.24- |
| | | | | Net Income: | 19,754.31 | 0.96 |
| 11/2011 | GAS | $/MCF:3.66 | 2,227.61-/0.11- | Gas Sales: | 8,144.81- | 0.40- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 247.71 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   392

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 2,443.44 | 0.12 |
| | | | | Net Income: | 5,453.66- | 0.26- |
| 11/2011 | GAS | $/MCF:3.66 | 2,227.61 /0.11 | Gas Sales: | 8,144.81 | 0.40 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 247.71- | 0.02- |
| | | | | Other Deducts - Gas: | 2,443.44- | 0.12- |
| | | | | Net Income: | 5,453.66 | 0.26 |
| 12/2011 | GAS | $/MCF:3.46 | 1,739.38-/0.08- | Gas Sales: | 6,017.58- | 0.29- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.42 | 0.01 |
| | | | | Other Deducts - Gas: | 1,805.27 | 0.08 |
| | | | | Net Income: | 4,018.89- | 0.20- |
| 12/2011 | GAS | $/MCF:3.46 | 1,739.38 /0.08 | Gas Sales: | 6,017.58 | 0.29 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 193.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,805.27- | 0.08- |
| | | | | Net Income: | 4,018.89 | 0.20 |
| 04/2012 | GAS | $/MCF:1.86 | 178.62-/0.01- | Gas Sales: | 332.01- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.86 | 0.01 |
| | | | | Other Deducts - Gas: | 99.60 | 0.00 |
| | | | | Net Income: | 212.55- | 0.01- |
| 04/2012 | GAS | $/MCF:1.86 | 178.62 /0.01 | Gas Sales: | 332.01 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 19.86- | 0.01- |
| | | | | Other Deducts - Gas: | 99.60- | 0.00 |
| | | | | Net Income: | 212.55 | 0.01 |
| 05/2012 | GAS | $/MCF:1.96 | 1,281.38-/0.06- | Gas Sales: | 2,505.36- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.49 | 0.00 |
| | | | | Other Deducts - Gas: | 751.61 | 0.04 |
| | | | | Net Income: | 1,611.26- | 0.08- |
| 05/2012 | GAS | $/MCF:1.96 | 1,281.38 /0.06 | Gas Sales: | 2,505.36 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 142.49 | 0.00 |
| | | | | Other Deducts - Gas: | 751.61- | 0.04- |
| | | | | Net Income: | 1,611.26 | 0.08 |
| 06/2012 | GAS | $/MCF:2.48 | 3,301.16-/0.16- | Gas Sales: | 8,183.42- | 0.40- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 367.09 | 0.02 |
| | | | | Other Deducts - Gas: | 2,455.03 | 0.12 |
| | | | | Net Income: | 5,361.30- | 0.26- |
| 06/2012 | GAS | $/MCF:2.48 | 3,301.16 /0.16 | Gas Sales: | 8,183.42 | 0.40 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 367.09- | 0.02- |
| | | | | Other Deducts - Gas: | 2,455.03- | 0.12- |
| | | | | Net Income: | 5,361.30 | 0.26 |
| 07/2012 | GAS | $/MCF:2.70 | 1,584.69-/0.08- | Gas Sales: | 4,283.16- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.13 | 0.01 |
| | | | | Other Deducts - Gas: | 1,225.86 | 0.06 |
| | | | | Net Income: | 2,876.17- | 0.14- |
| 07/2012 | GAS | $/MCF:2.70 | 1,584.69 /0.08 | Gas Sales: | 4,283.16 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 181.13- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    393

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 1,225.86- | 0.06- |
| | | | | Net Income: | 2,876.17 | 0.14 |
| 08/2012 | GAS | $/MCF:3.01 | 1,181.75-/0.06- | Gas Sales: | 3,558.97- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 135.07 | 0.00 |
| | | | | Other Deducts - Gas: | 912.71 | 0.05 |
| | | | | Net Income: | 2,511.19- | 0.12- |
| 08/2012 | GAS | $/MCF:3.01 | 1,181.75 /0.06 | Gas Sales: | 3,558.97 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 135.07- | 0.00 |
| | | | | Other Deducts - Gas: | 912.71- | 0.05- |
| | | | | Net Income: | 2,511.19 | 0.12 |
| 09/2012 | GAS | $/MCF:2.69 | 1,770.84-/0.09- | Gas Sales: | 4,761.82- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 202.41 | 0.01 |
| | | | | Other Deducts - Gas: | 1,368.71 | 0.06 |
| | | | | Net Income: | 3,190.70- | 0.16- |
| 09/2012 | GAS | $/MCF:2.69 | 1,770.84 /0.09 | Gas Sales: | 4,761.82 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 202.41- | 0.01- |
| | | | | Other Deducts - Gas: | 1,368.71- | 0.06- |
| | | | | Net Income: | 3,190.70 | 0.16 |
| 10/2012 | GAS | $/MCF:3.13 | 1,525.32-/0.07- | Gas Sales: | 4,777.12- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 174.34 | 0.00 |
| | | | | Other Deducts - Gas: | 1,176.27 | 0.06 |
| | | | | Net Income: | 3,426.51- | 0.17- |
| 10/2012 | GAS | $/MCF:3.13 | 1,525.32 /0.07 | Gas Sales: | 4,777.12 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 174.34- | 0.00 |
| | | | | Other Deducts - Gas: | 1,176.27- | 0.06- |
| | | | | Net Income: | 3,426.51 | 0.17 |
| 11/2012 | GAS | $/MCF:3.73 | 1,851.52-/0.09- | Gas Sales: | 6,903.14- | 0.34- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 211.63 | 0.01 |
| | | | | Other Deducts - Gas: | 1,430.23 | 0.07 |
| | | | | Net Income: | 5,261.28- | 0.26- |
| 11/2012 | GAS | $/MCF:3.73 | 1,851.52 /0.09 | Gas Sales: | 6,903.14 | 0.34 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 211.63- | 0.01- |
| | | | | Other Deducts - Gas: | 1,430.23- | 0.07- |
| | | | | Net Income: | 5,261.28 | 0.26 |
| 12/2012 | GAS | $/MCF:3.90 | 1,744.87-/0.09- | Gas Sales: | 6,799.26- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 199.44 | 0.01 |
| | | | | Other Deducts - Gas: | 1,346.59 | 0.06 |
| | | | | Net Income: | 5,253.23- | 0.26- |
| 12/2012 | GAS | $/MCF:3.90 | 1,744.87 /0.09 | Gas Sales: | 6,799.26 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 199.44- | 0.01- |
| | | | | Other Deducts - Gas: | 1,346.59- | 0.06- |
| | | | | Net Income: | 5,253.23 | 0.26 |
| 01/2013 | GAS | $/MCF:3.57 | 1,893.62-/0.09- | Gas Sales: | 6,758.05- | 0.33- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.44 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   394

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,459.67 | 0.07 |
| | | | | Net Income: | 5,081.94- | 0.25- |
| 01/2013 | GAS | $/MCF:3.57 | 1,893.62 /0.09 | Gas Sales: | 6,758.04 | 0.33 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 216.44- | 0.01- |
| | | | | Other Deducts - Gas: | 1,459.67- | 0.07- |
| | | | | Net Income: | 5,081.93 | 0.25 |
| 02/2013 | GAS | $/MCF:3.55 | 1,827.69-/0.09- | Gas Sales: | 6,479.70- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 208.90 | 0.01 |
| | | | | Other Deducts - Gas: | 1,408.26 | 0.07 |
| | | | | Net Income: | 4,862.54- | 0.24- |
| 02/2013 | GAS | $/MCF:3.55 | 1,827.69 /0.09 | Gas Sales: | 6,479.71 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 208.90- | 0.01- |
| | | | | Other Deducts - Gas: | 1,408.26- | 0.07- |
| | | | | Net Income: | 4,862.55 | 0.24 |
| 03/2013 | GAS | $/MCF:3.62 | 2,462.36-/0.12- | Gas Sales: | 8,914.77- | 0.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 281.45 | 0.02 |
| | | | | Other Deducts - Gas: | 1,894.72 | 0.09 |
| | | | | Net Income: | 6,738.60- | 0.33- |
| 03/2013 | GAS | $/MCF:3.62 | 2,462.36 /0.12 | Gas Sales: | 8,914.77 | 0.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 281.45- | 0.02- |
| | | | | Other Deducts - Gas: | 1,894.72- | 0.09- |
| | | | | Net Income: | 6,738.60 | 0.33 |
| 04/2013 | GAS | $/MCF:4.25 | 2,547.74-/0.12- | Gas Sales: | 10,836.05- | 0.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.21 | 0.02 |
| | | | | Other Deducts - Gas: | 1,957.75 | 0.09 |
| | | | | Net Income: | 8,587.09- | 0.42- |
| 04/2013 | GAS | $/MCF:4.25 | 2,547.74 /0.12 | Gas Sales: | 10,836.05 | 0.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 291.21- | 0.02- |
| | | | | Other Deducts - Gas: | 1,957.75- | 0.09- |
| | | | | Net Income: | 8,587.09 | 0.42 |
| 05/2013 | GAS | $/MCF:4.35 | 2,278.22-/0.11- | Gas Sales: | 9,916.59- | 0.48- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 260.40 | 0.01 |
| | | | | Other Deducts - Gas: | 1,751.10 | 0.08 |
| | | | | Net Income: | 7,905.09- | 0.39- |
| 05/2013 | GAS | $/MCF:4.35 | 2,278.22 /0.11 | Gas Sales: | 9,916.59 | 0.48 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 260.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,751.10- | 0.08- |
| | | | | Net Income: | 7,905.09 | 0.39 |
| 06/2013 | GAS | $/MCF:4.24 | 1,974.44-/0.10- | Gas Sales: | 8,376.63- | 0.41- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 225.68 | 0.01 |
| | | | | Other Deducts - Gas: | 1,520.55 | 0.07 |
| | | | | Net Income: | 6,630.40- | 0.33- |
| 06/2013 | GAS | $/MCF:4.24 | 1,974.44 /0.10 | Gas Sales: | 8,376.63 | 0.41 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 225.68- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   395

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,520.55- | 0.07- |
| | | | | Net Income: | 6,630.40 | 0.33 |
| 07/2013 | GAS | $/MCF:3.64 | 1,996.35-/0.10- | Gas Sales: | 7,265.57- | 0.35- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.30 | 0.00 |
| | | | | Other Deducts - Gas: | 1,542.22 | 0.08 |
| | | | | Net Income: | 5,557.05- | 0.27- |
| 07/2013 | GAS | $/MCF:3.64 | 1,996.35 /0.10 | Gas Sales: | 7,265.57 | 0.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 166.30- | 0.00 |
| | | | | Other Deducts - Gas: | 1,542.22- | 0.08- |
| | | | | Net Income: | 5,557.05 | 0.27 |
| 08/2013 | GAS | $/MCF:3.38 | 2,042.48-/0.10- | Gas Sales: | 6,901.66 | 0.34- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 170.14 | 0.01 |
| | | | | Other Deducts - Gas: | 1,567.24 | 0.08 |
| | | | | Net Income: | 5,164.28- | 0.25- |
| 08/2013 | GAS | $/MCF:3.38 | 2,042.48 /0.10 | Gas Sales: | 6,901.66 | 0.34 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 170.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,567.24- | 0.08- |
| | | | | Net Income: | 5,164.28 | 0.25 |
| 09/2013 | GAS | $/MCF:3.21 | 262.70-/0.01- | Gas Sales: | 842.36- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.88 | 0.00 |
| | | | | Other Deducts - Gas: | 195.62 | 0.01 |
| | | | | Net Income: | 624.86- | 0.03- |
| 09/2013 | GAS | $/MCF:3.21 | 262.70 /0.01 | Gas Sales: | 842.37 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.88- | 0.00 |
| | | | | Other Deducts - Gas: | 195.62- | 0.01- |
| | | | | Net Income: | 624.87 | 0.03 |
| 10/2013 | GAS | $/MCF:3.49 | 826.18-/0.04- | Gas Sales: | 2,886.07- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.82 | 0.00 |
| | | | | Other Deducts - Gas: | 615.21 | 0.03 |
| | | | | Net Income: | 2,202.04- | 0.11- |
| 10/2013 | GAS | $/MCF:3.49 | 826.18 /0.04 | Gas Sales: | 2,886.07 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.82- | 0.00 |
| | | | | Other Deducts - Gas: | 615.21- | 0.03- |
| | | | | Net Income: | 2,202.04 | 0.11 |
| 11/2013 | GAS | $/MCF:3.84 | 426.75-/0.02- | Gas Sales: | 1,638.50- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.55 | 0.00 |
| | | | | Other Deducts - Gas: | 321.93 | 0.02 |
| | | | | Net Income: | 1,281.02- | 0.06- |
| 11/2013 | GAS | $/MCF:3.84 | 426.75 /0.02 | Gas Sales: | 1,638.50 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.55- | 0.00 |
| | | | | Other Deducts - Gas: | 321.93- | 0.02- |
| | | | | Net Income: | 1,281.02 | 0.06 |
| 12/2013 | GAS | $/MCF:3.94 | 267.65-/0.01- | Gas Sales: | 1,054.75- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.30 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   396

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 201.95 | 0.01 |
| | | | | Net Income: | 830.50- | 0.04- |
| 12/2013 | GAS | $/MCF:3.94 | 267.65 /0.01 | Gas Sales: | 1,054.75 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.30- | 0.00 |
| | | | | Other Deducts - Gas: | 201.95- | 0.01- |
| | | | | Net Income: | 830.50 | 0.04 |
| 01/2014 | GAS | $/MCF:5.20 | 1,120.24-/0.05- | Gas Sales: | 5,826.84- | 0.28- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 93.32 | 0.00 |
| | | | | Other Deducts - Gas: | 845.75 | 0.04 |
| | | | | Net Income: | 4,887.77- | 0.24- |
| 01/2014 | GAS | $/MCF:5.20 | 1,120.24 /0.05 | Gas Sales: | 5,826.84 | 0.28 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 93.32- | 0.00 |
| | | | | Other Deducts - Gas: | 845.75- | 0.04- |
| | | | | Net Income: | 4,887.77 | 0.24 |
| 02/2014 | GAS | $/MCF:8.24 | 925.30-/0.05- | Gas Sales: | 7,626.55- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.08 | 0.00 |
| | | | | Other Deducts - Gas: | 697.98 | 0.04 |
| | | | | Net Income: | 6,851.49- | 0.33- |
| 02/2014 | GAS | $/MCF:8.24 | 925.30 /0.05 | Gas Sales: | 7,626.55 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 77.08- | 0.00 |
| | | | | Other Deducts - Gas: | 697.98- | 0.04- |
| | | | | Net Income: | 6,851.49 | 0.33 |
| 05/2014 | GAS | $/MCF:5.23 | 459.09-/0.02- | Gas Sales: | 2,402.86- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.24 | 0.00 |
| | | | | Other Deducts - Gas: | 354.51 | 0.02 |
| | | | | Net Income: | 2,010.11- | 0.10- |
| 05/2014 | GAS | $/MCF:5.23 | 459.09 /0.02 | Gas Sales: | 2,402.87 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.24- | 0.00 |
| | | | | Other Deducts - Gas: | 354.51- | 0.02- |
| | | | | Net Income: | 2,010.12 | 0.10 |
| 06/2014 | GAS | $/MCF:4.98 | 1,568.19-/0.08- | Gas Sales: | 7,805.02- | 0.38- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.63 | 0.01 |
| | | | | Other Deducts - Gas: | 1,211.88 | 0.05 |
| | | | | Net Income: | 6,462.51- | 0.32- |
| 06/2014 | GAS | $/MCF:4.98 | 1,568.19 /0.08 | Gas Sales: | 7,805.02 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 130.63- | 0.01- |
| | | | | Other Deducts - Gas: | 1,211.88- | 0.05- |
| | | | | Net Income: | 6,462.51 | 0.32 |
| 07/2014 | GAS | $/MCF:4.87 | 1,359.68-/0.07- | Gas Sales: | 6,619.85- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 133.52 | 0.00 |
| | | | | Other Deducts - Gas: | 1,049.59 | 0.06 |
| | | | | Net Income: | 5,436.74- | 0.26- |
| 07/2014 | GAS | $/MCF:4.87 | 1,359.68 /0.07 | Gas Sales: | 6,619.84 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 133.52- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    397

**LEASE: (WARD04) Wardner 24-35 H    (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,049.59- | 0.06- |
| | | | | Net Income: | 5,436.73 | 0.26 |
| 08/2014 | GAS | $/MCF:4.17 | 149-/0.01- | Gas Sales: | 621.31- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 14.63 | 0.00 |
| | | | | Other Deducts - Gas: | 115.30 | 0.01 |
| | | | | Net Income: | 491.38- | 0.02- |
| 08/2014 | GAS | $/MCF:4.17 | 149 /0.01 | Gas Sales: | 621.30 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 14.63- | 0.00 |
| | | | | Other Deducts - Gas: | 115.30- | 0.01- |
| | | | | Net Income: | 491.37 | 0.02 |
| 09/2014 | GAS | $/MCF:4.34 | 1,196.99-/0.06- | Gas Sales: | 5,191.49- | 0.25- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 117.54 | 0.00 |
| | | | | Other Deducts - Gas: | 924.01 | 0.04 |
| | | | | Net Income: | 4,149.94- | 0.21- |
| 09/2014 | GAS | $/MCF:4.34 | 1,196.99 /0.06 | Gas Sales: | 5,191.49 | 0.25 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 117.54- | 0.00 |
| | | | | Other Deducts - Gas: | 924.01- | 0.04- |
| | | | | Net Income: | 4,149.94 | 0.21 |
| 10/2014 | GAS | $/MCF:4.30 | 1,728.41-/0.08- | Gas Sales: | 7,436.88- | 0.36- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 169.73 | 0.01 |
| | | | | Other Deducts - Gas: | 1,335.35 | 0.06 |
| | | | | Net Income: | 5,931.80- | 0.29- |
| 10/2014 | GAS | $/MCF:4.30 | 1,728.41 /0.08 | Gas Sales: | 7,436.88 | 0.36 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 169.73- | 0.01- |
| | | | | Other Deducts - Gas: | 1,335.35- | 0.06- |
| | | | | Net Income: | 5,931.80 | 0.29 |
| 11/2014 | GAS | $/MCF:4.06 | 1,219.79-/0.06- | Gas Sales: | 4,957.31- | 0.24- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.78 | 0.00 |
| | | | | Other Deducts - Gas: | 938.04 | 0.05 |
| | | | | Net Income: | 3,899.49- | 0.19- |
| 11/2014 | GAS | $/MCF:4.06 | 1,219.79 /0.06 | Gas Sales: | 4,957.31 | 0.24 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 119.78- | 0.00 |
| | | | | Other Deducts - Gas: | 938.04- | 0.05- |
| | | | | Net Income: | 3,899.49 | 0.19 |
| 12/2014 | GAS | $/MCF:5.04 | 1,492.83-/0.07- | Gas Sales: | 7,530.31- | 0.37- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 146.60 | 0.01 |
| | | | | Other Deducts - Gas: | 1,146.66 | 0.06 |
| | | | | Net Income: | 6,237.05- | 0.30- |
| 12/2014 | GAS | $/MCF:5.04 | 1,492.83 /0.07 | Gas Sales: | 7,530.32 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 146.60- | 0.01- |
| | | | | Other Deducts - Gas: | 1,146.66- | 0.06- |
| | | | | Net Income: | 6,237.06 | 0.30 |
| 01/2015 | GAS | $/MCF:3.61 | 1,252.25-/0.06- | Gas Sales: | 4,517.29- | 0.22- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 122.97 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   398

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 950.79 | 0.05 |
| | | | | Net Income: | 3,443.53- | 0.17- |
| 01/2015 | GAS | $/MCF:3.61 | 1,252.25 /0.06 | Gas Sales: | 4,517.28 | 0.22 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 122.97- | 0.00 |
| | | | | Other Deducts - Gas: | 950.79- | 0.05- |
| | | | | Net Income: | 3,443.52 | 0.17 |
| 02/2015 | GAS | $/MCF:3.12 | 894.98-/0.04- | Gas Sales: | 2,788.64- | 0.14- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.89 | 0.01 |
| | | | | Other Deducts - Gas: | 684.99 | 0.03 |
| | | | | Net Income: | 2,015.76- | 0.10- |
| 02/2015 | GAS | $/MCF:3.12 | 894.98 /0.04 | Gas Sales: | 2,788.64 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 87.89- | 0.01- |
| | | | | Other Deducts - Gas: | 684.99- | 0.03- |
| | | | | Net Income: | 2,015.76 | 0.10 |
| 03/2015 | GAS | $/MCF:3.38 | 702.03-/0.03- | Gas Sales: | 2,372.09 | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.94 | 0.01 |
| | | | | Other Deducts - Gas: | 538.00 | 0.02 |
| | | | | Net Income: | 1,765.15- | 0.09- |
| 03/2015 | GAS | $/MCF:3.38 | 702.03 /0.03 | Gas Sales: | 2,372.08 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 68.94- | 0.01- |
| | | | | Other Deducts - Gas: | 538.00- | 0.02- |
| | | | | Net Income: | 1,765.14 | 0.09 |
| 04/2015 | GAS | $/MCF:2.55 | 414.26-/0.02- | Gas Sales: | 1,056.50- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.68 | 0.00 |
| | | | | Other Deducts - Gas: | 316.93 | 0.02 |
| | | | | Net Income: | 698.89- | 0.03- |
| 04/2015 | GAS | $/MCF:2.55 | 414.26 /0.02 | Gas Sales: | 1,056.50 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.68- | 0.00 |
| | | | | Other Deducts - Gas: | 316.93- | 0.02- |
| | | | | Net Income: | 698.89 | 0.03 |
| 05/2015 | GAS | $/MCF:2.57 | 877.06-/0.04- | Gas Sales: | 2,253.82- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.13 | 0.00 |
| | | | | Other Deducts - Gas: | 679.49 | 0.04 |
| | | | | Net Income: | 1,488.20- | 0.07- |
| 05/2015 | GAS | $/MCF:2.57 | 877.06 /0.04 | Gas Sales: | 2,253.82 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 86.13- | 0.00 |
| | | | | Other Deducts - Gas: | 679.49- | 0.04- |
| | | | | Net Income: | 1,488.20 | 0.07 |
| 06/2015 | GAS | $/MCF:2.70 | 232.30-/0.01- | Gas Sales: | 626.31- | 0.03- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.81 | 0.00 |
| | | | | Other Deducts - Gas: | 171.80 | 0.01 |
| | | | | Net Income: | 431.70- | 0.02- |
| 06/2015 | GAS | $/MCF:2.70 | 232.30 /0.01 | Gas Sales: | 626.31 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 22.81- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    399

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 171.80- | 0.01- |
| | | | | Net Income: | 431.70 | 0.02 |
| 07/2015 | GAS | $/MCF:2.68 | 78.10-/0.00- | Gas Sales: | 209.49- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 8.64 | 0.00 |
| | | | | Other Deducts - Gas: | 58.05 | 0.00 |
| | | | | Net Income: | 142.80- | 0.01- |
| 07/2015 | GAS | $/MCF:2.68 | 78.10 /0.00 | Gas Sales: | 209.49 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 8.64- | 0.00 |
| | | | | Other Deducts - Gas: | 58.05- | 0.00 |
| | | | | Net Income: | 142.80 | 0.01 |
| 10/2015 | GAS | $/MCF:2.62 | 89.18-/0.00- | Gas Sales: | 233.39- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.86 | 0.00 |
| | | | | Other Deducts - Gas: | 67.11 | 0.00 |
| | | | | Net Income: | 156.42- | 0.01- |
| 10/2015 | GAS | $/MCF:2.62 | 89.18 /0.00 | Gas Sales: | 233.38 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.86- | 0.00 |
| | | | | Other Deducts - Gas: | 67.10- | 0.00 |
| | | | | Net Income: | 156.42 | 0.01 |
| 11/2015 | GAS | $/MCF:2.25 | 713.52-/0.03- | Gas Sales: | 1,606.60- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.92 | 0.01 |
| | | | | Other Deducts - Gas: | 536.28 | 0.02 |
| | | | | Net Income: | 991.40- | 0.05- |
| 11/2015 | GAS | $/MCF:2.25 | 713.52 /0.03 | Gas Sales: | 1,606.60 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 78.92- | 0.01- |
| | | | | Other Deducts - Gas: | 536.28- | 0.02- |
| | | | | Net Income: | 991.40 | 0.05 |
| 12/2015 | GAS | $/MCF:2.25 | 156.92-/0.01- | Gas Sales: | 352.85- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 17.36 | 0.00 |
| | | | | Other Deducts - Gas: | 118.32 | 0.01 |
| | | | | Net Income: | 217.17- | 0.01- |
| 12/2015 | GAS | $/MCF:2.25 | 156.92 /0.01 | Gas Sales: | 352.85 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 17.36- | 0.00 |
| | | | | Other Deducts - Gas: | 118.32- | 0.01- |
| | | | | Net Income: | 217.17 | 0.01 |
| 01/2016 | GAS | $/MCF:2.26 | 351.17-/0.02- | Gas Sales: | 792.10- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.84 | 0.00 |
| | | | | Other Deducts - Gas: | 266.27 | 0.02 |
| | | | | Net Income: | 486.99- | 0.02- |
| 01/2016 | GAS | $/MCF:2.26 | 351.17 /0.02 | Gas Sales: | 792.10 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.84- | 0.00 |
| | | | | Other Deducts - Gas: | 266.27- | 0.02- |
| | | | | Net Income: | 486.99 | 0.02 |
| 02/2016 | GAS | $/MCF:2.13 | 594.56-/0.03- | Gas Sales: | 1,266.06- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 65.76 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   400

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 440.50 | 0.02 |
| | | | | Net Income: | 759.80- | 0.04- |
| 02/2016 | GAS | $/MCF:2.13 | 594.56 /0.03 | Gas Sales: | 1,266.06 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 65.76 | 0.00 |
| | | | | Other Deducts - Gas: | 440.50- | 0.02- |
| | | | | Net Income: | 759.80 | 0.04 |
| 03/2016 | GAS | $/MCF:1.43 | 859.91-/0.04- | Gas Sales: | 1,230.65- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.11 | 0.00 |
| | | | | Other Deducts - Gas: | 638.31 | 0.04 |
| | | | | Net Income: | 497.23- | 0.02- |
| 03/2016 | GAS | $/MCF:1.43 | 859.91 /0.04 | Gas Sales: | 1,230.66 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 95.11- | 0.00 |
| | | | | Other Deducts - Gas: | 638.31- | 0.04- |
| | | | | Net Income: | 497.24- | 0.02 |
| 04/2016 | GAS | $/MCF:1.50 | 921.19-/0.04- | Gas Sales: | 1,385.53- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.88 | 0.01 |
| | | | | Other Deducts - Gas: | 683.15 | 0.03 |
| | | | | Net Income: | 600.50- | 0.03- |
| 04/2016 | GAS | $/MCF:1.50 | 921.19 /0.04 | Gas Sales: | 1,385.54 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 101.88- | 0.01- |
| | | | | Other Deducts - Gas: | 683.15- | 0.03- |
| | | | | Net Income: | 600.51 | 0.03 |
| 05/2016 | GAS | $/MCF:1.65 | 855.60-/0.04- | Gas Sales: | 1,408.53- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.63 | 0.01 |
| | | | | Other Deducts - Gas: | 631.89 | 0.03 |
| | | | | Net Income: | 682.01- | 0.03- |
| 05/2016 | GAS | $/MCF:1.65 | 855.60 /0.04 | Gas Sales: | 1,408.53 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 94.63- | 0.01- |
| | | | | Other Deducts - Gas: | 631.89- | 0.03- |
| | | | | Net Income: | 682.01 | 0.03 |
| 06/2016 | GAS | $/MCF:1.67 | 197.04-/0.01- | Gas Sales: | 329.62- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.79 | 0.01 |
| | | | | Other Deducts - Gas: | 143.45 | 0.00 |
| | | | | Net Income: | 164.38- | 0.01- |
| 06/2016 | GAS | $/MCF:1.67 | 197.04 /0.01 | Gas Sales: | 329.62 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.79- | 0.01- |
| | | | | Other Deducts - Gas: | 143.45- | 0.00 |
| | | | | Net Income: | 164.38 | 0.01 |
| 07/2016 | GAS | $/MCF:2.56 | 478.99-/0.02- | Gas Sales: | 1,226.93- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.79 | 0.00 |
| | | | | Other Deducts - Gas: | 347.82 | 0.02 |
| | | | | Net Income: | 850.32- | 0.04- |
| 07/2016 | GAS | $/MCF:2.56 | 478.99 /0.02 | Gas Sales: | 1,226.93 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 28.79- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   401

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 347.82- | 0.02- |
| | | | | Net Income: | 850.32 | 0.04 |
| 08/2016 | GAS | $/MCF:2.49 | 814.67-/0.04- | Gas Sales: | 2,025.97- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.96 | 0.00 |
| | | | | Other Deducts - Gas: | 598.77 | 0.03 |
| | | | | Net Income: | 1,378.24- | 0.07- |
| 08/2016 | GAS | $/MCF:2.49 | 814.67 /0.04 | Gas Sales: | 2,025.97 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.96- | 0.00 |
| | | | | Other Deducts - Gas: | 598.77- | 0.03- |
| | | | | Net Income: | 1,378.24 | 0.07 |
| 09/2016 | GAS | $/MCF:2.66 | 569.35-/0.03- | Gas Sales: | 1,513.20- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.22 | 0.00 |
| | | | | Other Deducts - Gas: | 416.26 | 0.02 |
| | | | | Net Income: | 1,062.72- | 0.05- |
| 09/2016 | GAS | $/MCF:2.66 | 569.35 /0.03 | Gas Sales: | 1,513.20 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.22- | 0.00 |
| | | | | Other Deducts - Gas: | 416.26- | 0.02- |
| | | | | Net Income: | 1,062.72 | 0.05 |
| 10/2016 | GAS | $/MCF:2.80 | 811.45-/0.04- | Gas Sales: | 2,270.45- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.77 | 0.00 |
| | | | | Other Deducts - Gas: | 593.95 | 0.03 |
| | | | | Net Income: | 1,627.73- | 0.08- |
| 10/2016 | GAS | $/MCF:2.80 | 811.45 /0.04 | Gas Sales: | 2,270.45 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.77- | 0.00 |
| | | | | Other Deducts - Gas: | 593.95- | 0.03- |
| | | | | Net Income: | 1,627.73 | 0.08 |
| 11/2016 | GAS | $/MCF:2.61 | 860.70-/0.04- | Gas Sales: | 2,245.12- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 51.73 | 0.00 |
| | | | | Other Deducts - Gas: | 630.79 | 0.03 |
| | | | | Net Income: | 1,562.60- | 0.08- |
| 11/2016 | GAS | $/MCF:2.61 | 860.70 /0.04 | Gas Sales: | 2,245.12 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 51.73- | 0.00 |
| | | | | Other Deducts - Gas: | 630.79- | 0.03- |
| | | | | Net Income: | 1,562.60 | 0.08 |
| 12/2016 | GAS | $/MCF:3.00 | 1,047.19-/0.05- | Gas Sales: | 3,146.11- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 62.94 | 0.00 |
| | | | | Other Deducts - Gas: | 771.80 | 0.03 |
| | | | | Net Income: | 2,311.37- | 0.12- |
| 12/2016 | GAS | $/MCF:3.00 | 1,047.19 /0.05 | Gas Sales: | 3,146.11 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 62.94- | 0.00 |
| | | | | Other Deducts - Gas: | 771.80- | 0.03- |
| | | | | Net Income: | 2,311.37 | 0.12 |
| 01/2017 | GAS | $/MCF:4.14 | 1,018.82-/0.05- | Gas Sales: | 4,218.46- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 61.23 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    402

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 744.36 | 0.03 |
| | | | | Net Income: | 3,412.87- | 0.17- |
| 01/2017 | GAS | $/MCF:4.14 | 1,018.82 /0.05 | Gas Sales: | 4,218.47 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 61.23- | 0.01- |
| | | | | Other Deducts - Gas: | 744.36- | 0.03- |
| | | | | Net Income: | 3,412.88 | 0.17 |
| 02/2017 | GAS | $/MCF:3.04 | 880.99-/0.04- | Gas Sales: | 2,676.32- | 0.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.95 | 0.00 |
| | | | | Other Deducts - Gas: | 635.68 | 0.03 |
| | | | | Net Income: | 1,987.69- | 0.10- |
| 02/2017 | GAS | $/MCF:3.04 | 880.99 /0.04 | Gas Sales: | 2,676.31 | 0.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.95- | 0.00 |
| | | | | Other Deducts - Gas: | 635.68- | 0.03- |
| | | | | Net Income: | 1,987.68 | 0.10 |
| 03/2017 | GAS | $/MCF:2.31 | 939.81-/0.05- | Gas Sales: | 2,169.85- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.48 | 0.01 |
| | | | | Other Deducts - Gas: | 685.92 | 0.03 |
| | | | | Net Income: | 1,427.45- | 0.07- |
| 03/2017 | GAS | $/MCF:2.31 | 939.81 /0.05 | Gas Sales: | 2,169.85 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 56.48- | 0.01- |
| | | | | Other Deducts - Gas: | 685.92- | 0.03- |
| | | | | Net Income: | 1,427.45 | 0.07 |
| 04/2017 | GAS | $/MCF:2.69 | 882.55-/0.04- | Gas Sales: | 2,377.54- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.04 | 0.01 |
| | | | | Other Deducts - Gas: | 648.10 | 0.03 |
| | | | | Net Income: | 1,676.40- | 0.08- |
| 04/2017 | GAS | $/MCF:2.69 | 882.55 /0.04 | Gas Sales: | 2,377.54 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 53.04- | 0.01- |
| | | | | Other Deducts - Gas: | 648.10- | 0.03- |
| | | | | Net Income: | 1,676.40 | 0.08 |
| 05/2017 | GAS | $/MCF:2.63 | 808.30-/0.04- | Gas Sales: | 2,126.35- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.58 | 0.00 |
| | | | | Other Deducts - Gas: | 591.03 | 0.03 |
| | | | | Net Income: | 1,486.74- | 0.07- |
| 05/2017 | GAS | $/MCF:2.63 | 808.30 /0.04 | Gas Sales: | 2,126.35 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 48.58- | 0.00 |
| | | | | Other Deducts - Gas: | 591.03- | 0.03- |
| | | | | Net Income: | 1,486.74 | 0.07 |
| 06/2017 | GAS | $/MCF:2.76 | 797.38-/0.04- | Gas Sales: | 2,198.87- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.92 | 0.00 |
| | | | | Other Deducts - Gas: | 574.46 | 0.03 |
| | | | | Net Income: | 1,576.49- | 0.08- |
| 06/2017 | GAS | $/MCF:2.76 | 797.38 /0.04 | Gas Sales: | 2,198.87 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 47.92- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page   403

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 574.46- | 0.03- |
| | | | | Net Income: | 1,576.49 | 0.08 |
| 07/2017 | GAS | $/MCF:2.58 | 732.27-/0.04- | Gas Sales: | 1,886.73- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.64 | 0.00 |
| | | | | Other Deducts - Gas: | 532.47 | 0.03 |
| | | | | Net Income: | 1,313.62- | 0.06- |
| 07/2017 | GAS | $/MCF:2.58 | 732.27 /0.04 | Gas Sales: | 1,886.73 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 40.64- | 0.00 |
| | | | | Other Deducts - Gas: | 532.47- | 0.03- |
| | | | | Net Income: | 1,313.62 | 0.06 |
| 08/2017 | GAS | $/MCF:2.55 | 775.94-/0.04- | Gas Sales: | 1,981.27- | 0.10- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.06 | 0.00 |
| | | | | Other Deducts - Gas: | 566.90 | 0.03 |
| | | | | Net Income: | 1,371.31- | 0.07- |
| 08/2017 | GAS | $/MCF:2.55 | 775.94 /0.04 | Gas Sales: | 1,981.27 | 0.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 43.06- | 0.00 |
| | | | | Other Deducts - Gas: | 566.90- | 0.03- |
| | | | | Net Income: | 1,371.31 | 0.07 |
| 09/2017 | GAS | $/MCF:2.55 | 687.05-/0.03- | Gas Sales: | 1,754.67- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.13 | 0.01 |
| | | | | Other Deducts - Gas: | 502.48 | 0.02 |
| | | | | Net Income: | 1,214.06- | 0.06- |
| 09/2017 | GAS | $/MCF:2.55 | 687.05 /0.03 | Gas Sales: | 1,754.67 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.13- | 0.01- |
| | | | | Other Deducts - Gas: | 502.48- | 0.02- |
| | | | | Net Income: | 1,214.06 | 0.06 |
| 10/2017 | GAS | $/MCF:2.49 | 711.75-/0.03- | Gas Sales: | 1,773.82- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.50 | 0.00 |
| | | | | Other Deducts - Gas: | 521.40 | 0.03 |
| | | | | Net Income: | 1,212.92- | 0.06- |
| 10/2017 | GAS | $/MCF:2.49 | 711.75 /0.03 | Gas Sales: | 1,773.82 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.50- | 0.00 |
| | | | | Other Deducts - Gas: | 521.40- | 0.03- |
| | | | | Net Income: | 1,212.92 | 0.06 |
| 11/2017 | GAS | $/MCF:2.62 | 683.46-/0.03- | Gas Sales: | 1,790.88- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.93 | 0.00 |
| | | | | Other Deducts - Gas: | 507.07 | 0.03 |
| | | | | Net Income: | 1,245.88- | 0.06- |
| 11/2017 | GAS | $/MCF:2.62 | 683.46 /0.03 | Gas Sales: | 1,790.88 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.93- | 0.00 |
| | | | | Other Deducts - Gas: | 507.07- | 0.03- |
| | | | | Net Income: | 1,245.88 | 0.06 |
| 12/2017 | GAS | $/MCF:1.90 | 708.24-/0.03- | Gas Sales: | 1,347.09- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.31 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   404

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 524.10 | 0.02 |
| | | | | Net Income: | 783.68- | 0.04- |
| 12/2017 | GAS | $/MCF:1.90 | 708.24 /0.03 | Gas Sales: | 1,347.08 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.31- | 0.01- |
| | | | | Other Deducts - Gas: | 524.09- | 0.02- |
| | | | | Net Income: | 783.68 | 0.04 |
| 01/2018 | GAS | $/MCF:3.30 | 661.93-/0.03- | Gas Sales: | 2,186.00- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.74 | 0.00 |
| | | | | Other Deducts - Gas: | 489.28 | 0.03 |
| | | | | Net Income: | 1,659.98- | 0.08- |
| 01/2018 | GAS | $/MCF:3.30 | 661.93 /0.03 | Gas Sales: | 2,186.00 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.74- | 0.00 |
| | | | | Other Deducts - Gas: | 489.28- | 0.03- |
| | | | | Net Income: | 1,659.98 | 0.08 |
| 02/2018 | GAS | $/MCF:4.64 | 538.07-/0.03- | Gas Sales: | 2,493.99- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.86 | 0.00 |
| | | | | Other Deducts - Gas: | 394.30 | 0.02 |
| | | | | Net Income: | 2,069.83- | 0.10- |
| 02/2018 | GAS | $/MCF:4.64 | 538.07 /0.03 | Gas Sales: | 2,494.00 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 394.30- | 0.02- |
| | | | | Net Income: | 2,069.84 | 0.10 |
| 03/2018 | GAS | $/MCF:2.17 | 656.65-/0.03- | Gas Sales: | 1,423.97- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.44 | 0.00 |
| | | | | Other Deducts - Gas: | 482.30 | 0.03 |
| | | | | Net Income: | 905.23- | 0.04- |
| 03/2018 | GAS | $/MCF:2.17 | 656.65 /0.03 | Gas Sales: | 1,423.97 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 36.44- | 0.00 |
| | | | | Other Deducts - Gas: | 482.30- | 0.03- |
| | | | | Net Income: | 905.23 | 0.04 |
| 04/2018 | GAS | $/MCF:2.22 | 617.10-/0.03- | Gas Sales: | 1,369.34- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.25 | 0.00 |
| | | | | Other Deducts - Gas: | 463.11 | 0.03 |
| | | | | Net Income: | 871.98- | 0.04- |
| 04/2018 | GAS | $/MCF:2.22 | 617.10 /0.03 | Gas Sales: | 1,369.34 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.25- | 0.00 |
| | | | | Other Deducts - Gas: | 463.11- | 0.03- |
| | | | | Net Income: | 871.98 | 0.04 |
| 05/2018 | GAS | $/MCF:2.29 | 593.82-/0.03- | Gas Sales: | 1,361.45- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.96 | 0.01 |
| | | | | Other Deducts - Gas: | 450.89 | 0.02 |
| | | | | Net Income: | 877.60- | 0.04- |
| 05/2018 | GAS | $/MCF:2.29 | 593.82 /0.03 | Gas Sales: | 1,361.45 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.96- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   405

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 450.89- | 0.02- |
| | | | | Net Income: | 877.60 | 0.04 |
| 06/2018 | GAS | $/MCF:2.45 | 637.76-/0.03- | Gas Sales: | 1,564.20- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.40 | 0.01 |
| | | | | Other Deducts - Gas: | 487.06 | 0.02 |
| | | | | Net Income: | 1,041.74- | 0.05- |
| 06/2018 | GAS | $/MCF:2.45 | 637.76 /0.03 | Gas Sales: | 1,564.20 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.40- | 0.01- |
| | | | | Other Deducts - Gas: | 487.06- | 0.02- |
| | | | | Net Income: | 1,041.74 | 0.05 |
| 07/2018 | GAS | $/MCF:2.59 | 600.62-/0.03- | Gas Sales: | 1,552.86- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 42.34 | 0.01 |
| | | | | Other Deducts - Gas: | 460.23 | 0.02 |
| | | | | Net Income: | 1,050.29- | 0.05- |
| 07/2018 | GAS | $/MCF:2.59 | 600.62 /0.03 | Gas Sales: | 1,552.86 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 42.34- | 0.01- |
| | | | | Other Deducts - Gas: | 460.23- | 0.02- |
| | | | | Net Income: | 1,050.29 | 0.05 |
| 08/2018 | GAS | $/MCF:2.63 | 663.65-/0.03- | Gas Sales: | 1,747.54- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.79 | 0.01 |
| | | | | Other Deducts - Gas: | 517.48 | 0.02 |
| | | | | Net Income: | 1,183.27- | 0.06- |
| 08/2018 | GAS | $/MCF:2.63 | 663.65 /0.03 | Gas Sales: | 1,747.54 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 46.79- | 0.01- |
| | | | | Other Deducts - Gas: | 517.48- | 0.02- |
| | | | | Net Income: | 1,183.27 | 0.06 |
| 09/2018 | GAS | $/MCF:2.60 | 588.98-/0.03- | Gas Sales: | 1,531.26- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.52 | 0.01 |
| | | | | Other Deducts - Gas: | 450.13 | 0.02 |
| | | | | Net Income: | 1,039.61- | 0.05- |
| 09/2018 | GAS | $/MCF:2.60 | 588.98 /0.03 | Gas Sales: | 1,531.26 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 41.52- | 0.01- |
| | | | | Other Deducts - Gas: | 450.13- | 0.02- |
| | | | | Net Income: | 1,039.61 | 0.05 |
| 10/2018 | GAS | $/MCF:2.85 | 543.78-/0.03- | Gas Sales: | 1,550.02- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.34 | 0.01 |
| | | | | Other Deducts - Gas: | 420.73 | 0.02 |
| | | | | Net Income: | 1,090.95- | 0.05- |
| 10/2018 | GAS | $/MCF:2.85 | 543.78 /0.03 | Gas Sales: | 1,550.02 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 38.34- | 0.01- |
| | | | | Other Deducts - Gas: | 420.73- | 0.02- |
| | | | | Net Income: | 1,090.95 | 0.05 |
| 11/2018 | GAS | $/MCF:3.31 | 536.05-/0.03- | Gas Sales: | 1,771.73- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.79 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   406

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 401.42 | 0.03 |
| | | | | Net Income: | 1,332.52- | 0.06- |
| 11/2018 | GAS | $/MCF:3.31 | 536.05 /0.03 | Gas Sales: | 1,771.73 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.79- | 0.00 |
| | | | | Other Deducts - Gas: | 401.42- | 0.03- |
| | | | | Net Income: | 1,332.52 | 0.06 |
| 12/2018 | GAS | $/MCF:4.94 | 502.93-/0.02- | Gas Sales: | 2,485.02- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.46 | 0.00 |
| | | | | Other Deducts - Gas: | 384.12 | 0.02 |
| | | | | Net Income: | 2,065.44- | 0.10- |
| 12/2018 | GAS | $/MCF:4.94 | 502.93 /0.02 | Gas Sales: | 2,485.02 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.46- | 0.00 |
| | | | | Other Deducts - Gas: | 384.12- | 0.02- |
| | | | | Net Income: | 2,065.44 | 0.10 |
| 01/2019 | GAS | $/MCF:4.42 | 492.44-/0.02- | Gas Sales: | 2,178.08- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.72 | 0.00 |
| | | | | Other Deducts - Gas: | 375.24 | 0.02 |
| | | | | Net Income: | 1,768.12- | 0.09- |
| 01/2019 | GAS | $/MCF:4.42 | 492.44 /0.02 | Gas Sales: | 2,178.08 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 34.72- | 0.00 |
| | | | | Other Deducts - Gas: | 375.24- | 0.02- |
| | | | | Net Income: | 1,768.12 | 0.09 |
| 02/2019 | GAS | $/MCF:3.11 | 449.25-/0.02- | Gas Sales: | 1,396.74- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.67 | 0.00 |
| | | | | Other Deducts - Gas: | 339.36 | 0.02 |
| | | | | Net Income: | 1,025.71- | 0.05- |
| 02/2019 | GAS | $/MCF:3.11 | 449.25 /0.02 | Gas Sales: | 1,396.74 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.67- | 0.00 |
| | | | | Other Deducts - Gas: | 339.36- | 0.02- |
| | | | | Net Income: | 1,025.71 | 0.05 |
| 03/2019 | GAS | $/MCF:2.70 | 467.89-/0.02- | Gas Sales: | 1,262.98- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.99 | 0.00 |
| | | | | Other Deducts - Gas: | 354.06 | 0.02 |
| | | | | Net Income: | 875.93- | 0.04- |
| 03/2019 | GAS | $/MCF:2.70 | 467.89 /0.02 | Gas Sales: | 1,262.98 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 32.99- | 0.00 |
| | | | | Other Deducts - Gas: | 354.06- | 0.02- |
| | | | | Net Income: | 875.93 | 0.04 |
| 04/2019 | GAS | $/MCF:2.32 | 439.84-/0.02- | Gas Sales: | 1,022.16- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.01 | 0.00 |
| | | | | Other Deducts - Gas: | 342.73 | 0.02 |
| | | | | Net Income: | 648.42- | 0.03- |
| 04/2019 | GAS | $/MCF:2.32 | 439.84 /0.02 | Gas Sales: | 1,022.16 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 31.01- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   407

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 342.73- | 0.02- |
| | | | | Net Income: | 648.42 | 0.03 |
| 05/2019 | GAS | $/MCF:2.03 | 368.28-/0.02- | Gas Sales: | 746.84- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.96 | 0.01 |
| | | | | Other Deducts - Gas: | 287.87 | 0.01 |
| | | | | Net Income: | 433.01- | 0.02- |
| 05/2019 | GAS | $/MCF:2.03 | 368.28 /0.02 | Gas Sales: | 746.84 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 25.96- | 0.01- |
| | | | | Other Deducts - Gas: | 287.86- | 0.01- |
| | | | | Net Income: | 433.02 | 0.02 |
| 11/2019 | GAS | $/MCF:2.36 | 18.11-/0.00- | Gas Sales: | 42.70- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.29 | 0.00 |
| | | | | Other Deducts - Gas: | 482.02 | 0.02 |
| | | | | Net Income: | 440.61 | 0.02 |
| 11/2019 | GAS | $/MCF:2.36 | 18.11 /0.00 | Gas Sales: | 42.70 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 1.29- | 0.00 |
| | | | | Other Deducts - Gas: | 482.02- | 0.02- |
| | | | | Net Income: | 440.61- | 0.02- |
| 12/2019 | GAS | $/MCF:2.50 | 78.42-/0.00- | Gas Sales: | 196.38- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 5.58 | 0.00 |
| | | | | Other Deducts - Gas: | 527.87 | 0.02 |
| | | | | Net Income: | 337.07 | 0.01 |
| 12/2019 | GAS | $/MCF:2.50 | 78.42 /0.00 | Gas Sales: | 196.38 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 527.87- | 0.02- |
| | | | | Net Income: | 337.07- | 0.01- |
| 02/2020 | GAS | $/MCF:1.55 | 65.80-/0.00- | Gas Sales: | 101.96 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 4.68 | 0.00 |
| | | | | Other Deducts - Gas: | 517.94 | 0.02 |
| | | | | Net Income: | 420.66 | 0.02 |
| 02/2020 | GAS | $/MCF:1.55 | 65.80 /0.00 | Gas Sales: | 101.96 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 4.68- | 0.00 |
| | | | | Other Deducts - Gas: | 517.95- | 0.02- |
| | | | | Net Income: | 420.67- | 0.02- |
| 05/2020 | GAS | $/MCF:1.15 | 6-/0.00- | Gas Sales: | 6.88- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.43 | 0.00 |
| | | | | Other Deducts - Gas: | 481.62 | 0.02 |
| | | | | Net Income: | 475.17 | 0.02 |
| 05/2020 | GAS | $/MCF:1.15 | 6 /0.00 | Gas Sales: | 6.88 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 481.69- | 0.02- |
| | | | | Net Income: | 475.24- | 0.02- |
| 08/2020 | GAS | $/MCF:1.16 | 12.45-/0.00- | Gas Sales: | 14.50- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.65 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   408

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 486.72 | 0.02 |
| | | | | Net Income: | 472.87 | 0.02 |
| 08/2020 | GAS | $/MCF:1.16 | 12.45 /0.00 | Gas Sales: | 14.50 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 0.65- | 0.00 |
| | | | | Other Deducts - Gas: | 486.72- | 0.02- |
| | | | | Net Income: | 472.87- | 0.02- |
| 09/2020 | GAS | $/MCF:1.70 | 136.66-/0.01- | Gas Sales: | 232.27- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.13 | 0.00 |
| | | | | Other Deducts - Gas: | 583.79 | 0.03 |
| | | | | Net Income: | 358.65 | 0.02 |
| 09/2020 | GAS | $/MCF:1.70 | 136.66 /0.01 | Gas Sales: | 232.27 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 7.13- | 0.00 |
| | | | | Other Deducts - Gas: | 583.79- | 0.03- |
| | | | | Net Income: | 358.65- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 635.33-/0.03- | Gas Sales: | 955.48- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 33.16 | 0.01 |
| | | | | Other Deducts - Gas: | 498.13 | 0.02 |
| | | | | Net Income: | 424.19- | 0.02- |
| 10/2020 | GAS | $/MCF:1.50 | 635.33 /0.03 | Gas Sales: | 955.48 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 33.16- | 0.01- |
| | | | | Other Deducts - Gas: | 498.13- | 0.02- |
| | | | | Net Income: | 424.19 | 0.02 |
| 11/2020 | GAS | $/MCF:2.65 | 580.13-/0.03- | Gas Sales: | 1,539.45- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.28 | 0.01 |
| | | | | Other Deducts - Gas: | 454.29 | 0.02 |
| | | | | Net Income: | 1,054.88- | 0.05- |
| 11/2020 | GAS | $/MCF:2.65 | 580.13 /0.03 | Gas Sales: | 1,539.45 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 30.28- | 0.01- |
| | | | | Other Deducts - Gas: | 454.29- | 0.02- |
| | | | | Net Income: | 1,054.88 | 0.05 |
| 12/2020 | GAS | $/MCF:2.36 | 557.22-/0.03- | Gas Sales: | 1,313.79- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.09 | 0.00 |
| | | | | Other Deducts - Gas: | 434.69 | 0.02 |
| | | | | Net Income: | 850.01- | 0.04- |
| 12/2020 | GAS | $/MCF:2.36 | 557.22 /0.03 | Gas Sales: | 1,313.79 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 29.09 | 0.00 |
| | | | | Other Deducts - Gas: | 434.69- | 0.02- |
| | | | | Net Income: | 850.01 | 0.04 |
| 02/2021 | GAS | $/MCF:3.20 | 186.84 /0.01 | Gas Sales: | 598.36 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 9.75- | 0.00 |
| | | | | Other Deducts - Gas: | 621.76- | 0.03- |
| | | | | Net Income: | 33.15- | 0.00 |
| 05/2011 | OIL | $/BBL:101.86 | 14,836.20-/0.72- | Oil Sales: | 1,511,165.88- | 73.76- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 173,784.08 | 8.48 |
| | | | | Net Income: | 1,337,381.80- | 65.28- |

From: Sklarco, LLC

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   409

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2011 | OIL | $/BBL:101.86 | 14,836.20 /0.72 | Oil Sales: | 1,511,165.88 | 73.76 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 173,784.08- | 8.48- |
| | | | | Net Income: | 1,337,381.80 | 65.28 |
| 06/2011 | OIL | $/BBL:96.79 | 8,584.72-/0.42- | Oil Sales: | 830,903.34- | 40.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 95,553.89 | 4.67 |
| | | | | Net Income: | 735,349.45- | 35.89- |
| 06/2011 | OIL | $/BBL:96.79 | 8,584.72 /0.42 | Oil Sales: | 830,903.34 | 40.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 95,553.89- | 4.67- |
| | | | | Net Income: | 735,349.45 | 35.89 |
| 07/2011 | OIL | $/BBL:97.09 | 4,049.65-/0.20- | Oil Sales: | 393,182.55- | 19.19- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 45,215.99 | 2.21 |
| | | | | Net Income: | 347,966.56- | 16.98- |
| 07/2011 | OIL | $/BBL:97.09 | 4,049.65 /0.20 | Oil Sales: | 393,182.55 | 19.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 45,215.99- | 2.21- |
| | | | | Net Income: | 347,966.56 | 16.98 |
| 08/2011 | OIL | $/BBL:86.84 | 5,623.46-/0.27- | Oil Sales: | 488,346.16- | 23.84- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 56,159.81 | 2.75 |
| | | | | Net Income: | 432,186.35- | 21.09- |
| 08/2011 | OIL | $/BBL:86.84 | 5,623.46 /0.27 | Oil Sales: | 488,346.16 | 23.84 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 56,159.81- | 2.75- |
| | | | | Net Income: | 432,186.35 | 21.09 |
| 09/2011 | OIL | $/BBL:87.11 | 4,970.54-/0.24- | Oil Sales: | 432,983.74- | 21.13- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 49,793.13 | 2.43 |
| | | | | Net Income: | 383,190.61- | 18.70- |
| 09/2011 | OIL | $/BBL:87.11 | 4,970.54 /0.24 | Oil Sales: | 432,983.74 | 21.13 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 49,793.13- | 2.43- |
| | | | | Net Income: | 383,190.61 | 18.70 |
| 10/2011 | OIL | $/BBL:87.43 | 4,958.87-/0.24- | Oil Sales: | 433,544.56- | 21.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 49,857.63 | 2.43 |
| | | | | Net Income: | 383,686.93- | 18.73- |
| 10/2011 | OIL | $/BBL:87.43 | 4,958.87 /0.24 | Oil Sales: | 433,544.56 | 21.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 49,857.63- | 2.43- |
| | | | | Net Income: | 383,686.93 | 18.73 |
| 11/2011 | OIL | $/BBL:95.16 | 4,458.77-/0.22- | Oil Sales: | 424,309.30- | 20.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 48,795.56 | 2.38 |
| | | | | Net Income: | 375,513.74- | 18.33- |
| 11/2011 | OIL | $/BBL:95.16 | 4,458.77 /0.22 | Oil Sales: | 424,309.30 | 20.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 48,795.56- | 2.38- |
| | | | | Net Income: | 375,513.74 | 18.33 |
| 12/2011 | OIL | $/BBL:91.73 | 4,018.34-/0.20- | Oil Sales: | 368,602.33- | 17.99- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 42,389.27 | 2.07 |
| | | | | Net Income: | 326,213.06- | 15.92- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    410

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2011 | OIL | $/BBL:91.73 | 4,018.34 /0.20 | Oil Sales: | 368,602.33 | 17.99 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 42,389.27- | 2.07- |
| | | | | Net Income: | 326,213.06 | 15.92 |
| 04/2012 | OIL | $/BBL:84.85 | 672.78-/0.03- | Oil Sales: | 57,082.70- | 2.79- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,564.52 | 0.32 |
| | | | | Net Income: | 50,518.18- | 2.47- |
| 04/2012 | OIL | $/BBL:84.85 | 672.78 /0.03 | Oil Sales: | 57,082.70 | 2.79 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,564.52- | 0.32- |
| | | | | Net Income: | 50,518.18 | 2.47 |
| 05/2012 | OIL | $/BBL:80.27 | 3,365.86-/0.16- | Oil Sales: | 270,163.81- | 13.19- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 31,068.83 | 1.52 |
| | | | | Net Income: | 239,094.98- | 11.67- |
| 05/2012 | OIL | $/BBL:80.27 | 3,365.86 /0.16 | Oil Sales: | 270,163.81 | 13.19 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 31,068.83- | 1.52- |
| | | | | Net Income: | 239,094.98 | 11.67 |
| 06/2012 | OIL | $/BBL:75.46 | 6,496.71-/0.32- | Oil Sales: | 490,210.79- | 23.93- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 56,374.23 | 2.76 |
| | | | | Net Income: | 433,836.56- | 21.17- |
| 06/2012 | OIL | $/BBL:75.46 | 6,496.71 /0.32 | Oil Sales: | 490,210.79 | 23.93 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 56,374.23- | 2.76- |
| | | | | Net Income: | 433,836.56 | 21.17 |
| 07/2012 | OIL | $/BBL:71.68 | 3,538.14-/0.17- | Oil Sales: | 253,618.93- | 12.38- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 29,166.18 | 1.43 |
| | | | | Net Income: | 224,452.75- | 10.95- |
| 07/2012 | OIL | $/BBL:71.68 | 3,538.14 /0.17 | Oil Sales: | 253,618.93 | 12.38 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 29,166.18- | 1.43- |
| | | | | Net Income: | 224,452.75 | 10.95 |
| 08/2012 | OIL | $/BBL:83.41 | 3,874.86-/0.19- | Oil Sales: | 323,205.45- | 15.78- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,168.63 | 1.82 |
| | | | | Net Income: | 286,036.82- | 13.96- |
| 08/2012 | OIL | $/BBL:83.41 | 3,874.86 /0.19 | Oil Sales: | 323,205.45 | 15.78 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,168.63- | 1.82- |
| | | | | Net Income: | 286,036.82 | 13.96 |
| 09/2012 | OIL | $/BBL:87.86 | 3,799.40-/0.19- | Oil Sales: | 333,809.29- | 16.29- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 38,388.06 | 1.87 |
| | | | | Net Income: | 295,421.23- | 14.42- |
| 09/2012 | OIL | $/BBL:87.86 | 3,799.40 /0.19 | Oil Sales: | 333,809.29 | 16.29 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 38,388.06- | 1.87- |
| | | | | Net Income: | 295,421.23 | 14.42 |
| 10/2012 | OIL | $/BBL:89.92 | 3,890.30-/0.19- | Oil Sales: | 349,819.17- | 17.07- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 40,229.20 | 1.96 |
| | | | | Net Income: | 309,589.97- | 15.11- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   411

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2012 | OIL | $/BBL:89.92 | 3,890.30 /0.19 | Oil Sales: | 349,819.17 | 17.07 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 40,229.20- | 1.96- |
| | | | | Net Income: | 309,589.97 | 15.11 |
| 11/2012 | OIL | $/BBL:84.30 | 3,815.25-/0.19- | Oil Sales: | 321,634.66- | 15.70- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 36,987.98 | 1.81 |
| | | | | Net Income: | 284,646.68- | 13.89- |
| 11/2012 | OIL | $/BBL:84.30 | 3,815.25 /0.19 | Oil Sales: | 321,634.66 | 15.70 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 36,987.98- | 1.81- |
| | | | | Net Income: | 284,646.68 | 13.89 |
| 12/2012 | OIL | $/BBL:77.57 | 3,875.21-/0.19- | Oil Sales: | 300,582.60- | 14.67- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 34,567.01 | 1.69 |
| | | | | Net Income: | 266,015.59- | 12.98- |
| 12/2012 | OIL | $/BBL:77.57 | 3,875.21 /0.19 | Oil Sales: | 300,582.60 | 14.67 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 34,567.01- | 1.69- |
| | | | | Net Income: | 266,015.59 | 12.98 |
| 01/2013 | OIL | $/BBL:87.46 | 3,685.59-/0.18- | Oil Sales: | 322,336.44- | 15.73- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,068.69 | 1.81 |
| | | | | Net Income: | 285,267.75- | 13.92- |
| 01/2013 | OIL | $/BBL:87.46 | 3,685.59 /0.18 | Oil Sales: | 322,336.44 | 15.73 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,068.69- | 1.81- |
| | | | | Net Income: | 285,267.75 | 13.92 |
| 02/2013 | OIL | $/BBL:86.42 | 3,713.40-/0.18- | Oil Sales: | 320,917.89- | 15.66- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 36,905.56 | 1.80 |
| | | | | Net Income: | 284,012.33- | 13.86- |
| 02/2013 | OIL | $/BBL:86.42 | 3,713.40 /0.18 | Oil Sales: | 320,917.89 | 15.66 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 36,905.56- | 1.80- |
| | | | | Net Income: | 284,012.33 | 13.86 |
| 03/2013 | OIL | $/BBL:86.96 | 4,124.57-/0.20- | Oil Sales: | 358,660.23- | 17.51- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 41,245.92 | 2.02 |
| | | | | Net Income: | 317,414.31- | 15.49- |
| 03/2013 | OIL | $/BBL:86.96 | 4,124.57 /0.20 | Oil Sales: | 358,660.23 | 17.51 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 41,245.92- | 2.02- |
| | | | | Net Income: | 317,414.31 | 15.49 |
| 04/2013 | OIL | $/BBL:87.57 | 3,681.47-/0.18- | Oil Sales: | 322,377.96- | 15.73- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,073.47 | 1.80 |
| | | | | Net Income: | 285,304.49- | 13.93- |
| 04/2013 | OIL | $/BBL:87.57 | 3,681.47 /0.18 | Oil Sales: | 322,377.96 | 15.73 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,073.47- | 1.80- |
| | | | | Net Income: | 285,304.49 | 13.93 |
| 05/2013 | OIL | $/BBL:90.30 | 3,616.50-/0.18- | Oil Sales: | 326,568.30- | 15.94- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,555.36 | 1.83 |
| | | | | Net Income: | 289,012.94- | 14.11- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   412

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2013 | OIL | $/BBL:90.30 | 3,616.50 /0.18 | Oil Sales: | 326,568.30 | 15.94 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,555.36- | 1.83- |
| | | | | Net Income: | 289,012.94 | 14.11 |
| 06/2013 | OIL | $/BBL:86.80 | 3,396.76-/0.17- | Oil Sales: | 294,840.47- | 14.39- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 33,906.65 | 1.65 |
| | | | | Net Income: | 260,933.82- | 12.74- |
| 06/2013 | OIL | $/BBL:86.80 | 3,396.76 /0.17 | Oil Sales: | 294,840.47 | 14.39 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 33,906.65- | 1.65- |
| | | | | Net Income: | 260,933.82 | 12.74 |
| 07/2013 | OIL | $/BBL:100.95 | 3,211.71-/0.16- | Oil Sales: | 324,217.74- | 15.83- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,285.04 | 1.82 |
| | | | | Net Income: | 286,932.70- | 14.01- |
| 07/2013 | OIL | $/BBL:100.95 | 3,211.71 /0.16 | Oil Sales: | 324,217.74 | 15.83 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 37,285.04- | 1.82- |
| | | | | Net Income: | 286,932.70 | 14.01 |
| 08/2013 | OIL | $/BBL:99.44 | 2,963.71-/0.14- | Oil Sales: | 294,707.28- | 14.39- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 33,891.33 | 1.66 |
| | | | | Net Income: | 260,815.95- | 12.73- |
| 08/2013 | OIL | $/BBL:99.44 | 2,963.71 /0.14 | Oil Sales: | 294,707.28 | 14.39 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 33,891.33- | 1.66- |
| | | | | Net Income: | 260,815.95 | 12.73 |
| 09/2013 | OIL | $/BBL:97.99 | 678.80-/0.03- | Oil Sales: | 66,512.22- | 3.25- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,648.90 | 0.38 |
| | | | | Net Income: | 58,863.32- | 2.87- |
| 09/2013 | OIL | $/BBL:97.99 | 678.80 /0.03 | Oil Sales: | 66,512.22 | 3.25 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,648.90- | 0.38- |
| | | | | Net Income: | 58,863.32 | 2.87 |
| 10/2013 | OIL | $/BBL:91.15 | 2,264.99-/0.11- | Oil Sales: | 206,459.75- | 10.08- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,742.87 | 1.16 |
| | | | | Net Income: | 182,716.88- | 8.92- |
| 10/2013 | OIL | $/BBL:91.15 | 2,264.99 /0.11 | Oil Sales: | 206,459.75 | 10.08 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 23,742.87- | 1.16- |
| | | | | Net Income: | 182,716.88 | 8.92 |
| 11/2013 | OIL | $/BBL:76.93 | 1,639.97-/0.08- | Oil Sales: | 126,165.35- | 6.16- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,509.02 | 0.71 |
| | | | | Net Income: | 111,656.33- | 5.45- |
| 11/2013 | OIL | $/BBL:76.93 | 1,639.97 /0.08 | Oil Sales: | 126,165.35 | 6.16 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 14,509.02- | 0.71- |
| | | | | Net Income: | 111,656.33 | 5.45 |
| 12/2013 | OIL | $/BBL:79.39 | 1,408.84-/0.07- | Oil Sales: | 111,853.85- | 5.46- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,863.19 | 0.63 |
| | | | | Net Income: | 98,990.66- | 4.83- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   413

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2013 | OIL | $/BBL:79.39 | 1,408.84 /0.07 | Oil Sales: | 111,853.85 | 5.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,863.19- | 0.63- |
| | | | | Net Income: | 98,990.66 | 4.83 |
| 01/2014 | OIL | $/BBL:80.11 | 2,519.60-/0.12- | Oil Sales: | 201,836.76- | 9.85- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 23,211.23 | 1.13 |
| | | | | Net Income: | 178,625.53- | 8.72- |
| 01/2014 | OIL | $/BBL:80.11 | 2,519.60 /0.12 | Oil Sales: | 201,836.76 | 9.85 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 23,211.23- | 1.13- |
| | | | | Net Income: | 178,625.53 | 8.72 |
| 02/2014 | OIL | $/BBL:92.58 | 2,115.58-/0.10- | Oil Sales: | 195,850.37- | 9.56- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,522.79 | 1.10 |
| | | | | Net Income: | 173,327.58- | 8.46- |
| 02/2014 | OIL | $/BBL:92.58 | 2,115.58 /0.10 | Oil Sales: | 195,850.37 | 9.56 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,522.79- | 1.10- |
| | | | | Net Income: | 173,327.58 | 8.46 |
| 05/2014 | OIL | $/BBL:93.14 | 925.91-/0.05- | Oil Sales: | 86,243.67- | 4.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,918.02 | 0.49 |
| | | | | Net Income: | 76,325.65- | 3.72- |
| 05/2014 | OIL | $/BBL:93.14 | 925.91 /0.05 | Oil Sales: | 86,243.67 | 4.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 9,918.02- | 0.49- |
| | | | | Net Income: | 76,325.65 | 3.72 |
| 06/2014 | OIL | $/BBL:94.65 | 4,091.25-/0.20- | Oil Sales: | 387,223.18- | 18.90- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44,530.67 | 2.17 |
| | | | | Net Income: | 342,692.51- | 16.73- |
| 06/2014 | OIL | $/BBL:94.65 | 4,091.25 /0.20 | Oil Sales: | 387,223.18 | 18.90 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 44,530.67- | 2.17- |
| | | | | Net Income: | 342,692.51 | 16.73 |
| 07/2014 | OIL | $/BBL:90.11 | 2,914.35-/0.14- | Oil Sales: | 262,599.96- | 12.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 30,199.00 | 1.48 |
| | | | | Net Income: | 232,400.96- | 11.34- |
| 07/2014 | OIL | $/BBL:90.11 | 2,914.35 /0.14 | Oil Sales: | 262,599.96 | 12.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 30,199.00- | 1.48- |
| | | | | Net Income: | 232,400.96 | 11.34 |
| 08/2014 | OIL | $/BBL:82.46 | 852.77-/0.04- | Oil Sales: | 70,316.17- | 3.43- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,086.36 | 0.39 |
| | | | | Net Income: | 62,229.81- | 3.04- |
| 08/2014 | OIL | $/BBL:82.46 | 852.77 /0.04 | Oil Sales: | 70,316.17 | 3.43 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,086.36- | 0.39- |
| | | | | Net Income: | 62,229.81 | 3.04 |
| 09/2014 | OIL | $/BBL:79.58 | 2,495.86-/0.12- | Oil Sales: | 198,631.24- | 9.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 22,842.59 | 1.11 |
| | | | | Net Income: | 175,788.65- | 8.58- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   414

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2014 | OIL | $/BBL:79.58 | 2,495.86 /0.12 | Oil Sales: | 198,631.24 | 9.69 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 22,842.59- | 1.11- |
|  |  |  |  | Net Income: | 175,788.65 | 8.58 |
| 10/2014 | OIL | $/BBL:74.09 | 3,440.52-/0.17- | Oil Sales: | 254,905.13- | 12.44- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 29,314.09 | 1.43 |
|  |  |  |  | Net Income: | 225,591.04- | 11.01- |
| 10/2014 | OIL | $/BBL:74.09 | 3,440.52 /0.17 | Oil Sales: | 254,905.13 | 12.44 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 29,314.09- | 1.43- |
|  |  |  |  | Net Income: | 225,591.04 | 11.01 |
| 11/2014 | OIL | $/BBL:65.56 | 2,963.05-/0.14- | Oil Sales: | 194,257.56- | 9.48- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 22,339.62 | 1.09 |
|  |  |  |  | Net Income: | 171,917.94- | 8.39- |
| 11/2014 | OIL | $/BBL:65.56 | 2,963.05 /0.14 | Oil Sales: | 194,257.56 | 9.48 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 22,339.62- | 1.09- |
|  |  |  |  | Net Income: | 171,917.94 | 8.39 |
| 12/2014 | OIL | $/BBL:46.04 | 2,499.56-/0.12- | Oil Sales: | 115,078.61- | 5.62- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 13,234.04 | 0.65 |
|  |  |  |  | Net Income: | 101,844.57- | 4.97- |
| 12/2014 | OIL | $/BBL:46.04 | 2,499.56 /0.12 | Oil Sales: | 115,078.61 | 5.62 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 13,234.04- | 0.65- |
|  |  |  |  | Net Income: | 101,844.57 | 4.97 |
| 01/2015 | OIL | $/BBL:36.23 | 2,527.90-/0.12- | Oil Sales: | 91,574.44- | 4.47- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 10,531.06 | 0.51 |
|  |  |  |  | Net Income: | 81,043.38- | 3.96- |
| 01/2015 | OIL | $/BBL:36.23 | 2,527.90 /0.12 | Oil Sales: | 91,574.44 | 4.47 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 10,531.06- | 0.51- |
|  |  |  |  | Net Income: | 81,043.38 | 3.96 |
| 02/2015 | OIL | $/BBL:42.83 | 2,206.51-/0.11- | Oil Sales: | 94,499.95- | 4.61- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 10,305.20 | 0.50 |
|  |  |  |  | Other Deducts - Oil: | 4,889.50 | 0.24 |
|  |  |  |  | Net Income: | 79,305.25- | 3.87- |
| 02/2015 | OIL | $/BBL:42.83 | 2,206.51 /0.11 | Oil Sales: | 94,499.95 | 4.61 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 10,305.20- | 0.50- |
|  |  |  |  | Other Deducts - Oil: | 4,889.50- | 0.24- |
|  |  |  |  | Net Income: | 79,305.25 | 3.87 |
| 03/2015 | OIL | $/BBL:41.36 | 2,191.04-/0.11- | Oil Sales: | 90,620.18- | 4.42- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 9,600.27 | 0.47 |
|  |  |  |  | Other Deducts - Oil: | 7,139.61 | 0.34 |
|  |  |  |  | Net Income: | 73,880.30- | 3.61- |
| 03/2015 | OIL | $/BBL:41.36 | 2,191.04 /0.11 | Oil Sales: | 90,620.18 | 4.42 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 9,600.27- | 0.47- |
|  |  |  |  | Other Deducts - Oil: | 7,139.61- | 0.34- |
|  |  |  |  | Net Income: | 73,880.30 | 3.61 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   415

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2015 | OIL | $/BBL:48.15 | 1,999.87-/0.10- | Oil Sales: | 96,295.32- | 4.70- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 10,415.57 | 0.51 |
| | | | | Other Deducts - Oil: | 5,725.15 | 0.28 |
| | | | | Net Income: | 80,154.60- | 3.91- |
| 04/2015 | OIL | $/BBL:48.15 | 1,999.87 /0.10 | Oil Sales: | 96,295.32 | 4.70 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 10,415.57- | 0.51- |
| | | | | Other Deducts - Oil: | 5,725.15- | 0.28- |
| | | | | Net Income: | 80,154.60 | 3.91 |
| 05/2015 | OIL | $/BBL:53.60 | 2,092.08/0.10- | Oil Sales: | 112,139.67- | 5.47- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,222.54 | 0.59 |
| | | | | Other Deducts - Oil: | 5,856.73 | 0.29 |
| | | | | Net Income: | 94,060.40- | 4.59- |
| 05/2015 | OIL | $/BBL:53.60 | 2,092.08 /0.10 | Oil Sales: | 112,139.67 | 5.47 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 12,222.54- | 0.59- |
| | | | | Other Deducts - Oil: | 5,856.73- | 0.29- |
| | | | | Net Income: | 94,060.40 | 4.59 |
| 06/2015 | OIL | $/BBL:56.69 | 1,597.60/0.08- | Oil Sales: | 90,565.76- | 4.42- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 9,900.72 | 0.48 |
| | | | | Other Deducts - Oil: | 4,472.47 | 0.22 |
| | | | | Net Income: | 76,192.57- | 3.72- |
| 06/2015 | OIL | $/BBL:56.69 | 1,597.60 /0.08 | Oil Sales: | 90,565.76 | 4.42 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 9,900.72- | 0.48- |
| | | | | Other Deducts - Oil: | 4,472.47- | 0.22- |
| | | | | Net Income: | 76,192.57 | 3.72 |
| 01/2018 | OIL | $/BBL:62.36 | 1,212.80/0.06- | Oil Sales: | 75,633.48- | 3.69- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,180.00 | 0.35 |
| | | | | Other Deducts - Oil: | 3,833.40 | 0.19 |
| | | | | Net Income: | 64,620.08- | 3.15- |
| 01/2018 | OIL | $/BBL:62.36 | 1,212.80 /0.06 | Oil Sales: | 75,633.48 | 3.69 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,180.00- | 0.35- |
| | | | | Other Deducts - Oil: | 3,833.40- | 0.19- |
| | | | | Net Income: | 64,620.08 | 3.15 |
| 02/2018 | OIL | $/BBL:59.12 | 1,155.45/0.06- | Oil Sales: | 68,314.66- | 3.33- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,454.66 | 0.31 |
| | | | | Other Deducts - Oil: | 3,767.98 | 0.18 |
| | | | | Net Income: | 58,092.02- | 2.84- |
| 02/2018 | OIL | $/BBL:59.12 | 1,155.45 /0.06 | Oil Sales: | 68,314.66 | 3.33 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,454.66- | 0.31- |
| | | | | Other Deducts - Oil: | 3,767.98- | 0.18- |
| | | | | Net Income: | 58,092.02 | 2.84 |
| 03/2018 | OIL | $/BBL:59.11 | 1,271.31-/0.06- | Oil Sales: | 75,149.56- | 3.67- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,118.60 | 0.35 |
| | | | | Other Deducts - Oil: | 3,963.50 | 0.19 |
| | | | | Net Income: | 64,067.46- | 3.13- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   416

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**  
**API: 33025011730000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | OIL | $/BBL:59.11 | 1,271.31 /0.06 | Oil Sales: | 75,149.56 | 3.67 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,118.60- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 3,963.50- | 0.19- |
|  |  |  |  | Net Income: | 64,067.46 | 3.13 |
| 04/2018 | OIL | $/BBL:63.15 | 1,208.31 -/0.06- | Oil Sales: | 76,300.74- | 3.72- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,246.12 | 0.35 |
|  |  |  |  | Other Deducts - Oil: | 3,839.46 | 0.19 |
|  |  |  |  | Net Income: | 65,215.16- | 3.18- |
| 04/2018 | OIL | $/BBL:63.15 | 1,208.31 /0.06 | Oil Sales: | 76,300.74 | 3.72 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,246.12- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 3,839.46- | 0.19- |
|  |  |  |  | Net Income: | 65,215.16 | 3.18 |
| 05/2018 | OIL | $/BBL:66.49 | 1,176.45 -/0.06- | Oil Sales: | 78,216.92- | 3.82- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,429.32 | 0.37 |
|  |  |  |  | Other Deducts - Oil: | 3,923.71 | 0.19 |
|  |  |  |  | Net Income: | 66,863.89- | 3.26- |
| 05/2018 | OIL | $/BBL:66.49 | 1,176.45 /0.06 | Oil Sales: | 78,216.92 | 3.82 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,429.08- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 3,926.12- | 0.19- |
|  |  |  |  | Net Income: | 66,861.72 | 3.26 |
| 06/2018 | OIL | $/BBL:63.97 | 1,323.15 -/0.06- | Oil Sales: | 84,646.19- | 4.13- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 8,067.76 | 0.39 |
|  |  |  |  | Other Deducts - Oil: | 3,968.66 | 0.19 |
|  |  |  |  | Net Income: | 72,609.77- | 3.55- |
| 06/2018 | OIL | $/BBL:63.97 | 1,323.15 /0.06 | Oil Sales: | 84,640.50 | 4.13 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 8,036.06- | 0.39- |
|  |  |  |  | Other Deducts - Oil: | 4,279.83- | 0.21- |
|  |  |  |  | Net Income: | 72,324.61 | 3.53 |
| 07/2018 | OIL | $/BBL:69.99 | 1,172.94 -/0.06- | Oil Sales: | 82,089.21- | 4.01- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,821.02 | 0.38 |
|  |  |  |  | Other Deducts - Oil: | 3,879.08 | 0.19 |
|  |  |  |  | Net Income: | 70,389.11- | 3.44- |
| 07/2018 | OIL | $/BBL:69.99 | 1,172.94 /0.06 | Oil Sales: | 82,089.21 | 4.01 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,821.02- | 0.38- |
|  |  |  |  | Other Deducts - Oil: | 3,879.08- | 0.19- |
|  |  |  |  | Net Income: | 70,389.11 | 3.44 |
| 08/2018 | OIL | $/BBL:66.20 | 1,190.79 -/0.06- | Oil Sales: | 78,824.60- | 3.85- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,512.80 | 0.37 |
|  |  |  |  | Other Deducts - Oil: | 3,696.69 | 0.18 |
|  |  |  |  | Net Income: | 67,615.11- | 3.30- |
| 08/2018 | OIL | $/BBL:66.20 | 1,190.79 /0.06 | Oil Sales: | 78,824.60 | 3.85 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,497.04- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 3,854.21- | 0.19- |
|  |  |  |  | Net Income: | 67,473.35 | 3.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   417

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | OIL | $/BBL:67.48 | 1,110.01-/0.05- | Oil Sales: | 74,898.96- | 3.66- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,134.02 | 0.35 |
| | | | | Other Deducts - Oil: | 3,558.78 | 0.18 |
| | | | | Net Income: | 64,206.16- | 3.13- |
| 09/2018 | OIL | $/BBL:67.48 | 1,110.01 /0.05 | Oil Sales: | 74,898.02 | 3.66 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,120.62- | 0.35- |
| | | | | Other Deducts - Oil: | 3,691.73- | 0.18- |
| | | | | Net Income: | 64,085.67 | 3.13 |
| 10/2018 | OIL | $/BBL:66.92 | 1,307.27-/0.06- | Oil Sales: | 87,479.67- | 4.27- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 8,324.64 | 0.41 |
| | | | | Other Deducts - Oil: | 4,233.32 | 0.20 |
| | | | | Net Income: | 74,921.71- | 3.66- |
| 10/2018 | OIL | $/BBL:66.92 | 1,307.27 /0.06 | Oil Sales: | 87,479.67 | 4.27 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 8,324.64- | 0.41- |
| | | | | Other Deducts - Oil: | 4,233.32- | 0.20- |
| | | | | Net Income: | 74,921.71 | 3.66 |
| 11/2018 | OIL | $/BBL:47.42 | 1,126.98-/0.06- | Oil Sales: | 53,445.15- | 2.61- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 4,983.96 | 0.25 |
| | | | | Other Deducts - Oil: | 3,605.49 | 0.17 |
| | | | | Net Income: | 44,855.70- | 2.19- |
| 11/2018 | OIL | $/BBL:47.42 | 1,126.98 /0.06 | Oil Sales: | 53,445.15 | 2.61 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 4,983.96- | 0.25- |
| | | | | Other Deducts - Oil: | 3,605.49- | 0.17- |
| | | | | Net Income: | 44,855.70 | 2.19 |
| 12/2018 | OIL | $/BBL:31.38 | 1,240.33-/0.06- | Oil Sales: | 38,921.75- | 1.90- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 3,492.62 | 0.17 |
| | | | | Other Deducts - Oil: | 3,995.59 | 0.20 |
| | | | | Net Income: | 31,433.54- | 1.53- |
| 12/2018 | OIL | $/BBL:31.38 | 1,240.33 /0.06 | Oil Sales: | 38,921.75 | 1.90 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 3,492.62- | 0.17- |
| | | | | Other Deducts - Oil: | 3,995.59- | 0.20- |
| | | | | Net Income: | 31,433.54 | 1.53 |
| 01/2019 | OIL | $/BBL:46.20 | 1,123.61-/0.05- | Oil Sales: | 51,911.32- | 2.53- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 4,831.80 | 0.23 |
| | | | | Other Deducts - Oil: | 3,593.29 | 0.18 |
| | | | | Net Income: | 43,486.23- | 2.12- |
| 01/2019 | OIL | $/BBL:46.20 | 1,123.61 /0.05 | Oil Sales: | 51,911.32 | 2.53 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 4,831.80- | 0.23- |
| | | | | Other Deducts - Oil: | 3,593.29- | 0.18- |
| | | | | Net Income: | 43,486.23 | 2.12 |
| 02/2019 | OIL | $/BBL:54.75 | 980.33-/0.05- | Oil Sales: | 53,673.58- | 2.62- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,052.28 | 0.25 |
| | | | | Other Deducts - Oil: | 3,150.72 | 0.15 |
| | | | | Net Income: | 45,470.58- | 2.22- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   418

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2019 | OIL | $/BBL:54.75 | 980.33 /0.05 | Oil Sales: | 53,673.58 | 2.62 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,052.28- | 0.25- |
| | | | | Other Deducts - Oil: | 3,150.72- | 0.15- |
| | | | | Net Income: | 45,470.58 | 2.22 |
| 03/2019 | OIL | $/BBL:56.23 | 1,376.85-/0.07- | Oil Sales: | 77,417.65- | 3.78- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,298.86 | 0.36 |
| | | | | Other Deducts - Oil: | 4,429.10 | 0.22 |
| | | | | Net Income: | 65,689.69- | 3.20- |
| 03/2019 | OIL | $/BBL:56.23 | 1,376.85 /0.07 | Oil Sales: | 77,417.65 | 3.78 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 7,298.86- | 0.36- |
| | | | | Other Deducts - Oil: | 4,429.10- | 0.22- |
| | | | | Net Income: | 65,689.69 | 3.20 |
| 04/2019 | OIL | $/BBL:61.45 | 1,154.27-/0.06- | Oil Sales: | 70,930.99- | 3.46- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,720.60 | 0.33 |
| | | | | Other Deducts - Oil: | 3,725.02 | 0.18 |
| | | | | Net Income: | 60,485.37- | 2.95- |
| 04/2019 | OIL | $/BBL:61.45 | 1,154.27 /0.06 | Oil Sales: | 70,930.99 | 3.46 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 6,720.60- | 0.33- |
| | | | | Other Deducts - Oil: | 3,725.02- | 0.18- |
| | | | | Net Income: | 60,485.37 | 2.95 |
| 05/2019 | OIL | $/BBL:58.05 | 994.15-/0.05- | Oil Sales: | 57,705.89- | 2.82- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,450.42 | 0.27 |
| | | | | Other Deducts - Oil: | 3,201.65 | 0.16 |
| | | | | Net Income: | 49,053.82- | 2.39- |
| 05/2019 | OIL | $/BBL:58.05 | 994.15 /0.05 | Oil Sales: | 57,705.89 | 2.82 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 5,450.42- | 0.27- |
| | | | | Other Deducts - Oil: | 3,201.65- | 0.16- |
| | | | | Net Income: | 49,053.82 | 2.39 |
| 07/2019 | OIL | $/BBL:55.17 | 54.59-/0.00- | Oil Sales: | 3,011.53- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 283.02 | 0.02 |
| | | | | Other Deducts - Oil: | 181.43 | 0.01 |
| | | | | Net Income: | 2,547.08- | 0.12- |
| 07/2019 | OIL | $/BBL:55.17 | 54.59 /0.00 | Oil Sales: | 3,011.53 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 283.02- | 0.02- |
| | | | | Other Deducts - Oil: | 181.43- | 0.01- |
| | | | | Net Income: | 2,547.08 | 0.12 |
| 09/2019 | OIL | $/BBL:55.01 | 4,756.84-/0.23- | Oil Sales: | 261,680.44- | 12.77- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,572.64 | 1.20 |
| | | | | Other Deducts - Oil: | 15,954.02 | 0.78 |
| | | | | Net Income: | 221,153.78- | 10.79- |
| 09/2019 | OIL | $/BBL:55.01 | 4,756.84 /0.23 | Oil Sales: | 261,680.44 | 12.77 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 24,572.64- | 1.20- |
| | | | | Other Deducts - Oil: | 15,954.02- | 0.78- |
| | | | | Net Income: | 221,153.78 | 10.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   419

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | OIL | $/BBL:48.49 | 7,044.97-/0.34- | Oil Sales: | 341,643.18- | 16.67- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 31,814.76 | 1.55 |
|  |  |  |  | Other Deducts - Oil: | 23,495.53 | 1.14 |
|  |  |  |  | Net Income: | 286,332.89- | 13.98- |
| 10/2019 | OIL | $/BBL:48.49 | 7,044.97 /0.34 | Oil Sales: | 341,643.18 | 16.67 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 31,814.76- | 1.55- |
|  |  |  |  | Other Deducts - Oil: | 23,495.53- | 1.14- |
|  |  |  |  | Net Income: | 286,332.89 | 13.98 |
| 11/2019 | OIL | $/BBL:52.92 | 5,652.32-/0.28- | Oil Sales: | 299,112.30- | 14.60- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 28,034.08 | 1.37 |
|  |  |  |  | Other Deducts - Oil: | 18,771.56 | 0.91 |
|  |  |  |  | Net Income: | 252,306.66- | 12.32- |
| 11/2019 | OIL | $/BBL:52.92 | 5,652.32 /0.28 | Oil Sales: | 299,112.30 | 14.60 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 28,034.08- | 1.37- |
|  |  |  |  | Other Deducts - Oil: | 18,771.56- | 0.91- |
|  |  |  |  | Net Income: | 252,306.66 | 12.32 |
| 12/2019 | OIL | $/BBL:56.01 | 4,901.32-/0.24- | Oil Sales: | 274,531.57- | 13.40- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 25,823.36 | 1.26 |
|  |  |  |  | Other Deducts - Oil: | 16,297.98 | 0.79 |
|  |  |  |  | Net Income: | 232,410.23- | 11.35- |
| 12/2019 | OIL | $/BBL:56.01 | 4,901.32 /0.24 | Oil Sales: | 274,531.57 | 13.40 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 25,823.36- | 1.26- |
|  |  |  |  | Other Deducts - Oil: | 16,297.98- | 0.79- |
|  |  |  |  | Net Income: | 232,410.23 | 11.35 |
| 01/2020 | OIL | $/BBL:53.80 | 4,404.23-/0.21- | Oil Sales: | 236,966.29- | 11.57- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 22,234.08 | 1.09 |
|  |  |  |  | Other Deducts - Oil: | 14,625.46 | 0.72 |
|  |  |  |  | Net Income: | 200,106.75- | 9.76- |
| 01/2020 | OIL | $/BBL:53.80 | 4,404.23 /0.21 | Oil Sales: | 236,966.29 | 11.57 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 22,234.08- | 1.09- |
|  |  |  |  | Other Deducts - Oil: | 14,625.46- | 0.72- |
|  |  |  |  | Net Income: | 200,106.75 | 9.76 |
| 02/2020 | OIL | $/BBL:45.00 | 3,714.59-/0.18- | Oil Sales: | 167,139.61- | 8.16- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 15,487.02 | 0.76 |
|  |  |  |  | Other Deducts - Oil: | 12,269.37 | 0.60 |
|  |  |  |  | Net Income: | 139,383.22- | 6.80- |
| 02/2020 | OIL | $/BBL:45.00 | 3,714.59 /0.18 | Oil Sales: | 167,139.61 | 8.16 |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 15,487.02- | 0.76- |
|  |  |  |  | Other Deducts - Oil: | 12,269.37- | 0.60- |
|  |  |  |  | Net Income: | 139,383.22 | 6.80 |
| 03/2020 | OIL | $/BBL:25.46 | 3,341.69-/0.16- | Oil Sales: | 85,077.81- | 4.15- |
|  | Wrk NRI | 0.00004881 |  | Production Tax - Oil: | 7,417.00 | 0.36 |
|  |  |  |  | Other Deducts - Oil: | 10,907.80 | 0.53 |
|  |  |  |  | Net Income: | 66,753.01- | 3.26- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   420

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | OIL | $/BBL:25.46 | 3,341.69 /0.16 | Oil Sales: | 85,077.81 | 4.15 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,417.00- | 0.36- |
| | | | | Other Deducts - Oil: | 10,907.80- | 0.53- |
| | | | | Net Income: | 66,753.01 | 3.26 |
| 04/2020 | OIL | $/BBL:12.90 | 2,888.58-/0.14- | Oil Sales: | 37,266.59- | 1.82- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,791.04 | 0.14 |
| | | | | Other Deducts - Oil: | 9,356.18 | 0.46 |
| | | | | Net Income: | 25,119.37- | 1.22- |
| 04/2020 | OIL | $/BBL:12.90 | 2,888.58 /0.14 | Oil Sales: | 37,266.59 | 1.82 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,791.04- | 0.14- |
| | | | | Other Deducts - Oil: | 9,356.18- | 0.46- |
| | | | | Net Income: | 25,119.37 | 1.22 |
| 05/2020 | OIL | $/BBL:13.61 | 2,766.24-/0.14- | Oil Sales: | 37,643.53- | 1.84- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,867.76 | 0.15 |
| | | | | Other Deducts - Oil: | 8,965.93 | 0.43 |
| | | | | Net Income: | 25,809.84- | 1.26- |
| 05/2020 | OIL | $/BBL:13.61 | 2,766.24 /0.14 | Oil Sales: | 37,643.53 | 1.84 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,867.76- | 0.15- |
| | | | | Other Deducts - Oil: | 8,965.93- | 0.43- |
| | | | | Net Income: | 25,809.84 | 1.26 |
| 06/2020 | OIL | $/BBL:37.78 | 1,822.24-/0.09- | Oil Sales: | 68,849.57- | 3.36- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,285.70 | 0.31 |
| | | | | Other Deducts - Oil: | 5,992.67 | 0.29 |
| | | | | Net Income: | 56,571.20- | 2.76- |
| 06/2020 | OIL | $/BBL:37.78 | 1,822.24 /0.09 | Oil Sales: | 68,849.57 | 3.36 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,285.70- | 0.31- |
| | | | | Other Deducts - Oil: | 5,992.67- | 0.29- |
| | | | | Net Income: | 56,571.20 | 2.76 |
| 07/2020 | OIL | $/BBL:37.09 | 837.52-/0.04- | Oil Sales: | 31,065.50- | 1.52- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,821.80 | 0.14 |
| | | | | Other Deducts - Oil: | 2,847.46 | 0.14 |
| | | | | Net Income: | 25,396.24- | 1.24- |
| 07/2020 | OIL | $/BBL:37.09 | 837.52 /0.04 | Oil Sales: | 31,065.50 | 1.52 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 2,821.80- | 0.14- |
| | | | | Other Deducts - Oil: | 2,847.46- | 0.14- |
| | | | | Net Income: | 25,396.24 | 1.24 |
| 08/2020 | OIL | $/BBL:38.53 | 1,992-/0.10- | Oil Sales: | 76,753.91- | 3.75- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,997.60 | 0.34 |
| | | | | Other Deducts - Oil: | 6,777.92 | 0.34 |
| | | | | Net Income: | 62,978.39- | 3.07- |
| 08/2020 | OIL | $/BBL:38.53 | 1,992 /0.10 | Oil Sales: | 76,753.91 | 3.75 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,997.60- | 0.34- |
| | | | | Other Deducts - Oil: | 6,777.92- | 0.34- |
| | | | | Net Income: | 62,978.39 | 3.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   421

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:37.16 | 1,757.27-/0.09- | Oil Sales: | 65,300.61- | 3.19- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,932.62 | 0.29 |
| | | | | Other Deducts - Oil: | 5,974.38 | 0.29 |
| | | | | Net Income: | 53,393.61- | 2.61- |
| 09/2020 | OIL | $/BBL:37.16 | 1,757.27 /0.09 | Oil Sales: | 65,300.61 | 3.19 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,932.62- | 0.29- |
| | | | | Other Deducts - Oil: | 5,974.38- | 0.29- |
| | | | | Net Income: | 53,393.61 | 2.61 |
| 10/2020 | OIL | $/BBL:35.81 | 1,672.69-/0.08- | Oil Sales: | 59,901.32- | 2.92- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,421.76 | 0.26 |
| | | | | Other Deducts - Oil: | 5,683.63 | 0.28 |
| | | | | Net Income: | 48,795.93- | 2.38- |
| 10/2020 | OIL | $/BBL:35.81 | 1,672.69 /0.08 | Oil Sales: | 59,901.32 | 2.92 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,421.76- | 0.26- |
| | | | | Other Deducts - Oil: | 5,683.63- | 0.28- |
| | | | | Net Income: | 48,795.93 | 2.38 |
| 11/2020 | OIL | $/BBL:37.82 | 1,580.82-/0.08- | Oil Sales: | 59,783.33- | 2.92- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,438.42 | 0.27 |
| | | | | Other Deducts - Oil: | 5,399.23 | 0.26 |
| | | | | Net Income: | 48,945.68- | 2.39- |
| 11/2020 | OIL | $/BBL:37.82 | 1,580.82 /0.08 | Oil Sales: | 59,783.33 | 2.92 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 5,438.42- | 0.27- |
| | | | | Other Deducts - Oil: | 5,399.23- | 0.26- |
| | | | | Net Income: | 48,945.68 | 2.39 |
| 12/2020 | OIL | $/BBL:43.16 | 1,560.62-/0.08- | Oil Sales: | 67,355.66- | 3.29- |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,202.98 | 0.31 |
| | | | | Other Deducts - Oil: | 5,325.79 | 0.26 |
| | | | | Net Income: | 55,826.89- | 2.72- |
| 12/2020 | OIL | $/BBL:43.16 | 1,560.62 /0.08 | Oil Sales: | 67,355.66 | 3.29 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 6,202.98- | 0.31- |
| | | | | Other Deducts - Oil: | 5,325.79- | 0.26- |
| | | | | Net Income: | 55,826.89 | 2.72 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 13.90 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 138.99- | 0.01- |
| | | | | Net Income: | 125.09- | 0.01- |
| 03/2021 | OIL | $/BBL:59.55 | 1,542.24 /0.08 | Oil Sales: | 91,836.41 | 4.48 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 8,670.76- | 0.42- |
| | | | | Other Deducts - Oil: | 5,128.87- | 0.25- |
| | | | | Net Income: | 78,036.78 | 3.81 |
| 11/2011 | PRD | $/BBL:1.41 | 15,401.82 /0.75 | Plant Products Sales: | 21,695.84 | 1.06 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant: | 63.99- | 0.00 |
| | | | | Other Deducts - Plant: | 10,637.84- | 0.52- |
| | | | | Net Income: | 10,994.01 | 0.54 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   422

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | PRD | $/BBL:0.32 | 4,217.99-/0.21- | Plant Products Sales: | 1,345.30- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant: | 8.23 | 0.00 |
| | | | | Other Deducts - Plant: | 1,149.90 | 0.06 |
| | | | | Net Income: | 187.17- | 0.01- |
| 11/2011 | PRG | $/GAL:1.41 | 15,401.82-/0.75- | Plant Products - Gals - Sales: | 21,695.84- | 1.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 63.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,637.84 | 0.52 |
| | | | | Net Income: | 10,994.01- | 0.54- |
| 12/2011 | PRG | $/GAL:1.42 | 11,965.11-/0.58- | Plant Products - Gals - Sales: | 16,961.44- | 0.83- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.42 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,865.99 | 0.44 |
| | | | | Net Income: | 8,030.03- | 0.39- |
| 12/2011 | PRG | $/GAL:1.42 | 11,965.11 /0.58 | Plant Products - Gals - Sales: | 16,961.44 | 0.83 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 65.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,865.99- | 0.44- |
| | | | | Net Income: | 8,030.03 | 0.39 |
| 04/2012 | PRG | $/GAL:1.15 | 1,436.53-/0.07- | Plant Products - Gals - Sales: | 1,652.01- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 5.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 884.24 | 0.04 |
| | | | | Net Income: | 761.97- | 0.04- |
| 04/2012 | PRG | $/GAL:1.15 | 1,436.53 /0.07 | Plant Products - Gals - Sales: | 1,652.01 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 5.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 884.24- | 0.04- |
| | | | | Net Income: | 761.97 | 0.04 |
| 05/2012 | PRG | $/GAL:0.95 | 10,075.61-/0.49- | Plant Products - Gals - Sales: | 9,562.76- | 0.47- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 38.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,418.94 | 0.27 |
| | | | | Net Income: | 4,105.67- | 0.20- |
| 05/2012 | PRG | $/GAL:0.95 | 10,075.61 /0.49 | Plant Products - Gals - Sales: | 9,562.76 | 0.47 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 38.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,418.94- | 0.27- |
| | | | | Net Income: | 4,105.67 | 0.20 |
| 06/2012 | PRG | $/GAL:0.71 | 27,177.94-/1.33- | Plant Products - Gals - Sales: | 19,424.07- | 0.95- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 92.87 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 12,317.56 | 0.60 |
| | | | | Net Income: | 7,013.64- | 0.34- |
| 06/2012 | PRG | $/GAL:0.71 | 27,177.94 /1.33 | Plant Products - Gals - Sales: | 19,424.07 | 0.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 92.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12,317.56- | 0.60- |
| | | | | Net Income: | 7,013.64 | 0.34 |
| 07/2012 | PRG | $/GAL:0.80 | 12,570.12-/0.61- | Plant Products - Gals - Sales: | 10,053.90- | 0.49- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,020.23 | 0.30 |
| | | | | Net Income: | 3,986.26- | 0.19- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   423

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2012 | PRG | $/GAL:0.80 | 12,570.12 /0.61 | Plant Products - Gals - Sales: | 10,053.90 | 0.49 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 47.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,020.23- | 0.30- |
| | | | | Net Income: | 3,986.26 | 0.19 |
| 08/2012 | PRG | $/GAL:0.96 | 9,438.99-/0.46- | Plant Products - Gals - Sales: | 9,080.73- | 0.44- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,166.03 | 0.25 |
| | | | | Net Income: | 3,871.73- | 0.19- |
| 08/2012 | PRG | $/GAL:0.96 | 9,438.99 /0.46 | Plant Products - Gals - Sales: | 9,080.73 | 0.44 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,166.03- | 0.25- |
| | | | | Net Income: | 3,871.73 | 0.19 |
| 09/2012 | PRG | $/GAL:1.00 | 14,114.05-/0.69- | Plant Products - Gals - Sales: | 14,128.42- | 0.69- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,750.38 | 0.38 |
| | | | | Net Income: | 6,320.72- | 0.31- |
| 09/2012 | PRG | $/GAL:1.00 | 14,114.05 /0.69 | Plant Products - Gals - Sales: | 14,128.42 | 0.69 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,750.38- | 0.38- |
| | | | | Net Income: | 6,320.72 | 0.31 |
| 10/2012 | PRG | $/GAL:1.02 | 11,701.46-/0.57- | Plant Products - Gals - Sales: | 11,917.96- | 0.58- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.50 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,871.20 | 0.34 |
| | | | | Net Income: | 4,991.26- | 0.24- |
| 10/2012 | PRG | $/GAL:1.02 | 11,701.46 /0.57 | Plant Products - Gals - Sales: | 11,917.96 | 0.58 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,871.20- | 0.34- |
| | | | | Net Income: | 4,991.26 | 0.24 |
| 11/2012 | PRG | $/GAL:0.98 | 13,794.66-/0.67- | Plant Products - Gals - Sales: | 13,479.52- | 0.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 54.63 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,338.52 | 0.41 |
| | | | | Net Income: | 5,086.37- | 0.25- |
| 11/2012 | PRG | $/GAL:0.98 | 13,794.66 /0.67 | Plant Products - Gals - Sales: | 13,479.52 | 0.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 54.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,338.52- | 0.41- |
| | | | | Net Income: | 5,086.37 | 0.25 |
| 12/2012 | PRG | $/GAL:1.03 | 13,280.18-/0.65- | Plant Products - Gals - Sales: | 13,678.44- | 0.67- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.93 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 8,236.00 | 0.40 |
| | | | | Net Income: | 5,380.51- | 0.26- |
| 12/2012 | PRG | $/GAL:1.03 | 13,280.18 /0.65 | Plant Products - Gals - Sales: | 13,678.44 | 0.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 61.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,236.00- | 0.40- |
| | | | | Net Income: | 5,380.51 | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   424

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2013 | PRG | $/GAL:1.02 | 13,290.77-/0.65- | Plant Products - Gals - Sales: | 13,607.73- | 0.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,448.01 | 0.41 |
| | | | | Net Income: | 5,101.98- | 0.25- |
| 01/2013 | PRG | $/GAL:1.02 | 13,290.77 /0.65 | Plant Products - Gals - Sales: | 13,607.73 | 0.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 57.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,448.01- | 0.41- |
| | | | | Net Income: | 5,101.98 | 0.25 |
| 02/2013 | PRG | $/GAL:1.02 | 13,289.59-/0.65- | Plant Products - Gals - Sales: | 13,564.54- | 0.66- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,173.03 | 0.40 |
| | | | | Net Income: | 5,335.52- | 0.26- |
| 02/2013 | PRG | $/GAL:1.02 | 13,289.59 /0.65 | Plant Products - Gals - Sales: | 13,564.54 | 0.66 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 55.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,173.03- | 0.40- |
| | | | | Net Income: | 5,335.52 | 0.26 |
| 03/2013 | PRG | $/GAL:0.93 | 15,511.86-/0.76- | Plant Products - Gals - Sales: | 14,452.94- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 67.78 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 9,625.66 | 0.47 |
| | | | | Net Income: | 4,759.50- | 0.23- |
| 03/2013 | PRG | $/GAL:0.93 | 15,511.86 /0.76 | Plant Products - Gals - Sales: | 14,452.94 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 67.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,625.66- | 0.47- |
| | | | | Net Income: | 4,759.50 | 0.23 |
| 04/2013 | PRG | $/GAL:0.90 | 16,212.87-/0.79- | Plant Products - Gals - Sales: | 14,616.86- | 0.71- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 74.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,485.91 | 0.51 |
| | | | | Net Income: | 4,056.71- | 0.20- |
| 04/2013 | PRG | $/GAL:0.90 | 16,212.87 /0.79 | Plant Products - Gals - Sales: | 14,616.86 | 0.71 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 74.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,485.91- | 0.51- |
| | | | | Net Income: | 4,056.71 | 0.20 |
| 05/2013 | PRG | $/GAL:0.88 | 15,213.-/0.74- | Plant Products - Gals - Sales: | 13,335.82- | 0.65- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 70.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,723.51 | 0.48 |
| | | | | Net Income: | 3,541.71- | 0.17- |
| 05/2013 | PRG | $/GAL:0.88 | 15,213. /0.74 | Plant Products - Gals - Sales: | 13,335.82 | 0.65 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 70.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,723.51- | 0.48- |
| | | | | Net Income: | 3,541.71 | 0.17 |
| 06/2013 | PRG | $/GAL:0.84 | 12,962.36-/0.63- | Plant Products - Gals - Sales: | 10,891.43- | 0.53- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 56.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,888.09 | 0.39 |
| | | | | Net Income: | 2,946.59- | 0.14- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   425

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2013 | PRG | $/GAL:0.84 | 12,962.36 /0.63 | Plant Products - Gals - Sales: | 10,891.43 | 0.53 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 56.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,888.09- | 0.39- |
| | | | | Net Income: | 2,946.59 | 0.14 |
| 07/2013 | PRG | $/GAL:0.95 | 13,116.39-/0.64- | Plant Products - Gals - Sales: | 12,442.40- | 0.61- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.04 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 8,278.78 | 0.40 |
| | | | | Net Income: | 4,117.58- | 0.20- |
| 07/2013 | PRG | $/GAL:0.95 | 13,116.39 /0.64 | Plant Products - Gals - Sales: | 12,442.40 | 0.61 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 46.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,278.78- | 0.40- |
| | | | | Net Income: | 4,117.58 | 0.20 |
| 08/2013 | PRG | $/GAL:1.01 | 14,684.35-/0.72- | Plant Products - Gals - Sales: | 14,870.64- | 0.72- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,837.30 | 0.43 |
| | | | | Net Income: | 5,990.54- | 0.29- |
| 08/2013 | PRG | $/GAL:1.01 | 14,684.35 /0.72 | Plant Products - Gals - Sales: | 14,870.64 | 0.72 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 42.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,837.30- | 0.43- |
| | | | | Net Income: | 5,990.54 | 0.29 |
| 09/2013 | PRG | $/GAL:1.04 | 2,214.54-/0.11- | Plant Products - Gals - Sales: | 2,312.71- | 0.11- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,260.40 | 0.06 |
| | | | | Net Income: | 1,045.66- | 0.05- |
| 09/2013 | PRG | $/GAL:1.04 | 2,214.54 /0.11 | Plant Products - Gals - Sales: | 2,312.71 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,260.40- | 0.06- |
| | | | | Net Income: | 1,045.66 | 0.05 |
| 10/2013 | PRG | $/GAL:1.07 | 6,058.18-/0.30- | Plant Products - Gals - Sales: | 6,500.26- | 0.32- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,749.69 | 0.19 |
| | | | | Net Income: | 2,731.46- | 0.13- |
| 10/2013 | PRG | $/GAL:1.07 | 6,058.18 /0.30 | Plant Products - Gals - Sales: | 6,500.26 | 0.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 19.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,749.69- | 0.19- |
| | | | | Net Income: | 2,731.46 | 0.13 |
| 11/2013 | PRG | $/GAL:1.14 | 3,069.77-/0.15- | Plant Products - Gals - Sales: | 3,487.73- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,081.74 | 0.10 |
| | | | | Net Income: | 1,396.81- | 0.07- |
| 11/2013 | PRG | $/GAL:1.14 | 3,069.77 /0.15 | Plant Products - Gals - Sales: | 3,487.73 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,081.74- | 0.10- |
| | | | | Net Income: | 1,396.81 | 0.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   426

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2013 | PRG | $/GAL:1.28 | 1,919.20-/0.09- | Plant Products - Gals - Sales: | 2,464.17- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.26 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,420.68 | 0.07 |
|  |  |  |  | Net Income: | 1,036.23- | 0.05- |
| 12/2013 | PRG | $/GAL:1.28 | 1,919.20 /0.09 | Plant Products - Gals - Sales: | 2,464.17 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.26- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,420.68- | 0.07- |
|  |  |  |  | Net Income: | 1,036.23 | 0.05 |
| 01/2014 | PRG | $/GAL:1.71 | 7,616.62-/0.37- | Plant Products - Gals - Sales: | 12,999.47- | 0.63- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 24.98 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,980.58 | 0.34 |
|  |  |  |  | Net Income: | 5,993.91- | 0.29- |
| 01/2014 | PRG | $/GAL:1.71 | 7,616.62 /0.37 | Plant Products - Gals - Sales: | 12,999.47 | 0.63 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 24.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,980.58- | 0.34- |
|  |  |  |  | Net Income: | 5,993.91 | 0.29 |
| 02/2014 | PRG | $/GAL:1.37 | 6,587.76-/0.32- | Plant Products - Gals - Sales: | 9,044.80- | 0.44- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.94 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,190.28 | 0.30 |
|  |  |  |  | Net Income: | 2,833.58- | 0.14- |
| 02/2014 | PRG | $/GAL:1.37 | 6,587.76 /0.32 | Plant Products - Gals - Sales: | 9,044.80 | 0.44 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,190.28- | 0.30- |
|  |  |  |  | Net Income: | 2,833.58 | 0.14 |
| 05/2014 | PRG | $/GAL:0.94 | 2,737.52-/0.13- | Plant Products - Gals - Sales: | 2,580.77- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.63 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,917.01 | 0.09 |
|  |  |  |  | Net Income: | 656.13- | 0.03- |
| 05/2014 | PRG | $/GAL:0.94 | 2,737.52 /0.13 | Plant Products - Gals - Sales: | 2,580.77 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,917.01- | 0.09- |
|  |  |  |  | Net Income: | 656.13 | 0.03 |
| 06/2014 | PRG | $/GAL:0.95 | 9,364.25-/0.46- | Plant Products - Gals - Sales: | 8,879.37- | 0.43- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 27.82 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,499.73 | 0.31 |
|  |  |  |  | Net Income: | 2,351.82- | 0.12- |
| 06/2014 | PRG | $/GAL:0.95 | 9,364.25 /0.46 | Plant Products - Gals - Sales: | 8,879.37 | 0.43 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 27.82- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,499.73- | 0.31- |
|  |  |  |  | Net Income: | 2,351.82 | 0.12 |
| 07/2014 | PRG | $/GAL:0.93 | 8,110.56-/0.40- | Plant Products - Gals - Sales: | 7,533.14- | 0.37- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 25.64 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,497.38 | 0.27 |
|  |  |  |  | Net Income: | 2,010.12- | 0.10- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   427

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2014 | PRG | $/GAL:0.93 | 8,110.56 /0.40 | Plant Products - Gals - Sales: | 7,533.14 | 0.37 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,497.38- | 0.27- |
| | | | | Net Income: | 2,010.12 | 0.10 |
| 08/2014 | PRG | $/GAL:0.88 | 873.66-/0.04- | Plant Products - Gals - Sales: | 769.96- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 555.98 | 0.03 |
| | | | | Net Income: | 210.85- | 0.01- |
| 08/2014 | PRG | $/GAL:0.88 | 873.66 /0.04 | Plant Products - Gals - Sales: | 769.96 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 3.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 555.98- | 0.03- |
| | | | | Net Income: | 210.85 | 0.01 |
| 09/2014 | PRG | $/GAL:0.92 | 6,842.82-/0.33- | Plant Products - Gals - Sales: | 6,299.50- | 0.31- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,620.12 | 0.23 |
| | | | | Net Income: | 1,653.36- | 0.08- |
| 09/2014 | PRG | $/GAL:0.92 | 6,842.82 /0.33 | Plant Products - Gals - Sales: | 6,299.50 | 0.31 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 26.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,620.12- | 0.23- |
| | | | | Net Income: | 1,653.36 | 0.08 |
| 10/2014 | PRG | $/GAL:0.80 | 9,970.82-/0.49- | Plant Products - Gals - Sales: | 7,968.68- | 0.39- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,233.57 | 0.31 |
| | | | | Net Income: | 1,697.28- | 0.08- |
| 10/2014 | PRG | $/GAL:0.80 | 9,970.82 /0.49 | Plant Products - Gals - Sales: | 7,968.68 | 0.39 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 37.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,233.57- | 0.31- |
| | | | | Net Income: | 1,697.28 | 0.08 |
| 11/2014 | PRG | $/GAL:0.68 | 7,048.44-/0.34- | Plant Products - Gals - Sales: | 4,764.04- | 0.23- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,225.04 | 0.21 |
| | | | | Net Income: | 511.76- | 0.02- |
| 11/2014 | PRG | $/GAL:0.68 | 7,048.44 /0.34 | Plant Products - Gals - Sales: | 4,764.04 | 0.23 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 27.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,225.04- | 0.21- |
| | | | | Net Income: | 511.76 | 0.02 |
| 12/2014 | PRG | $/GAL:0.36 | 8,701.49-/0.42- | Plant Products - Gals - Sales: | 3,165.96- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,653.92 | 0.22 |
| | | | | Net Income: | 1,517.02 | 0.07 |
| 12/2014 | PRG | $/GAL:0.36 | 8,701.49 /0.42 | Plant Products - Gals - Sales: | 3,165.96 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 29.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,653.92- | 0.22- |
| | | | | Net Income: | 1,517.02- | 0.07- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    428

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | PRG | $/GAL:0.22 | 7,378.50-/0.36- | Plant Products - Gals - Sales: | 1,622.57- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,909.78 | 0.14 |
| | | | | Net Income: | 1,310.48 | 0.06 |
| 01/2015 | PRG | $/GAL:0.22 | 7,378.50 /0.36 | Plant Products - Gals - Sales: | 1,622.57 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 23.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,909.78- | 0.14- |
| | | | | Net Income: | 1,310.48- | 0.06- |
| 02/2015 | PRG | $/GAL:0.32 | 5,451.02-/0.27- | Plant Products - Gals - Sales: | 1,722.32- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.23 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,387.46 | 0.11 |
| | | | | Net Income: | 683.37 | 0.03 |
| 02/2015 | PRG | $/GAL:0.32 | 5,451.02 /0.27 | Plant Products - Gals - Sales: | 1,722.32 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,387.46- | 0.11- |
| | | | | Net Income: | 683.37- | 0.03- |
| 03/2015 | PRG | $/GAL:0.31 | 4,318.89-/0.21- | Plant Products - Gals - Sales: | 1,320.92- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,843.44 | 0.09 |
| | | | | Net Income: | 539.12 | 0.03 |
| 03/2015 | PRG | $/GAL:0.31 | 4,318.89 /0.21 | Plant Products - Gals - Sales: | 1,320.92 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,843.44- | 0.09- |
| | | | | Net Income: | 539.12- | 0.03- |
| 04/2015 | PRG | $/GAL:0.31 | 2,565.36-/0.13- | Plant Products - Gals - Sales: | 802.44- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 958.77 | 0.05 |
| | | | | Net Income: | 164.48 | 0.01 |
| 04/2015 | PRG | $/GAL:0.31 | 2,565.36 /0.13 | Plant Products - Gals - Sales: | 802.44 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 958.77- | 0.05- |
| | | | | Net Income: | 164.48- | 0.01- |
| 05/2015 | PRG | $/GAL:0.26 | 5,343.25-/0.26- | Plant Products - Gals - Sales: | 1,413.63- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,933.18 | 0.10 |
| | | | | Net Income: | 536.39 | 0.03 |
| 05/2015 | PRG | $/GAL:0.26 | 5,343.25 /0.26 | Plant Products - Gals - Sales: | 1,413.63 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,933.18- | 0.10- |
| | | | | Net Income: | 536.39- | 0.03- |
| 06/2015 | PRG | $/GAL:0.13 | 2,077.82-/0.10- | Plant Products - Gals - Sales: | 273.71- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 6.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 525.40 | 0.02 |
| | | | | Net Income: | 258.67 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   429

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2015 | PRG | $/GAL:0.13 | 2,077.82 /0.10 | Plant Products - Gals - Sales: | 273.71 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 6.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 525.40- | 0.02- |
|  |  |  |  | Net Income: | 258.67- | 0.01- |
| 07/2015 | PRG | $/GAL:0.11 | 687.31-/0.03- | Plant Products - Gals - Sales: | 75.03- | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.60 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 174.58 | 0.01 |
|  |  |  |  | Net Income: | 102.15 | 0.01 |
| 07/2015 | PRG | $/GAL:0.11 | 687.31 /0.03 | Plant Products - Gals - Sales: | 75.03 | 0.00 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 2.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 174.58- | 0.01- |
|  |  |  |  | Net Income: | 102.15- | 0.01- |
| 10/2015 | PRG | $/GAL:0.20 | 862.55-/0.04- | Plant Products - Gals - Sales: | 169.63- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 3.54 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 231.26 | 0.01 |
|  |  |  |  | Net Income: | 65.17 | 0.00 |
| 10/2015 | PRG | $/GAL:0.20 | 862.55 /0.04 | Plant Products - Gals - Sales: | 169.63 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 3.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 231.26- | 0.01- |
|  |  |  |  | Net Income: | 65.17- | 0.00 |
| 11/2015 | PRG | $/GAL:0.15 | 6,702.53-/0.33- | Plant Products - Gals - Sales: | 1,027.53- | 0.05- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 28.78 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,665.14 | 0.08 |
|  |  |  |  | Net Income: | 666.39 | 0.03 |
| 11/2015 | PRG | $/GAL:0.15 | 6,702.53 /0.33 | Plant Products - Gals - Sales: | 1,027.53 | 0.05 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 28.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,665.14- | 0.08- |
|  |  |  |  | Net Income: | 666.39- | 0.03- |
| 12/2015 | PRG | $/GAL:0.09 | 1,506.32-/0.07- | Plant Products - Gals - Sales: | 137.90- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.53 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 358.03 | 0.02 |
|  |  |  |  | Net Income: | 227.66 | 0.01 |
| 12/2015 | PRG | $/GAL:0.09 | 1,506.32 /0.07 | Plant Products - Gals - Sales: | 137.90 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 7.53- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 358.03- | 0.02- |
|  |  |  |  | Net Income: | 227.66- | 0.01- |
| 01/2016 | PRG | $/GAL:0.05 | 3,275.28-/0.16- | Plant Products - Gals - Sales: | 155.79- | 0.01- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.38 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 721.33 | 0.04 |
|  |  |  |  | Net Income: | 579.92 | 0.03 |
| 01/2016 | PRG | $/GAL:0.05 | 3,275.28 /0.16 | Plant Products - Gals - Sales: | 155.79 | 0.01 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.38- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 721.33- | 0.04- |
|  |  |  |  | Net Income: | 579.92- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   430

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | PRG | $/GAL:0.08 | 6,008.83-/0.29- | Plant Products - Gals - Sales: | 488.50- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.69 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,308.50 | 0.06 |
| | | | | Net Income: | 845.69 | 0.04 |
| 02/2016 | PRG | $/GAL:0.08 | 6,008.83 /0.29 | Plant Products - Gals - Sales: | 488.50 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 25.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,308.50- | 0.06- |
| | | | | Net Income: | 845.69- | 0.04- |
| 03/2016 | PRG | $/GAL:0.15 | 8,350.62-/0.41- | Plant Products - Gals - Sales: | 1,251.63- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 35.45 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,820.91 | 0.09 |
| | | | | Net Income: | 604.73 | 0.03 |
| 03/2016 | PRG | $/GAL:0.15 | 8,350.62 /0.41 | Plant Products - Gals - Sales: | 1,251.63 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 35.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,820.91- | 0.09- |
| | | | | Net Income: | 604.73- | 0.03- |
| 04/2016 | PRG | $/GAL:0.17 | 8,104.08-/0.40- | Plant Products - Gals - Sales: | 1,351.53- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.45 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,927.51 | 0.09 |
| | | | | Net Income: | 610.43 | 0.03 |
| 04/2016 | PRG | $/GAL:0.17 | 8,104.08 /0.40 | Plant Products - Gals - Sales: | 1,351.53 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 34.45- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,927.51- | 0.09- |
| | | | | Net Income: | 610.43- | 0.03- |
| 05/2016 | PRG | $/GAL:0.22 | 7,790.91-/0.38- | Plant Products - Gals - Sales: | 1,680.00- | 0.08- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 33.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,985.38 | 0.10 |
| | | | | Net Income: | 338.54 | 0.02 |
| 05/2016 | PRG | $/GAL:0.22 | 7,790.91 /0.38 | Plant Products - Gals - Sales: | 1,680.00 | 0.08 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 33.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,985.38- | 0.10- |
| | | | | Net Income: | 338.54- | 0.02- |
| 06/2016 | PRG | $/GAL:0.20 | 2,009.40-/0.10- | Plant Products - Gals - Sales: | 398.57- | 0.02- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.53 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 477.81 | 0.02 |
| | | | | Net Income: | 88.77 | 0.00 |
| 06/2016 | PRG | $/GAL:0.20 | 2,009.40 /0.10 | Plant Products - Gals - Sales: | 398.57 | 0.02 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 477.81- | 0.02- |
| | | | | Net Income: | 88.77- | 0.00 |
| 07/2016 | PRG | $/GAL:0.16 | 4,857.65-/0.24- | Plant Products - Gals - Sales: | 763.53- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,234.37 | 0.06 |
| | | | | Net Income: | 482.50 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   431

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2016 | PRG | $/GAL:0.16 | 4,857.65 /0.24 | Plant Products - Gals - Sales: | 763.53 | 0.04 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 11.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,234.37- | 0.06- |
|  |  |  |  | Net Income: | 482.50- | 0.02- |
| 08/2016 | PRG | $/GAL:0.15 | 7,843.46 -/0.38- | Plant Products - Gals - Sales: | 1,204.80- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 19.15 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,025.60 | 0.10 |
|  |  |  |  | Net Income: | 839.95 | 0.04 |
| 08/2016 | PRG | $/GAL:0.15 | 7,843.46 /0.38 | Plant Products - Gals - Sales: | 1,204.80 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 19.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,025.60- | 0.10- |
|  |  |  |  | Net Income: | 839.95- | 0.04- |
| 09/2016 | PRG | $/GAL:0.20 | 6,028.02 -/0.29- | Plant Products - Gals - Sales: | 1,199.82- | 0.06- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 13.18 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,631.00 | 0.08 |
|  |  |  |  | Net Income: | 444.36 | 0.02 |
| 09/2016 | PRG | $/GAL:0.20 | 6,028.02 /0.29 | Plant Products - Gals - Sales: | 1,199.82 | 0.06 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 13.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,631.00- | 0.08- |
|  |  |  |  | Net Income: | 444.36- | 0.02- |
| 10/2016 | PRG | $/GAL:0.30 | 8,327.12 -/0.41- | Plant Products - Gals - Sales: | 2,475.86- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 17.54 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,537.06 | 0.12 |
|  |  |  |  | Net Income: | 78.74 | 0.00 |
| 10/2016 | PRG | $/GAL:0.30 | 8,327.12 /0.41 | Plant Products - Gals - Sales: | 2,475.86 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 17.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,537.06- | 0.12- |
|  |  |  |  | Net Income: | 78.74- | 0.00 |
| 11/2016 | PRG | $/GAL:0.26 | 8,853.75 -/0.43- | Plant Products - Gals - Sales: | 2,258.81- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 19.12 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,543.71 | 0.12 |
|  |  |  |  | Net Income: | 304.02 | 0.01 |
| 11/2016 | PRG | $/GAL:0.26 | 8,853.75 /0.43 | Plant Products - Gals - Sales: | 2,258.81 | 0.11 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 19.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,543.71- | 0.12- |
|  |  |  |  | Net Income: | 304.02- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 10,116.53 -/0.49- | Plant Products - Gals - Sales: | 3,764.75- | 0.18- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 22.56 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,569.39 | 0.17 |
|  |  |  |  | Net Income: | 172.80- | 0.01- |
| 12/2016 | PRG | $/GAL:0.37 | 10,116.53 /0.49 | Plant Products - Gals - Sales: | 3,764.75 | 0.18 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 22.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,569.39- | 0.17- |
|  |  |  |  | Net Income: | 172.80 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   432

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2017 | PRG | $/GAL:0.40 | 10,266.53-/0.50- | Plant Products - Gals - Sales: | 4,137.50- | 0.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.30 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,047.84 | 0.20 |
|  |  |  |  | Net Income: | 66.36- | 0.00 |
| 01/2017 | PRG | $/GAL:0.40 | 10,266.53 /0.50 | Plant Products - Gals - Sales: | 4,137.50 | 0.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 23.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,047.84- | 0.20- |
|  |  |  |  | Net Income: | 66.36 | 0.00 |
| 02/2017 | PRG | $/GAL:0.41 | 9,884.74-/0.48- | Plant Products - Gals - Sales: | 4,008.83- | 0.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,420.65 | 0.17 |
|  |  |  |  | Net Income: | 567.10- | 0.03- |
| 02/2017 | PRG | $/GAL:0.41 | 9,884.74 /0.48 | Plant Products - Gals - Sales: | 4,008.83 | 0.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,420.65- | 0.17- |
|  |  |  |  | Net Income: | 567.10 | 0.03 |
| 03/2017 | PRG | $/GAL:0.27 | 9,104.57-/0.44- | Plant Products - Gals - Sales: | 2,503.38- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.95 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,762.85 | 0.13 |
|  |  |  |  | Net Income: | 281.42 | 0.01 |
| 03/2017 | PRG | $/GAL:0.27 | 9,104.57 /0.44 | Plant Products - Gals - Sales: | 2,503.38 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 21.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,762.85- | 0.13- |
|  |  |  |  | Net Income: | 281.42- | 0.01- |
| 04/2017 | PRG | $/GAL:0.32 | 8,081.67-/0.39- | Plant Products - Gals - Sales: | 2,580.87- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.36 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,795.85 | 0.13 |
|  |  |  |  | Net Income: | 235.34 | 0.01 |
| 04/2017 | PRG | $/GAL:0.32 | 8,081.67 /0.39 | Plant Products - Gals - Sales: | 2,580.87 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,795.85- | 0.13- |
|  |  |  |  | Net Income: | 235.34- | 0.01- |
| 05/2017 | PRG | $/GAL:0.32 | 7,580.79-/0.37- | Plant Products - Gals - Sales: | 2,442.80- | 0.12- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.29 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,596.43 | 0.13 |
|  |  |  |  | Net Income: | 173.92 | 0.01 |
| 05/2017 | PRG | $/GAL:0.32 | 7,580.79 /0.37 | Plant Products - Gals - Sales: | 2,442.80 | 0.12 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 20.29- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,596.43- | 0.13- |
|  |  |  |  | Net Income: | 173.92- | 0.01- |
| 06/2017 | PRG | $/GAL:0.26 | 8,282.25-/0.40- | Plant Products - Gals - Sales: | 2,153.29- | 0.11- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 18.79 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,471.01 | 0.13 |
|  |  |  |  | Net Income: | 336.51 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   433

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | PRG | $/GAL:0.26 | 8,282.25 /0.40 | Plant Products - Gals - Sales: | 2,153.29 | 0.11 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 18.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,471.01- | 0.13- |
| | | | | Net Income: | 336.51- | 0.02- |
| 07/2017 | PRG | $/GAL:0.33 | 7,358.20-/0.36- | Plant Products - Gals - Sales: | 2,413.66- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,333.81 | 0.12 |
| | | | | Net Income: | 64.45- | 0.00 |
| 07/2017 | PRG | $/GAL:0.33 | 7,358.20 /0.36 | Plant Products - Gals - Sales: | 2,413.66 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,333.81- | 0.12- |
| | | | | Net Income: | 64.45 | 0.00 |
| 08/2017 | PRG | $/GAL:0.41 | 7,715.40-/0.38- | Plant Products - Gals - Sales: | 3,169.66- | 0.15- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,682.73 | 0.13 |
| | | | | Net Income: | 470.61- | 0.02- |
| 08/2017 | PRG | $/GAL:0.41 | 7,715.40 /0.38 | Plant Products - Gals - Sales: | 3,169.66 | 0.15 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,682.73- | 0.13- |
| | | | | Net Income: | 470.61 | 0.02 |
| 09/2017 | PRG | $/GAL:0.53 | 7,725.75-/0.38- | Plant Products - Gals - Sales: | 4,079.58- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,910.87 | 0.14 |
| | | | | Net Income: | 1,151.72- | 0.06- |
| 09/2017 | PRG | $/GAL:0.53 | 7,725.75 /0.38 | Plant Products - Gals - Sales: | 4,079.58 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 16.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,910.87- | 0.14- |
| | | | | Net Income: | 1,151.72 | 0.06 |
| 10/2017 | PRG | $/GAL:0.55 | 7,687.94-/0.38- | Plant Products - Gals - Sales: | 4,241.21- | 0.21- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,337.82 | 0.12 |
| | | | | Net Income: | 1,886.36- | 0.09- |
| 10/2017 | PRG | $/GAL:0.55 | 7,687.94 /0.38 | Plant Products - Gals - Sales: | 4,241.21 | 0.21 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 17.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,337.82- | 0.12- |
| | | | | Net Income: | 1,886.36 | 0.09 |
| 11/2017 | PRG | $/GAL:0.61 | 6,771.56-/0.33- | Plant Products - Gals - Sales: | 4,105.03- | 0.20- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,235.79 | 0.11 |
| | | | | Net Income: | 1,854.47- | 0.09- |
| 11/2017 | PRG | $/GAL:0.61 | 6,771.56 /0.33 | Plant Products - Gals - Sales: | 4,105.03 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,235.79- | 0.11- |
| | | | | Net Income: | 1,854.47 | 0.09 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   434

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2017 | PRG | $/GAL:0.60 | 6,917.99-/0.34- | Plant Products - Gals - Sales: | 4,135.84- | 0.20- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.55 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,185.35 | 0.10 |
|  |  |  |  | Net Income: | 1,934.94- | 0.10- |
| 12/2017 | PRG | $/GAL:0.60 | 6,917.99 /0.34 | Plant Products - Gals - Sales: | 4,135.84 | 0.20 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.55- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,185.35- | 0.10- |
|  |  |  |  | Net Income: | 1,934.94 | 0.10 |
| 01/2018 | PRG | $/GAL:0.57 | 6,821.63-/0.33- | Plant Products - Gals - Sales: | 3,896.52- | 0.19- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,298.99 | 0.11 |
|  |  |  |  | Net Income: | 1,582.30- | 0.08- |
| 01/2018 | PRG | $/GAL:0.57 | 6,821.63 /0.33 | Plant Products - Gals - Sales: | 3,896.52 | 0.19 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,298.99- | 0.11- |
|  |  |  |  | Net Income: | 1,582.30 | 0.08 |
| 02/2018 | PRG | $/GAL:0.52 | 5,818.84-/0.28- | Plant Products - Gals - Sales: | 3,019.83- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 13.35 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,004.66 | 0.10 |
|  |  |  |  | Net Income: | 1,001.82- | 0.05- |
| 02/2018 | PRG | $/GAL:0.52 | 5,818.84 /0.28 | Plant Products - Gals - Sales: | 3,019.83 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 13.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,004.66- | 0.10- |
|  |  |  |  | Net Income: | 1,001.82 | 0.05 |
| 03/2018 | PRG | $/GAL:0.46 | 6,753.63-/0.33- | Plant Products - Gals - Sales: | 3,079.67- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.01 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,911.20 | 0.10 |
|  |  |  |  | Net Income: | 1,153.46- | 0.05- |
| 03/2018 | PRG | $/GAL:0.46 | 6,753.63 /0.33 | Plant Products - Gals - Sales: | 3,079.67 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 15.01- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,911.20- | 0.10- |
|  |  |  |  | Net Income: | 1,153.46 | 0.05 |
| 04/2018 | PRG | $/GAL:0.48 | 6,536.35-/0.32- | Plant Products - Gals - Sales: | 3,122.84- | 0.15- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.34 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,885.95 | 0.09 |
|  |  |  |  | Net Income: | 1,222.55- | 0.06- |
| 04/2018 | PRG | $/GAL:0.48 | 6,536.35 /0.32 | Plant Products - Gals - Sales: | 3,122.84 | 0.15 |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 14.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,885.95- | 0.09- |
|  |  |  |  | Net Income: | 1,222.55 | 0.06 |
| 05/2018 | PRG | $/GAL:0.61 | 5,885.05-/0.29- | Plant Products - Gals - Sales: | 3,583.88- | 0.17- |
|  | Wrk NRI: | 0.00004881 |  | Production Tax - Plant - Gals: | 13.07 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,914.42 | 0.09 |
|  |  |  |  | Net Income: | 1,656.39- | 0.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   435

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | PRG | $/GAL:0.61 | 5,885.05 /0.29 | Plant Products - Gals - Sales: | 3,583.88 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,914.42- | 0.09- |
| | | | | Net Income: | 1,656.39 | 0.08 |
| 06/2018 | PRG | $/GAL:0.59 | 5,792.57-/0.28- | Plant Products - Gals - Sales: | 3,445.07- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 12.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,943.35 | 0.09 |
| | | | | Net Income: | 1,489.41- | 0.08- |
| 06/2018 | PRG | $/GAL:0.59 | 5,792.57 /0.28 | Plant Products - Gals - Sales: | 3,445.07 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 12.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,943.35- | 0.09- |
| | | | | Net Income: | 1,489.41 | 0.08 |
| 07/2018 | PRG | $/GAL:0.64 | 5,417.61-/0.26- | Plant Products - Gals - Sales: | 3,491.24- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,888.18 | 0.09 |
| | | | | Net Income: | 1,588.38- | 0.08- |
| 07/2018 | PRG | $/GAL:0.64 | 5,417.61 /0.26 | Plant Products - Gals - Sales: | 3,491.24 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,888.18- | 0.09- |
| | | | | Net Income: | 1,588.38 | 0.08 |
| 08/2018 | PRG | $/GAL:0.69 | 5,127.11-/0.25- | Plant Products - Gals - Sales: | 3,512.91- | 0.17- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,887.70 | 0.09 |
| | | | | Net Income: | 1,611.75- | 0.08- |
| 08/2018 | PRG | $/GAL:0.69 | 5,127.11 /0.25 | Plant Products - Gals - Sales: | 3,512.91 | 0.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 13.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,887.70- | 0.09- |
| | | | | Net Income: | 1,611.75 | 0.08 |
| 09/2018 | PRG | $/GAL:0.74 | 4,483.59-/0.22- | Plant Products - Gals - Sales: | 3,318.01- | 0.16- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.11 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,767.56 | 0.08 |
| | | | | Net Income: | 1,539.34- | 0.08- |
| 09/2018 | PRG | $/GAL:0.74 | 4,483.59 /0.22 | Plant Products - Gals - Sales: | 3,318.01 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,767.56- | 0.08- |
| | | | | Net Income: | 1,539.34 | 0.08 |
| 10/2018 | PRG | $/GAL:0.63 | 4,038.42-/0.20- | Plant Products - Gals - Sales: | 2,558.90- | 0.12- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,510.93 | 0.07 |
| | | | | Net Income: | 1,037.88- | 0.05- |
| 10/2018 | PRG | $/GAL:0.63 | 4,038.42 /0.20 | Plant Products - Gals - Sales: | 2,558.90 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,510.93- | 0.07- |
| | | | | Net Income: | 1,037.88 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   436

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.39 | 4,553.44-/0.22- | Plant Products - Gals - Sales: | 1,785.20- | 0.09- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,393.52 | 0.07 |
| | | | | Net Income: | 380.71- | 0.02- |
| 11/2018 | PRG | $/GAL:0.39 | 4,553.44 /0.22 | Plant Products - Gals - Sales: | 1,785.20 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,393.52- | 0.07- |
| | | | | Net Income: | 380.71 | 0.02 |
| 12/2018 | PRG | $/GAL:0.32 | 4,241.27-/0.21- | Plant Products - Gals - Sales: | 1,369.62- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,409.72 | 0.07 |
| | | | | Net Income: | 51.07 | 0.00 |
| 12/2018 | PRG | $/GAL:0.32 | 4,241.27 /0.21 | Plant Products - Gals - Sales: | 1,369.62 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 10.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,409.72- | 0.07- |
| | | | | Net Income: | 51.07- | 0.00 |
| 01/2019 | PRG | $/GAL:0.32 | 4,201.28-/0.21- | Plant Products - Gals - Sales: | 1,332.52- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.17 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,345.83 | 0.06 |
| | | | | Net Income: | 24.48 | 0.00 |
| 01/2019 | PRG | $/GAL:0.32 | 4,201.28 /0.21 | Plant Products - Gals - Sales: | 1,332.52 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,345.83- | 0.06- |
| | | | | Net Income: | 24.48- | 0.00 |
| 02/2019 | PRG | $/GAL:0.34 | 4,049.84-/0.20- | Plant Products - Gals - Sales: | 1,393.19- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,208.42 | 0.06 |
| | | | | Net Income: | 173.68- | 0.01- |
| 02/2019 | PRG | $/GAL:0.34 | 4,049.84 /0.20 | Plant Products - Gals - Sales: | 1,393.19 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,208.42- | 0.06- |
| | | | | Net Income: | 173.68 | 0.01 |
| 03/2019 | PRG | $/GAL:0.33 | 4,131.93-/0.20- | Plant Products - Gals - Sales: | 1,379.89- | 0.07- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,152.55 | 0.06 |
| | | | | Net Income: | 216.31- | 0.01- |
| 03/2019 | PRG | $/GAL:0.33 | 4,131.93 /0.20 | Plant Products - Gals - Sales: | 1,379.89 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,152.55- | 0.06- |
| | | | | Net Income: | 216.31 | 0.01 |
| 04/2019 | PRG | $/GAL:0.34 | 3,397.91-/0.17- | Plant Products - Gals - Sales: | 1,168.42- | 0.06- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 996.41 | 0.05 |
| | | | | Net Income: | 162.85- | 0.01- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   437

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | PRG | $/GAL:0.34 | 3,397.91 /0.17 | Plant Products - Gals - Sales: | 1,168.42 | 0.06 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 996.41- | 0.05- |
| | | | | Net Income: | 162.85 | 0.01 |
| 05/2019 | PRG | $/GAL:0.29 | 2,720.02-/0.13- | Plant Products - Gals - Sales: | 784.58- | 0.04- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 756.18 | 0.04 |
| | | | | Net Income: | 21.20- | 0.00 |
| 05/2019 | PRG | $/GAL:0.29 | 2,720.02 /0.13 | Plant Products - Gals - Sales: | 784.58 | 0.04 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 7.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 756.18- | 0.04- |
| | | | | Net Income: | 21.20 | 0.00 |
| 11/2019 | PRG | $/GAL:0.29 | 147.58-/0.01- | Plant Products - Gals - Sales: | 43.00- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.50- | 0.02- |
| | | | | Net Income: | 431.10- | 0.02- |
| 11/2019 | PRG | $/GAL:0.29 | 147.58 /0.01 | Plant Products - Gals - Sales: | 43.00 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 388.50 | 0.02 |
| | | | | Net Income: | 431.10 | 0.02 |
| 12/2019 | PRG | $/GAL:0.30 | 748.56-/0.04- | Plant Products - Gals - Sales: | 222.03- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 120.02- | 0.00 |
| | | | | Net Income: | 340.04- | 0.01- |
| 12/2019 | PRG | $/GAL:0.26 | 715.21 /0.03 | Plant Products - Gals - Sales: | 183.68 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 109.47 | 0.00 |
| | | | | Net Income: | 291.14 | 0.01 |
| 02/2020 | PRG | $/GAL:0.19 | 618.10-/0.03- | Plant Products - Gals - Sales: | 117.69- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.65 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.44- | 0.02- |
| | | | | Net Income: | 422.48- | 0.02- |
| 02/2020 | PRG | $/GAL:0.19 | 618.10 /0.03 | Plant Products - Gals - Sales: | 117.69 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 1.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 306.44 | 0.02 |
| | | | | Net Income: | 422.48 | 0.02 |
| 05/2020 | PRG | $/GAL:0.06 | 49.47-/0.00- | Plant Products - Gals - Sales: | 3.02- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 471.23- | 0.02- |
| | | | | Net Income: | 474.12- | 0.02- |
| 05/2020 | PRG | $/GAL:0.06 | 49.47 /0.00 | Plant Products - Gals - Sales: | 3.02 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 471.23 | 0.02 |
| | | | | Net Income: | 474.12 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   438

**LEASE: (WARD04)  Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2020 | PRG | $/GAL:0.61 | 11.65-/0.00- | Plant Products - Gals - Sales: | 7.11- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 486.11 | 0.02 |
| | | | | Net Income: | 479.83 | 0.02 |
| 06/2020 | PRG | $/GAL:0.14 | 104.65/-0.01- | Plant Products - Gals - Sales: | 14.86- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.19- | 0.02- |
| | | | | Net Income: | 475.76- | 0.02- |
| 06/2020 | PRG | $/GAL:0.61 | 11.65 /0.00 | Plant Products - Gals - Sales: | 7.11 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 486.11- | 0.02- |
| | | | | Net Income: | 479.83- | 0.02- |
| 06/2020 | PRG | $/GAL:0.14 | 104.65 /0.01 | Plant Products - Gals - Sales: | 14.86 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 461.19 | 0.02 |
| | | | | Net Income: | 475.76 | 0.02 |
| 08/2020 | PRG | $/GAL:0.20 | 107.94-/0.01- | Plant Products - Gals - Sales: | 21.36- | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.21 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.02 | 0.02- |
| | | | | Net Income: | 469.17- | 0.02- |
| 08/2020 | PRG | $/GAL:0.20 | 107.94 /0.01 | Plant Products - Gals - Sales: | 21.36 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.02 | 0.02 |
| | | | | Net Income: | 469.17 | 0.02 |
| 09/2020 | PRG | $/GAL:0.20 | 1,143.23-/0.06- | Plant Products - Gals - Sales: | 229.34- | 0.01- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 91.35- | 0.01- |
| | | | | Net Income: | 318.43- | 0.02- |
| 09/2020 | PRG | $/GAL:0.20 | 1,143.23 /0.06 | Plant Products - Gals - Sales: | 229.34 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 91.35 | 0.01 |
| | | | | Net Income: | 318.43 | 0.02 |
| 10/2020 | PRG | $/GAL:0.22 | 5,007.82-/0.24- | Plant Products - Gals - Sales: | 1,107.84- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,167.32 | 0.05 |
| | | | | Net Income: | 69.47 | 0.00 |
| 10/2020 | PRG | $/GAL:0.22 | 5,007.82 /0.24 | Plant Products - Gals - Sales: | 1,107.84 | 0.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 9.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,167.32- | 0.05- |
| | | | | Net Income: | 69.47- | 0.00 |
| 11/2020 | PRG | $/GAL:0.25 | 4,353.84-/0.21- | Plant Products - Gals - Sales: | 1,069.34- | 0.05- |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 8.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,165.28 | 0.06 |
| | | | | Net Income: | 104.49 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   439

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
API: 33025011730000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRG | $/GAL:0.25 | 4,353.84 /0.21 | Plant Products - Gals - Sales: | 1,069.34 | 0.05 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 8.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,165.28- | 0.06- |
| | | | | Net Income: | 104.49- | 0.01- |
| 12/2020 | PRG | $/GAL:0.32 | 4,217.99 /0.21 | Plant Products - Gals - Sales: | 1,345.30 | 0.07 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 8.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,149.90- | 0.06- |
| | | | | Net Income: | 187.17 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 1,526.54 /0.07 | Plant Products - Gals - Sales: | 750.63 | 0.04 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 504.00- | 0.03- |
| | | | | Net Income: | 243.61 | 0.01 |

**Total Revenue for LEASE**     **3.78**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WARD04 | 0.00004881 | 3.78 | 3.78 |

**LEASE: (WARJ01) John Warren 15-10 HC #1   Parish: LINCOLN, LA**
API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:46.41 | 300.19 /0.12 | Condensate Sales: | 13,931.84 | 5.58 |
| | Roy NRI | 0.00040054 | | Production Tax - Condensate: | 1,696.80- | 0.67- |
| | | | | Net Income: | 12,235.04 | 4.91 |
| 01/2021 | GAS | $/MCF:2.43 | 24,847.89 /9.95 | Gas Sales: | 60,480.17 | 24.24 |
| | Roy NRI | 0.00040054 | | Production Tax - Gas: | 2,300.11- | 0.91- |
| | | | | Net Income: | 58,180.06 | 23.33 |
| 01/2021 | PRG | $/GAL:0.73 | 70,683.77 /28.31 | Plant Products - Gals - Sales: | 51,268.74 | 20.56 |
| | Roy NRI | 0.00040054 | | Net Income: | 51,268.74 | 20.56 |

**Total Revenue for LEASE**     **48.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WARJ01 | 0.00040054 | 48.80 | 48.80 |

**LEASE: (WARJ02) John Warren 15-10 HC #2   Parish: LINCOLN, LA**
API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2021 | CND | $/BBL:46.37 | 292.83 /0.04 | Condensate Sales: | 13,579.11 | 1.81 |
| | Roy NRI | 0.00013316 | | Production Tax - Condensate: | 1,654.87- | 0.22- |
| | | | | Net Income: | 11,924.24 | 1.59 |
| 01/2021 | GAS | $/MCF:2.45 | 23,606.54 /3.14 | Gas Sales: | 57,801.47 | 7.70 |
| | Roy NRI | 0.00013316 | | Production Tax - Gas: | 2,188.10- | 0.29- |
| | | | | Net Income: | 55,613.37 | 7.41 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   440

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
API: 1706121332
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.70 | 58,815.28 /7.83 | Plant Products - Gals - Sales: | 41,336.63 | 5.51 |
| | Roy NRI: | 0.00013316 | | Net Income: | 41,336.63 | 5.51 |

|  | | | | **Total Revenue for LEASE** | | **14.51** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WARJ02 | 0.00013316 | 14.51 | | | | 14.51 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:57.75 | 10.99 /0.11 | Oil Sales: | 634.65 | 6.07 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 19.87- | 0.19- |
| | | | | Net Income: | 614.78 | 5.88 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WCTA01 | 0.00957041 | 5.88 | | | | 5.88 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.55 | 4,711 /1.29 | Gas Sales: | 11,990.52 | 3.27 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 464.91- | 0.12- |
| | | | | Net Income: | 11,520.50 | 3.15 |
| 01/2021 | PRG | $/GAL:0.61 | 7,474.20 /2.04 | Plant Products - Gals - Sales: | 4,592.87 | 1.25 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 3,979.81- | 1.08- |
| | | | | Net Income: | 613.06 | 0.17 |
| 01/2021 | PRG | $/GAL:1.20 | 2,168.19 /0.59 | Plant Products - Gals - Sales: | 2,610.63 | 0.71 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 1,154.60- | 0.31- |
| | | | | Net Income: | 1,456.03 | 0.40 |

|  | | | | **Total Revenue for LEASE** | | **3.72** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WERN01 | 0.00027304 | 3.72 | | | | 3.72 |

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 1.42 /0.00 | Condensate Sales: | 79.79 | 0.01 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 3.67- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.13- | 0.00 |
| | | | | Net Income: | 75.99 | 0.01 |
| 01/2021 | GAS | $/MCF:2.67 | 391 /0.07 | Gas Sales: | 1,044.51 | 0.17 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.26- | 0.00 |
| | | | | Net Income: | 1,044.25 | 0.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   441

## LEASE: (WERN08) Werner-Burton   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.54 | 168 /0.03 | Gas Sales: | 427.50 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 16.55- | 0.00 |
| | | | | Net Income: | 410.84 | 0.07 |
| 01/2021 | GAS | $/MCF:2.55 | 5,604 /1.53 | Gas Sales: | 14,269.07 | 3.90 |
| | Roy NRI: | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.01- |
| | | | | Other Deducts - Gas: | 551.76- | 0.15- |
| | | | | Net Income: | 13,712.20 | 3.74 |
| 01/2021 | PRG | $/GAL:0.65 | 891.13 /0.15 | Plant Products - Gals - Sales: | 579.98 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 375.98- | 0.06- |
| | | | | Net Income: | 203.93 | 0.04 |
| 01/2021 | PRG | $/GAL:1.20 | 363.51 /0.06 | Plant Products - Gals - Sales: | 437.64 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.37- | 0.02- |
| | | | | Net Income: | 284.24 | 0.05 |
| 01/2021 | PRG | $/GAL:0.61 | 7,831.44 /2.14 | Plant Products - Gals - Sales: | 4,812.56 | 1.31 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 4,148.40- | 1.13- |
| | | | | Net Income: | 664.16 | 0.18 |
| 01/2021 | PRG | $/GAL:1.20 | 2,271.82 /0.62 | Plant Products - Gals - Sales: | 2,733.25 | 0.75 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1,210.80- | 0.33- |
| | | | | Net Income: | 1,522.45 | 0.42 |

**Total Revenue for LEASE**   **4.68**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 4.68 | 4.68 |

## LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 66.25 /0.00 | Condensate Sales: | 3,722.47 | 0.18 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 171.23- | 0.01- |
| | | | | Net Income: | 3,551.24 | 0.17 |
| 01/2021 | GAS | $/MCF:2.54 | 1,165 /0.09 | Gas Sales: | 2,958.58 | 0.24 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Gas: | 120.41- | 0.01- |
| | | | | Net Income: | 2,838.17 | 0.23 |
| 01/2021 | PRG | $/GAL:0.62 | 1,923.02 /0.16 | Plant Products - Gals - Sales: | 1,186.87 | 0.10 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 1,014.86- | 0.09- |
| | | | | Net Income: | 172.01 | 0.01 |
| 01/2021 | PRG | $/GAL:1.20 | 557.85 /0.05 | Plant Products - Gals - Sales: | 670.84 | 0.05 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 292.42- | 0.02- |
| | | | | Net Income: | 378.42 | 0.03 |

**Total Revenue for LEASE**   **0.44**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.44 | 0.44 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021  
Account: JUD   Page   442

## LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 8.46 /0.00 | Condensate Sales: | 475.35 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 21.87- | 0.00 |
| | | | | Net Income: | 453.48 | 0.01 |
| 02/2021 | CND | $/BBL:56.19 | 8.46 /0.00 | Condensate Sales: | 475.35 | 0.01 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 21.87- | 0.00 |
| | | | | Net Income: | 453.48 | 0.01 |
| 01/2021 | GAS | $/MCF:2.55 | 3,305 /0.10 | Gas Sales: | 8,412.50 | 0.25 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 589.12- | 0.02- |
| | | | | Other Deducts - Gas: | 325.73- | 0.01- |
| | | | | Net Income: | 7,497.65 | 0.22 |
| 01/2021 | GAS | $/MCF:2.55 | 3,305 /0.10 | Gas Sales: | 8,412.50 | 0.25 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 589.12- | 0.02- |
| | | | | Other Deducts - Gas: | 325.73- | 0.01- |
| | | | | Net Income: | 7,497.65 | 0.22 |
| 01/2021 | PRG | $/GAL:0.62 | 1,820.67 /0.05 | Plant Products - Gals - Sales: | 1,119.76 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 27.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 975.85- | 0.02- |
| | | | | Net Income: | 116.12 | 0.01 |
| 01/2021 | PRG | $/GAL:1.20 | 528.16 /0.02 | Plant Products - Gals - Sales: | 635.86 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 26.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.08- | 0.01- |
| | | | | Net Income: | 326.10 | 0.01 |
| 01/2021 | PRG | $/GAL:0.62 | 1,820.67 /0.05 | Plant Products - Gals - Sales: | 1,119.76 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 27.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 975.85- | 0.02- |
| | | | | Net Income: | 116.12 | 0.01 |
| 01/2021 | PRG | $/GAL:1.20 | 528.16 /0.02 | Plant Products - Gals - Sales: | 635.86 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 26.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 283.08- | 0.01- |
| | | | | Net Income: | 326.10 | 0.01 |

**Total Revenue for LEASE**            **0.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.50 | 0.50 |

## LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

API: 365-36627  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.55 | 8,711 /0.26 | Gas Sales: | 22,177.99 | 0.65 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 20,187.66 | 0.59 |
| 01/2021 | GAS | $/MCF:2.55 | 8,711 /0.26 | Gas Sales: | 22,177.99 | 0.65 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,990.33- | 0.06- |
| | | | | Net Income: | 20,187.66 | 0.59 |

**Total Revenue for LEASE**            **1.18**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   443

**LEASE: (WERN18)  Werner-Brelsford #9H    (Continued)**
**API: 365-36627**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.18 | 1.18 |

## LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.59 | 3,549.93 /0.41 | Gas Sales: | 9,190.08 | 1.07 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 272.88- | 0.03- |
| | | | | Other Deducts - Gas: | 1,574.31- | 0.18- |
| | | | | Net Income: | 7,342.89 | 0.86 |
| 01/2021 | GAS | $/MCF:2.79 | 38,326.57 /4.47 | Gas Sales: | 106,990.92 | 12.48 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 3,442.49- | 0.40- |
| | | | | Other Deducts - Gas: | 11,670.86- | 1.36- |
| | | | | Net Income: | 91,877.57 | 10.72 |
| 02/2021 | OIL | $/BBL:59.06 | 4.08 /0.00 | Oil Sales: | 240.96 | 0.03 |
| | Roy NRI: | 0.00011664 | | Other Deducts - Oil: | 20.99- | 0.01- |
| | | | | Net Income: | 219.97 | 0.02 |
| 02/2021 | OIL | $/BBL:59.07 | 26.29 /0.00 | Oil Sales: | 1,552.84 | 0.18 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 62.97- | 0.01- |
| | | | | Other Deducts - Oil: | 104.95- | 0.01- |
| | | | | Net Income: | 1,384.92 | 0.16 |
| 02/2021 | OIL | $/BBL:59.06 | 156.18 /0.02 | Oil Sales: | 9,224.14 | 1.07 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 398.82- | 0.04- |
| | | | | Other Deducts - Oil: | 650.71- | 0.08- |
| | | | | Net Income: | 8,174.61 | 0.95 |
| 01/2021 | PRG | $/GAL:0.68 | 1,679.70 /0.20 | Plant Products - Gals - Sales: | 1,134.66 | 0.13 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 41.98- | 0.00 |
| | | | | Net Income: | 1,092.68 | 0.13 |
| 01/2021 | PRG | $/GAL:0.56 | 6,606.91 /0.77 | Plant Products - Gals - Sales: | 3,727.97 | 0.44 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 104.95- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 881.61- | 0.10- |
| | | | | Net Income: | 2,741.41 | 0.32 |

**Total Revenue for LEASE**                                                                          **13.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 13.16 | 13.16 |

## LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.79 | 66,223.42 /15.63 | Gas Sales: | 184,866.64 | 43.62 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 12,358.10- | 2.91- |
| | | | | Other Deducts - Gas: | 20,192.17- | 4.77- |
| | | | | Net Income: | 152,316.37 | 35.94 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   444

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
**API: 42365383280000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:59.07 | 5.89 /0.00 | Oil Sales: | 347.95 | 0.08 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 10.38- | 0.00 |
| | | | | Other Deducts - Oil: | 20.75- | 0.00 |
| | | | | Net Income: | 316.82 | 0.08 |
| 02/2021 | OIL | $/BBL:59.06 | 28.60 /0.01 | Oil Sales: | 1,689.18 | 0.40 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 114.14- | 0.02- |
| | | | | Net Income: | 1,502.41 | 0.36 |
| 02/2021 | OIL | $/BBL:59.06 | 82.20 /0.02 | Oil Sales: | 4,854.81 | 1.15 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 207.52- | 0.05- |
| | | | | Other Deducts - Oil: | 342.42- | 0.08- |
| | | | | Net Income: | 4,304.87 | 1.02 |
| 01/2021 | PRG | $/GAL:0.68 | 2,902.30 /0.68 | Plant Products - Gals - Sales: | 1,960.54 | 0.46 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 145.27- | 0.03- |
| | | | | Net Income: | 1,815.27 | 0.43 |

**Total Revenue for LEASE**                               **37.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 37.83 | 37.83 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX**
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.79 | 90,557.10 /21.71 | Gas Sales: | 252,795.59 | 60.60 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 16,893.41- | 4.05- |
| | | | | Other Deducts - Gas: | 27,607.55- | 6.62- |
| | | | | Net Income: | 208,294.63 | 49.93 |
| 02/2021 | OIL | $/BBL:59.06 | 3.75 /0.00 | Oil Sales: | 221.48 | 0.05 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 10.21- | 0.00 |
| | | | | Other Deducts - Oil: | 20.43- | 0.00 |
| | | | | Net Income: | 190.84 | 0.05 |
| 02/2021 | OIL | $/BBL:59.06 | 41.31 /0.01 | Oil Sales: | 2,439.69 | 0.59 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 102.14- | 0.03- |
| | | | | Other Deducts - Oil: | 173.63- | 0.04- |
| | | | | Net Income: | 2,163.92 | 0.52 |
| 02/2021 | OIL | $/BBL:59.06 | 137.64 /0.03 | Oil Sales: | 8,129.38 | 1.95 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 347.26- | 0.08- |
| | | | | Other Deducts - Oil: | 561.75- | 0.14- |
| | | | | Net Income: | 7,220.37 | 1.73 |
| 01/2021 | PRG | $/GAL:0.68 | 3,968.75 /0.95 | Plant Products - Gals - Sales: | 2,680.94 | 0.64 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 204.27- | 0.05- |
| | | | | Net Income: | 2,476.67 | 0.59 |

**Total Revenue for LEASE**                               **52.82**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   445

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
API: 42365383290100

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 52.82 | 52.82 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA**
API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 114,035.35 /99.95 | Gas Sales: | 171,311.42 | 150.15 |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 9,484.09- | 8.31- |
|  |  |  |  | Other Deducts - Gas: | 34,349.49- | 30.11- |
|  |  |  |  | Net Income: | 127,477.84 | 111.73 |
| 08/2020 | GAS | $/MCF:1.50 | 114,035.35-/99.95- | Gas Sales: | 171,311.42- | 150.15- |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 9,484.09 | 8.31 |
|  |  |  |  | Other Deducts - Gas: | 34,595.65 | 30.32 |
|  |  |  |  | Net Income: | 127,231.68- | 111.52- |
| 09/2020 | GAS | $/MCF:2.01 | 103,906.23 /91.07 | Gas Sales: | 209,082.50 | 183.26 |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 8,640.12- | 7.57- |
|  |  |  |  | Other Deducts - Gas: | 31,307.69- | 27.45- |
|  |  |  |  | Net Income: | 169,134.69 | 148.24 |
| 09/2020 | GAS | $/MCF:2.01 | 103,906.23-/91.07- | Gas Sales: | 209,082.50- | 183.26- |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 8,640.12 | 7.57 |
|  |  |  |  | Other Deducts - Gas: | 31,487.04 | 27.60 |
|  |  |  |  | Net Income: | 168,955.34- | 148.09- |
| 02/2021 | GAS | $/MCF:2.43 | 73,876.32 /64.75 | Gas Sales: | 179,153.29 | 157.03 |
|  | Wrk NRI | 0.00087649 |  | Production Tax - Gas: | 6,143.38- | 5.39- |
|  |  |  |  | Other Deducts - Gas: | 23,237.25- | 20.37- |
|  |  |  |  | Net Income: | 149,772.66 | 131.27 |

**Total Revenue for LEASE**                                                              131.63

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA01 | 0.00087649 | 131.63 | 131.63 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA**
API: 1708121578
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 88,612.91 /82.10 | Gas Sales: | 133,115.54 | 123.33 |
|  | Wrk NRI | 0.00092650 |  | Production Tax - Gas: | 7,368.69- | 6.83- |
|  |  |  |  | Other Deducts - Gas: | 26,690.31- | 24.72- |
|  |  |  |  | Net Income: | 99,056.54 | 91.78 |
| 08/2020 | GAS | $/MCF:1.50 | 88,612.91-/82.10- | Gas Sales: | 133,115.54- | 123.33- |
|  | Wrk NRI | 0.00092650 |  | Production Tax - Gas: | 7,368.69 | 6.83 |
|  |  |  |  | Other Deducts - Gas: | 26,879.93 | 24.90 |
|  |  |  |  | Net Income: | 98,866.92- | 91.60- |
| 09/2020 | GAS | $/MCF:2.01 | 83,064.64 /76.96 | Gas Sales: | 167,141.28 | 154.86 |
|  | Wrk NRI | 0.00092650 |  | Production Tax - Gas: | 6,906.28- | 6.40- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   446

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    (Continued)**
**API: 1708121578**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 25,030.27- | 23.19- |
| | | | | Net Income: | 135,204.73 | 125.27 |
| 09/2020 | GAS | $/MCF:2.01 | 83,064.64-/76.96- | Gas Sales: | 167,141.28- | 154.86- |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 6,906.28 | 6.40 |
| | | | | Other Deducts - Gas: | 25,173.32 | 23.33 |
| | | | | Net Income: | 135,061.68- | 125.13- |
| 02/2021 | GAS | $/MCF:2.43 | 55,960.18 /51.85 | Gas Sales: | 135,703.74 | 125.73 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 4,654.09- | 4.31- |
| | | | | Other Deducts - Gas: | 17,601.70- | 16.31- |
| | | | | Net Income: | 113,447.95 | 105.11 |

<div align="center"><b>Total Revenue for LEASE</b></div>

| | | | | | | 105.43 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA02 | 0.00092650 | 105.43 | 105.43 |

<div align="center"><b>LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA</b></div>

**API: 17081217700000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 61,808.43 /71.85 | Gas Sales: | 92,842.82 | 107.92 |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 18,614.17- | 21.64- |
| | | | | Net Income: | 74,228.65 | 86.28 |
| 08/2020 | GAS | $/MCF:1.50 | 61,808.43-/71.85- | Gas Sales: | 92,842.82- | 107.92- |
| | Wrk NRI: | 0.00116240 | | Other Deducts - Gas: | 18,746.75 | 21.79 |
| | | | | Net Income: | 74,096.07- | 86.13- |
| 09/2020 | GAS | $/MCF:2.01 | 54,912.80 /63.83 | Gas Sales: | 110,483.86 | 128.43 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,566.04- | 5.31- |
| | | | | Other Deducts - Gas: | 16,543.28- | 19.23- |
| | | | | Net Income: | 89,374.54 | 103.89 |
| 09/2020 | GAS | $/MCF:2.01 | 54,912.80-/63.83- | Gas Sales: | 110,483.86- | 128.43- |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 4,566.04 | 5.31 |
| | | | | Other Deducts - Gas: | 16,638.74 | 19.34 |
| | | | | Net Income: | 89,279.08- | 103.78- |
| 02/2021 | GAS | $/MCF:2.42 | 35,934.30 /41.77 | Gas Sales: | 87,133.95 | 101.28 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 2,988.34- | 3.47- |
| | | | | Other Deducts - Gas: | 11,301.08- | 13.14- |
| | | | | Net Income: | 72,844.53 | 84.67 |

<div align="center"><b>Total Revenue for LEASE</b></div>

| | | | | | | 84.93 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA03 | 0.00116240 | 84.93 | 84.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   447

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA

API: 1708121576

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.50 | 613,575.32 /364.27 | Gas Sales: | 921,840.12 | 547.28 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,033.65- | 30.30- |
| | | | | Other Deducts - Gas: | 184,826.96- | 109.73- |
| | | | | Net Income: | 685,979.51 | 407.25 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.50 | 613,575.32-/364.27- | Gas Sales: | 921,840.12- | 547.28- |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 51,033.65 | 30.30 |
| | | | | Other Deducts - Gas: | 186,161.21 | 110.52 |
| | | | | Net Income: | 684,645.26- | 406.46- |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.01 | 612,983.33 /363.92 | Gas Sales: | 1,233,586.68 | 732.36 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 50,981.74- | 30.27- |
| | | | | Other Deducts - Gas: | 184,707.56- | 109.66- |
| | | | | Net Income: | 997,897.38 | 592.43 |
| | | | | | | |
| 09/2020 | GAS | $/MCF:2.01 | 612,983.33-/363.92- | Gas Sales: | 1,233,586.68- | 732.36- |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 50,981.74 | 30.27 |
| | | | | Other Deducts - Gas: | 185,771.84 | 110.29 |
| | | | | Net Income: | 996,833.10- | 591.80- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.43 | 261,523.20 /155.26 | Gas Sales: | 634,265.75 | 376.55 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 21,752.90- | 12.91- |
| | | | | Other Deducts - Gas: | 82,282.03- | 48.85- |
| | | | | Net Income: | 530,230.82 | 314.79 |

**Total Revenue for LEASE**    316.21

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WILA04 | 0.00059368 | 316.21 | 316.21 |

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.60 | 661.53 /1.90 | Gas Sales: | 1,718.13 | 4.94 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,718.13 | 4.94 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03408 | Highmark Energy Operating, LLC | 1 | 2,448.56 | 2,448.56 | 8.72 |
| | | **Total Lease Operating Expense** | | | **2,448.56** | **8.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 4.94 | 8.72 | 3.78- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   448

### LEASE: (WILL11)  Williamson Unit #3     County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 827.60 /3.62 | Gas Sales: | 2,149.45 | 9.40 |
|  | Wrk NRI: | 0.00437355 |  | Production Tax - Gas: | 0.56- | 0.00 |
|  |  |  |  | Net Income: | 2,148.89 | 9.40 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL11 | 0.00437355 | 9.40 | 9.40 |

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 804.79 /3.00 | Gas Sales: | 2,090.20 | 7.80 |
|  | Wrk NRI: | 0.00373157 |  | Production Tax - Gas: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 2,089.54 | 7.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL20 | 0.00373157 | 7.80 | 7.80 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 964.47 /3.60 | Gas Sales: | 2,504.92 | 9.35 |
|  | Wrk NRI: | 0.00373157 |  | Production Tax - Gas: | 0.66- | 0.00 |
|  |  |  |  | Net Income: | 2,504.26 | 9.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL21 | 0.00373157 | 9.35 | 9.35 |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 483.60 /1.75 | Gas Sales: | 1,256.01 | 4.56 |
|  | Wrk NRI: | 0.00362851 |  | Net Income: | 1,256.01 | 4.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL22 | 0.00362851 | 4.56 | 4.56 |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 1,463.59 /4.21 | Gas Sales: | 3,801.23 | 10.92 |
|  | Wrk NRI: | 0.00287326 |  | Production Tax - Gas: | 0.85- | 0.00 |
|  |  |  |  | Net Income: | 3,800.38 | 10.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| WILL23 | 0.00287326 | 10.92 | 10.92 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   449

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 961.73 /2.76 | Gas Sales: | 2,497.81 | 7.18 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,496.96 | 7.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL24 | 0.00287328 | 7.17 | 7.17 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 569.37 /1.64 | Gas Sales: | 1,478.78 | 4.25 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,478.78 | 4.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL25 | 0.00287326 | 4.25 | 4.25 |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 1,466.32 /4.21 | Gas Sales: | 3,808.34 | 10.94 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,807.49 | 10.94 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL26 | 0.00287326 | 10.94 | 10.94 |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 1,081.26 /3.11 | Gas Sales: | 2,808.26 | 8.07 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2,807.41 | 8.07 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL27 | 0.00287326 | 8.07 | 8.07 |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 933.45 /2.68 | Gas Sales: | 2,424.34 | 6.97 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 2,423.49 | 6.96 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| WILL28 | 0.00287326 | 6.96 | 6.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   450

### LEASE: (WILL29)  Williamson Unit Well #14   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.60 | 518.28 /1.49 | Gas Sales: | 1,346.07 | 3.87 |
| | Wrk NRI | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,345.22 | 3.87 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|---|------------|---|----------|
| WILL29 | 0.00287326 | | 3.87 | | 3.87 |

### LEASE: (WMME01)  W.M. Meekin   County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.83 | 149.26 /1.09 | Oil Sales: | 8,781.43 | 64.03 |
| | Ovr NRI | 0.00729152 | | Production Tax - Oil: | 355.00- | 2.59- |
| | | | | Net Income: | 8,426.43 | 61.44 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|----------------|-------------|---|---------|---|----------|
| WMME01 | 0.00729152 | | 61.44 | | 61.44 |

### LEASE: (WMST01)  W.M. Stevens Estate #1   County: GREGG, TX

API: 183-31083
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.86 | 186 /0.63 | Gas Sales: | 532.71 | 1.81 |
| | Ovr NRI | 0.00339238 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 327.18- | 1.11- |
| | | | | Net Income: | 205.37 | 0.70 |
| 02/2021 | GAS | $/MCF:2.86 | 186 /1.26 | Gas Sales: | 532.71 | 3.60 |
| | Wrk NRI | 0.00675962 | | Production Tax - Gas: | 0.17- | 0.00 |
| | | | | Other Deducts - Gas: | 327.89- | 2.22- |
| | | | | Net Income: | 204.65 | 1.38 |
| 02/2021 | PRD | $/BBL:21.73 | 11.32 /0.04 | Plant Products Sales: | 246.00 | 0.83 |
| | Ovr NRI | 0.00339238 | | Other Deducts - Plant: | 43.13- | 0.14- |
| | | | | Net Income: | 202.87 | 0.69 |
| 02/2021 | PRD | $/BBL:21.73 | 11.32 /0.08 | Plant Products Sales: | 246.00 | 1.66 |
| | Wrk NRI | 0.00675962 | | Production Tax - Plant: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant: | 43.53- | 0.29- |
| | | | | Net Income: | 202.39 | 1.37 |

**Total Revenue for LEASE**   4.14

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 119460-17 | Amplify Energy Operating, LLC | 2 | 2,367.47 | 2,367.47 | 21.29 |
| | | **Total Lease Operating Expense** | | | **2,367.47** | **21.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| WMST01 | 0.00339238 | Override | 1.39 | 0.00 | 0.00 | 1.39 |
| | 0.00675962 | 0.00899436 | 0.00 | 2.75 | 21.29 | 18.54- |
| | Total Cash Flow | | 1.39 | 2.75 | 21.29 | 17.15- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   451

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

API: 183-31112
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 119460-18 | Amplify Energy Operating, LLC | 4 | 18.59 | 18.59 | 0.25 |
| | | **Total Lease Operating Expense** | | | **18.59** | **0.25** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.25 | 0.25 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.99 | 1,186 /7.39 | Gas Sales: | 5,915.79 | 36.84 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 408.68- | 2.55- |
| | | | | Net Income: | 5,507.11 | 34.29 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.15.2021-0 | J-O'B Operating Company | 1 | 2,994.63 | 2,994.63 | 23.10 |
| | | **Total Lease Operating Expense** | | | **2,994.63** | **23.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 34.29 | 23.10 | 11.19 |

### LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.19 | 271.73 /3.96 | Oil Sales: | 16,627.75 | 242.48 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 766.57- | 11.17- |
| | | | | Net Income: | 15,861.18 | 231.31 |
| 03/2021 | OIL | $/BBL:61.19 | 69.57 /1.01 | Oil Sales: | 4,257.14 | 62.08 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 196.26- | 2.86- |
| | | | | Net Income: | 4,060.88 | 59.22 |
| | | **Total Revenue for LEASE** | | | | 290.53 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 290.53 | 290.53 |

### LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:54.03 | 321.52 /3.61 | Oil Sales: | 17,371.54 | 194.92 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 876.77- | 9.84- |
| | | | | Net Income: | 16,494.77 | 185.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

### LEASE: (YARB02)  Yarbrough #3-4-5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Blackbird Company | 2 | 6,482.74 | 6,482.74 | 85.85 |
| | **Total Lease Operating Expense** | | | **6,482.74** | **85.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 185.08 | 85.85 | 99.23 |

### LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.50 | 2,142 /3.32 | Gas Sales: | 5,355.11 | 8.31 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 34.01- | 0.05- |
| | | | | Other Deducts - Gas: | 214.25- | 0.34- |
| | | | | Net Income: | 5,106.85 | 7.92 |
| 01/2021 | GAS | $/MCF:2.49 | 2,142-/3.32- | Gas Sales: | 5,333.57- | 8.27- |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 34.01 | 0.05 |
| | | | | Other Deducts - Gas: | 214.25 | 0.33 |
| | | | | Net Income: | 5,085.31- | 7.89- |
| 02/2021 | GAS | $/MCF:2.92 | 1,442 /2.24 | Gas Sales: | 4,204.51 | 6.52 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 23.81- | 0.03- |
| | | | | Other Deducts - Gas: | 146.23- | 0.23- |
| | | | | Net Income: | 4,034.47 | 6.26 |
| 02/2021 | PRG | $/GAL:0.78 | 3,917.55 /6.08 | Plant Products - Gals - Sales: | 3,044.84 | 4.72 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 188.18- | 0.29- |
| | | | | Net Income: | 2,856.66 | 4.43 |
| | | | **Total Revenue for LEASE** | | | **10.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 18959-2102-0 | Nadel & Gussman - Jetta Operating Co | 2 | 4,731.26 | 4,731.26 | 9.79 |
| | **Total Lease Operating Expense** | | | **4,731.26** | **9.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 10.72 | 9.79 | 0.93 |

### LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.01 | 2,558 /16.46 | Gas Sales: | 5,145.80 | 33.10 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 246.59- | 1.58- |
| | | | | Net Income: | 4,899.21 | 31.52 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   453

## LEASE: (YOUN03)  Youngblood #1-D Alt.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21031701500 | Xtreme Energy Company | 3 | 1,278.74 | 1,278.74 | 10.97 |
| | **Total Lease Operating Expense** | | | **1,278.74** | **10.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| YOUN03 | 0.00643307 | 0.00857764 | 31.52 | 10.97 | 20.55 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:49.30 | 6.56 /0.00 | Condensate Sales: | 323.41 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 13.74- | 0.00 |
| | | | | Net Income: | 309.67 | 0.01 |
| 02/2021 | GAS | $/MCF:3.20 | 760.51 /0.04 | Gas Sales: | 2,435.53 | 0.12 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 39.70- | 0.00 |
| | | | | Other Deducts - Gas: | 589.21- | 0.03- |
| | | | | Net Income: | 1,806.62 | 0.09 |
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 5.73 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 114.59- | 0.00 |
| | | | | Net Income: | 108.86- | 0.00 |
| 03/2021 | OIL | $/BBL:59.55 | 1,013.22 /0.05 | Oil Sales: | 60,334.64 | 2.95 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,848.25- | 0.14- |
| | | | | Other Deducts - Oil: | 3,369.56- | 0.17- |
| | | | | Net Income: | 54,116.83 | 2.64 |
| 02/2021 | PRG | $/GAL:0.54 | 6,859.19 /0.33 | Plant Products - Gals - Sales: | 3,737.05 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 14.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,301.25- | 0.11- |
| | | | | Net Income: | 1,421.12 | 0.07 |
| | | | **Total Revenue for LEASE** | | | **2.81** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| ZIMM01 | 0.00004881 | 2.81 | 2.81 |

## LEASE: (ZORR01)  Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210301302 | QEP Energy Company | 3 | 2,715.82 | 2,715.82 | 0.03 |
| | **Total Lease Operating Expense** | | | **2,715.82** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ZORR01 | 0.00001218 | 0.03 | 0.03 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  05/31/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 147,005.63 |
| 1BKE01 | B&K Exploration LLC #1 | | 49.49 | 49.49 |
| 1DIC01 | Bickham Dickson #1 | 349.60 | 223.40 | (126.20) |
| 1FAV01 | John T. Favell etal #1 | | 123.10 | 123.10 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 65.43 | 65.43 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | (67.66) | (67.66) |
| 1SUN01 | Sun # R-1 | 21.32 | 3.49 | (17.83) |
| 1TAY01 | Taylor #1 | | 16.60 | 16.60 |
| 1TEL01 | Teledyne #1 | | 3.32 | 3.32 |
| 1VIC03 | Vickers #1 | 314.83 | 47.19 | (267.64) |
| 1WAR01 | Hilliard Warren #1 | 19.27 | 3.72 | (15.55) |
| 1WIG01 | Wiggins #1; GR RA SUD | 850.85 | 122.58 | (728.27) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 216.87 | 239.87 | 23.00 |
| 1WIL07 | GC Williams #4 | | 1.98 | 1.98 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 390.62 | | (390.62) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 239.08 | | (239.08) |
| 2BRO01 | J. Brown Heirs #1 | 189.87 | 615.64 | 425.77 |
| 2CRE01 | Credit Shelter 22-8 #1 | 118.85 | 29.56 | (89.29) |
| 2DAV01 | S L Davis #3 | 477.90 | 50.31 | (427.59) |
| 2DAV05 | SL Davis #4 | 309.61 | 15.52 | (294.09) |
| 2DAV11 | S L Davis #5 | 179.99 | 28.60 | (151.39) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 9.03 | | (9.03) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 45.23 | | (45.23) |
| 2FIS01 | Marvel F Fisher #2 | | 2.06 | 2.06 |
| 2FIS02 | Marvel F Fisher #6 | | 1.13 | 1.13 |
| 2FIS03 | Marvel F Fisher #4 | | 1.03 | 1.03 |
| 2FIS05 | Marvel F Fisher #3 | | 6.05 | 6.05 |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 22.56 | | (22.56) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.74 | | (1.74) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 3.06 | | (3.06) |
| 2HAR08 | Hartman 35-13-25 1H | 32.95 | 1.45 | (31.50) |

| From: | Sklarco, LLC | | | |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 | | |
| | | | Account: JUD   Page   2 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.53 | | (3.53) |
| 2HAY03 | Haynesville Mercantile #3 | 109.04 | 60.18 | (48.86) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.11 | | (2.11) |
| 2ROG02 | Rogers 28-5 #1 | 842.30 | 52.00 | (790.30) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.98 | | (4.98) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.65 | | (4.65) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.85 | | (8.85) |
| AGUR04 | Royalty: Agurs B-1 | 34.22 | | (34.22) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 32.41 | | (32.41) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 36.03 | | (36.03) |
| ALEX01 | Alexander Unit 1 #6 | 38.13 | | (38.13) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 13,154.59 | 39.94 | (13,114.65) |
| ALMO01 | Override: Almond-Hook #1 | 1.48 | | (1.48) |
| ALMO01 | Almond-Hook #1 | 44.01 | 191.04 | 147.03 |
| ANDE01 | Anderson Gu | 3.13 | 3.85 | 0.72 |
| ANTH01 | Anthony | | 37.64 | 37.64 |
| BADL01 | Badlands 21-15H | | 0.64 | 0.64 |
| BADL02 | Badlands 21-15 MBH | | 0.48 | 0.48 |
| BADL03 | Badlands 31-15 TFH | | 0.20 | 0.20 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.84 | | (0.84) |
| BADL04 | Badlands 31-15 MBH | 4.39 | 0.63 | (3.76) |
| BADL05 | Royalty: Badlands 11-15 TFH | 6.30 | | (6.30) |
| BADL05 | Badlands 11-15 TFH | 32.92 | 46.09 | 13.17 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.76 | | (1.76) |
| BADL06 | Badlands 41-15 TFH | 9.25 | 1.00 | (8.25) |
| BADL07 | Badlands 41-15 MBH | | 0.51 | 0.51 |
| BADL08 | Badlands 21-15 TFH | | 1.74 | 1.74 |
| BART02 | Barton H.P. 1 | | 2.08 | 2.08 |
| BART05 | Barton, HP #3 | | 2.16 | 2.16 |
| BART07 | Barton, HP #5 | | 2.08 | 2.08 |
| BEAD01 | Bear Den 24-13H #2 | 18.66 | | (18.66) |
| BENM02 | Benjamin Minerals 10-3 | 0.36 | | (0.36) |
| BENM03 | Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.97 | | (0.97) |
| BLAM02 | Blackstone Minerals 35H #2 | | 37.33 | 37.33 |
| BLAM03 | Blackston Minerals 35-26 HC #1 | | 59.96 | 59.96 |
| BLAN01 | Blanche 14-36 H | 4.54 | 0.42 | (4.12) |
| BMSM02 | B M Smith #3 | 0.14 | 41.05 | 40.91 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.89 | | (0.89) |
| BODE01 | Bodenheim, G.A. 3 | | 0.15 | 0.15 |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.41 | | (0.41) |
| BODE08 | Bodenheim, G.A. 10 | | 0.30 | 0.30 |
| BODE09 | Bodenheim, G.A. 11 | | 0.06 | 0.06 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.19 | 0.04 | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.47 | 0.11 | (0.36) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.13 | | (0.13) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.16 | | (0.16) |
| BOND01 | Bond No. 1, R.L. | 157.81 | 35.05 | (122.76) |
| BORD03 | Borders-Smith #3-2A | | 18.76 | 18.76 |
| BORD04 | Borders-Smith Unit 3 #3 | 14.93 | | (14.93) |
| BORD05 | Borders-Smith Unit 3 #4 | 6.74 | | (6.74) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BORD06 | Borders-Smith #3-1A | | 30.81 | 30.81 |
| BOYC01 | Boyce #1 | 123.09 | 74.45 | (48.64) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 88.55 | 88.55 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 6.11 | 6.11 |
| BROW04 | Brown A2 | 58.82 | 9.97 | (48.85) |
| BROW08 | Brown A-3 | 19.50 | 14.63 | (4.87) |
| BURG01 | Burgess Simmons | 2.41 | | (2.41) |
| CADE01 | Cadeville Sand Unit #1 | 22.33 | | (22.33) |
| CALH01 | Calhoun Cadeville Unit | 6.12 | 14.80 | 8.68 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 37.85 | 23.52 | (14.33) |
| CARR02 | Carr 3-A | | 1.19 | 1.19 |
| CART01 | Carthage Gas Unit #13-10 | 41.40 | 8.63 | (32.77) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 140.64 | 22.37 | (118.27) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 4.51 | 14.39 | 9.88 |
| CART13 | Carthage Gas Unit #13-3 | 28.53 | 8.42 | (20.11) |
| CART14 | Carthage Gas Unit #13-6 | | 8.30 | 8.30 |
| CART16 | Carthage Gas Unit #13-8 | 36.03 | 13.54 | (22.49) |
| CART25 | Carthage 13-6 APO | 14.79 | | (14.79) |
| CART48 | Carthage Gas Unit #13-12 | 17.92 | 13.17 | (4.75) |
| CCBR01 | Override: C.C. Brown Unit #1 | 3.35 | | (3.35) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.28 | 0.28 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 311.93 | 311.93 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.14 | | (0.14) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.66 | | (0.66) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.09 | | (0.09) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.90 | | (0.90) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 16.61 | | (16.61) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 7.33 | | (7.33) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 38.15 | | (38.15) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.41 | | (0.41) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 145.60 | | (145.60) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 15.14 | | (15.14) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.11 | | (3.11) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 31.63 | | (31.63) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.50 | | (0.50) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 40.92 | | (40.92) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 45.33 | | (45.33) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 40.12 | | (40.12) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.97 | | (4.97) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 51.25 | | (51.25) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.88 | | (5.88) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.14 | | (0.14) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.42) | | 0.42 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 220.15 | 70.62 | (149.53) |
| CLAY05 | Clayton Franks #4 | 161.77 | 176.74 | 14.97 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK03 | Cooke, J W #3 | 38.54 | | (38.54) |
| COOK05 | Cooke, J W #5 | 49.24 | | (49.24) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.57 | | (1.57) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CORB03 | West Corbin 19 Fed #1 | | 22.72 | 22.72 |
| COTT09 | Cottle Reeves 1-4 | 2.96 | 1,031.79 | 1,028.83 |
| COTT10 | Cottle Reeves 1-5 | 2.69 | | (2.69) |
| COTT11 | Cottle-Reeves 1-3H | 2.97 | | (2.97) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.47 | | (4.47) |
| CRAT01 | Craterlands 11-14 TFH | | 0.24 | 0.24 |
| CUMM01 | Cummins Estate #1 & #4 | 1.85 | 19.45 | 17.60 |
| CUMM02 | Cummins Estate #2 & #3 | 3.70 | 20.05 | 16.35 |
| DANZ01 | Danzinger #1 | 105.75 | 34.90 | (70.85) |
| DAVI02 | Davis Bros. Lbr C1 | 8.76 | 7.82 | (0.94) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 115.81 | 115.81 |
| DCDR02 | D.C. Driggers #3-L | | 0.38 | 0.38 |
| DCDR03 | D.C. Driggers #4 | | 1.95 | 1.95 |
| DCDR04 | D.C. Driggers #5 | | 3.23 | 3.23 |
| DCDR05 | D.C. Driggers #6 | | 0.53 | 0.53 |
| DCDR08 | D.C. Driggers #9 | | 2.45 | 2.45 |
| DCDR09 | DC Driggers GU #7 | | 3.77 | 3.77 |
| DEAS01 | Deason #1 | | 87.82 | 87.82 |
| DEMM01 | Demmon 34H #1 | 225.93 | | (225.93) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 396.88 | | (396.88) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 537.27 | | (537.27) |
| DENM01 | Denmon #1 | 20.53 | 8.61 | (11.92) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.66 | | (0.66) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.73 | 0.73 |
| DREW03 | Override: Drewett 1-23 | 0.71 | | (0.71) |
| DROK01 | Droke #1 aka PBSU #3 | 1,214.49 | | (1,214.49) |
| DROK02 | Droke A-1 aka PBSU #2 | 541.26 | | (541.26) |
| DUNN01 | Dunn #1, A.W. | | 2.16 | 2.16 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 1.18 | 1.18 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 2.73 | 2.73 |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.63 | | (3.63) |
| ELLE01 | Ellen Graham #4 | 252.69 | 106.80 | (145.89) |
| ELLE04 | Ellen Graham #1 | | 7.67 | 7.67 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.44 | 0.44 |
| ELLI02 | Ellis Estate A #5 | 6.77 | 5.65 | (1.12) |
| ELLI03 | Ellis Estate A #6 | 2.06 | 5.40 | 3.34 |
| ELLI04 | Ellis Estate A #7 | 3.94 | 5.50 | 1.56 |
| ELLI05 | Ellis Estate A #8 | | 5.40 | 5.40 |
| ELLI06 | Ellis Estate A | 14.15 | 5.38 | (8.77) |
| ELLI07 | Ellis Estate GU #2 | | 5.40 | 5.40 |
| ELLI10 | Ellis Estate A4 | | 5.81 | 5.81 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.23 | | (3.23) |
| EUCU03 | Royalty: East Eucutta FU C02 | 49.96 | | (49.96) |
| EVAB01 | Override: Eva Bennett | 4.78 | | (4.78) |
| EVAN04 | Evans No J-1 | 45.16 | 12.93 | (32.23) |
| FAIR04 | Fairway Gas Plant | | 0.75 | 0.75 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 7.16 | | (7.16) |
| FANN01 | Override: Fannie Lee Chandler | 35.80 | | (35.80) |
| FATB01 | Override: SN3 FATB 3HH | 35.52 | | (35.52) |
| FED003 | Shugart West 19 Fed #3 | | 4.50 | 4.50 |
| FED005 | Shugart West 29 Fed #1 | 1.11 | 325.68 | 324.57 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FED006 | Shugart West 29 Fed #2 | | 3.07 | 3.07 |
| FED007 | Shugart West 29 Fed #3 | 2.43 | 101.91 | 99.48 |
| FED010 | Shugart West 30 Fed #1 | 0.21 | 44.98 | 44.77 |
| FED011 | Shugart West 30 Fed #10 | 4.20 | 41.01 | 36.81 |
| FED012 | Shugart West 30 Fed #3 | 0.21 | 44.29 | 44.08 |
| FED013 | Shugart West 30 Fed #4 | 0.26 | 34.39 | 34.13 |
| FED014 | Shugart West 30 Fed #9 | 1.42 | 33.03 | 31.61 |
| FED017 | West Shugart 31 Fed #1H | 105.44 | 29.13 | (76.31) |
| FED018 | West Shugart 31 Fed #5H | 79.23 | 38.50 | (40.73) |
| FEDE02 | Fedeler 1-33H | 6.94 | 1.88 | (5.06) |
| FHST03 | F.H. State 29 #1 | 0.89 | | (0.89) |
| FISH01 | Override: Fisher Duncan #1 | 1.87 | | (1.87) |
| FISH01 | Fisher Duncan #1 | | 4.79 | 4.79 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.88 | | (0.88) |
| FISH02 | Fisher Duncan #2 (Questar) | | 1.09 | 1.09 |
| FISH03 | Fisher Oil Unit (Dorfman) | | 20.03 | 20.03 |
| FRAN01 | Francis Wells #1, #2 & #3 | | 86.70 | 86.70 |
| FRAN04 | Franks, Clayton #5 | 144.14 | 97.90 | (46.24) |
| FRAN06 | Franks, Clayton #6 | 133.14 | 95.09 | (38.05) |
| FRAN07 | Franks, Clayton #7 | 83.76 | 74.98 | (8.78) |
| FROS01 | HB Frost Unit #11H | 7.25 | | (7.25) |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.46 | 30.46 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.50 | | (9.50) |
| GLEN01 | Glenarie # 2-28 | 26.64 | 20.33 | (6.31) |
| GRAH01 | Graham A-1 | 333.79 | 221.95 | (111.84) |
| GRAY03 | Grayson #2 & #3 | | 0.29 | 0.29 |
| GRAY04 | Grayson #1 & #4 | 529.67 | 63.97 | (465.70) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 10.70 | | (10.70) |
| GRIZ01 | Grizzly 24-13 HA | 55.84 | | (55.84) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 8.31 | | (8.31) |
| GRIZ02 | Grizzly 24-13 HW | 43.53 | | (43.53) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 9.67 | | (9.67) |
| GRIZ03 | Grizzly 24-13 HG | 50.56 | | (50.56) |
| GSTA01 | Royalty: G. Stanley | 1.09 | | (1.09) |
| GUIL01 | Guill J C #2 | | 0.43 | 0.43 |
| GUIL02 | Guill J C #3 | 0.14 | 10.80 | 10.66 |
| GUIL03 | Guill J C #5 | 23.87 | 20.88 | (2.99) |
| HAGG01 | Royalty: Haggard | 7.40 | | (7.40) |
| HAIR01 | Override: Hairgrove #1 & #2 | 8.38 | | (8.38) |
| HAIR01 | Hairgrove #1 & #2 | | 5.16 | 5.16 |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Royalty: Harless #2-19H | 4.90 | | (4.90) |
| HARL01 | Harless #2-19H | 30.79 | 3.26 | (27.53) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | (0.53) | | (0.53) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | | 0.20 | 0.20 |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR13 | Harrison E #8 | | 1.48 | 1.48 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR14 | Harrison E #9 | | 1.27 | 1.27 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 38.21 | | (38.21) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.87 | 8.87 |
| HAYC01 | Hayes, Claude #3 | | 90.92 | 90.92 |
| HAYE02 | Hayes #2 | | 214.10 | 214.10 |
| HAYE03 | Hayes #3 | | 17.50 | 17.50 |
| HAZE05 | Hazel 13-34/27H | 4.53 | 0.41 | (4.12) |
| HBFR02 | HB Frost Unit #3 | 2.14 | | (2.14) |
| HBFR03 | HB Frost Unit #23H | 14.45 | | (14.45) |
| HE1201 | HE 1-20H | 1.50 | 0.11 | (1.39) |
| HE1401 | Royalty: HE 14-20 TFH | 0.09 | | (0.09) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.51 | | (0.51) |
| HE2801 | HE 2-8-20MBH | 2.70 | | (2.70) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.39 | | (0.39) |
| HE3801 | HE 3-8-20UTFH | 2.03 | 0.23 | (1.80) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.71 | | (0.71) |
| HE4801 | HE 4-8-20MBH | 3.65 | 0.21 | (3.44) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.49 | | (0.49) |
| HE5801 | HE 5-8-OUTFH | 2.56 | 0.16 | (2.40) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.80 | | (0.80) |
| HE6801 | HE 6-8-20 UTFH | 4.19 | (0.24) | (4.43) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.04 | | (1.04) |
| HE7801 | HE 7-8-20 MBH | 5.51 | 0.05 | (5.46) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.61 | | (0.61) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 3.25 | 0.39 | (2.86) |
| HEIS01 | Heiser 11-2-1H | | 1.14 | 1.14 |
| HEMI01 | Hemi 3-34-27TH | 5.06 | 0.42 | (4.64) |
| HEMI02 | Hemi 3-34-27 BH | 1.75 | 0.62 | (1.13) |
| HEMI04 | Hemi 2-34-27 TH | 2.48 | 0.38 | (2.10) |
| HEMI05 | Hemi 1-27-34 BH | 12.61 | 0.65 | (11.96) |
| HEMI06 | Hemi 2-27-34 BH | 10.88 | 0.40 | (10.48) |
| HEMP01 | Hemphill 11 #1 Alt | 9.43 | 9.20 | (0.23) |
| HEND03 | Henderson 16-34/27H | 4.27 | 0.57 | (3.70) |
| HEND04 | Henderson 1-28/33H | 5.22 | 0.42 | (4.80) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.73 | | (1.73) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.96 | | (2.96) |
| HERB01 | Herb 14-35H | 1.58 | 0.30 | (1.28) |
| HFED01 | H. F. Edgar #1 | | 12.90 | 12.90 |
| HIGG01 | Higgins 31-26 TFH | 15.84 | 1.48 | (14.36) |
| HKMO01 | H.K. Moore #1A-17 | 0.97 | | (0.97) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | JL Hood 15-10 HC #1 | 43.12 | | (43.12) |
| HOOJ02 | JL Hood 15-10 HC #2 | 28.52 | | (28.52) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 139.18 | 31.84 | (107.34) |
| INDI01 | Indian Draw 12-1 | 6.11 | 0.06 | (6.05) |
| INDI05 | Indian Draw 13 Fed #3 | 0.92 | 36.61 | 35.69 |
| INDI06 | Indian Draw 13 Fed 4 | (0.16) | | 0.16 |
| INTE03 | International Paper Co. No. A2 | | 3.83 | 3.83 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| IVAN01 | Royalty: Ivan 1-29H | 0.10 | | (0.10) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.04 | | (0.04) |
| IVAN02 | Ivan 11-29 TFH | 0.18 | 0.05 | (0.13) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.33 | | (0.33) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.51 | | (0.51) |
| JAKO01 | Jakob 14-35TFH | 1.81 | 0.69 | (1.12) |
| JAME03 | James Lewis #6-12 | | 18.55 | 18.55 |
| JOHN05 | Johnson #1 Alt. | 68.22 | 21.86 | (46.36) |
| JOHN09 | Royalty: Johnston #2 | 0.61 | | (0.61) |
| JOHN11 | Royalty: Johnston #3 | 0.60 | | (0.60) |
| JONN01 | Royalty: Jonnie Bussey #1 | 17.52 | | (17.52) |
| KELL12 | Kelly-Lincoln #6 | 0.24 | | (0.24) |
| LAUN04 | LA United Methodist 10-2 | 1.02 | | (1.02) |
| LEVA02 | L Levang 13-32/29H | | 0.03 | 0.03 |
| LEVA03 | G Levang 2-32-29 TH | 0.22 | 0.07 | (0.15) |
| LEVA04 | G Levang 3-32-29BH | | 0.03 | 0.03 |
| LEVA05 | G Levang 4-32-29 BH | | 0.39 | 0.39 |
| LEWI02 | Lewis Unit #5-12 | | 15.85 | 15.85 |
| LEWI04 | Lewis Unit #3-12 | 21.01 | 6.56 | (14.45) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 10.58 | | (10.58) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.32 | | (1.32) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.45 | | (0.45) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.22 | | (0.22) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.34 | | (0.34) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.51 | | (0.51) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.01 | | (0.01) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.62 | | (4.62) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.79 | | (4.79) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.66 | | (4.66) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.55 | | (4.55) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.61 | | (4.61) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.36 | | (4.36) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.63 | | (0.63) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.72 | | (0.72) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.66 | | (1.66) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.10 | | (0.10) |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.02 | | (0.02) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.33 | | (0.33) |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.33 | | (2.33) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.10 | | (0.10) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 23.87 | | (23.87) |
| LITT01 | Royalty: Little Creek Field | 32.64 | | (32.64) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 284.29 | | (284.29) |
| LOIS01 | Lois Sirmans #1-12 | | 3.34 | 3.34 |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.40 | | (4.40) |
| MADO01 | Madole #1-7H | | 3.27 | 3.27 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 3.96 | | (3.96) |
| MAND01 | Mandaree 24-13 HZ2 | 20.71 | | (20.71) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.10 | | (4.10) |
| MAND02 | Mandaree 24-13 HD | 21.50 | | (21.50) |
| MAND03 | Royalty: Mandaree 24-13 HY | 5.59 | | (5.59) |

| | | | | |
|---|---|---|---|---|
| From: | Sklarco, LLC | | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 | |
| To: | Maren Silberstein Revocable Trust | | Account: JUD Page 8 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAND03 | Mandaree 24-13 HY | 29.27 | | (29.27) |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.42 | | (3.42) |
| MAND04 | Mandaree24-13 HZ | 17.67 | | (17.67) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.58 | | (3.58) |
| MAND05 | Mandaree South 19-18 HQL | 18.81 | | (18.81) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 10.97 | | (10.97) |
| MAND06 | Mandaree South 24-13 HI | 57.41 | | (57.41) |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.02 | | (0.02) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.03 | | (0.03) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.02 | | (0.02) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.06 | | (0.06) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.02 | | (0.02) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.05 | 2.05 |
| MART10 | Martinville Rodessa CO2 Unit | 5.46 | 29.81 | 24.35 |
| MARY03 | Override: Mary F Stewart 2 | 18.45 | | (18.45) |
| MARY04 | Override: Mary F Stewart 3 | 1.61 | | (1.61) |
| MASO02 | South Mason Pass | 31.67 | 98.70 | 67.03 |
| MAXI01 | Royalty: Maxine Redman | 28.30 | | (28.30) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 60.98 | | (60.98) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 152.87 | | (152.87) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 33.93 | | (33.93) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.46 | | (0.46) |
| MCKE01 | McKendrick A#1 | | 1.91 | 1.91 |
| MIAM01 | Miami Corp #2 | | 6.03 | 6.03 |
| MIAM10 | Miami Fee #1 | | 56.48 | 56.48 |
| MIAM14 | Miami Fee #4 | | 151.08 | 151.08 |
| MIAM17 | Miami Fee #6 | | 181.88 | 181.88 |
| MIAM21 | Miami Corp. #2-D | | 2.01 | 2.01 |
| MIAM23 | Miami Fee #6-D | | 1.57 | 1.57 |
| MOOS01 | Override: Moore-Starcke 5H | 33.71 | | (33.71) |
| MUCK01 | Muckelroy A | 448.85 | 356.61 | (92.24) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| NAPP02 | Napper 15 #2 | 0.74 | | (0.74) |
| NETT01 | Override: Nettie Patton | 25.06 | | (25.06) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.76 | 1.76 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.55 | 1.55 |
| OMLI01 | Omlid 18-19 HTF | 0.56 | 0.23 | (0.33) |
| OMLI03 | Omlid 2-19H | 8.01 | 1.38 | (6.63) |
| OMLI04 | Omlid 3-19H1 | 2.81 | 0.50 | (2.31) |
| OMLI05 | Omlid 4-19H | 4.23 | 0.46 | (3.77) |
| OMLI06 | Omlid 5-19H | 3.13 | 0.96 | (2.17) |
| OMLI07 | Omlid 6-19H | 2.28 | 0.43 | (1.85) |
| OMLI08 | Omlid 7-19 H1 | 3.85 | 0.60 | (3.25) |
| OMLI09 | Omlid 9-19 HSL2 | 2.54 | 0.14 | (2.40) |
| OMLI10 | Omlid 8-19 H | 3.44 | 0.47 | (2.97) |
| OMLI11 | Omlid 10-19 HSL | 4.23 | 0.10 | (4.13) |
| OTIS01 | Otis 3-28-33BH | 4.07 | 2.26 | (1.81) |
| OTIS02 | Otis 3-28-33TH | 1.07 | 1.67 | 0.60 |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.53 | | (0.53) |
| OTIS04 | Otis 28-29-32-33LL | 0.89 | 0.72 | (0.17) |
| OTIS05 | Otis 1-28-33T2HD | 1.81 | 1.51 | (0.30) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| OTIS06 | Otis 2-28-33T2HD | 2.10 | 0.45 | (1.65) |
| OTIS07 | Otis 5-28-33BHD | 6.40 | 0.44 | (5.96) |
| OTIS08 | Otis 28-33-32-29BHD | 1.76 | 0.23 | (1.53) |
| OTIS09 | Otis 6-28-33 BHD | 4.47 | 0.42 | (4.05) |
| PALU01 | Paluxy B Sand Unit #1 | | 291.48 | 291.48 |
| PALU03 | Paluxy "B" Sand Unit #5 | 349.61 | | (349.61) |
| PATS01 | Patsy 2-29-32 BH | 0.29 | 0.07 | (0.22) |
| PATS02 | Patsy 1-29-32 BH | 0.31 | 0.10 | (0.21) |
| PIPK01 | Override: Pipkin #6 | 109.75 | | (109.75) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.08 | | (0.08) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.38 | | (0.38) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.48 | | (0.48) |
| POGO01 | POGO 2-28-33 BH | 2.96 | 0.41 | (2.55) |
| POGO02 | POGO 2-28-33TH | 1.80 | 0.41 | (1.39) |
| POGO03 | POGO 1-28-33BH | 1.76 | 1.80 | 0.04 |
| POGO04 | Pogo 28-33-27-34LL | 4.72 | 0.30 | (4.42) |
| PRES01 | Prestridge No.1 | 4.84 | 3.29 | (1.55) |
| RANS01 | Royalty: Ransom 44-31H | 0.84 | | (0.84) |
| RANS01 | Ransom 44-31H | (0.18) | 0.14 | 0.32 |
| RANS02 | Ransom 5-30H2 | 4.39 | 0.52 | (3.87) |
| RANS03 | Ransom 2-30H | 5.77 | 0.43 | (5.34) |
| RANS04 | Ransom 3-30H1 | 3.24 | 0.43 | (2.81) |
| RANS05 | Ransom 4-30H | 3.57 | 0.45 | (3.12) |
| RANS06 | Ransom 6-30 H1 | 4.52 | 0.55 | (3.97) |
| RANS07 | Ransom 8-30 HSL2 | 4.15 | 0.56 | (3.59) |
| RANS09 | Ransom 7-30 H | 2.71 | 1.22 | (1.49) |
| RANS10 | Ransom 9-30 HSL | 5.08 | 0.45 | (4.63) |
| REBE01 | Rebecca 31-26H | 5.73 | 0.75 | (4.98) |
| RNCA01 | R.N. Cash | | 126.83 | 126.83 |
| ROWL02 | Override: Rowley B 1 | 350.91 | | (350.91) |
| ROWL03 | Override: Rowley C 2 | 381.65 | | (381.65) |
| ROWL04 | Override: Rowley D 1 | 433.80 | | (433.80) |
| ROWL05 | Override: Rowley 2 | 262.85 | | (262.85) |
| ROWL06 | Override: Rowley 5 | 64.83 | | (64.83) |
| ROWL07 | Override: Rowley 6 | 23.89 | | (23.89) |
| ROWL08 | Override: Rowley 501 | 223.14 | | (223.14) |
| ROWL09 | Override: Rowley 2R | 186.34 | | (186.34) |
| RPCO01 | R&P Coal Unit #1 | | 1.14 | 1.14 |
| SADL01 | Sadler Penn Unit | | 1.88 | 1.88 |
| SADP02 | Sadler Penn Unit #1H | 1.19 | 2.02 | 0.83 |
| SADP03 | Sadler Penn Unit #2H | 2.93 | 1.77 | (1.16) |
| SADP05 | Sadler Penn Unit #4H | 0.09 | 4.63 | 4.54 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.35 | 8.59 | 6.24 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.17 | | (0.17) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.13 | | (0.13) |
| SEEC01 | Seegers, CL etal 11 #1 | 13.74 | 17.80 | 4.06 |
| SHAF01 | Shaula 30 Fed Com 3H | 289.03 | 221.20 | (67.83) |
| SHAF02 | Shaula 30 Fed Com 4H | 254.09 | 150.30 | (103.79) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.68 | | (0.68) |
| SLAU01 | Slaughter #5 | 17.44 | 15.35 | (2.09) |
| SLAU02 | Slaughter Unit #1-1 | 79.59 | 22.56 | (57.03) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| SLAU03 | Slaughter #3 | 23.56 | 13.86 | (9.70) |
| SLAU04 | Slaughter #4 | 20.80 | 14.82 | (5.98) |
| SLAU05 | Slaughter #2-1 | 20.09 | 10.27 | (9.82) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 284.10 | 28.20 | (255.90) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 209.92 | 21.36 | (188.56) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 155.05 | 11.58 | (143.47) |
| SN1A01 | Override: SN1 AGC 1HH | 175.44 | | (175.44) |
| SN1A01 | SN1 AGC 1HH | 28.28 | | (28.28) |
| SN1A02 | Override: SN1 AGC 2HH | 195.59 | | (195.59) |
| SN1A02 | SN1 AGC 2HH | 32.63 | | (32.63) |
| SN2A01 | SN2 AFTFB 1HH | 23.35 | | (23.35) |
| SN2A02 | SN2 AFTB 2HH | 22.01 | | (22.01) |
| SNID01 | Snider 41-26 TFH | 14.41 | 3.91 | (10.50) |
| STAN02 | Royalty: Stanley 1-11 | 2.28 | | (2.28) |
| STAN08 | Royalty: Stanley 6-1 | 0.72 | | (0.72) |
| STAR03 | Override: Starcke #4H | 22.50 | | (22.50) |
| STEV04 | Override: Stevens #3 | 0.30 | | (0.30) |
| STEV04 | Stevens #3 | | 0.08 | 0.08 |
| STEV07 | Override: Stevens 1&2 | 2.68 | | (2.68) |
| STEV07 | Stevens 1&2 | | 0.44 | 0.44 |
| STEV09 | Override: Stevens 5 | (0.88) | | 0.88 |
| STEV09 | Stevens 5 | | 0.49 | 0.49 |
| STOC01 | Stockton 1-R GU, Oleo | 2.44 | 20.89 | 18.45 |
| SUPE01 | Superbad 1A-MBH-ULW | | 100.88 | 100.88 |
| TAYL03 | Taylor Heirs 11-1 | 44.25 | 19.20 | (25.05) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.15 | | (0.15) |
| THOM02 | Thompson 1-29/32H | | 0.10 | 0.10 |
| THOM03 | Thompson 1-29-32T2HD | 0.06 | 0.05 | (0.01) |
| THOM04 | Thompson 5-29-32BHD | 0.70 | 0.06 | (0.64) |
| THOM05 | Thompson 7-29-32BHD | 0.44 | 0.06 | (0.38) |
| THOM06 | Thompson 6-29-32BHD | | 0.29 | 0.29 |
| THOM07 | Thompson 4-29-32THD | | 0.80 | 0.80 |
| THRA01 | Thrasher #1 | 6.17 | 9.99 | 3.82 |
| TOBY01 | Override: Toby Horton #1-2 | 0.05 | | (0.05) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.06 | | (0.06) |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.12 | | (0.12) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.28 | | (0.28) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.12 | | (0.12) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.03 | | (0.03) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.02 | | (0.02) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TOWN01 | Royalty: Townsend | 23.14 | | (23.14) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 13.00 | | (13.00) |
| VAUG01 | Override: Vaughn 25-15 #1 | 14.24 | | (14.24) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | | 9.27 | 9.27 |
| WALL01 | Waller #3 | | 18.25 | 18.25 |
| WALL03 | Wallis No. 24-1 | 16.82 | 5.15 | (11.67) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WALL04 | Waller #1 | | 17.62 | 17.62 |
| WALL05 | Waller #4 | 24.65 | 18.90 | (5.75) |
| WARD03 | Wardner 14-35H | 3.51 | 0.79 | (2.72) |
| WARD04 | Wardner 24-35 H | 3.07 | 0.55 | (2.52) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 47.83 | | (47.83) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 15.01 | | (15.01) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 2.69 | | (2.69) |
| WCWI01 | Royalty: W.C. Williams #1 | 5.04 | | (5.04) |
| WERN01 | Royalty: Werner Burton #3 | 0.06 | | (0.06) |
| WERN06 | Royalty: Werner-Thompson #6D | (0.01) | | 0.01 |
| WERN08 | Royalty: Werner-Burton | 0.42 | | (0.42) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.20 | | (0.20) |
| WERN16 | Override: Werner-Brelsford #7 | 0.28 | | (0.28) |
| WERN16 | Royalty: Werner-Brelsford #7 | 0.48 | | (0.48) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.04 | | (0.04) |
| WERN18 | Override: Werner-Brelsford #9H | 1.60 | | (1.60) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 11.10 | | (11.10) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 45.59 | | (45.59) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 64.38 | | (64.38) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 11.47 | 11.47 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 10.18 | 10.18 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 15.59 | 15.59 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 6.32 | 6.32 |
| WILL11 | Williamson Unit #3 | | 13.17 | 13.17 |
| WILL20 | Williamson Gas Unit 7 | | 11.27 | 11.27 |
| WILL21 | Williamson Gas Unit Well #6 | | 12.49 | 12.49 |
| WILL22 | Williamson Unit Well #8 | | 10.96 | 10.96 |
| WILL23 | Williamson Unit Well #12 | | 9.73 | 9.73 |
| WILL24 | Williamson Unit 10 CV | | 9.52 | 9.52 |
| WILL25 | Williamson Unit Well #15 | | 10.28 | 10.28 |
| WILL26 | Williamson Unit Well #11 | | 22.40 | 22.40 |
| WILL27 | Williamson Unit Well #13 | | 22.40 | 22.40 |
| WILL28 | Williamson Unit Well #9 | | 8.72 | 8.72 |
| WILL29 | Williamson Unit Well #14 | | 22.40 | 22.40 |
| WMST01 | W.M. Stevens Estate #1 | | 20.33 | 20.33 |
| WMST02 | W.M. Stevens Estate #2 | | 0.26 | 0.26 |
| WOMA01 | Womack-Herring #1 | 2.28 | 24.40 | 22.12 |
| WRCO01 | Override: W R Cobb #1 | 270.29 | | (270.29) |
| YARB02 | Yarbrough #3-4-5 | 280.71 | 108.43 | (172.28) |
| YOUN01 | Young L #1 | 12.16 | 9.63 | (2.53) |
| YOUN02 | Youngblood #1 | | 15.37 | 15.37 |
| YOUN03 | Youngblood #1-D Alt. | 33.08 | | (33.08) |
| ZIMM01 | Zimmerman 21-26TFH | 2.82 | 0.82 | (2.00) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.08 | 0.08 |
| | **Totals:** | **32,387.87** | **24,164.34** | **138,782.10** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 27,969.73 | 6,821.73 | 34,791.46 | | 0.00 |
| | 05/31/2021 | 2021 Totals: | 97,997.92 | 20,544.78 | 118,542.70 | | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    12

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05312021-03  Sklar Exploration Co., L.L.C. | 10 | 1,039.62 | 1,039.62 | 49.49 |
| **Total Lease Operating Expense** | | | **1,039.62** | **49.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | **0.04760613** | **49.49** | **49.49** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.53 | 3,729 /143.21 | Gas Sales: | 9,451.75 | 362.97 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 347.97- | 13.37- |
| | | | | Net Income: | 9,103.78 | 349.60 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05312021-17  Sklar Exploration Co., L.L.C. | 2 | 4,645.73 | 4,645.73 | 223.40 |
| **Total Lease Operating Expense** | | | **4,645.73** | **223.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **0.04808700** | **349.60** | **223.40** | **126.20** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05312021-23  Sklar Exploration Co., L.L.C. | 3 | 3,144.44 | 3,144.44 | 123.10 |
| **Total Lease Operating Expense** | | | **3,144.44** | **123.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | **0.03915003** | **123.10** | **123.10** |

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05312021-30  Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **43.79** | **43.79** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    13

## LEASE: (1KEY02)  Albert Key etal #1    County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-35 | Sklar Exploration Co., L.L.C. | 6 | 1,671.27 | 1,671.27 | 65.43 |
| | **Total Lease Operating Expense** | | | **1,671.27** | **65.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | **0.03915003** | **65.43** | **65.43** |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **SEC Administrative Services Fe** | | | | | |
| *Family Overhead* | | | | | |
| 05312021-55 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-57 | Sklar Exploration Co., L.L.C. | 1 | 823.68- | 823.68- | 67.66- |
| | **Total Lease Operating Expense** | | | **823.68-** | **67.66-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | **0.08214125** | **67.66-** | **67.66-** |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.64 | 345.62 /0.36 | Oil Sales: | 21,304.78 | 22.35 |
| | Wrk NRI: | 0.00104923 | | Production Tax - Oil: | 982.97- | 1.03- |
| | | | | Net Income: | 20,321.81 | 21.32 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-59 | Sklar Exploration Co., L.L.C. | 1 | 2,619.15 | 2,619.15 | 3.49 |
| | **Total Lease Operating Expense** | | | **2,619.15** | **3.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1SUN01** | **0.00104923** | **0.00133263** | **21.32** | **3.49** | **17.83** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    14

### LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-60 | Sklar Exploration Co., L.L.C. | 1 | 275.53 | 275.53 | 16.60 |
| | **Total Lease Operating Expense** | | | **275.53** | **16.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | 0.06025033 | **16.60** | **16.60** |

### LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

API: 423-30479
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-61 | Sklar Exploration Co., L.L.C. | 1 | 1,689.84 | 1,689.84 | 3.32 |
| | **Total Lease Operating Expense** | | | **1,689.84** | **3.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TEL01** | 0.00196588 | **3.32** | **3.32** |

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.94 | 2,195 /45.62 | Gas Sales: | 4,252.63 | 88.39 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 320.80- | 6.67- |
| | | | | Net Income: | 3,931.83 | 81.72 |
| 03/2021 | OIL | $/BBL:60.69 | 193.73 /4.03 | Oil Sales: | 11,757.90 | 244.38 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 542.11- | 11.27- |
| | | | | Net Income: | 11,215.79 | 233.11 |
| | | **Total Revenue for LEASE** | | | | **314.83** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-62 | Sklar Exploration Co., L.L.C. | 1 | 1,833.41 | 1,833.41 | 47.19 |
| | **Total Lease Operating Expense** | | | **1,833.41** | **47.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | **314.83** | **47.19** | **267.64** |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 496 /0.88 | Gas Sales: | 1,269.11 | 2.25 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 94.97- | 0.17- |
| | | | | Net Income: | 1,174.14 | 2.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   15

**LEASE: (1WAR01)  Hilliard Warren #1    (Continued)**
**API: 423-30654**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | OIL | $/BBL:61.64 | 165.11 /0.29 | Oil Sales: | 10,177.74 | 18.02 |
|  | Wrk NRI: | 0.00177044 |  | Production Tax - Oil: | 468.29- | 0.83- |
|  |  |  |  | Net Income: | 9,709.45 | 17.19 |

**Total Revenue for LEASE**                                                         **19.27**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 05312021-63 | Sklar Exploration Co., L.L.C. | | 1 | 1,794.43 | 1,794.43 | 3.72 |
| | **Total Lease Operating Expense** | | | | **1,794.43** | **3.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **1WAR01** | **0.00177044** | **0.00207526** | | **19.27** | **3.72** | | **15.55** |

---

**LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.11 | 10,704 /533.95 | Gas Sales: | 22,540.69 | 1,124.41 |
|  | Wrk NRI: | 0.04988325 |  | Production Tax - Gas: | 999.33- | 49.86- |
|  |  |  |  | Other Deducts - Gas: | 4,484.47- | 223.70- |
|  |  |  |  | Net Income: | 17,056.89 | 850.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 05312021-65 | Sklar Exploration Co., L.L.C. | | 1 | 1,961.31 | 1,961.31 | 122.58 |
| | **Total Lease Operating Expense** | | | | **1,961.31** | **122.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **1WIG01** | **0.04988325** | **0.06250000** | | **850.85** | **122.58** | | **728.27** |

---

**LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:3.12 | 780 /77.87 | Gas Sales: | 2,430.94 | 242.68 |
|  | Wrk NRI: | 0.09982918 |  | Production Tax - Gas: | 10.24- | 1.02- |
|  |  |  |  | Other Deducts - Gas: | 248.46- | 24.79- |
|  |  |  |  | Net Income: | 2,172.24 | 216.87 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 05312021-66 | Sklar Exploration Co., L.L.C. | | 10 | 1,833.49 | 1,833.49 | 239.87 |
| | **Total Lease Operating Expense** | | | | **1,833.49** | **239.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **1WIL01** | **0.09982918** | **0.13082822** | | **216.87** | **239.87** | | **23.00-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   16

### LEASE: (1WIL07)  GC Williams #4   County: CASS, TX

**API: 067-30661**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-67 | Sklar Exploration Co., L.L.C. | 1 | 69.55 | 69.55 | 1.98 |
| | | **Total Lease Operating Expense** | | | **69.55** | **1.98** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WIL07** | **0.02849337** | | **1.98** | **1.98** |

### LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:30.14 | 3,179.85 /13.00 | Gas Sales: | 95,845.70 | 391.85 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 299.11- | 1.23- |
| | | | | Net Income: | 95,546.59 | 390.62 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE01** | **0.00408828** | **390.62** | | **390.62** |

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:30.05 | 9,009.70 /8.05 | Gas Sales: | 270,780.22 | 241.94 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 838.29- | 0.75- |
| | | | | Other Deducts - Gas: | 2,360.89- | 2.11- |
| | | | | Net Income: | 267,581.04 | 239.08 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE02** | **0.00089348** | **239.08** | | **239.08** |

### LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.48 | 1,034 /42.39 | Gas Sales: | 4,631.67 | 189.87 |
| | Wrk NRI: | 0.04099328 | | Net Income: | 4,631.67 | 189.87 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021 | Culver & Cain Production, LLC | 5 | 10,820.42 | 10,820.42 | 615.64 |
| | | **Total Lease Operating Expense** | | | **10,820.42** | **615.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | **0.04099328** | **0.05689655** | **189.87** | **615.64** | **425.77-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   17

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.56 | 348.81 /2.06 | Oil Sales: | 21,474.46 | 126.52 |
| | Wrk NRI: | 0.00589152 | | Production Tax - Oil: | 1,300.69- | 7.67- |
| | | | | Net Income: | 20,173.77 | 118.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | Lease Operating Expense | | | | |
| | | LOE - Outside Operations | | | | |
| | 05212021 SE | Par Minerals Corporation | 3 | 3,775.66 | 3,775.66 | 29.56 |
| | | **Total Lease Operating Expense** | | | **3,775.66** | **29.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2CRE01** | **0.00589152** | **0.00783001** | **118.85** | **29.56** | **89.29** |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.44 | 1,517 /22.48 | Gas Sales: | 27,970.80 | 414.51 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Other Deducts - Gas: | 1,566.93- | 23.22- |
| | | | | Net Income: | 26,402.86 | 391.28 |
| 03/2021 | OIL | $/BBL:59.69 | 102.64 /1.52 | Oil Sales: | 6,126.81 | 90.80 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Oil: | 281.83- | 4.18- |
| | | | | Net Income: | 5,844.98 | 86.62 |
| | | **Total Revenue for LEASE** | | | | **477.90** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | Lease Operating Expense | | | | |
| | | LOE - Outside Operations | | | | |
| | 04.30.2021 | Grigsby Petroleum Inc. | 5 | 2,634.94 | 2,634.94 | 50.31 |
| | | **Total Lease Operating Expense** | | | **2,634.94** | **50.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **477.90** | **50.31** | **427.59** |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.74 | 919 /13.67 | Gas Sales: | 17,221.23 | 256.20 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 0.61- | 0.01- |
| | | | | Other Deducts - Gas: | 1,117.48- | 16.63- |
| | | | | Net Income: | 16,103.14 | 239.56 |
| 03/2021 | OIL | $/BBL:59.69 | 82.69 /1.23 | Oil Sales: | 4,935.95 | 73.43 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Oil: | 227.05- | 3.38- |
| | | | | Net Income: | 4,708.90 | 70.05 |
| | | **Total Revenue for LEASE** | | | | **309.61** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   18

## LEASE: (2DAV05)  SL Davis #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Grigsby Petroleum Inc. | 4 | 810.38 | 810.38 | 15.52 |
| | **Total Lease Operating Expense** | | | **810.38** | **15.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV05** | **0.01487690** | **0.01915245** | | **309.61** | **15.52** | | **294.09** |


## LEASE: (2DAV11)  S L Davis #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:18.44 | 661 /10.34 | Gas Sales: | 12,187.67 | 190.68 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.44- | 0.01- |
| | | | | Other Deducts - Gas: | 682.76- | 10.68- |
| | | | | Net Income: | 11,504.47 | 179.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Grigsby Petroleum Inc. | 1 | 1,418.39 | 1,418.39 | 28.60 |
| | **Total Lease Operating Expense** | | | **1,418.39** | **28.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **2DAV11** | **0.01564527** | **0.02016048** | | **179.99** | **28.60** | | **151.39** |


## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.91 | 2,101.31 /3.20 | Gas Sales: | 6,117.52 | 9.33 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 192.97- | 0.30- |
| | | | | Net Income: | 5,924.55 | 9.03 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **2DIC01** | **0.00152484** | | **9.03** | | **9.03** |


## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:30.07 | 6,781.68 /1.51 | Gas Sales: | 203,933.83 | 45.37 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 618.39- | 0.14- |
| | | | | Net Income: | 203,315.44 | 45.23 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **2DUT01** | **0.00022247** | | **45.23** | | **45.23** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   19

### LEASE: (2FIS01)  Marvel F Fisher #2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 8.41 | 8.41 | 2.06 |
| | **Total Lease Operating Expense** | | | **8.41** | **2.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS01** | **0.24484423** | **2.06** | **2.06** |

### LEASE: (2FIS02)  Marvel F Fisher #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.62 | 4.62 | 1.13 |
| | **Total Lease Operating Expense** | | | **4.62** | **1.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS02** | **0.24484423** | **1.13** | **1.13** |

### LEASE: (2FIS03)  Marvel F Fisher #4   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.19 | 4.19 | 1.03 |
| | **Total Lease Operating Expense** | | | **4.19** | **1.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS03** | **0.24484423** | **1.03** | **1.03** |

### LEASE: (2FIS05)  Marvel F Fisher #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 24.69 | 24.69 | 6.05 |
| | **Total Lease Operating Expense** | | | **24.69** | **6.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2FIS05** | **0.24484423** | **6.05** | **6.05** |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.86 | 5,574.26 /11.86 | Gas Sales: | 15,959.70 | 33.94 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 528.24- | 1.12- |
| | | | | Other Deducts - Gas: | 4,820.63- | 10.26- |
| | | | | Net Income: | 10,610.83 | 22.56 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2GRA02** | **0.00212682** | **22.56** | **22.56** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  20

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.84 | 1,634.92 /1.02 | Gas Sales: | 4,645.23 | 2.90 |
|  | Ovr NRI: | 0.00062490 |  | Production Tax - Gas: | 152.88- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 1,706.16- | 1.07- |
|  |  |  |  | Net Income: | 2,786.19 | 1.74 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| 2GRA03 | 0.00062490 | 1.74 | | 1.74 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:58.57 | 371.08 /0.01 | Condensate Sales: | 21,734.77 | 0.80 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Condensate: | 1,538.15- | 0.06- |
|  |  |  |  | Net Income: | 20,196.62 | 0.74 |
| 03/2021 | CND | $/BBL:58.57 | 371.08 /0.10 | Condensate Sales: | 21,734.56 | 5.57 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Condensate: | 1,566.80- | 0.40- |
|  |  |  |  | Net Income: | 20,167.76 | 5.17 |
| 03/2021 | GAS | $/MCF:2.88 | 998 /0.04 | Gas Sales: | 2,875.68 | 0.11 |
|  | Roy NRI: | 0.00003661 |  | Net Income: | 2,875.68 | 0.11 |
| 03/2021 | GAS | $/MCF:2.58 | 15,862.70 /0.58 | Gas Sales: | 40,928.24 | 1.50 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Gas: | 2,206.92- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 1,070.02- | 0.04- |
|  |  |  |  | Net Income: | 37,651.30 | 1.38 |
| 03/2021 | GAS | $/MCF:2.87 | 998 /0.26 | Gas Sales: | 2,866.10 | 0.73 |
|  | Wrk NRI: | 0.00025628 |  | Other Deducts - Gas: | 3,487.08- | 0.89- |
|  |  |  |  | Net Income: | 620.98- | 0.16- |
| 03/2021 | GAS | $/MCF:2.58 | 15,862.70 /4.07 | Gas Sales: | 40,946.96 | 10.49 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Gas: | 2,245.11- | 0.57- |
|  |  |  |  | Other Deducts - Gas: | 11,120.45- | 2.85- |
|  |  |  |  | Net Income: | 27,581.40 | 7.07 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 59,738.99 | 15.31 |
|  | Wrk NRI: | 0.00025628 |  | Net Income: | 59,738.99 | 15.31 |
| 03/2021 | PRG | $/GAL:0.59 | 48,496.98 /1.78 | Plant Products - Gals - Sales: | 28,489.27 | 1.04 |
|  | Roy NRI: | 0.00003661 |  | Production Tax - Plant - Gals: | 1,671.91- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,280.08- | 0.15- |
|  |  |  |  | Net Income: | 22,537.28 | 0.83 |
| 03/2021 | PRG | $/GAL:0.59 | 48,496.98 /12.43 | Plant Products - Gals - Sales: | 28,498.55 | 7.30 |
|  | Wrk NRI: | 0.00025628 |  | Production Tax - Plant - Gals: | 1,719.66- | 0.44- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,082.54- | 1.30- |
|  |  |  |  | Net Income: | 21,696.35 | 5.56 |

**Total Revenue for LEASE**                                    36.01

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   21

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
API: 35129239390000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Cimarex Energy Co. | 1 | 4,959.29 | 4,959.29 | 1.45 |
| | **Total Lease Operating Expense** | | | **4,959.29** | **1.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 3.06 | 0.00 | 0.00 | 3.06 |
| | 0.00025628 | 0.00029289 | 0.00 | 32.95 | 1.45 | 31.50 |
| Total Cash Flow | | | 3.06 | 32.95 | 1.45 | 34.56 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.49 | 1,006 /1.08 | Gas Sales: | 3,508.25 | 3.77 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 13.61- | 0.02- |
| | | | | Other Deducts - Gas: | 203.32- | 0.22- |
| | | | | Net Income: | 3,291.32 | 3.53 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.49 | 1,006 /33.33 | Gas Sales: | 3,508.25 | 116.23 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 13.61- | 0.45- |
| | | | | Other Deducts - Gas: | 203.32- | 6.74- |
| | | | | Net Income: | 3,291.32 | 109.04 |

|  | | | **Total Revenue for LEASE** | | | **112.57** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210482050 | Camterra Resources, Inc. | 1 | 1,589.27 | 1,589.27 | 60.18 |
| | **Total Lease Operating Expense** | | | **1,589.27** | **60.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 3.53 | 0.00 | 0.00 | 3.53 |
| | 0.03313075 | 0.03786371 | 0.00 | 109.04 | 60.18 | 48.86 |
| Total Cash Flow | | | 3.53 | 109.04 | 60.18 | 52.39 |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.92 | 5,431.51 /1.02 | Gas Sales: | 15,838.91 | 2.98 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 508.00- | 0.10- |
| | | | | Other Deducts - Gas: | 4,104.61- | 0.77- |
| | | | | Net Income: | 11,226.30 | 2.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00018806 | 2.11 | 2.11 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   22

## LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.56 | 2,436.86 /14.56 | Oil Sales: | 150,025.04 | 896.60 |
| | Wrk NRI: | 0.00597636 | | Production Tax - Oil: | 9,086.82- | 54.30- |
| | | | | Net Income: | 140,938.22 | 842.30 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05212021 SE | Par Minerals Corporation | 3 | 6,641.57 | 6,641.57 | 52.00 |
| | | **Total Lease Operating Expense** | | | **6,641.57** | **52.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2ROG02** | **0.00597636** | **0.00783001** | **842.30** | **52.00** | **790.30** |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.78 | 256,601 /1.98 | Gas Sales: | 714,100.69 | 5.50 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,902.64- | 0.03- |
| | | | | Other Deducts - Gas: | 63,910.97- | 0.49- |
| | | | | Net Income: | 646,287.08 | 4.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE01** | **0.00000770** | **4.98** | **4.98** |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.78 | 205,992 /1.85 | Gas Sales: | 573,260.88 | 5.16 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,743.71- | 0.05- |
| | | | | Other Deducts - Gas: | 51,170.39- | 0.46- |
| | | | | Net Income: | 516,346.78 | 4.65 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE02** | **0.00000900** | **4.65** | **4.65** |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.78 | 275,263 /3.53 | Gas Sales: | 766,037.52 | 9.84 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,372.96- | 0.11- |
| | | | | Other Deducts - Gas: | 68,433.09- | 0.88- |
| | | | | Net Income: | 689,231.47 | 8.85 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE03** | **0.00001284** | **8.85** | **8.85** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    23

### LEASE: (AGUR04)  Agurs B-1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | GAS | $/MCF:2.43 | 3,977 /2.42 | Gas Sales: | 9,680.16 | 5.88 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 51.70- | 0.03- |
| | | | | Other Deducts - Gas: | 1,566.95- | 0.95- |
| | | | | Net Income: | 8,061.51 | 4.90 |
| 12/2020 | GAS | $/MCF:2.50 | 3,178 /1.93 | Gas Sales: | 7,959.60 | 4.83 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 41.31- | 0.02- |
| | | | | Other Deducts - Gas: | 1,205.87- | 0.74- |
| | | | | Net Income: | 6,712.42 | 4.07 |
| 01/2021 | GAS | $/MCF:2.60 | 3,315 /2.01 | Gas Sales: | 8,631.82 | 5.24 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 43.10- | 0.02- |
| | | | | Other Deducts - Gas: | 1,199.06- | 0.73- |
| | | | | Net Income: | 7,389.66 | 4.49 |
| 02/2021 | GAS | $/MCF:19.74 | 2,063 /1.25 | Gas Sales: | 40,720.10 | 24.73 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 26.82- | 0.01- |
| | | | | Other Deducts - Gas: | 6,506.25- | 3.96- |
| | | | | Net Income: | 34,187.03 | 20.76 |

**Total Revenue for LEASE**                                                                34.22

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| AGUR04 | 0.00060737 | 34.22 | | 34.22 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

API: 4236538341

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.78 | 55,377.63 /8.16 | Gas Sales: | 98,364.99 | 14.50 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43- | 0.01- |
| | | | | Other Deducts - Gas: | 33,049.34- | 4.87- |
| | | | | Net Income: | 65,249.22 | 9.62 |
| 02/2020 | GAS | $/MCF:1.78 | 55,377.63-/8.16- | Gas Sales: | 98,364.99- | 14.50- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 35,872.65 | 5.29 |
| | | | | Net Income: | 62,425.91- | 9.20- |
| 03/2020 | GAS | $/MCF:1.69 | 56,464.61 /8.32 | Gas Sales: | 95,343.80 | 14.06 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43- | 0.01- |
| | | | | Other Deducts - Gas: | 33,447.93- | 4.93- |
| | | | | Net Income: | 61,829.44 | 9.12 |
| 03/2020 | GAS | $/MCF:1.69 | 56,464.61-/8.32- | Gas Sales: | 95,343.80- | 14.06- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 36,337.67 | 5.36 |
| | | | | Net Income: | 58,939.70- | 8.69- |
| 04/2020 | GAS | $/MCF:1.51 | 59,632.76 /8.79 | Gas Sales: | 90,205.48 | 13.30 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43- | 0.01- |
| | | | | Other Deducts - Gas: | 35,623.54- | 5.25- |
| | | | | Net Income: | 54,515.51 | 8.04 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   24

**LEASE: (ALEF01)  SN3 Frost Alexander 1HH    (Continued)**
**API: 4236538341**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.51 | 59,632.76-/8.79- | Gas Sales: | 90,205.48- | 13.30- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 66.43 | 0.01 |
| | | | | Other Deducts - Gas: | 38,679.35 | 5.70 |
| | | | | Net Income: | 51,459.70- | 7.59- |
| 05/2020 | GAS | $/MCF:1.70 | 75,894.96 /11.19 | Gas Sales: | 129,055.87 | 19.03 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65 | 0.02- |
| | | | | Other Deducts - Gas: | 45,222.79- | 6.66- |
| | | | | Net Income: | 83,733.43 | 12.35 |
| 05/2020 | GAS | $/MCF:1.70 | 75,894.96-/11.19- | Gas Sales: | 129,055.87- | 19.03- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65 | 0.02 |
| | | | | Other Deducts - Gas: | 49,075.78 | 7.23 |
| | | | | Net Income: | 79,880.44- | 11.78- |
| 06/2020 | GAS | $/MCF:1.58 | 85,493.73 /12.60 | Gas Sales: | 135,251.08 | 19.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65- | 0.01- |
| | | | | Other Deducts - Gas: | 51,616.76- | 7.62- |
| | | | | Net Income: | 83,534.67 | 12.31 |
| 06/2020 | GAS | $/MCF:1.58 | 85,493.73-/12.60- | Gas Sales: | 135,251.08- | 19.94- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 99.65 | 0.01 |
| | | | | Other Deducts - Gas: | 55,901.55 | 8.25 |
| | | | | Net Income: | 79,249.88- | 11.68- |
| 08/2020 | GAS | $/MCF:1.83 | 114,382.67 /16.86 | Gas Sales: | 209,857.93 | 30.94 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 132.86 | 0.02- |
| | | | | Other Deducts - Gas: | 66,895.85- | 9.86- |
| | | | | Net Income: | 142,829.22 | 21.06 |
| 08/2020 | GAS | $/MCF:1.83 | 114,382.67-/16.86- | Gas Sales: | 209,857.93- | 30.94- |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 132.86 | 0.02 |
| | | | | Other Deducts - Gas: | 72,642.12 | 10.71 |
| | | | | Net Income: | 137,082.95- | 20.21- |
| 02/2021 | GAS | $/MCF:2.91 | 75,779.90 /11.17 | Gas Sales: | 220,626.18 | 32.53 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.03- |
| | | | | Other Deducts - Gas: | 40,771.93- | 6.01- |
| | | | | Net Income: | 179,688.17 | 26.49 |
| 02/2020 | PRG | $/GAL:0.23 | 44,501.26 /6.56 | Plant Products - Gals - Sales: | 10,034.92 | 1.48 |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 7,805.62- | 1.15- |
| | | | | Net Income: | 2,229.30 | 0.33 |
| 02/2020 | PRG | $/GAL:0.23 | 44,501.26-/6.56- | Plant Products - Gals - Sales: | 10,034.92- | 1.48- |
| | Ovr NRI: | 0.00014743 | | Other Deducts - Plant - Gals: | 8,137.78 | 1.20 |
| | | | | Net Income: | 1,897.14- | 0.28- |
| 02/2021 | PRG | $/GAL:0.45 | 56,750.97 /8.37 | Plant Products - Gals - Sales: | 25,598.48 | 3.77 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Plant - Gals: | 33.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,503.15- | 1.25- |
| | | | | Net Income: | 17,062.11 | 2.52 |

**Total Revenue for LEASE** — **32.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 32.41 | 32.41 |

**LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX**

API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 119,980.09 /21.12 | Gas Sales: | 214,190.52 | 37.70 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,268.84- | 0.57- |
| | | | | Other Deducts - Gas: | 71,928.34- | 12.67- |
| | | | | Net Income: | 138,993.34 | 24.46 |
| 02/2020 | GAS | $/MCF:1.79 | 119,980.09-/21.12- | Gas Sales: | 214,190.52- | 37.70- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,268.84 | 0.57 |
| | | | | Other Deducts - Gas: | 78,118.26 | 13.76 |
| | | | | Net Income: | 132,803.42- | 23.37- |
| 03/2020 | GAS | $/MCF:1.70 | 123,645.37 /21.76 | Gas Sales: | 209,752.58 | 36.92 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,129.74- | 0.55- |
| | | | | Other Deducts - Gas: | 73,569.71- | 12.95- |
| | | | | Net Income: | 133,053.13 | 23.42 |
| 03/2020 | GAS | $/MCF:1.70 | 123,645.37-/21.76- | Gas Sales: | 209,752.58- | 36.92- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,129.74 | 0.55 |
| | | | | Other Deducts - Gas: | 79,926.56 | 14.07 |
| | | | | Net Income: | 126,696.28- | 22.30- |
| 04/2020 | GAS | $/MCF:1.52 | 112,198.84 /19.75 | Gas Sales: | 170,450.52 | 30.00 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,378.60- | 0.42- |
| | | | | Other Deducts - Gas: | 67,338.05- | 11.85- |
| | | | | Net Income: | 100,733.87 | 17.73 |
| 04/2020 | GAS | $/MCF:1.52 | 112,198.84-/19.75- | Gas Sales: | 170,450.52- | 30.00- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,378.60 | 0.42 |
| | | | | Other Deducts - Gas: | 73,110.68 | 12.87 |
| | | | | Net Income: | 94,961.24- | 16.71- |
| 05/2020 | GAS | $/MCF:1.71 | 105,444.17 /18.56 | Gas Sales: | 180,152.16 | 31.71 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,684.62- | 0.47- |
| | | | | Other Deducts - Gas: | 63,137.25- | 11.12- |
| | | | | Net Income: | 114,330.29 | 20.12 |
| 05/2020 | GAS | $/MCF:1.71 | 105,444.17-/18.56- | Gas Sales: | 180,152.16- | 31.71- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,684.62 | 0.47 |
| | | | | Other Deducts - Gas: | 68,506.49 | 12.06 |
| | | | | Net Income: | 108,961.05- | 19.18- |
| 06/2020 | GAS | $/MCF:1.59 | 99,532.19 /17.52 | Gas Sales: | 158,225.19 | 27.85 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,239.50- | 0.39- |
| | | | | Other Deducts - Gas: | 60,383.08- | 10.63- |
| | | | | Net Income: | 95,602.61 | 16.83 |
| 06/2020 | GAS | $/MCF:1.59 | 99,532.19-/17.52- | Gas Sales: | 158,225.19- | 27.85- |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,239.50 | 0.39 |
| | | | | Other Deducts - Gas: | 65,376.75 | 11.51 |
| | | | | Net Income: | 90,608.94- | 15.95- |
| 08/2020 | GAS | $/MCF:1.84 | 100,754.68 /17.73 | Gas Sales: | 185,655.62 | 32.68 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 2,921.09- | 0.51- |
| | | | | Other Deducts - Gas: | 59,186.82- | 10.42- |
| | | | | Net Income: | 123,547.71 | 21.75 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    26

**LEASE: (ALEF02) SN3 Frost Alexander 2HH    (Continued)**
**API: 4236538342**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.84 | 100,754.68-/17.73- | Gas Sales: | 185,655.62- | 32.68- |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 2,921.09 | 0.51 |
| | | | | Other Deducts - Gas: | 64,277.87 | 11.32 |
| | | | | Net Income: | 118,456.66- | 20.85- |
| 02/2021 | GAS | $/MCF:2.92 | 65,091.84 /11.46 | Gas Sales: | 189,807.45 | 33.41 |
| | Ovr NRI | 0.00017602 | | Production Tax - Gas: | 3,560.95- | 0.63- |
| | | | | Other Deducts - Gas: | 35,053.07- | 6.17- |
| | | | | Net Income: | 151,193.43 | 26.61 |
| 02/2020 | PRG | $/GAL:0.24 | 115,443.13 /20.32 | Plant Products - Gals - Sales: | 27,190.79 | 4.79 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 166.92- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 20,280.70- | 3.57- |
| | | | | Net Income: | 6,743.17 | 1.19 |
| 02/2020 | PRG | $/GAL:0.24 | 115,444.13-/20.32- | Plant Products - Gals - Sales: | 27,190.79- | 4.79- |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 166.92 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 21,143.12 | 3.72 |
| | | | | Net Income: | 5,880.75- | 1.04- |
| 02/2021 | PRG | $/GAL:0.48 | 58,389.08 /10.28 | Plant Products - Gals - Sales: | 28,055.65 | 4.94 |
| | Ovr NRI | 0.00017602 | | Production Tax - Plant - Gals: | 445.12- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 8,763.27- | 1.54- |
| | | | | Net Income: | 18,847.26 | 3.32 |

**Total Revenue for LEASE**                                                                     **36.03**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017602 | 36.03 | 36.03 |

**LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 777.92 /4.05 | Gas Sales: | 1,391.47 | 7.24 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Gas: | 477.16- | 2.48- |
| | | | | Net Income: | 914.31 | 4.76 |
| 02/2020 | GAS | $/MCF:1.79 | 777.92-/4.05- | Gas Sales: | 1,391.47- | 7.24- |
| | Wrk NRI | 0.00520307 | | Other Deducts - Gas: | 517.63 | 2.69 |
| | | | | Net Income: | 873.84- | 4.55- |
| 03/2020 | GAS | $/MCF:1.70 | 783.66 /4.08 | Gas Sales: | 1,329.52 | 6.92 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Gas: | 492.22- | 2.56- |
| | | | | Net Income: | 837.30 | 4.36 |
| 03/2020 | GAS | $/MCF:1.70 | 783.66-/4.08- | Gas Sales: | 1,329.52- | 6.92- |
| | Wrk NRI | 0.00520307 | | Other Deducts - Gas: | 532.69 | 2.77 |
| | | | | Net Income: | 796.83- | 4.15- |
| 04/2020 | GAS | $/MCF:1.52 | 840.95 /4.38 | Gas Sales: | 1,277.78 | 6.65 |
| | Wrk NRI | 0.00520307 | | Other Deducts - Gas: | 510.58- | 2.66- |
| | | | | Net Income: | 767.20 | 3.99 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   27

**LEASE: (ALEX01)  Alexander Unit 1 #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 840.95-/4.38- | Gas Sales: | 1,277.78- | 6.65- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 553.87 | 2.88 |
| | | | | Net Income: | 723.91- | 3.77- |
| 05/2020 | GAS | $/MCF:1.71 | 785.03 /4.08 | Gas Sales: | 1,339.29 | 6.97 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 468.69 | 2.44 |
| | | | | Net Income: | 870.60 | 4.53 |
| 05/2020 | GAS | $/MCF:1.71 | 785.03-/4.08- | Gas Sales: | 1,339.29- | 6.97- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 508.69 | 2.65 |
| | | | | Net Income: | 830.60- | 4.32- |
| 06/2020 | GAS | $/MCF:1.59 | 898.32 /4.67 | Gas Sales: | 1,424.34 | 7.41 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 518.58- | 2.70- |
| | | | | Net Income: | 905.76 | 4.71 |
| 06/2020 | GAS | $/MCF:1.59 | 898.32-/4.67- | Gas Sales: | 1,424.34- | 7.41- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 563.75 | 2.93 |
| | | | | Net Income: | 860.59- | 4.48- |
| 08/2020 | GAS | $/MCF:1.84 | 833.35 /4.34 | Gas Sales: | 1,533.02 | 7.98 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 485.16- | 2.53- |
| | | | | Net Income: | 1,047.86 | 5.45 |
| 08/2020 | GAS | $/MCF:1.84 | 833.35-/4.34- | Gas Sales: | 1,533.02- | 7.98- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 527.05 | 2.75 |
| | | | | Net Income: | 1,005.97- | 5.23- |
| 02/2021 | GAS | $/MCF:3.02 | 1,812.43 /9.43 | Gas Sales: | 5,464.86 | 28.43 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Gas: | 1,148.21- | 5.97- |
| | | | | Net Income: | 4,316.65 | 22.46 |
| 02/2020 | PRG | $/GAL:0.40 | 2,063.15 /10.73 | Plant Products - Gals - Sales: | 824.67 | 4.29 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 362.34- | 1.89- |
| | | | | Net Income: | 462.33 | 2.40 |
| 02/2020 | PRG | $/GAL:0.40 | 2,063.15-/10.73- | Plant Products - Gals - Sales: | 824.67- | 4.29- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 377.87 | 1.97 |
| | | | | Net Income: | 446.80- | 2.32- |
| 02/2021 | PRG | $/GAL:0.73 | 4,778.50 /24.86 | Plant Products - Gals - Sales: | 3,464.65 | 18.03 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 717.63- | 3.74- |
| | | | | Net Income: | 2,747.02 | 14.29 |

**Total Revenue for LEASE** — **38.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ALEX01 | 0.00520307 | 38.13 | 38.13 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 42,689.31 | 13,157.73 |
| | Wrk NRI: | 0.30822062 | | Net Income: | 42,689.31 | 13,157.73 |

|  | | | **Total Revenue for LEASE** | | | **13,154.59** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 562836 | Weiser-Brown Operating, Co. | 8 | 5,549.74 | | |
| | 67710004210 | Weiser-Brown Operating, Co. | 8 | 5,549.74 | | |
| | 67710005210 | Weiser-Brown Operating, Co. | 8 | 8,665.52 | 19,765.00 | 39.94 |
| | | **Total Lease Operating Expense** | | | **19,765.00** | **39.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | multiple | 0.00202090 | 13,154.59 | 39.94 | 13,114.65 |

### LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.35 | 81 /0.06 | Gas Sales: | 271.16 | 0.21 |
| | Ovr NRI: | 0.00079189 | | Other Deducts - Gas: | 40.31- | 0.03- |
| | | | | Net Income: | 230.85 | 0.18 |
| 02/2021 | GAS | $/MCF:3.33 | 281 /0.22 | Gas Sales: | 936.23 | 0.74 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 10.99- | 0.01- |
| | | | | Other Deducts - Gas: | 142.91- | 0.11- |
| | | | | Net Income: | 782.33 | 0.62 |
| 02/2021 | GAS | $/MCF:3.34 | 81 /1.90 | Gas Sales: | 270.61 | 6.35 |
| | Wrk NRI: | 0.02344644 | | Other Deducts - Gas: | 41.17- | 0.97- |
| | | | | Net Income: | 229.44 | 5.38 |
| 02/2021 | GAS | $/MCF:3.33 | 281 /6.59 | Gas Sales: | 936.12 | 21.95 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 10.82- | 0.25- |
| | | | | Other Deducts - Gas: | 142.10- | 3.34- |
| | | | | Net Income: | 783.20 | 18.36 |
| 03/2021 | GAS | $/MCF:2.04 | 542 /0.43 | Gas Sales: | 1,104.79 | 0.87 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.01- |
| | | | | Other Deducts - Gas: | 227.19- | 0.18- |
| | | | | Net Income: | 864.77 | 0.68 |
| 03/2021 | GAS | $/MCF:2.04 | 542 /12.71 | Gas Sales: | 1,104.74 | 25.91 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 13.06- | 0.31- |
| | | | | Other Deducts - Gas: | 227.07- | 5.33- |
| | | | | Net Income: | 864.61 | 20.27 |

|  | | | **Total Revenue for LEASE** | | | **45.49** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   29

## LEASE: (ALMO01)  Almond-Hook #1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 562837 | Weiser-Brown Operating, Co. | 1 | 2,215.80 | | |
| 67710004210 | Weiser-Brown Operating, Co. | 1 | 2,215.80 | | |
| 67710005210 | Weiser-Brown Operating, Co. | 1 | 1,650.49 | 6,082.09 | 191.04 |
| | **Total Lease Operating Expense** | | | **6,082.09** | **191.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 1.48 | 0.00 | 0.00 | 1.48 |
| | 0.02344644 | 0.03141081 | 0.00 | 44.01 | 191.04 | 147.03- |
| | Total Cash Flow | | 1.48 | 44.01 | 191.04 | 145.55- |

## LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:0.28 | 1,181 /1.74 | Gas Sales: | 327.56 | 0.48 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 0.79- | 0.00 |
| | | | | Net Income: | 326.77 | 0.48 |
| 03/2021 | GAS | $/MCF:1.06 | 1,699 /2.50 | Gas Sales: | 1,804.76 | 2.66 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.13- | 0.01- |
| | | | | Net Income: | 1,803.63 | 2.65 |
| | **Total Revenue for LEASE** | | | | | **3.13** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05.20.2021 | Southwest Operating Inc. | 3 | 1,635.42 | 1,635.42 | 3.85 |
| | **Total Lease Operating Expense** | | | **1,635.42** | **3.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | 3.13 | 3.85 | 0.72- |

## LEASE: (ANTH01)  Anthony   County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19215 | Beebe & Beebe, Inc. | 101 EF | 992.90 | 992.90 | 35.48 |
| 19215 | Beebe & Beebe, Inc. | 101 EFA | | | 2.16 |
| | **Total Lease Operating Expense** | | | **992.90** | **37.64** |
| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 992.90 | 35.48 |
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 992.90 | 2.16 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ANTH01 | 0.03573358 | 35.48 | 35.48 |
| | 0.00217632 | 2.16 | 2.16 |
| | Total | 37.64 | |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   30 |

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 13,209.12 | 13,209.12 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,209.12** | **0.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL01** | **0.00004867** | **0.64** | **0.64** |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

**API: 33053046800000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.36 | 3.84-/0.00- | Gas Sales: | 9.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 2.04 | 0.00 |
| | | | | Net Income: | 6.83- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 5.68 /0.00 | Gas Sales: | 13.44 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 3.02- | 0.00 |
| | | | | Net Income: | 10.13 | 0.00 |
| 01/2021 | GAS | $/MCF:2.36 | 3.84 /0.00 | Gas Sales: | 9.07 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 2.04- | 0.00 |
| | | | | Net Income: | 6.83 | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 5.68-/0.00- | Gas Sales: | 13.44- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Other Deducts - Gas: | 3.02 | 0.00 |
| | | | | Net Income: | 10.13- | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 24.95-/0.00- | Plant Products - Gals - Sales: | 11.12- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.32 | 0.00 |
| | | | | Net Income: | 7.25 | 0.00 |
| 01/2021 | PRG | $/GAL:0.45 | 24.95 /0.00 | Plant Products - Gals - Sales: | 11.12 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.32- | 0.00 |
| | | | | Net Income: | 7.25- | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 5,612.98 | 5,612.98 | 0.48 |
| | **Total Lease Operating Expense** | | | **5,612.98** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **BADL02** | **0.00019256** | **0.00008601** | **0.48** | **0.48-** |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   31 |

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

**API: 33053046810000**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 2 | 2,315.80 | 2,315.80 | 0.20 |
| | | **Total Lease Operating Expense** | | | **2,315.80** | **0.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL03 | 0.00008601 | 0.20 | 0.20 |

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

**API: 33053046760000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 12.86 /0.00 | Gas Sales: | 34.76 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.81- | 0.00 |
| | | | | Net Income: | 26.28 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 4.34 /0.00 | Gas Sales: | 11.73 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 2.64- | 0.00 |
| | | | | Net Income: | 8.86 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 12.86 /0.00 | Gas Sales: | 34.76 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.81- | 0.01- |
| | | | | Net Income: | 26.28 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 8.68 /0.00 | Gas Sales: | 23.46 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 5.28- | 0.00 |
| | | | | Net Income: | 17.73 | 0.00 |
| 03/2021 | OIL | $/BBL:61.75 | 73.98 /0.00 | Oil Sales: | 4,568.05 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 424.02- | 0.02- |
| | | | | Other Deducts - Oil: | 327.90- | 0.01- |
| | | | | Net Income: | 3,816.13 | 0.14 |
| 03/2021 | OIL | $/BBL:61.75 | 73.98 /0.00 | Oil Sales: | 4,568.05 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 424.02- | 0.06- |
| | | | | Other Deducts - Oil: | 327.90- | 0.06- |
| | | | | Net Income: | 3,816.13 | 0.00 |
| 03/2021 | OIL | $/BBL:61.75 | 219.16 /0.01 | Oil Sales: | 13,532.84 | 0.50 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,256.14- | 0.05- |
| | | | | Other Deducts - Oil: | 971.39- | 0.03- |
| | | | | Net Income: | 11,305.31 | 0.42 |
| 03/2021 | OIL | $/BBL:61.75 | 147.96 /0.01 | Oil Sales: | 9,136.09 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 848.04- | 0.04- |
| | | | | Other Deducts - Oil: | 655.79- | 0.02- |
| | | | | Net Income: | 7,632.26 | 0.28 |
| 03/2021 | OIL | $/BBL:61.75 | 73.98 /0.01 | Oil Sales: | 4,568.05 | 0.88 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 424.02- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   32

## LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)
**API:** 33053046760000
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 327.90- | 0.07- |
| | | | | Net Income: | 3,816.13 | 0.73 |
| 03/2021 | OIL | $/BBL:59.59 | 219.16 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 03/2021 | OIL | $/BBL:61.75 | 219.16 /0.04 | Oil Sales: | 13,532.84 | 2.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,256.14- | 0.24- |
| | | | | Other Deducts - Oil: | 971.39- | 0.19- |
| | | | | Net Income: | 11,305.31 | 2.18 |
| 03/2021 | OIL | $/BBL:63.05 | 147.96 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 03/2021 | OIL | $/BBL:61.75 | 147.96 /0.03 | Oil Sales: | 9,136.09 | 1.76 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 848.04- | 0.16- |
| | | | | Other Deducts - Oil: | 655.79- | 0.13- |
| | | | | Net Income: | 7,632.26 | 1.47 |
| 02/2021 | PRG | $/GAL:0.52 | 93.39 /0.02 | Plant Products - Gals - Sales: | 48.71 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 77.14- | 0.01- |
| | | | | Net Income: | 28.61- | 0.00 |
| 02/2021 | PRG | $/GAL:0.52 | 63.04 /0.01 | Plant Products - Gals - Sales: | 32.88 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.06- | 0.02- |
| | | | | Net Income: | 19.30- | 0.01- |

**Total Revenue for LEASE**                                                                 **5.23**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 7,298.27 | 7,298.27 | 0.63 |
| | **Total Lease Operating Expense** | | **7,298.27** | | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | Royalty | 0.84 | 0.00 | 0.00 | 0.84 |
| | multiple | 0.00008601 | 0.00 | 4.39 | 0.63 | 3.76 |
| Total Cash Flow | | | 0.84 | 4.39 | 0.63 | 4.60 |

## LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND
**API:** 33053047620000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 24.13 /0.00 | Gas Sales: | 65.21 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.25- | 0.00 |
| | | | | Other Deducts - Gas: | 14.67- | 0.00 |
| | | | | Net Income: | 49.29 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   33

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 24.13 /0.00 | Gas Sales: | 65.21 | 0.01 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 1.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.67- | 0.00 |
|  |  |  |  | Net Income: | 49.29 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 71.49 /0.00 | Gas Sales: | 193.19 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 3.71- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.47- | 0.01- |
|  |  |  |  | Net Income: | 146.01 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 71.49 /0.01 | Gas Sales: | 193.19 | 0.04 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 3.71- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 43.47- | 0.01- |
|  |  |  |  | Net Income: | 146.01 | 0.03 |
| 02/2021 | GAS | $/MCF:2.70 | 48.26 /0.00 | Gas Sales: | 130.43 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 2.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.34- | 0.00 |
|  |  |  |  | Net Income: | 98.58 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 48.26 /0.01 | Gas Sales: | 130.43 | 0.02 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Gas: | 2.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29.34- | 0.00 |
|  |  |  |  | Net Income: | 98.58 | 0.02 |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.02 | Oil Sales: | 34,110.29 | 1.25 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 3,166.18- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 2,448.46- | 0.10- |
|  |  |  |  | Net Income: | 28,495.65 | 1.04 |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.06 | Oil Sales: | 101,051.67 | 3.71 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 9,379.82- | 0.35- |
|  |  |  |  | Other Deducts - Oil: | 7,253.54- | 0.26- |
|  |  |  |  | Net Income: | 84,418.31 | 3.10 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.04 | Oil Sales: | 68,220.55 | 2.50 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 6,332.36- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 4,896.91- | 0.18- |
|  |  |  |  | Net Income: | 56,991.28 | 2.09 |
| 03/2021 | OIL | $/BBL:60.79 | 552.41 /0.00 | Oil Sales: | 33,582.09 | 0.04 |
|  | Wrk NRI: | 0.00000131 |  | Production Tax - Oil: | 3,731.34- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 27,985.08 | 0.04 |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.11 | Oil Sales: | 34,110.29 | 6.57 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 3,166.18- | 0.61- |
|  |  |  |  | Other Deducts - Oil: | 2,448.46- | 0.48- |
|  |  |  |  | Net Income: | 28,495.65 | 5.48 |
| 03/2021 | OIL | $/BBL:62.70 | 1,636.51 /0.00 | Oil Sales: | 102,611.94 | 0.13 |
|  | Wrk NRI: | 0.00000131 |  | Production Tax - Oil: | 11,194.03- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 7,462.69- | 0.01- |
|  |  |  |  | Net Income: | 83,955.22 | 0.11 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   34

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.32 | Oil Sales: | 101,051.67 | 19.46 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 9,379.82- | 1.81- |
| | | | | Other Deducts - Oil: | 7,253.54- | 1.40- |
| | | | | Net Income: | 84,418.31 | 16.25 |
| 03/2021 | OIL | $/BBL:62.48 | 1,104.82 /0.00 | Oil Sales: | 69,029.85 | 0.09 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 55,970.15 | 0.07 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.21 | Oil Sales: | 68,220.55 | 13.14 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 6,332.36- | 1.22- |
| | | | | Other Deducts - Oil: | 4,896.91- | 0.95- |
| | | | | Net Income: | 56,991.28 | 10.97 |
| 02/2021 | PRG | $/GAL:0.51 | 153.30 /0.01 | Plant Products - Gals - Sales: | 78.11 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.32- | 0.00 |
| | | | | Net Income: | 14.47 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14 /0.02 | Plant Products - Gals - Sales: | 231.41 | 0.01 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57- | 0.01- |
| | | | | Net Income: | 42.91 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 11.65 /0.00 | Plant Products - Gals - Sales: | 13.68 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07- | 0.00 |
| | | | | Net Income: | 9.45 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 454.14 /0.09 | Plant Products - Gals - Sales: | 231.41 | 0.04 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.57- | 0.03- |
| | | | | Net Income: | 42.91 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 7.87 /0.00 | Plant Products - Gals - Sales: | 9.23 | 0.00 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.08- | 0.00 |
| | | | | Net Income: | 6.37 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 306.59 /0.06 | Plant Products - Gals - Sales: | 156.22 | 0.03 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 126.65- | 0.03- |
| | | | | Net Income: | 28.94 | 0.00 |

**Total Revenue for LEASE**                                                **39.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 2 | 535,902.84 | 535,902.84 | 46.09 |
| | | **Total Lease Operating Expense** | | | **535,902.84** | **46.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL05** | multiple 0.00000000 | | 6.30 | 0.00 | 0.00 | 6.30 |
| | multiple 0.00008601 | | 0.00 | 32.92 | 46.09 | 13.17- |
| Total Cash Flow | | | 6.30 | 32.92 | 46.09 | 6.87- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   35

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 57.58 /0.00 | Gas Sales: | 155.60 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.01- | 0.00 |
| | | | | Net Income: | 117.60 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 170.57 /0.01 | Gas Sales: | 460.96 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 8.86- | 0.00 |
| | | | | Other Deducts - Gas: | 103.71- | 0.01- |
| | | | | Net Income: | 348.39 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 115.15 /0.00 | Gas Sales: | 311.19 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.98- | 0.00 |
| | | | | Other Deducts - Gas: | 70.02- | 0.00 |
| | | | | Net Income: | 235.19 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 57.58 /0.01 | Gas Sales: | 155.60 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.99- | 0.00 |
| | | | | Other Deducts - Gas: | 35.01- | 0.01- |
| | | | | Net Income: | 117.60 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 170.57 /0.03 | Gas Sales: | 460.96 | 0.09 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.86- | 0.00 |
| | | | | Other Deducts - Gas: | 103.71- | 0.02- |
| | | | | Net Income: | 348.39 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 115.15 /0.02 | Gas Sales: | 311.19 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.98- | 0.00 |
| | | | | Other Deducts - Gas: | 70.02- | 0.02- |
| | | | | Net Income: | 235.19 | 0.04 |
| 03/2021 | OIL | $/BBL:61.75 | 151.74 /0.01 | Oil Sales: | 9,369.89 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 869.74- | 0.03- |
| | | | | Other Deducts - Oil: | 672.58- | 0.03- |
| | | | | Net Income: | 7,827.57 | 0.28 |
| 03/2021 | OIL | $/BBL:61.75 | 449.54 /0.02 | Oil Sales: | 27,758.27 | 1.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,576.58- | 0.10- |
| | | | | Other Deducts - Oil: | 1,992.51- | 0.07- |
| | | | | Net Income: | 23,189.18 | 0.85 |
| 03/2021 | OIL | $/BBL:61.75 | 303.49 /0.01 | Oil Sales: | 18,739.77 | 0.69 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,739.46- | 0.07- |
| | | | | Other Deducts - Oil: | 1,345.15- | 0.04- |
| | | | | Net Income: | 15,655.16 | 0.58 |
| 03/2021 | OIL | $/BBL:61.36 | 151.74 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 03/2021 | OIL | $/BBL:61.75 | 151.74 /0.03 | Oil Sales: | 9,369.89 | 1.80 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 869.74- | 0.16- |
| | | | | Other Deducts - Oil: | 672.58- | 0.13- |
| | | | | Net Income: | 7,827.57 | 1.51 |
| 03/2021 | OIL | $/BBL:62.14 | 449.54 /0.00 | Oil Sales: | 27,932.96 | 0.04 |
| | Wrk NRI: | 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   36

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 22,346.37 | 0.03 |
| 03/2021 | OIL | $/BBL:61.75 | 449.54 /0.09 | Oil Sales: | 27,758.27 | 5.34 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,576.58- | 0.49- |
| | | | | Other Deducts - Oil: | 1,992.51- | 0.38- |
| | | | | Net Income: | 23,189.18 | 4.47 |
| 03/2021 | OIL | $/BBL:61.36 | 303.49 /0.00 | Oil Sales: | 18,621.97 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 16,759.77 | 0.02 |
| 03/2021 | OIL | $/BBL:61.75 | 303.49 /0.06 | Oil Sales: | 18,739.77 | 3.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,739.46- | 0.34- |
| | | | | Other Deducts - Oil: | 1,345.15- | 0.25- |
| | | | | Net Income: | 15,655.16 | 3.02 |
| 12/2018 | PRG | $/GAL:0.34 | 2.59-/0.00- | Plant Products - Gals - Sales: | 0.88- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.54- | 0.00 |
| | | | | Net Income: | 2.43- | 0.00 |
| 02/2021 | PRG | $/GAL:0.49 | 426.92 /0.02 | Plant Products - Gals - Sales: | 211.13 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.66- | 0.00 |
| | | | | Net Income: | 56.71 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 1,264.76 /0.05 | Plant Products - Gals - Sales: | 625.45 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.21- | 0.01- |
| | | | | Net Income: | 167.98 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 853.85 /0.03 | Plant Products - Gals - Sales: | 422.26 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 307.33- | 0.00 |
| | | | | Net Income: | 113.41 | 0.01 |
| 02/2021 | PRG | $/GAL:0.49 | 426.92 /0.08 | Plant Products - Gals - Sales: | 211.13 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 153.66- | 0.03- |
| | | | | Net Income: | 56.71 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 8.66 /0.00 | Plant Products - Gals - Sales: | 10.16 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.29- | 0.00 |
| | | | | Net Income: | 7.01 | 0.00 |
| 02/2021 | PRG | $/GAL:0.49 | 1,264.76 /0.24 | Plant Products - Gals - Sales: | 625.45 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.21- | 0.09- |
| | | | | Net Income: | 167.98 | 0.03 |
| 02/2021 | PRG | $/GAL:1.17 | 25.64 /0.00 | Plant Products - Gals - Sales: | 30.11 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.78- | 0.00 |
| | | | | Net Income: | 20.77 | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   37

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
API: 33053046770000
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | PRG | $/GAL:1.17 | 17.31 /0.00 | Plant Products - Gals - Sales: | 20.32 | 0.00 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.57- | 0.00 |
|  |  |  |  | Net Income: | 14.03 | 0.00 |
| 02/2021 | PRG | $/GAL:0.49 | 853.85 /0.16 | Plant Products - Gals - Sales: | 422.26 | 0.08 |
|  | Wrk NRI | 0.00019256 |  | Production Tax - Plant - Gals: | 1.52- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 307.33- | 0.06- |
|  |  |  |  | Net Income: | 113.41 | 0.02 |

|  |  | **Total Revenue for LEASE** |  |  |  | **11.01** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 11,628.34 | 11,628.34 | 1.00 |
|  | **Total Lease Operating Expense** | | | **11,628.34** | **1.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| BADL06 | 0.00003668 | Royalty | 1.76 | 0.00 | 0.00 | 1.76 |
|  | multiple | 0.00008601 | 0.00 | 9.25 | 1.00 | 8.25 |
|  | Total Cash Flow |  | 1.76 | 9.25 | 1.00 | 10.01 |

---

**LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND**
API: 33053046780000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 5,896.08 | 5,896.08 | 0.51 |
|  | **Total Lease Operating Expense** | | | **5,896.08** | **0.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BADL07 | 0.00008601 | 0.51 | 0.51 |

---

**LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND**
API: 33053046790000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 20,258.68 | 20,258.68 | 1.74 |
|  | **Total Lease Operating Expense** | | | **20,258.68** | **1.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BADL08 | 0.00008601 | 1.74 | 1.74 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   38

### LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| B0200000037 | Henderson County Tax Office | TAX01 | 7.34 | 7.34 | 2.08 |
| | **Total Lease Operating Expense** | | | **7.34** | **2.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BART02** | **0.28282435** | **2.08** | **2.08** |

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| B0200000037 | Henderson County Tax Office | TAX01 | 7.63 | 7.63 | 2.16 |
| | **Total Lease Operating Expense** | | | **7.63** | **2.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BART05** | **0.28282435** | **2.16** | **2.16** |

### LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| B0200000037 | Henderson County Tax Office | TAX02 | 7.34 | 7.34 | 2.08 |
| | **Total Lease Operating Expense** | | | **7.34** | **2.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BART07** | **0.28282435** | **2.08** | **2.08** |

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

**API: 3305303459**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 766.38- | 0.19- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 756.43 | 0.19 |
| | | | | Net Income: | 9.95- | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 731.57 | 0.03 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08- | 0.03- |
| | | | | Net Income: | 104.51- | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 736.52 | 0.18 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 676.81- | 0.17- |
| | | | | Net Income: | 59.71 | 0.01 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 313.53 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Gas: | 365.79- | 0.01- |
| | | | | Net Income: | 52.26- | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 268.74- | 0.06- |
| | | | | Net Income: | 69.66 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   39

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.51- | 0.00 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| 09/2019 | GAS | $/MCF:1.47 | 3,448.48-/0.85- | Gas Sales: | 5,056.14- | 1.24- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73 | 0.06 |
| | | | | Other Deducts - Gas: | 7,624.02 | 1.88 |
| | | | | Net Income: | 2,836.61 | 0.70 |
| 09/2019 | GAS | $/MCF:1.47 | 3,448.48-/0.16- | Gas Sales: | 5,068.72- | 0.24- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 261.27 | 0.01 |
| | | | | Other Deducts - Gas: | 7,681.45 | 0.36 |
| | | | | Net Income: | 2,874.00 | 0.13 |
| 09/2019 | GAS | $/MCF:1.43 | 3,400.98 /0.84 | Gas Sales: | 4,876.98 | 1.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 268.73- | 0.07- |
| | | | | Other Deducts - Gas: | 7,375.19- | 1.81- |
| | | | | Net Income: | 2,766.94- | 0.68- |
| 09/2019 | GAS | $/MCF:1.43 | 3,400.98 /0.16 | Gas Sales: | 4,859.70 | 0.23 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 7,367.92- | 0.35- |
| | | | | Net Income: | 2,769.49- | 0.13- |
| 10/2019 | GAS | $/MCF:0.92 | 4,128.11-/1.02- | Gas Sales: | 3,812.01- | 0.94- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,960.75 | 0.48 |
| | | | | Net Income: | 1,851.26- | 0.46- |
| 10/2019 | GAS | $/MCF:0.93 | 4,134.62 /1.02 | Gas Sales: | 3,831.91 | 0.94 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,970.70- | 0.48- |
| | | | | Net Income: | 1,861.21 | 0.46 |
| 03/2021 | OIL | $/BBL:60.53 | 1,306.15 /0.32 | Oil Sales: | 79,056.85 | 19.45 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,305.52- | 1.80- |
| | | | | Other Deducts - Oil: | 6,031.54- | 1.48- |
| | | | | Net Income: | 65,719.79 | 16.17 |
| 03/2021 | OIL | $/BBL:60.53 | 1,306.15 /0.06 | Oil Sales: | 79,061.50 | 3.70 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 7,315.67- | 0.34- |
| | | | | Other Deducts - Oil: | 5,904.79- | 0.27- |
| | | | | Net Income: | 65,841.04 | 3.09 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 261.28 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 308.54 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 9.95- | 0.01- |
| | | | | Net Income: | 298.59 | 0.07 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,926.27- | 0.14- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,142.45- | 0.10- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   40

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,697.27- | 0.66- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 666.85 | 0.16 |
| | | | | Net Income: | 2,030.42- | 0.50- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 574.80- | 0.03- |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 470.29- | 0.02- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 527.51- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 129.39 | 0.03 |
| | | | | Net Income: | 398.12- | 0.10- |
| 09/2019 | PRG | $/GAL:0.19 | 20,324.72-/5.00- | Plant Products - Gals - Sales: | 3,782.15- | 0.93- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 855.96 | 0.21 |
| | | | | Net Income: | 2,747.04- | 0.68- |
| 09/2019 | PRG | $/GAL:0.19 | 20,324.72-/0.95- | Plant Products - Gals - Sales: | 3,762.35- | 0.18- |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 2,717.25- | 0.13- |
| 09/2019 | PRG | $/GAL:0.17 | 21,763.13 /5.35 | Plant Products - Gals - Sales: | 3,792.10 | 0.93 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 179.15- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 855.96- | 0.21- |
| | | | | Net Income: | 2,756.99 | 0.68 |
| 09/2019 | PRG | $/GAL:0.18 | 21,763.13 /1.02 | Plant Products - Gals - Sales: | 3,814.60 | 0.18 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 2,717.25 | 0.13 |
| 10/2019 | PRG | $/GAL:0.09 | 23,717.39-/5.83- | Plant Products - Gals - Sales: | 2,070.23- | 0.51- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 487.70 | 0.12 |
| | | | | Net Income: | 1,582.53- | 0.39- |
| 10/2019 | PRG | $/GAL:0.09 | 23,528.45 /5.79 | Plant Products - Gals - Sales: | 2,110.04 | 0.52 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 487.70- | 0.12- |
| | | | | Net Income: | 1,622.34 | 0.40 |
| 03/2021 | PRG | $/GAL:0.80 | 12.51 /0.00 | Plant Products - Gals - Sales: | 9.95 | 0.00 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 9.95 | 0.00 |

**Total Revenue for LEASE**                    **18.66**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BEAD01 | multiple | 18.66 | 18.66 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   41

### LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.92 | 385.62 /0.07 | Gas Sales: | 1,127.15 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 1,119.90 | 0.21 |
| 02/2021 | PRG | $/GAL:0.74 | 1,116.37 /0.21 | Plant Products - Gals - Sales: | 823.10 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 823.10 | 0.15 |

**Total Revenue for LEASE**    0.36

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.36 | 0.36 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.97 | 128.47 /0.02 | Gas Sales: | 380.98 | 0.07 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 380.98 | 0.07 |
| 02/2021 | PRG | $/GAL:0.76 | 373.86 /0.07 | Plant Products - Gals - Sales: | 284.23 | 0.05 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 284.23 | 0.05 |

**Total Revenue for LEASE**    0.12

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.12 | 0.12 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.89 | 272.76 /0.19 | Gas Sales: | 787.86 | 0.53 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 77.86- | 0.05- |
| | | | | Net Income: | 703.51 | 0.48 |
| 02/2021 | PRG | $/GAL:0.77 | 1,017.01 /0.69 | Plant Products - Gals - Sales: | 778.79 | 0.53 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 51.91- | 0.04- |
| | | | | Net Income: | 726.88 | 0.49 |

**Total Revenue for LEASE**    0.97

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 0.97 | 0.97 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    42

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-241 | Vine Oil & Gas LP | 1 | 8,429.49 | 8,429.49 | 37.33 |
| | **Total Lease Operating Expense** | | | **8,429.49** | **37.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BLAM02 | 0.00442826 | 37.33 | 37.33 |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10721 | Vine Oil & Gas LP | 1 | 9,901.15 | 9,901.15 | 59.96 |
| | **Total Lease Operating Expense** | | | **9,901.15** | **59.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| BLAM03 | 0.00605588 | 59.96 | 59.96 |

### LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND

API: 3302503756

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:54.13 | 18.88 /0.00 | Condensate Sales: | 1,022.05 | 0.00 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.88- | 0.00 |
| | | | | Net Income: | 935.17 | 0.00 |
| 03/2021 | CND | $/BBL:54.13 | 18.88 /0.00 | Condensate Sales: | 1,022.05 | 0.01 |
| | Wrk NRI | 0.00000391 | | Production Tax - Condensate: | 86.88- | 0.01 |
| | | | | Net Income: | 935.17 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 3,628.83 /0.01 | Gas Sales: | 9,398.32 | 0.04 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 189.42- | 0.00 |
| | | | | Other Deducts - Gas: | 2,781.55- | 0.01- |
| | | | | Net Income: | 6,427.35 | 0.03 |
| 03/2021 | GAS | $/MCF:2.59 | 3,628.83 /0.01 | Gas Sales: | 9,398.32 | 0.07 |
| | Wrk NRI | 0.00000391 | | Production Tax - Gas: | 189.42- | 0.04 |
| | | | | Other Deducts - Gas: | 2,781.55- | 0.02 |
| | | | | Net Income: | 6,427.35 | 0.13 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 31.72 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 317.35- | 0.00 |
| | | | | Net Income: | 285.63- | 0.00 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 31.72 | 0.00 |
| | Wrk NRI | 0.00000391 | | Other Deducts - Oil: | 317.35- | 0.01- |
| | | | | Net Income: | 285.63- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 3,326.64 /0.01 | Oil Sales: | 202,601.39 | 0.79 |
| | Wrk NRI | 0.00000391 | | Production Tax - Oil: | 19,153.84- | 0.07- |
| | | | | Other Deducts - Oil: | 11,063.07- | 0.05- |
| | | | | Net Income: | 172,384.48 | 0.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    43

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
API: 3302503756
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 4,388.71- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 4,388.71- | 0.02- |
| 04/2021 | OIL | $/BBL:60.90 | 3,326.64 /0.01 | Oil Sales: | 202,601.39 | 1.75 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 19,153.84- | 0.88 |
| | | | | Other Deducts - Oil: | 11,063.07- | 0.91 |
| | | | | Net Income: | 172,384.48 | 3.54 |
| 03/2021 | PRG | $/GAL:0.52 | 32,655 /0.13 | Plant Products - Gals - Sales: | 17,094.34 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 69.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,797.91- | 0.04- |
| | | | | Net Income: | 7,226.77 | 0.03 |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 03/2021 | PRG | $/GAL:0.52 | 32,655 /0.13 | Plant Products - Gals - Sales: | 17,094.34 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 69.66- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 9,797.91- | 0.01 |
| | | | | Net Income: | 7,226.77 | 0.15 |

**Total Revenue for LEASE**                                          **4.54**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0321-669 | Marathon Oil Co | 1 | 12,569.94 | | |
| | 04201110200 | Marathon Oil Co | 1 | 4,665.04 | 17,234.98 | 0.42 |
| | | **Total Lease Operating Expense** | | | **17,234.98** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | | 4.54 | 0.42 | 4.12 |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.94 | 4 /0.07 | Gas Sales: | 7.74 | 0.15 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 0.46- | 0.01- |
| | | | | Net Income: | 7.28 | 0.14 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021 SE | J-O'B Operating Company | 2 | 1,892.11 | 1,892.11 | 41.05 |
| | | **Total Lease Operating Expense** | | | **1,892.11** | **41.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BMSM02** | 0.01867566 | 0.02169632 | | 0.14 | 41.05 | 40.91- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   44

### LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.63 | 1,541 /0.30 | Gas Sales: | 4,046.87 | 0.79 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Gas: | 2,293.28- | 0.45- |
|  |  |  |  | Net Income: | 1,753.59 | 0.34 |
| 02/2021 | GAS | $/MCF:2.63 | 730 /0.14 | Gas Sales: | 1,917.64 | 0.37 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Gas: | 111.20- | 0.02- |
|  |  |  |  | Net Income: | 1,806.44 | 0.35 |
| 07/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 51.51- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 51.51- | 0.01- |
| 07/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 35.87- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 35.87- | 0.01- |
| 08/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 53.16- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 53.16- | 0.01- |
| 08/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 31.71- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 31.71- | 0.01- |
| 09/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 46.66- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 46.66- | 0.01- |
| 09/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 30.79- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 30.79- | 0.01- |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 58.80- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 58.80- | 0.01- |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 34.40- | 0.01- |
|  | Roy NRI | 0.00019340 |  | Net Income: | 34.40- | 0.01- |
| 02/2021 | PRG | $/GAL:0.78 | 1,361.47 /0.26 | Plant Products - Gals - Sales: | 1,064.79 | 0.21 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Plant - Gals: | 52.77- | 0.01- |
|  |  |  |  | Net Income: | 1,012.02 | 0.20 |
| 02/2021 | PRG | $/GAL:0.76 | 596.69 /0.12 | Plant Products - Gals - Sales: | 452.01 | 0.09 |
|  | Roy NRI | 0.00019340 |  | Other Deducts - Plant - Gals: | 24.81- | 0.01- |
|  |  |  |  | Net Income: | 427.20 | 0.08 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
|  | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.29 | 0.29 | 0.15 |
|  |  | **Total Lease Operating Expense** |  |  | **0.29** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **BODE01** | **0.00019340** | **Royalty** | **0.89** | **0.00** | **0.89** |
|  | 0.00000000 | 0.50000000 | 0.00 | 0.15 | 0.15- |
|  | Total Cash Flow |  | 0.89 | 0.15 | 0.74 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    45

## LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.62 | 257 /0.05 | Gas Sales: | 674.02 | 0.13 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 0.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 39.06- | 0.00 |
|  |  |  |  | Net Income: | 634.78 | 0.13 |
| 02/2021 | GAS | $/MCF:2.63 | 249 /0.05 | Gas Sales: | 654.20 | 0.13 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 46.40- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 37.91- | 0.01- |
|  |  |  |  | Net Income: | 569.89 | 0.11 |
| 02/2021 | GAS | $/MCF:2.63 | 249 /0.05 | Gas Sales: | 654.20 | 0.13 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gas: | 46.22- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 37.91- | 0.01- |
|  |  |  |  | Net Income: | 570.07 | 0.11 |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 15.60- | 0.01- |
|  | Roy NRI: | 0.00019340 |  | Net Income: | 15.60- | 0.01- |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 15.15- | 0.01- |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Gals: | 1.14 | 0.00 |
|  |  |  |  | Net Income: | 14.01- | 0.01- |
| 10/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 15.15- | 0.01- |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Plant - Gals: | 1.14 | 0.00 |
|  |  |  |  | Net Income: | 14.01- | 0.01- |
| 02/2021 | PRG | $/GAL:0.80 | 202.28 /0.04 | Plant Products - Gals - Sales: | 160.91 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Other Deducts - Plant - Gals: | 8.71- | 0.00 |
|  |  |  |  | Net Income: | 152.20 | 0.03 |
| 02/2021 | PRG | $/GAL:0.80 | 196.33 /0.04 | Plant Products - Gals - Sales: | 156.17 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Plant - Gals: | 11.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.45- | 0.00 |
|  |  |  |  | Net Income: | 136.64 | 0.03 |
| 02/2021 | PRG | $/GAL:0.80 | 196.33 /0.04 | Plant Products - Gals - Sales: | 156.17 | 0.03 |
|  | Roy NRI: | 0.00019340 |  | Production Tax - Plant - Gals: | 11.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.45- | 0.00 |
|  |  |  |  | Net Income: | 136.64 | 0.03 |

**Total Revenue for LEASE** — 0.41

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.59 | 0.59 | 0.30 |
| | **Total Lease Operating Expense** | | | **0.59** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BODE08** | 0.00019340 | Royalty | **0.41** | **0.00** | **0.41** |
|  | 0.00000000 | 0.50000000 | 0.00 | 0.30 | 0.30- |
|  | Total Cash Flow | | 0.41 | 0.30 | 0.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   46

## LEASE: (BODE09) Bodenheim, G.A. 11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.17 | 0.17 | 0.06 |
| | **Total Lease Operating Expense** | | | **0.17** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BODE09 | 0.33333334 | 0.06 | 0.06 |

## LEASE: (BOGG02) Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

API: 3305306695
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 369.79 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 36.98- | 0.00 |
| | | | | Other Deducts - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 332.70 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 973.03 /0.00 | Oil Sales: | 57,561.60 | 0.19 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,607.76- | 0.02- |
| | | | | Other Deducts - Oil: | 1,483.91- | 0.00 |
| | | | | Net Income: | 50,469.93 | 0.17 |
| 03/2021 | PRG | $/GAL:0.49 | 15,089.42 /0.05 | Plant Products - Gals - Sales: | 7,383.18 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,733.98- | 0.00 |
| | | | | Net Income: | 5,649.20 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 309.35 /0.00 | Plant Products - Gals - Sales: | 398.72 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 33.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.91- | 0.00 |
| | | | | Net Income: | 316.91 | 0.00 |
| | **Total Revenue for LEASE** | | | | | **0.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 11,684.46 | 11,684.46 | 0.04 |
| | **Total Lease Operating Expense** | | | **11,684.46** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.19 | 0.04 | 0.15 |

## LEASE: (BOGG03) Boggs 29-32-30-31 THD   County: MC KENZIE, ND

API: 3305306696
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 4,427.72 /0.01 | Gas Sales: | 11,467.36 | 0.04 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 301.72- | 0.00 |
| | | | | Other Deducts - Gas: | 11,183.95- | 0.04- |
| | | | | Net Income: | 18.31- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 986.72 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 98.64- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   47

**LEASE: (BOGG03) Boggs 29-32-30-31 THD   (Continued)**
API: 3305306696
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 0.28- | 0.00 |
| | | | | Net Income: | 887.80 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 2,442.31 /0.01 | Oil Sales: | 144,479.90 | 0.48 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 14,075.52- | 0.05- |
| | | | | Other Deducts - Oil: | 3,724.62- | 0.01- |
| | | | | Net Income: | 126,679.76 | 0.42 |
| 03/2021 | PRG | $/GAL:0.49 | 36,241.53 /0.12 | Plant Products - Gals - Sales: | 17,732.77 | 0.06 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 4,164.65- | 0.01- |
| | | | | Net Income: | 13,568.12 | 0.05 |
| 03/2021 | PRG | $/GAL:1.29 | 743 /0.00 | Plant Products - Gals - Sales: | 957.64 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 81.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.08- | 0.00 |
| | | | | Net Income: | 761.16 | 0.00 |

**Total Revenue for LEASE**                                                      **0.47**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 33,159.33 | 33,159.33 | 0.11 |
| | | **Total Lease Operating Expense** | | | **33,159.33** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | **0.00000332** | **0.00000332** | **0.47** | **0.11** | **0.36** |

**LEASE: (BOGG04) Boggs 2-29-32 T2HD   County: MC KENZIE, ND**
API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 1,805.59 /0.00 | Oil Sales: | 106,813.65 | 0.11 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 10,406.00- | 0.01- |
| | | | | Other Deducts - Oil: | 2,753.60- | 0.00 |
| | | | | Net Income: | 93,654.05 | 0.10 |
| 03/2021 | PRG | $/GAL:0.51 | 62,681.98 /0.07 | Plant Products - Gals - Sales: | 32,134.97 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 7,194.38- | 0.01- |
| | | | | Net Income: | 24,940.59 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 1,675.99 /0.00 | Plant Products - Gals - Sales: | 2,160.15 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 183.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.41- | 0.00 |
| | | | | Net Income: | 1,719.12 | 0.00 |

**Total Revenue for LEASE**                                                      **0.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BOGG04** | **0.00000106** | **0.13** | **0.13** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   48

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306692**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 538.00 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 53.80- | 0.00 |
| | | | | Other Deducts - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 484.05 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 2,071.21 /0.00 | Oil Sales: | 122,526.47 | 0.13 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 11,936.78- | 0.01- |
| | | | | Other Deducts - Oil: | 3,158.67- | 0.01- |
| | | | | Net Income: | 107,431.02 | 0.11 |
| 03/2021 | PRG | $/GAL:0.51 | 117,221.60 /0.12 | Plant Products - Gals - Sales: | 60,095.63 | 0.06 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 13,454.17- | 0.01- |
| | | | | Net Income: | 46,641.46 | 0.05 |
| 03/2021 | PRG | $/GAL:1.29 | 3,134.27 /0.00 | Plant Products - Gals - Sales: | 4,039.70 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 343.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 481.38- | 0.00 |
| | | | | Net Income: | 3,214.94 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.16** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.16 | 0.16 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.55 | 1,202.13 /34.08 | Gas Sales: | 3,061.77 | 86.79 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 15.64- | 0.44- |
| | | | | Other Deducts - Gas: | 619.36- | 17.56- |
| | | | | Net Income: | 2,426.77 | 68.79 |
| 04/2021 | OIL | $/BBL:57.30 | 8.69 /0.25 | Oil Sales: | 497.92 | 14.11 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 62.35- | 1.76- |
| | | | | Net Income: | 435.57 | 12.35 |
| 03/2021 | PRG | $/GAL:0.66 | 4,098.84 /116.19 | Plant Products - Gals - Sales: | 2,711.05 | 76.85 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 6.11- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 2,704.70 | 76.67 |
| | | **Total Revenue for LEASE** | | | | **157.81** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-02 | Phillips Energy, Inc | 5 | 1,103.82 | 1,103.82 | 35.05 |
| | | **Total Lease Operating Expense** | | | **1,103.82** | **35.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03175183 | 157.81 | 35.05 | 122.76 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    49

### LEASE: (BORD03)  Borders-Smith #3-2A    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Harleton Oil & Gas, Inc. | 3 | 3,501.00 | 3,501.00 | 18.76 |
| | **Total Lease Operating Expense** | | | **3,501.00** | **18.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 18.76 | 18.76 |

### LEASE: (BORD04)  Borders-Smith Unit 3 #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.23 | 15.34 /0.08 | Condensate Sales: | 770.46 | 3.83 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 35.42- | 0.17- |
| | | | | Other Deducts - Condensate: | 3.04- | 0.02- |
| | | | | Net Income: | 732.00 | 3.64 |
| 02/2020 | GAS | $/MCF:1.82 | 1,907.72 /9.49 | Gas Sales: | 3,465.43 | 17.24 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 121.47- | 0.60- |
| | | | | Other Deducts - Gas: | 1,848.84- | 9.20- |
| | | | | Net Income: | 1,495.12 | 7.44 |
| 02/2020 | GAS | $/MCF:1.82 | 1,907.72-/9.49- | Gas Sales: | 3,465.43- | 17.24- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 121.47 | 0.60 |
| | | | | Other Deducts - Gas: | 1,949.00 | 9.70 |
| | | | | Net Income: | 1,394.96- | 6.94- |
| 03/2020 | GAS | $/MCF:1.72 | 1,543.35 /7.68 | Gas Sales: | 2,659.64 | 13.23 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 85.77- | 0.42- |
| | | | | Other Deducts - Gas: | 1,518.47- | 7.56- |
| | | | | Net Income: | 1,055.40 | 5.25 |
| 03/2020 | GAS | $/MCF:1.72 | 1,543.35-/7.68- | Gas Sales: | 2,659.64- | 13.23- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 85.77 | 0.42 |
| | | | | Other Deducts - Gas: | 1,599.27 | 7.96 |
| | | | | Net Income: | 974.60- | 4.85- |
| 04/2020 | GAS | $/MCF:1.54 | 1,714.89 /8.53 | Gas Sales: | 2,646.09 | 13.17 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 76.37- | 0.38- |
| | | | | Other Deducts - Gas: | 1,632.75- | 8.13- |
| | | | | Net Income: | 936.97 | 4.66 |
| 04/2020 | GAS | $/MCF:1.54 | 1,714.89-/8.53- | Gas Sales: | 2,646.09- | 13.17- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 76.37 | 0.38 |
| | | | | Other Deducts - Gas: | 1,722.39 | 8.57 |
| | | | | Net Income: | 847.33- | 4.22- |
| 05/2020 | GAS | $/MCF:1.73 | 1,555.63 /7.74 | Gas Sales: | 2,696.15 | 13.42 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 93.80- | 0.47- |
| | | | | Other Deducts - Gas: | 1,445.98- | 7.19- |
| | | | | Net Income: | 1,156.37 | 5.76 |
| 05/2020 | GAS | $/MCF:1.73 | 1,555.63-/7.74- | Gas Sales: | 2,696.15- | 13.42- |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 93.80 | 0.47 |
| | | | | Other Deducts - Gas: | 1,526.50 | 7.60 |
| | | | | Net Income: | 1,075.85- | 5.35- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   50

**LEASE: (BORD04)  Borders-Smith Unit 3 #3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.60 | 1,897.75 /9.44 | Gas Sales: | 3,043.40 | 15.14 |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Gas: | 100.72- | 0.50- |
|  |  |  |  | Other Deducts - Gas: | 1,702.75- | 8.47- |
|  |  |  |  | Net Income: | 1,239.93 | 6.17 |
| 06/2020 | GAS | $/MCF:1.60 | 1,897.75-/9.44- | Gas Sales: | 3,043.40- | 15.14- |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Gas: | 100.72 | 0.50 |
|  |  |  |  | Other Deducts - Gas: | 1,799.04 | 8.95 |
|  |  |  |  | Net Income: | 1,143.64- | 5.69- |
| 08/2020 | GAS | $/MCF:1.87 | 2,264.05 /11.27 | Gas Sales: | 4,225.73 | 21.03 |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Gas: | 162.69- | 0.81- |
|  |  |  |  | Other Deducts - Gas: | 2,061.06- | 10.26- |
|  |  |  |  | Net Income: | 2,001.98 | 9.96 |
| 08/2020 | GAS | $/MCF:1.87 | 2,264.05-/11.27- | Gas Sales: | 4,225.73- | 21.03- |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Gas: | 162.69 | 0.81 |
|  |  |  |  | Other Deducts - Gas: | 2,176.72 | 10.83 |
|  |  |  |  | Net Income: | 1,886.32- | 9.39- |
| 02/2021 | GAS | $/MCF:3.08 | 406.17 /2.02 | Gas Sales: | 1,249.35 | 6.22 |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Gas: | 62.81- | 0.32- |
|  |  |  |  | Other Deducts - Gas: | 416.42- | 2.07- |
|  |  |  |  | Net Income: | 770.12 | 3.83 |
| 02/2020 | PRG | $/GAL:0.40 | 7,213.70 /35.90 | Plant Products - Gals - Sales: | 2,859.79 | 14.23 |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Plant - Gals: | 119.53- | 0.59- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,267.24- | 6.31- |
|  |  |  |  | Net Income: | 1,473.02 | 7.33 |
| 02/2020 | PRG | $/GAL:0.40 | 7,213.70-/35.90- | Plant Products - Gals - Sales: | 2,859.70- | 14.23- |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Plant - Gals: | 119.53 | 0.60 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,321.47 | 6.57 |
|  |  |  |  | Net Income: | 1,418.70- | 7.06- |
| 02/2021 | PRG | $/GAL:0.75 | 1,579.82 /7.86 | Plant Products - Gals - Sales: | 1,191.27 | 5.93 |
|  | Wrk NRI: | 0.00497607 |  | Production Tax - Plant - Gals: | 71.66- | 0.36- |
|  |  |  |  | Other Deducts - Plant - Gals: | 237.40- | 1.18- |
|  |  |  |  | Net Income: | 882.21 | 4.39 |

**Total Revenue for LEASE**                                                **14.93**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD04 | 0.00497607 | 14.93 | 14.93 |

**LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.71 | 855.71 /4.26 | Gas Sales: | 1,461.08 | 7.27 |
|  | Wrk NRI: | 0.00497607 |  | Other Deducts - Gas: | 779.71- | 3.88- |
|  |  |  |  | Net Income: | 681.37 | 3.39 |
| 02/2020 | GAS | $/MCF:1.71 | 855.71-/4.26- | Gas Sales: | 1,461.08- | 7.27- |
|  | Wrk NRI: | 0.00497607 |  | Other Deducts - Gas: | 822.05 | 4.09 |
|  |  |  |  | Net Income: | 639.03- | 3.18- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   51

**LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.62 | 1,241.06 /6.18 | Gas Sales: | 2,012.70 | 10.02 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,148.82- | 5.72- |
| | | | | Net Income: | 863.88 | 4.30 |
| 03/2020 | GAS | $/MCF:1.62 | 1,241.06-/6.18- | Gas Sales: | 2,012.70- | 10.02- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,209.96 | 6.03 |
| | | | | Net Income: | 802.74- | 3.99- |
| 04/2020 | GAS | $/MCF:1.46 | 992.43 /4.94 | Gas Sales: | 1,447.68 | 7.20 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 893.15- | 4.44- |
| | | | | Net Income: | 554.53 | 2.76 |
| 04/2020 | GAS | $/MCF:1.46 | 992.43-/4.94- | Gas Sales: | 1,447.68- | 7.20- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 942.13 | 4.68 |
| | | | | Net Income: | 505.55- | 2.52- |
| 05/2020 | GAS | $/MCF:1.64 | 1,123.93 /5.59 | Gas Sales: | 1,839.06 | 9.15 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 986.40- | 4.91- |
| | | | | Net Income: | 852.66 | 4.24 |
| 05/2020 | GAS | $/MCF:1.64 | 1,123.93-/5.59- | Gas Sales: | 1,839.06- | 9.15- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,041.46 | 5.18 |
| | | | | Net Income: | 797.60- | 3.97- |
| 06/2020 | GAS | $/MCF:1.53 | 1,212.82 /6.04 | Gas Sales: | 1,851.57 | 9.21 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,035.93- | 5.15- |
| | | | | Net Income: | 815.64 | 4.06 |
| 06/2020 | GAS | $/MCF:1.53 | 1,212.82-/6.04- | Gas Sales: | 1,851.57- | 9.21- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 1,094.58 | 5.44 |
| | | | | Net Income: | 756.99- | 3.77- |
| 08/2020 | GAS | $/MCF:1.76 | 794.13 /3.95 | Gas Sales: | 1,399.39 | 6.96 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 682.59- | 3.39- |
| | | | | Net Income: | 716.80 | 3.57 |
| 08/2020 | GAS | $/MCF:1.76 | 794.13-/3.95- | Gas Sales: | 1,399.39- | 6.96- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 721.05 | 3.58 |
| | | | | Net Income: | 678.34- | 3.38- |
| 02/2021 | GAS | $/MCF:2.90 | 387.80 /1.93 | Gas Sales: | 1,123.40 | 5.59 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Gas: | 374.08- | 1.86- |
| | | | | Net Income: | 749.32 | 3.73 |
| 02/2020 | PRG | $/GAL:0.34 | 602.75 /3.00 | Plant Products - Gals - Sales: | 202.88 | 1.01 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 105.97- | 0.53- |
| | | | | Net Income: | 96.91 | 0.48 |
| 02/2020 | PRG | $/GAL:0.34 | 602.75-/3.00- | Plant Products - Gals - Sales: | 202.88- | 1.01- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 110.40 | 0.55 |
| | | | | Net Income: | 92.48- | 0.46- |
| 02/2021 | PRG | $/GAL:0.75 | 496.09 /2.47 | Plant Products - Gals - Sales: | 372.86 | 1.86 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 74.71- | 0.38- |
| | | | | Net Income: | 298.15 | 1.48 |

**Total Revenue for LEASE**                                                                **6.74**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   52

## LEASE: (BORD05)  Borders-Smith Unit 3 #4    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD05 | 0.00497607 | 6.74 | 6.74 |

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021 | Harleton Oil & Gas, Inc. | 3 | 5,748.28 | 5,748.28 | 30.81 |
| | Total Lease Operating Expense | | | 5,748.28 | 30.81 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 30.81 | 30.81 |

## LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.10 | 280.38 /2.42 | Oil Sales: | 14,888.09 | 128.38 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 614.23- | 5.29- |
| | | | | Net Income: | 14,273.86 | 123.09 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021 | Blackbird Company | 2 | 7,151.63 | 7,151.63 | 74.45 |
| | Total Lease Operating Expense | | | 7,151.63 | 74.45 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 123.09 | 74.45 | 48.64 |

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1286-01 | Tellurian Operating, LLC | 5 | 3,486.80 | 3,486.80 | 88.55 |
| | Total Lease Operating Expense | | | 3,486.80 | 88.55 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 88.55 | 88.55 |

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1286 | Tellurian Operating, LLC | 2 | 3,123.42 | 3,123.42 | 6.11 |
| | Total Lease Operating Expense | | | 3,123.42 | 6.11 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 6.11 | 6.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   53

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.04 | 6.90 /0.52 | Oil Sales: | 400.50 | 30.24 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 12.51- | 0.95- |
| | | | | Net Income: | 387.99 | 29.29 |
| 04/2021 | OIL | $/BBL:57.11 | 7.07 /0.53 | Oil Sales: | 403.75 | 30.48 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 12.61- | 0.95- |
| | | | | Net Income: | 391.14 | 29.53 |

**Total Revenue for LEASE** — 58.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-01 | Phillips Energy, Inc | 1 | 108.33 | 108.33 | 9.97 |
| | | **Total Lease Operating Expense** | | | **108.33** | **9.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | | 58.82 | 9.97 | | 48.85 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 34.56 /2.61 | Gas Sales: | 97.12 | 7.33 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.57- | 0.05- |
| | | | | Net Income: | 96.55 | 7.28 |
| 04/2021 | GAS | $/MCF:2.45 | 35.09 /2.65 | Gas Sales: | 85.84 | 6.48 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.56- | 0.05- |
| | | | | Net Income: | 85.28 | 6.43 |
| 03/2021 | PRD | $/BBL:30.68 | 2.30 /0.17 | Plant Products Sales: | 70.56 | 5.33 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.01- |
| | | | | Other Deducts - Plant: | 21.50- | 1.62- |
| | | | | Net Income: | 49.01 | 3.70 |
| 04/2021 | PRD | $/BBL:26.19 | 1.83 /0.14 | Plant Products Sales: | 47.93 | 3.62 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Plant: | 0.04- | 0.01- |
| | | | | Other Deducts - Plant: | 20.12- | 1.52- |
| | | | | Net Income: | 27.77 | 2.09 |

**Total Revenue for LEASE** — 19.50

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-12 | Phillips Energy, Inc | 2 | 158.99 | 158.99 | 14.63 |
| | | **Total Lease Operating Expense** | | | **158.99** | **14.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| BROW08 | 0.07550098 | 0.09204532 | | 19.50 | 14.63 | | 4.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    54

### LEASE: (BURG01)  Burgess Simmons   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.96 | 2,503 /0.51 | Gas Sales: | 7,418.36 | 1.51 |
|  | Wrk NRI | 0.00020292 |  | Net Income: | 7,418.36 | 1.51 |
| 03/2021 | PRG | $/GAL:0.57 | 7,851 /1.59 | Plant Products - Gals - Sales: | 4,448.44 | 0.90 |
|  | Wrk NRI | 0.00020292 |  | Net Income: | 4,448.44 | 0.90 |
|  |  |  | **Total Revenue for LEASE** |  |  | **2.41** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BURG01 | 0.00020292 | 2.41 | 2.41 |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:4.52 | 20 /5.22 | Gas Sales: | 90.40 | 23.58 |
|  | Wrk NRI | 0.26089112 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 4.77- | 1.25- |
|  |  |  |  | Net Income: | 85.61 | 22.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CADE01 | 0.26089112 | 22.33 | 22.33 |

### LEASE: (CALH01)  Calhoun Cadeville Unit   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:57.53 | 184.11 /0.12 | Oil Sales: | 10,592.46 | 7.00 |
|  | Wrk NRI | 0.00066089 |  | Production Tax - Oil: | 1,326.82- | 0.88- |
|  |  |  |  | Net Income: | 9,265.64 | 6.12 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 03.31.2021 | TYGR Operating Company, LLC | 4 | 11,533.61 |  |  |
| 03.31.2021-0 | TYGR Operating Company, LLC | 4 | 183.71 |  |  |
| 03.31.2021-0 | TYGR Operating Company, LLC | 4 | 3,289.55 |  |  |
| 04302021 | TYGR Operating Company, LLC | 4 | 4,391.56 |  |  |
| 04302021-01 | TYGR Operating Company, LLC | 4 | 2,741.66 | 22,140.09 | 14.80 |
| **Total Lease Operating Expense** |  |  |  | **22,140.09** | **14.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| CALH01 | 0.00066089 | 0.00066838 | 6.12 | 14.80 | 8.68- |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.33 | 600 /9.52 | Gas Sales: | 1,399.65 | 22.21 |
|  | Wrk NRI | 0.01586418 |  | Production Tax - Gas: | 57.84- | 0.92- |
|  |  |  |  | Net Income: | 1,341.81 | 21.29 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    55

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.41 | 451 /7.15 | Gas Sales: | 1,087.23 | 17.25 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 43.47- | 0.69- |
| | | | | Net Income: | 1,043.76 | 16.56 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **37.85** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21041701500 | Xtreme Energy Company | 2 | 1,134.91 | 1,134.91 | 23.52 |
| | | **Total Lease Operating Expense** | | | **1,134.91** | **23.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 37.85 | 23.52 | 14.33 |

## LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021040077 | Diversified Production, LLC | 102 EF | 110.24 | 110.24 | 1.19 |
| | | **Total Lease Operating Expense** | | | **110.24** | **1.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CARR02 | 0.01081427 | 1.19 | 1.19 |

## LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.12 | 30.67 /0.11 | Condensate Sales: | 1,751.85 | 6.46 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 80.35- | 0.30- |
| | | | | Net Income: | 1,671.50 | 6.16 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:4.35 | 1,851.02 /6.82 | Gas Sales: | 8,046.71 | 29.67 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Gas: | 1.99- | 0.01- |
| | | | | Other Deducts - Gas: | 1,541.34- | 5.68- |
| | | | | Net Income: | 6,503.38 | 23.98 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.63 | 3,711 /22.96 | Plant Products - Gals - Sales: | 2,332.88 | 14.43 |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 512.88- | 3.17- |
| | | | | Net Income: | 1,820.00 | 11.26 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **41.40** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04420210070 | BP America Production Co. | 2 | 2,339.71 | 2,339.71 | 8.63 |
| | | **Total Lease Operating Expense** | | | **2,339.71** | **8.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 41.40 | 8.63 | 32.77 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   56

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.13 | 112.21 /0.36 | Condensate Sales: | 6,410.90 | 20.68 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 295.23- | 0.95- |
|  |  |  |  | Net Income: | 6,115.67 | 19.73 |
| 04/2021 | CND | $/BBL:57.19 | 5.64 /0.02 | Condensate Sales: | 322.56 | 1.04 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 15.18- | 0.05- |
|  |  |  |  | Net Income: | 307.38 | 0.99 |
| 03/2021 | GAS | $/MCF:2.59 | 7,422.99 /37.12 | Gas Sales: | 19,239.84 | 96.22 |
|  | Wrk NRI | 0.00500090 |  | Production Tax - Gas: | 963.53- | 4.82- |
|  |  |  |  | Other Deducts - Gas: | 3,790.00- | 18.96- |
|  |  |  |  | Net Income: | 14,486.31 | 72.44 |
| 03/2021 | GAS | $/MCF:2.60 | 698.03 /3.49 | Gas Sales: | 1,811.93 | 9.06 |
|  | Wrk NRI | 0.00500112 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 352.99- | 1.77- |
|  |  |  |  | Net Income: | 1,458.45 | 7.29 |
| 03/2021 | PRG | $/GAL:0.63 | 15,474.99 /77.39 | Plant Products - Gals - Sales: | 9,685.28 | 48.44 |
|  | Wrk NRI | 0.00500090 |  | Production Tax - Plant - Gals: | 454.84- | 2.28- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,151.79- | 10.76- |
|  |  |  |  | Net Income: | 7,078.65 | 35.40 |
| 03/2021 | PRG | $/GAL:0.66 | 1,842.99 /9.22 | Plant Products - Gals - Sales: | 1,221.99 | 6.11 |
|  | Wrk NRI | 0.00500112 |  | Other Deducts - Plant - Gals: | 264.37- | 1.32- |
|  |  |  |  | Net Income: | 957.62 | 4.79 |

**Total Revenue for LEASE**     140.64

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04420210070 | BP America Production Co. | 1 | 6,064.65 | 6,064.65 | 22.37 |
| | | **Total Lease Operating Expense** | | | **6,064.65** | **22.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | **140.64** | **22.37** | **118.27** |

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 351.03 /1.76 | Gas Sales: | 909.58 | 4.55 |
|  | Wrk NRI | 0.00500145 |  | Other Deducts - Gas: | 185.54- | 0.93- |
|  |  |  |  | Net Income: | 724.04 | 3.62 |
| 03/2021 | PRG | $/GAL:0.68 | 342.03 /1.71 | Plant Products - Gals - Sales: | 232.53 | 1.16 |
|  | Wrk NRI | 0.00500145 |  | Other Deducts - Plant - Gals: | 54.83- | 0.27- |
|  |  |  |  | Net Income: | 177.70 | 0.89 |

**Total Revenue for LEASE**     4.51

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   57

## LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04420210070   BP America Production Co. | 4 | 3,903.17 | 3,903.17 | 14.39 |
| **Total Lease Operating Expense** | | | **3,903.17** | **14.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 4.51 | 14.39 | 9.88- |

## LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.13 | 16.34 /0.05 | Condensate Sales: | 933.52 | 3.01 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 43.26- | 0.14- |
| | | | | Net Income: | 890.26 | 2.87 |
| 03/2021 | GAS | $/MCF:2.59 | 1,606.03 /8.03 | Gas Sales: | 4,160.10 | 20.80 |
| | Wrk NRI: | 0.00500094 | | Production Tax - Gas: | 1.47- | 0.00 |
| | | | | Other Deducts - Gas: | 805.39- | 4.03- |
| | | | | Net Income: | 3,353.24 | 16.77 |
| 03/2021 | PRG | $/GAL:0.64 | 3,587.03 /17.94 | Plant Products - Gals - Sales: | 2,281.52 | 11.41 |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 504.77- | 2.52- |
| | | | | Net Income: | 1,776.75 | 8.89 |
| | | | **Total Revenue for LEASE** | | | **28.53** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04420210070   BP America Production Co. | 2 | 2,282.82 | 2,282.82 | 8.42 |
| **Total Lease Operating Expense** | | | **2,282.82** | **8.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 28.53 | 8.42 | 20.11 |

## LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 04420210070   BP America Production Co. | 2 | 2,250.97 | 2,250.97 | 8.30 |
| **Total Lease Operating Expense** | | | **2,250.97** | **8.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 8.30 | 8.30 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   58

### LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.15 | 19.27 /0.06 | Condensate Sales: | 1,101.24 | 3.55 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 50.85- | 0.16- |
| | | | | Net Income: | 1,050.39 | 3.39 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.59 | 1,849 /9.25 | Gas Sales: | 4,792.57 | 23.97 |
| | Wrk NRI | 0.00500103 | | Production Tax - Gas: | 1.47- | 0.01- |
| | | | | Other Deducts - Gas: | 918.47- | 4.59- |
| | | | | Net Income: | 3,872.63 | 19.37 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.66 | 5,148.98 /25.75 | Plant Products - Gals - Sales: | 3,379.13 | 16.90 |
| | Wrk NRI | 0.00500103 | | Other Deducts - Plant - Gals: | 725.08- | 3.63- |
| | | | | Net Income: | 2,654.05 | 13.27 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **36.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04420210070 | BP America Production Co. | 2 | 3,672.96 | 3,672.96 | 13.54 |
| | | **Total Lease Operating Expense** | | | **3,672.96** | **13.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART16** | multiple | 0.00368695 | **36.03** | **13.54** | **22.49** |


### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.10 | 9.41 /0.03 | Condensate Sales: | 537.34 | 1.73 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 25.05- | 0.08- |
| | | | | Net Income: | 512.29 | 1.65 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.59 | 755.01 /3.78 | Gas Sales: | 1,955.53 | 9.78 |
| | Wrk NRI | 0.00500073 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 375.05- | 1.88- |
| | | | | Net Income: | 1,579.99 | 7.90 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.66 | 2,014.01 /10.07 | Plant Products - Gals - Sales: | 1,338.61 | 6.69 |
| | Wrk NRI | 0.00500073 | | Other Deducts - Plant - Gals: | 290.83- | 1.45- |
| | | | | Net Income: | 1,047.78 | 5.24 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **14.79** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CART25** | multiple | **14.79** | **14.79** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   59

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.16 | 7.17 /0.02 | Condensate Sales: | 409.84 | 1.32 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.97- | 0.06- |
| | | | | Net Income: | 390.87 | 1.26 |
| 03/2021 | GAS | $/MCF:2.59 | 1,087.04 /5.44 | Gas Sales: | 2,814.58 | 14.08 |
| | Wrk NRI: | 0.00500114 | | Production Tax - Gas: | 0.98- | 0.01- |
| | | | | Other Deducts - Gas: | 546.37- | 2.73- |
| | | | | Net Income: | 2,267.23 | 11.34 |
| 03/2021 | PRG | $/GAL:0.62 | 2,227.02 /11.14 | Plant Products - Gals - Sales: | 1,376.69 | 6.89 |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 313.33- | 1.57- |
| | | | | Net Income: | 1,063.36 | 5.32 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **17.92** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04420120070 | BP America Production Co. | 3 | 3,571.85 | 3,571.85 | 13.17 |
| | | **Total Lease Operating Expense** | | **3,571.85** | | **13.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 17.92 | 13.17 | 4.75 |

## LEASE: (CCBR01)  C.C. Brown Unit #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 12.60- | 0.01- |
| | Ovr NRI: | 0.00009057 | | Net Income: | 12.60- | 0.01- |
| 04/2020 | OIL | | /0.00 | Other Deducts - Oil: | 294.44- | 0.03- |
| | Ovr NRI: | 0.00009057 | | Net Income: | 294.44- | 0.03- |
| 06/2020 | OIL | $/BBL:34.52 | 184.48 /0.02 | Oil Sales: | 6,368.16 | 0.58 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 294.09- | 0.03- |
| | | | | Net Income: | 6,074.07 | 0.55 |
| 07/2020 | OIL | $/BBL:35.86 | 183.66 /0.02 | Oil Sales: | 6,586.61 | 0.60 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 304.13- | 0.03- |
| | | | | Other Deducts - Oil: | 147.22- | 0.01- |
| | | | | Net Income: | 6,135.26 | 0.56 |
| 10/2020 | OIL | $/BBL:36.76 | 184.77 /0.02 | Oil Sales: | 6,792.07 | 0.62 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 313.59- | 0.03- |
| | | | | Net Income: | 6,478.48 | 0.59 |
| 01/2021 | OIL | $/BBL:50.00 | 177.13 /0.02 | Oil Sales: | 8,855.78 | 0.80 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 408.48- | 0.03- |
| | | | | Net Income: | 8,447.30 | 0.77 |
| 03/2021 | OIL | $/BBL:61.11 | 174.64 /0.02 | Oil Sales: | 10,673.11 | 0.97 |
| | Ovr NRI: | 0.00009057 | | Production Tax - Oil: | 492.05- | 0.05- |
| | | | | Net Income: | 10,181.06 | 0.92 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **3.35** |

From: Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD    Page    60

## LEASE: (CCBR01)  C.C. Brown Unit #1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CCBR01 | 0.00009057 | 3.35 | 3.35 |

### LEASE: (CHEN01)  Cheniere/Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | TYGR Operating Company, LLC | 2 | 2,571.94 | 2,571.94 | 0.28 |
| | **Total Lease Operating Expense** | | | **2,571.94** | **0.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CHEN01 | 0.00010934 | 0.28 | 0.28 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1821859 | Robert P. Bass | 2 | 118,764.97 | 118,764.97 | 311.93 |
| | **Total Lease Operating Expense** | | | **118,764.97** | **311.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 311.93 | 311.93 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 1.21 /0.00 | Oil Sales: | 71.28 | 0.15 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 3.29- | 0.01- |
| | | | | Net Income: | 67.99 | 0.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.14 | 0.14 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.91 | 5.74 /0.01 | Oil Sales: | 338.13 | 0.69 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 15.59- | 0.03- |
| | | | | Net Income: | 322.54 | 0.66 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.66 | 0.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   61

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 0.80 /0.00 | Oil Sales: | 47.13 | 0.10 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 2.18- | 0.01- |
| | | | | Net Income: | 44.95 | 0.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.09 | 0.09 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 7.59 /0.02 | Oil Sales: | 447.11 | 0.94 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 20.62- | 0.04- |
| | | | | Net Income: | 426.49 | 0.90 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.90 | 0.90 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 139.11 /0.30 | Oil Sales: | 8,194.71 | 17.41 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 377.83- | 0.80- |
| | | | | Net Income: | 7,816.88 | 16.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 16.61 | 16.61 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 53.47 /0.13 | Oil Sales: | 3,149.82 | 7.69 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 145.22- | 0.36- |
| | | | | Net Income: | 3,004.60 | 7.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 7.33 | 7.33 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 310.12 /0.68 | Oil Sales: | 18,268.58 | 40.00 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 842.29- | 1.85- |
| | | | | Net Income: | 17,426.29 | 38.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 38.15 | 38.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    62

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 3.42 /0.01 | Oil Sales: | 201.47 | 0.43 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 9.29- | 0.02- |
| | | | | Net Income: | 192.18 | 0.41 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.41 | 0.41 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.92 | 0.24 /0.00 | Oil Sales: | 14.14 | 0.03 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.65- | 0.00 |
| | | | | Net Income: | 13.49 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.03 | 0.03 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:59.00 | 0.05 /0.00 | Oil Sales: | 2.95 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.14- | 0.00 |
| | | | | Net Income: | 2.81 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 1,248.82 /2.59 | Oil Sales: | 73,565.61 | 152.64 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 3,391.83- | 7.04- |
| | | | | Net Income: | 70,173.78 | 145.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 145.60 | 145.60 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 130.55 /0.27 | Oil Sales: | 7,690.45 | 15.87 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 354.58- | 0.73- |
| | | | | Net Income: | 7,335.87 | 15.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 15.14 | 15.14 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   63

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 26.06 /0.06 | Oil Sales: | 1,535.15 | 3.26 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 70.78- | 0.15- |
| | | | | Net Income: | 1,464.37 | 3.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 3.11 | 3.11 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 272.45 /0.56 | Oil Sales: | 16,049.51 | 33.16 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 739.98- | 1.53- |
| | | | | Net Income: | 15,309.53 | 31.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 31.63 | 31.63 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 4.71 /0.01 | Oil Sales: | 277.46 | 0.52 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 12.79- | 0.02- |
| | | | | Net Income: | 264.67 | 0.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.50 | 0.50 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 341.45 /0.73 | Oil Sales: | 20,114.17 | 42.90 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 927.38- | 1.98- |
| | | | | Net Income: | 19,186.79 | 40.92 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 40.92 | 40.92 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 378.25 /0.81 | Oil Sales: | 22,281.99 | 47.52 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,027.33- | 2.19- |
| | | | | Net Income: | 21,254.66 | 45.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 45.33 | 45.33 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   64

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 334.81 /0.71 | Oil Sales: | 19,723.02 | 42.06 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 909.35- | 1.94- |
| | | | | Net Income: | 18,813.67 | 40.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 40.12 | 40.12 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 41.31 /0.09 | Oil Sales: | 2,433.49 | 5.21 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 112.20- | 0.24- |
| | | | | Net Income: | 2,321.29 | 4.97 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 4.97 | 4.97 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 484.98 /0.91 | Oil Sales: | 28,569.25 | 53.72 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,317.22- | 2.47- |
| | | | | Net Income: | 27,252.03 | 51.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 51.25 | 51.25 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 49.86 /0.10 | Oil Sales: | 2,937.16 | 6.16 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 135.42- | 0.28- |
| | | | | Net Income: | 2,801.74 | 5.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 5.88 | 5.88 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:58.91 | 1.23 /0.00 | Oil Sales: | 72.46 | 0.15 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 3.34- | 0.01- |
| | | | | Net Income: | 69.12 | 0.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.14 | 0.14 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page   65

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.95 | 2.83-/0.01- | Oil Sales: | 166.82- | 0.44- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 7.69 | 0.02 |
| | | | | Net Income: | 159.13- | 0.42- |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR26 | 0.00262642 | | 0.42- | | 0.42- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

**API: 03027011580000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.45 | 169.49 /3.93 | Oil Sales: | 9,906.65 | 229.60 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Oil: | 407.74- | 9.45- |
| | | | | Net Income: | 9,498.91 | 220.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021 | Magnum Producing, LP | 3 | 2,666.22 | 2,666.22 | 70.62 |
| | | **Total Lease Operating Expense** | | | **2,666.22** | **70.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 220.15 | 70.62 | 149.53 |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

**API: 03027117360000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.02 | 182 /1.57 | Gas Sales: | 548.81 | 4.74 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 12.53- | 0.11- |
| | | | | Net Income: | 536.28 | 4.63 |
| 02/2021 | OIL | $/BBL:60.63 | 306.66 /2.65 | Oil Sales: | 18,592.49 | 160.55 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 751.50- | 6.49- |
| | | | | Net Income: | 17,840.99 | 154.06 |
| 03/2021 | PRG | $/GAL:0.67 | 537.58 /4.64 | Plant Products - Gals - Sales: | 361.69 | 3.12 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 4.32- | 0.04- |
| | | | | Net Income: | 357.37 | 3.08 |
| | | **Total Revenue for LEASE** | | | | 161.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5881-13 | Mission Creek Resources, LLC | 3 | 16,722.56 | 16,722.56 | 176.74 |
| | | **Total Lease Operating Expense** | | | **16,722.56** | **176.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY05 | 0.00863531 | 0.01056875 | 161.77 | 176.74 | 14.97- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    66

## LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.87 | 0.15 /0.00 | Condensate Sales: | 8.53 | 0.00 |
| | Roy NRI | 0.00019223 | | Net Income: | 8.53 | 0.00 |
| 02/2021 | GAS | $/MCF:2.91 | 187.47 /0.04 | Gas Sales: | 545.66 | 0.10 |
| | Roy NRI | 0.00019223 | | Net Income: | 545.66 | 0.10 |
| 02/2021 | PRG | $/GAL:0.73 | 544.17 /0.10 | Plant Products - Gals - Sales: | 398.55 | 0.07 |
| | Roy NRI | 0.00019223 | | Net Income: | 398.55 | 0.07 |

**Total Revenue for LEASE**                                                    **0.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.17 | 0.17 |

## LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.56 | 3,650.93 /19.09 | Gas Sales: | 5,680.31 | 29.70 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 321.26- | 1.68- |
| | | | | Other Deducts - Gas: | 1,402.61- | 7.33- |
| | | | | Net Income: | 3,956.44 | 20.69 |
| 06/2020 | GAS | $/MCF:1.56 | 3,650.93-/19.09- | Gas Sales: | 5,680.31- | 29.70- |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 321.26 | 1.68 |
| | | | | Other Deducts - Gas: | 1,583.85 | 8.28 |
| | | | | Net Income: | 3,775.20- | 19.74- |
| 02/2021 | GAS | $/MCF:3.36 | 1,313.83 /6.87 | Gas Sales: | 4,410.75 | 23.06 |
| | Wrk NRI | 0.00522818 | | Production Tax - Gas: | 301.13- | 1.57- |
| | | | | Other Deducts - Gas: | 401.82- | 2.10- |
| | | | | Net Income: | 3,707.80 | 19.39 |
| 06/2020 | PRG | $/GAL:0.27 | 15,975.75 /83.52 | Plant Products - Gals - Sales: | 4,281.10 | 22.38 |
| | Wrk NRI | 0.00522818 | | Production Tax - Plant - Gals: | 194.82- | 1.02- |
| | | | | Other Deducts - Plant - Gals: | 1,686.88- | 8.81- |
| | | | | Net Income: | 2,399.40 | 12.55 |
| 06/2020 | PRG | $/GAL:0.27 | 15,975.75-/83.52- | Plant Products - Gals - Sales: | 4,281.10- | 22.38- |
| | Wrk NRI | 0.00522818 | | Production Tax - Plant - Gals: | 194.82 | 1.02 |
| | | | | Other Deducts - Plant - Gals: | 1,806.76 | 9.44 |
| | | | | Net Income: | 2,279.52- | 11.92- |
| 02/2021 | PRG | $/GAL:0.75 | 5,749.08 /30.06 | Plant Products - Gals - Sales: | 4,328.65 | 22.63 |
| | Wrk NRI | 0.00522818 | | Production Tax - Plant - Gals: | 272.56- | 1.42- |
| | | | | Other Deducts - Plant - Gals: | 695.45- | 3.64- |
| | | | | Net Income: | 3,360.64 | 17.57 |

**Total Revenue for LEASE**                                                    **38.54**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK03 | 0.00522818 | 38.54 | 38.54 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   67

## LEASE: (COOK05) Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.57 | 2,177.82 /11.39 | Gas Sales: | 3,419.61 | 17.88 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Gas: | 844.85- | 4.42- |
| | | | | Net Income: | 2,574.76 | 13.46 |
| 06/2020 | GAS | $/MCF:1.57 | 2,177.82-/11.39- | Gas Sales: | 3,419.61- | 17.88- |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Gas: | 953.97 | 4.99 |
| | | | | Net Income: | 2,465.64- | 12.89- |
| 02/2021 | GAS | $/MCF:3.42 | 2,384.33 /12.47 | Gas Sales: | 8,149.96 | 42.61 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Gas: | 741.82- | 3.88- |
| | | | | Net Income: | 7,408.14 | 38.73 |
| 06/2020 | PRG | $/GAL:0.24 | 7,747.68 /40.51 | Plant Products - Gals - Sales: | 1,889.16 | 9.88 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 818.15- | 4.28- |
| | | | | Net Income: | 1,071.01 | 5.60 |
| 06/2020 | PRG | $/GAL:0.24 | 7,747.68-/40.51- | Plant Products - Gals - Sales: | 1,889.16- | 9.88- |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 876.22 | 4.58 |
| | | | | Net Income: | 1,012.94- | 5.30- |
| 02/2021 | PRG | $/GAL:0.46 | 5,435.76 /28.42 | Plant Products - Gals - Sales: | 2,500.61 | 13.07 |
| | Wrk NRI: | 0.00522815 | | Other Deducts - Plant - Gals: | 657.05- | 3.43- |
| | | | | Net Income: | 1,843.56 | 9.64 |

**Total Revenue for LEASE**      **49.24**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK05 | 0.00522815 | 49.24 | 49.24 |

## LEASE: (COOL01) Cooley 27-10 #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:48.28 | 474.16 /0.03 | Oil Sales: | 22,894.67 | 1.68 |
| | Roy NRI: | 0.00007322 | | Production Tax - Oil: | 1,385.81- | 0.11- |
| | | | | Net Income: | 21,508.86 | 1.57 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COOL01 | 0.00007322 | 1.57 | 1.57 |

## LEASE: (CORB03) West Corbin 19 Fed #1   County: LEA, NM

**API: 30-025-33468**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 3 | 1,986.51 | 1,986.51 | 22.72 |
| | | **Total Lease Operating Expense** | | | **1,986.51** | **22.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 22.72 | 22.72 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    68

**LEASE: (COTT09) Cottle Reeves 1-4    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | CND | $/BBL:50.23 | 3.73 /0.01 | Condensate Sales: | 187.34 | 0.54 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 8.72- | 0.03- |
| | | | | Other Deducts - Condensate: | 0.78- | 0.00 |
| | | | | Net Income: | 177.84 | 0.51 |
| 02/2020 | GAS | $/MCF:1.75 | 424.45-/1.21- | Gas Sales: | 743.32- | 2.13- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Gas: | 419.31 | 1.20 |
| | | | | Net Income: | 324.01- | 0.93- |
| 02/2020 | GAS | $/MCF:1.75 | 424.45 /1.21 | Gas Sales: | 743.32 | 2.13 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 26.16- | 0.08- |
| | | | | Other Deducts - Gas: | 397.22- | 1.13- |
| | | | | Net Income: | 319.94 | 0.92 |
| 03/2020 | GAS | $/MCF:1.67 | 167.01 /0.48 | Gas Sales: | 278.68 | 0.80 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 9.11- | 0.03- |
| | | | | Other Deducts - Gas: | 159.47- | 0.45- |
| | | | | Net Income: | 110.10 | 0.32 |
| 04/2020 | GAS | $/MCF:1.49 | 213.66 /0.61 | Gas Sales: | 319.41 | 0.91 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 9.30- | 0.02- |
| | | | | Other Deducts - Gas: | 197.64- | 0.57- |
| | | | | Net Income: | 112.47 | 0.32 |
| 05/2020 | GAS | $/MCF:1.67 | 273.27 /0.78 | Gas Sales: | 457.11 | 1.31 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 16.08- | 0.05- |
| | | | | Other Deducts - Gas: | 245.89- | 0.70- |
| | | | | Net Income: | 195.14 | 0.56 |
| 06/2020 | GAS | $/MCF:1.56 | 270.61 /0.77 | Gas Sales: | 422.08 | 1.21 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 14.14- | 0.04- |
| | | | | Other Deducts - Gas: | 236.78- | 0.68- |
| | | | | Net Income: | 171.16 | 0.49 |
| 06/2020 | GAS | $/MCF:1.56 | 270.61-/0.77- | Gas Sales: | 422.08- | 1.21- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 14.14 | 0.04 |
| | | | | Other Deducts - Gas: | 250.35 | 0.72 |
| | | | | Net Income: | 157.59- | 0.45- |
| 08/2020 | GAS | $/MCF:1.81 | 269.12 /0.77 | Gas Sales: | 487.43 | 1.39 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.80- | 0.05- |
| | | | | Other Deducts - Gas: | 238.33- | 0.68- |
| | | | | Net Income: | 230.30 | 0.66 |
| 08/2020 | GAS | $/MCF:1.81 | 269.12-/0.77- | Gas Sales: | 487.43- | 1.39- |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 18.80 | 0.05 |
| | | | | Other Deducts - Gas: | 251.90 | 0.72 |
| | | | | Net Income: | 216.73- | 0.62- |
| 02/2021 | GAS | $/MCF:2.99 | 131.57 /0.38 | Gas Sales: | 393.58 | 1.13 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 19.76- | 0.06- |
| | | | | Other Deducts - Gas: | 131.76- | 0.38- |
| | | | | Net Income: | 242.06 | 0.69 |
| 02/2020 | PRG | $/GAL:0.48 | 967.15-/2.77- | Plant Products - Gals - Sales: | 460.75- | 1.32- |
| | Wrk NRI: | 0.00286103 | | Other Deducts - Plant - Gals: | 177.68 | 0.51 |
| | | | | Net Income: | 283.07- | 0.81- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

### LEASE: (COTT09)  Cottle Reeves 1-4   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.48 | 967.15 /2.77 | Plant Products - Gals - Sales: | 460.75 | 1.32 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Plant - Gals: | 21.90- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 170.13- | 0.49- |
|  |  |  |  | Net Income: | 268.72 | 0.77 |
| 02/2021 | PRG | $/GAL:0.82 | 300.38 /0.86 | Plant Products - Gals - Sales: | 245.02 | 0.70 |
|  | Wrk NRI: | 0.00286103 |  | Production Tax - Plant - Gals: | 15.11- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.34- | 0.13- |
|  |  |  |  | Net Income: | 184.57 | 0.53 |

**Total Revenue for LEASE**                                                                 **2.96**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0454 | CCI East Texas Upstream, LLC | 6 | 212,947.48 | 212,947.48 | 1,031.79 |
| **Total Lease Operating Expense** | | | | **212,947.48** | **1,031.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COTT09** | **0.00286103** | **0.00484527** | **2.96** | **1,031.79** | **1,028.83-** |

### LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.13 | 150.96 /0.61 | Gas Sales: | 473.01 | 1.91 |
|  | Wrk NRI: | 0.00403773 |  | Other Deducts - Gas: | 158.85- | 0.64- |
|  |  |  |  | Net Income: | 314.16 | 1.27 |
| 02/2021 | PRG | $/GAL:0.76 | 575.07 /2.32 | Plant Products - Gals - Sales: | 437.94 | 1.77 |
|  | Wrk NRI: | 0.00403773 |  | Other Deducts - Plant - Gals: | 86.97- | 0.35- |
|  |  |  |  | Net Income: | 350.97 | 1.42 |

**Total Revenue for LEASE**                                                                 **2.69**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **COTT10** | **0.00403773** | **2.69** | **2.69** |

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.75 | 11,318.96 /45.70 | Gas Sales: | 19,793.95 | 79.92 |
|  | Wrk NRI: | 0.00403772 |  | Other Deducts - Gas: | 6,950.34- | 28.06- |
|  |  |  |  | Net Income: | 12,843.61 | 51.86 |
| 05/2020 | GAS | $/MCF:1.75 | 11,318.96-/45.70- | Gas Sales: | 19,793.95- | 79.92- |
|  | Wrk NRI: | 0.00403772 |  | Other Deducts - Gas: | 7,541.77 | 30.45 |
|  |  |  |  | Net Income: | 12,252.18- | 49.47- |
| 06/2020 | GAS | $/MCF:2.38 | 678.51 /2.74 | Gas Sales: | 1,617.37 | 6.53 |
|  | Wrk NRI: | 0.00403772 |  | Production Tax - Gas: | 77.19- | 0.31- |
|  |  |  |  | Other Deducts - Gas: | 592.10- | 2.39- |
|  |  |  |  | Net Income: | 948.08 | 3.83 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page  70

**LEASE: (COTT11)  Cottle-Reeves 1-3H   (Continued)**
**API: 365-37512**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:2.38 | 678.51-/2.74- | Gas Sales: | 1,617.37- | 6.53- |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 77.19 | 0.31 |
| | | | | Other Deducts - Gas: | 643.41 | 2.60 |
| | | | | Net Income: | 896.77- | 3.62- |
| 08/2020 | GAS | $/MCF:2.50 | 1,336.62 /5.40 | Gas Sales: | 3,346.30 | 13.51 |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 172.01- | 0.69- |
| | | | | Other Deducts - Gas: | 1,062.16- | 4.29- |
| | | | | Net Income: | 2,112.13 | 8.53 |
| 08/2020 | GAS | $/MCF:2.50 | 1,336.62-/5.40- | Gas Sales: | 3,346.30- | 13.51- |
| | Wrk NRI | 0.00403772 | | Production Tax - Gas: | 172.01 | 0.69 |
| | | | | Other Deducts - Gas: | 1,153.63 | 4.66 |
| | | | | Net Income: | 2,020.66- | 8.16- |

**Total Revenue for LEASE**                                                 **2.97**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT11 | 0.00403772 | 2.97 | 2.97 |

**LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 12.83 /0.00 | Gas Sales: | 34.68 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.80- | 0.00 |
| | | | | Net Income: | 26.21 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 12.83 /0.00 | Gas Sales: | 34.68 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Other Deducts - Gas: | 7.80- | 0.01- |
| | | | | Net Income: | 26.21 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 38.02 /0.00 | Gas Sales: | 102.75 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.97- | 0.00 |
| | | | | Other Deducts - Gas: | 23.12- | 0.00 |
| | | | | Net Income: | 77.66 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 38.02 /0.01 | Gas Sales: | 102.75 | 0.02 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 1.97- | 0.00 |
| | | | | Other Deducts - Gas: | 23.12- | 0.01- |
| | | | | Net Income: | 77.66 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 25.67 /0.00 | Gas Sales: | 69.37 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 15.61- | 0.00 |
| | | | | Net Income: | 52.43 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 25.67 /0.00 | Gas Sales: | 69.37 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Other Deducts - Gas: | 15.61- | 0.00 |
| | | | | Net Income: | 52.43 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   71

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.75 | 62.86 /0.00 | Oil Sales: | 3,881.57 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 360.30- | 0.01- |
| | | | | Other Deducts - Oil: | 278.62- | 0.01- |
| | | | | Net Income: | 3,242.65 | 0.12 |
| 03/2021 | OIL | $/BBL:61.75 | 62.86 /0.01 | Oil Sales: | 3,881.57 | 0.75 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 360.30- | 0.07- |
| | | | | Other Deducts - Oil: | 278.62- | 0.06- |
| | | | | Net Income: | 3,242.65 | 0.62 |
| 03/2021 | OIL | $/BBL:61.75 | 186.23 /0.01 | Oil Sales: | 11,499.16 | 0.42 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,067.38- | 0.04- |
| | | | | Other Deducts - Oil: | 825.42- | 0.03- |
| | | | | Net Income: | 9,606.36 | 0.35 |
| 03/2021 | OIL | $/BBL:61.75 | 186.23 /0.04 | Oil Sales: | 11,499.16 | 2.21 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,067.38- | 0.20- |
| | | | | Other Deducts - Oil: | 825.42- | 0.16- |
| | | | | Net Income: | 9,606.36 | 1.85 |
| 03/2021 | OIL | $/BBL:61.75 | 125.72 /0.00 | Oil Sales: | 7,763.15 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 720.60- | 0.02- |
| | | | | Other Deducts - Oil: | 557.25- | 0.02- |
| | | | | Net Income: | 6,485.30 | 0.24 |
| 03/2021 | OIL | $/BBL:61.75 | 125.72 /0.02 | Oil Sales: | 7,763.15 | 1.50 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 720.60- | 0.14- |
| | | | | Other Deducts - Oil: | 557.25- | 0.11- |
| | | | | Net Income: | 6,485.30 | 1.25 |
| 02/2021 | PRG | $/GAL:0.50 | 109.55 /0.02 | Plant Products - Gals - Sales: | 54.44 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.25- | 0.00 |
| | | | | Net Income: | 19.01 | 0.01 |
| 02/2021 | PRG | $/GAL:0.50 | 324.55 /0.06 | Plant Products - Gals - Sales: | 161.29 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.42- | 0.02- |
| | | | | Net Income: | 56.33 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 6.27 /0.00 | Plant Products - Gals - Sales: | 7.36 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.65- | 0.00 |
| | | | | Net Income: | 5.09 | 0.00 |
| 02/2021 | PRG | $/GAL:0.50 | 219.10 /0.04 | Plant Products - Gals - Sales: | 108.89 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 70.51- | 0.02- |
| | | | | Net Income: | 38.01 | 0.00 |

**Total Revenue for LEASE**          **4.47**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    72

## LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 5,731.67 | 5,731.67 | 0.24 |
| | **Total Lease Operating Expense** | | | **5,731.67** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | 4.47 | | 0.00 | | 4.47 |
| | 0.00000000 | 0.00004271 | 0.00 | | 0.24 | | 0.24- |
| | Total Cash Flow | | 4.47 | | 0.24 | | 4.23 |

## LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 03/2021 | GAS | $/MCF:1.99 | 74.48 /0.37 | Gas Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.19- | 0.05- |
| | | | | Net Income: | 136.67 | 0.69 |
| 03/2021 | PRG | $/GAL:0.47 | 719.69 /3.62 | Plant Products - Gals - Sales: | 337.54 | 1.70 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 18.48- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 90.46- | 0.46- |
| | | | | Net Income: | 228.60 | 1.15 |
| | **Total Revenue for LEASE** | | | | | **1.85** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Endeavor Energy  Resources L.P. | 1 | 1,305.49 | | |
| S2021041000 | Endeavor Energy  Resources L.P. | 1 | 1,350.46 | 2,655.95 | 19.45 |
| | **Total Lease Operating Expense** | | | **2,655.95** | **19.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 1.85 | 19.45 | 17.60- |

## LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.43 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 2.43 | 0.01 |
| 03/2021 | GAS | $/MCF:1.99 | 74.48 /0.37 | Gas Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.19- | 0.05- |
| | | | | Net Income: | 136.67 | 0.69 |
| 03/2021 | GAS | $/MCF:1.99 | 74.47 /0.37 | Gas Sales: | 147.86 | 0.74 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 11.19- | 0.05- |
| | | | | Net Income: | 136.67 | 0.69 |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD　Page　73

### LEASE: (CUMM02)  Cummins Estate #2 & #3　(Continued)
Revenue:　(Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.47 | 719.70 /3.62 | Plant Products - Gals - Sales: | 337.54 | 1.70 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 18.48- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 90.46- | 0.46- |
| | | | | Net Income: | 228.60 | 1.15 |
| 03/2021 | PRG | $/GAL:0.47 | 719.70 /3.62 | Plant Products - Gals - Sales: | 337.54 | 1.70 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 18.48- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 90.46- | 0.46- |
| | | | | Net Income: | 228.60 | 1.15 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **3.70** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021041000 | Endeavor Energy  Resources L.P. | 2 | 1,415.49 | | |
| | S2021041000 | Endeavor Energy  Resources L.P. | 2 | 1,322.47 | 2,737.96 | 20.05 |
| | **Total Lease Operating Expense** | | | | **2,737.96** | **20.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | 3.70 | 20.05 | 16.35- |

### LEASE: (DANZ01)  Danzinger #1　County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.40 | 439 /3.57 | Gas Sales: | 1,055.54 | 8.58 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 64.18- | 0.52- |
| | | | | Other Deducts - Gas: | 173.39- | 1.42- |
| | | | | Net Income: | 817.97 | 6.64 |
| 02/2021 | GAS | $/MCF:2.62 | 357 /2.90 | Gas Sales: | 936.53 | 7.61 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 58.30- | 0.48- |
| | | | | Other Deducts - Gas: | 135.62- | 1.10- |
| | | | | Net Income: | 742.61 | 6.03 |
| 02/2021 | OIL | $/BBL:56.71 | 168.95 /1.37 | Oil Sales: | 9,581.71 | 77.84 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 690.02- | 5.60- |
| | | | | Net Income: | 8,891.69 | 72.24 |
| 01/2021 | PRD | $/BBL:29.50 | 53.01 /0.43 | Plant Products Sales: | 1,564.02 | 12.71 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 95.12- | 0.78- |
| | | | | Other Deducts - Plant: | 257.00- | 2.08- |
| | | | | Net Income: | 1,211.90 | 9.85 |
| 02/2021 | PRD | $/BBL:29.48 | 57.85 /0.47 | Plant Products Sales: | 1,705.61 | 13.86 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 106.23- | 0.87- |
| | | | | Other Deducts - Plant: | 247.09- | 2.00- |
| | | | | Net Income: | 1,352.29 | 10.99 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **105.75** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   74

## LEASE: (DANZ01)  Danzinger #1    (Continued)
API: 3504938671
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Red Rocks Oil & Gas Operating, LLC | 2 | 2,819.22 | 2,819.22 | 34.90 |
| | **Total Lease Operating Expense** | | | **2,819.22** | **34.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | | 105.75 | 34.90 | | 70.85 |

## LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.00 | 717 /1.65 | Gas Sales: | 2,148.87 | 4.93 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 10.37- | 0.02- |
| | | | | Net Income: | 2,138.50 | 4.91 |
| 03/2021 | GAS | $/MCF:2.06 | 820 /1.88 | Gas Sales: | 1,689.62 | 3.88 |
| | Wrk NRI: | 0.00229630 | | Production Tax - Gas: | 11.74- | 0.03- |
| | | | | Net Income: | 1,677.88 | 3.85 |
| | | **Total Revenue for LEASE** | | | | **8.76** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04292021 SE | Cypress Operating, Inc. | 102 EF | 1,566.49 | | |
| 05272021 SE | Cypress Operating, Inc. | 102 EF | 1,412.16 | 2,978.65 | 7.82 |
| | **Total Lease Operating Expense** | | | **2,978.65** | **7.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | | 8.76 | 7.82 | | 0.94 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA
API: 1708121503
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10722 | Vine Oil & Gas LP | 1 | 19,432.61 | | |
| 321-10722-T | Vine Oil & Gas LP | 1 | 184.03 | 19,616.64 | 115.81 |
| | **Total Lease Operating Expense** | | | **19,616.64** | **115.81** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| DAVJ01 | | 0.00590385 | | 115.81 | 115.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   75

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.99 | 0.99 | 0.38 |
| | **Total Lease Operating Expense** | | | **0.99** | **0.38** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DCDR02 | 0.38214530 | 0.38 | 0.38 |

### LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 5.11 | 5.11 | 1.95 |
| | **Total Lease Operating Expense** | | | **5.11** | **1.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DCDR03 | 0.38214530 | 1.95 | 1.95 |

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 8.44 | 8.44 | 3.23 |
| | **Total Lease Operating Expense** | | | **8.44** | **3.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DCDR04 | 0.38214530 | 3.23 | 3.23 |

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 1.39 | 1.39 | 0.53 |
| | **Total Lease Operating Expense** | | | **1.39** | **0.53** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DCDR05 | 0.38214530 | 0.53 | 0.53 |

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX02 | 6.41 | 6.41 | 2.45 |
| | **Total Lease Operating Expense** | | | **6.41** | **2.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DCDR08 | 0.38214530 | 2.45 | 2.45 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    76

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 9.87 | 9.87 | 3.77 |
| | **Total Lease Operating Expense** | | | **9.87** | **3.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR09 | 0.38214530 | 3.77 | 3.77 |

## LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 67669 | Shelby Operating Company | 3 | 2,441.04 | 2,441.04 | 87.82 |
| | **Total Lease Operating Expense** | | **2,441.04** | | **87.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 87.82 | 87.82 |

## LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.18 | 112,718 /57.45 | Gas Sales: | 471,466.21 | 240.28 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 10,527.86- | 5.37- |
| | | | | Other Deducts - Gas: | 17,621.88- | 8.98- |
| | | | | Net Income: | 443,316.47 | 225.93 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 225.93 | 225.93 |

## LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.19 | 299,456 /98.46 | Gas Sales: | 1,253,926.16 | 412.29 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 46,867.70- | 15.41- |
| | | | | Net Income: | 1,207,058.46 | 396.88 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM02 | 0.00032880 | 396.88 | 396.88 |

## LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.19 | 341,798 /133.19 | Gas Sales: | 1,432,344.44 | 558.13 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 53,536.40- | 20.86- |
| | | | | Net Income: | 1,378,808.04 | 537.27 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DEMM03 | 0.00038966 | 537.27 | 537.27 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   77

## LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI: | 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |

| | | | **Total Revenue for LEASE** | | | **20.53** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1396291 | Cobra Oil & Gas Corporation | 2 | 2,308.31 | 2,308.31 | 8.61 |
| | | **Total Lease Operating Expense** | | | **2,308.31** | **8.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DENM01** | **0.00326295** | **0.00372907** | | **20.53** | **8.61** | **11.92** |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.25 | 1.10 /0.00 | Condensate Sales: | 60.77 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 7.25- | 0.00 |
| | | | | Net Income: | 53.52 | 0.01 |
| 02/2021 | GAS | $/MCF:2.89 | 679.60 /0.13 | Gas Sales: | 1,964.79 | 0.38 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,957.54 | 0.38 |
| 02/2021 | PRG | $/GAL:0.74 | 1,935.60 /0.37 | Plant Products - Gals - Sales: | 1,424.45 | 0.27 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,424.45 | 0.27 |

| | | | **Total Revenue for LEASE** | | | **0.66** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **DISO01** | **0.00019239** | | **0.66** | | | **0.66** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   78

### LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | Rabalais Oil & Gas, Inc. | 2 | 102.67 | 102.67 | 0.73 |
| | **Total Lease Operating Expense** | | | **102.67** | **0.73** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| DORT01 | 0.00706798 | | 0.73 | | 0.73 |

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.88 | 193.09 /0.13 | Gas Sales: | 556.97 | 0.38 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.04- |
| | | | | Net Income: | 505.06 | 0.34 |
| 02/2021 | PRG | $/GAL:0.78 | 757.38 /0.51 | Plant Products - Gals - Sales: | 588.49 | 0.40 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 38.93- | 0.03- |
| | | | | Net Income: | 549.56 | 0.37 |
| | **Total Revenue for LEASE** | | | | | **0.71** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DREW03 | 0.00067957 | 0.71 | | | 0.71 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.33 | 1,027.89 /21.46 | Oil Sales: | 60,986.99 | 1,273.19 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,811.83- | 58.70- |
| | | | | Net Income: | 58,175.16 | 1,214.49 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK01 | 0.02087634 | 1,214.49 | | | 1,214.49 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.33 | 458.10 /9.56 | Oil Sales: | 27,180.09 | 567.42 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,253.15- | 26.16- |
| | | | | Net Income: | 25,926.94 | 541.26 |

| LEASE Summary: | Net Rev Int | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|
| DROK02 | 0.02087634 | 541.26 | | | 541.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    79

## LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04312021 | Maximus Operating, LTD | 2 | 1,519.28 | 1,519.28 | 2.16 |
| | **Total Lease Operating Expense** | | | **1,519.28** | **2.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 2.16 | 2.16 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10998 | Vine Oil & Gas LP | 2 | 8,465.67 | 8,465.67 | 1.18 |
| | **Total Lease Operating Expense** | | | **8,465.67** | **1.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT01 | 0.00013904 | 1.18 | 1.18 |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10996 | Vine Oil & Gas LP | 2 | 9,504.68 | | |
| 321-10997 | Vine Oil & Gas LP | 2 | 9,504.68 | 19,009.36 | 2.73 |
| | **Total Lease Operating Expense** | | | **19,009.36** | **2.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT03 | 0.00014369 | 2.73 | 2.73 |

## LEASE: (EDWJ01) Edwards, JP #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:46.68 | 1,131.01 /0.08 | Oil Sales: | 52,800.87 | 3.87 |
| | Roy NRI | 0.00007322 | | Production Tax - Oil: | 3,191.42- | 0.24- |
| | | | | Net Income: | 49,609.45 | 3.63 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EDWJ01 | 0.00007322 | 3.63 | 3.63 |

## LEASE: (ELLE01) Ellen Graham #4   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 5.12 | 0.04 |
| | Wrk NRI | 0.00827203 | | Net Income: | 5.12 | 0.04 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:53.92 | 604.24 /5.00 | Oil Sales: | 32,583.17 | 269.53 |
| | Wrk NRI | 0.00827203 | | Production Tax - Oil: | 1,976.14- | 16.35- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    80

## LEASE: (ELLE01) Ellen Graham #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 64.89- | 0.53- |
| | | | | Net Income: | 30,542.14 | 252.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **252.69** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05252021 SE | Palmer Petroleum Inc. | 2 | 9,185.26 | 9,185.26 | 106.80 |
| | | **Total Lease Operating Expense** | | | **9,185.26** | **106.80** |

| LEASE Summary: | | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|---|
| **ELLE01** | | **0.00827203** | **0.01162779** | | **252.69** | **106.80** | | **145.89** |

## LEASE: (ELLE04) Ellen Graham #1    County: WAYNE, MS

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05252021 SE | Palmer Petroleum Inc. | 1 | 635.25 | 635.25 | 7.67 |
| | | **Total Lease Operating Expense** | | | **635.25** | **7.67** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **ELLE04** | | **0.01206984** | | **7.67** | | **7.67** |

## LEASE: (ELLI01) Ellis Estate Gas Unit #1    County: RUSK, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 03.31.2021-0 | John Linder Operating Company, LLC | 101 EF | 298.25 | 298.25 | 0.44 |
| | | **Total Lease Operating Expense** | | | **298.25** | **0.44** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| **ELLI01** | | **0.00148650** | | **0.44** | | **0.44** |

## LEASE: (ELLI02) Ellis Estate A #5    County: RUSK, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.53 | 1,904.61 /2.32 | Gas Sales: | 4,815.93 | 5.87 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.44- | 0.00 |
| | | | | Other Deducts - Gas: | 670.67- | 0.82- |
| | | | | Net Income: | 4,143.82 | 5.05 |
| 03/2021 | PRG | $/GAL:0.73 | 1,934.73 /2.36 | Plant Products - Gals - Sales: | 1,408.04 | 1.72 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,408.04 | 1.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **6.77** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   81

## LEASE: (ELLI02) Ellis Estate A #5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,799.77 | 3,799.77 | 5.65 |
| | **Total Lease Operating Expense** | | | **3,799.77** | **5.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI02** | 0.00122966 | 0.00148644 | **6.77** | **5.65** | **1.12** |

## LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.53 | 578.39 /0.71 | Gas Sales: | 1,462.50 | 1.78 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 202.81- | 0.24- |
| | | | | Net Income: | 1,259.69 | 1.54 |
| 03/2021 | PRG | $/GAL:0.73 | 587.53 /0.72 | Plant Products - Gals - Sales: | 427.59 | 0.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 427.59 | 0.52 |
| | | **Total Revenue for LEASE** | | | | **2.06** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,630.36 | 3,630.36 | 5.40 |
| | **Total Lease Operating Expense** | | | **3,630.36** | **5.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI03** | 0.00122966 | 0.00148644 | **2.06** | **5.40** | **3.34-** |

## LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.53 | 1,108.20 /1.35 | Gas Sales: | 2,802.16 | 3.42 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 391.56- | 0.48- |
| | | | | Net Income: | 2,410.60 | 2.94 |
| 03/2021 | PRG | $/GAL:0.73 | 1,125.73 /1.37 | Plant Products - Gals - Sales: | 819.28 | 1.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 819.28 | 1.00 |
| | | **Total Revenue for LEASE** | | | | **3.94** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,701.93 | 3,701.93 | 5.50 |
| | **Total Lease Operating Expense** | | | **3,701.93** | **5.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI04** | 0.00122966 | 0.00148644 | **3.94** | **5.50** | **1.56-** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   82

### LEASE: (ELLI05)  Ellis Estate A #8   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,630.40 | 3,630.40 | 5.40 |
| | **Total Lease Operating Expense** | | | **3,630.40** | **5.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | **0.00148644** | **5.40** | **5.40** |

### LEASE: (ELLI06)  Ellis Estate A   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.53 | 1,682.06 /2.05 | Gas Sales: | 4,253.23 | 5.19 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Other Deducts - Gas: | 594.36- | 0.73- |
| | | | | Net Income: | 3,657.60 | 4.46 |
| 03/2021 | GAS | $/MCF:2.53 | 872.10 /1.06 | Gas Sales: | 2,205.17 | 2.69 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 307.22- | 0.38- |
| | | | | Net Income: | 1,897.95 | 2.31 |
| 03/2021 | GAS | $/MCF:2.53 | 1,116.10 /1.36 | Gas Sales: | 2,822.16 | 3.44 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 393.57- | 0.48- |
| | | | | Net Income: | 2,428.59 | 2.96 |
| 03/2021 | GAS | $/MCF:2.53 | 307.27 /0.37 | Gas Sales: | 776.94 | 0.95 |
| | Wrk NRI: | 0.00121966 | | Other Deducts - Gas: | 108.43- | 0.13- |
| | | | | Net Income: | 668.51 | 0.82 |
| 03/2021 | PRG | $/GAL:0.73 | 1,708.67 /2.08 | Plant Products - Gals - Sales: | 1,243.52 | 1.52 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1,243.52 | 1.52 |
| 03/2021 | PRG | $/GAL:0.73 | 885.89 /1.08 | Plant Products - Gals - Sales: | 644.73 | 0.79 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 644.73 | 0.79 |
| 03/2021 | PRG | $/GAL:0.73 | 1,133.76 /1.38 | Plant Products - Gals - Sales: | 825.12 | 1.01 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 825.12 | 1.01 |
| 03/2021 | PRG | $/GAL:0.73 | 312.13 /0.38 | Plant Products - Gals - Sales: | 227.16 | 0.28 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 227.16 | 0.28 |
| | | **Total Revenue for LEASE** | | | | **14.15** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 3,621.92 | 3,621.92 | 5.38 |
| | **Total Lease Operating Expense** | | | **3,621.92** | **5.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | **0.00121966** | **0.00148644** | **14.15** | **5.38** | **8.77** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   83

## LEASE: (ELLI07)  Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| S2021041000   Tanos Exploration, LLC | 2 | 3,631.57 | 3,631.57 | 5.40 |
| **Total Lease Operating Expense** | | | **3,631.57** | **5.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI07** | **0.00148650** | **5.40** | **5.40** |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| S2021041000   Tanos Exploration, LLC | 1 | 3,910.34 | 3,910.34 | 5.81 |
| **Total Lease Operating Expense** | | | **3,910.34** | **5.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI10** | **0.00148644** | **5.81** | **5.81** |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,358.55- | 0.03- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 1,881.08 | 0.04 |
| | | | | Net Income: | 522.53 | 0.01 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,672.07 | 0.04 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Gas: | 1,254.04- | 0.03- |
| | | | | Net Income: | 418.03 | 0.01 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 940.54 | 0.02 |
| | Roy NRI: | 0.00002343 | | Net Income: | 940.54 | 0.02 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.50- | 0.00 |
| | Roy NRI: | 0.00002343 | | Net Income: | 104.50- | 0.00 |
| 09/2019 | GAS | $/MCF:1.44 | 5,292.08-/0.12- | Gas Sales: | 7,628.80- | 0.18- |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02 | 0.01 |
| | | | | Other Deducts - Gas: | 10,763.93 | 0.25 |
| | | | | Net Income: | 3,553.15 | 0.08 |
| 09/2019 | GAS | $/MCF:1.42 | 5,237.43 /0.12 | Gas Sales: | 7,419.79 | 0.17 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 418.02- | 0.01- |
| | | | | Other Deducts - Gas: | 10,345.91- | 0.24- |
| | | | | Net Income: | 3,344.14- | 0.08- |
| 03/2021 | GAS | $/MCF:2.34 | 3,847.27 /0.09 | Gas Sales: | 8,987.36 | 0.21 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.00 |
| | | | | Other Deducts - Gas: | 12,226.98- | 0.29- |
| | | | | Net Income: | 3,448.63- | 0.08- |
| 03/2021 | OIL | $/BBL:60.52 | 2,730.12 /0.06 | Oil Sales: | 165,221.03 | 3.87 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 15,257.60- | 0.36- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   84

**LEASE: (EMMO01) Emma Owner 23-14HA    (Continued)**
API: 3305306709
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 12,331.49- | 0.29- |
| | | | | Net Income: | 137,631.94 | 3.22 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 627.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 627.02 | 0.01 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,434.21- | 0.13- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 104.50 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,358.55 | 0.03 |
| | | | | Net Income: | 3,971.16- | 0.09- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,149.55- | 0.03- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 313.51 | 0.01 |
| | | | | Net Income: | 836.04- | 0.02- |
| 09/2019 | PRG | $/GAL:0.10 | 23,350.52-/0.55- | Plant Products - Gals - Sales: | 2,299.09- | 0.05- |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.52 | 0.01 |
| | | | | Net Income: | 1,567.56- | 0.04- |
| 09/2019 | PRG | $/GAL:0.09 | 24,970.65 /0.59 | Plant Products - Gals - Sales: | 2,194.59 | 0.05 |
| | Roy NRI: | 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.52- | 0.02- |
| | | | | Net Income: | 1,463.06 | 0.03 |
| 10/2019 | PRG | $/GAL:0.03 | 15,857.01-/0.37- | Plant Products - Gals - Sales: | 522.52- | 0.01- |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50 | 0.00 |
| | | | | Net Income: | 418.02- | 0.01- |
| 10/2019 | PRG | $/GAL:0.04 | 15,691.26 /0.37 | Plant Products - Gals - Sales: | 627.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 104.50- | 0.00 |
| | | | | Net Income: | 522.52 | 0.01 |
| 03/2021 | PRG | $/GAL:0.52 | 16,649.48 /0.39 | Plant Products - Gals - Sales: | 8,673.84 | 0.20 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 1,776.57- | 0.04- |
| | | | | Net Income: | 6,897.27 | 0.16 |

**Total Revenue for LEASE** — 3.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EMMO01 | 0.00002343 | 3.23 | 3.23 |

**LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.04 | 39,958.71 /0.85 | Oil Sales: | 2,439,099.95 | 52.03 |
| | Roy NRI: | 0.00002133 | | Production Tax - Oil: | 73,888.26- | 1.58- |
| | | | | Other Deducts - Oil: | 22,776.47- | 0.49- |
| | | | | Net Income: | 2,342,435.22 | 49.96 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 49.96 | 49.96 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   85

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 902.04 | 0.61 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 6.48- | 0.00 |
| | | | | Net Income: | 895.56 | 0.61 |
| 03/2021 | GAS | $/MCF:1.62 | 1,516 /1.03 | Gas Sales: | 2,448.91 | 1.66 |
| | Ovr NRI: | 0.00067947 | | Production Tax - Gas: | 19.71- | 0.01- |
| | | | | Net Income: | 2,429.20 | 1.65 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 830.66 | 0.56 |
| | Ovr NRI: | 0.00067947 | | Other Deducts - Plant - Gals: | 77.87- | 0.05- |
| | | | | Net Income: | 752.79 | 0.51 |
| 03/2021 | PRG | $/GAL:0.78 | 4,198.81 /2.85 | Plant Products - Gals - Sales: | 3,276.43 | 2.23 |
| | Ovr NRI: | 0.00067947 | | Other Deducts - Plant - Gals: | 320.37- | 0.22- |
| | | | | Net Income: | 2,956.06 | 2.01 |

**Total Revenue for LEASE** **4.78**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EVAB01 | 0.00067947 | 4.78 | 4.78 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.92 | 3,731.60-/6.36- | Gas Sales: | 10,879.42- | 18.54- |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 454.03 | 0.77 |
| | | | | Other Deducts - Gas: | 704.03 | 1.20 |
| | | | | Net Income: | 9,721.36- | 16.57- |
| 02/2021 | GAS | $/MCF:3.09 | 3,731.60 /6.36 | Gas Sales: | 11,525.98 | 19.64 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 454.03- | 0.77- |
| | | | | Other Deducts - Gas: | 704.03- | 1.20- |
| | | | | Net Income: | 10,367.92 | 17.67 |
| 03/2021 | GAS | $/MCF:2.57 | 5,821.40 /9.92 | Gas Sales: | 14,961.36 | 25.50 |
| | Wrk NRI: | 0.00170410 | | Production Tax - Gas: | 711.21- | 1.22- |
| | | | | Other Deducts - Gas: | 847.71- | 1.44- |
| | | | | Net Income: | 13,402.44 | 22.84 |
| 03/2021 | PRG | $/GAL:0.77 | 17,286.70 /29.46 | Plant Products - Gals - Sales: | 13,277.43 | 22.63 |
| | Wrk NRI: | 0.00170410 | | Other Deducts - Plant - Gals: | 826.16- | 1.41- |
| | | | | Net Income: | 12,451.27 | 21.22 |

**Total Revenue for LEASE** **45.16**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 5,772.45 | 5,772.45 | 12.93 |
| | | **Total Lease Operating Expense** | | | **5,772.45** | **12.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 45.16 | 12.93 | 32.23 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   86

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 215547-01 | dba Grizzly Operating, LLC | 5 | 809.50 | | |
| 215547-02 | dba Grizzly Operating, LLC | 5 | 6,012.06 | 6,821.56 | 0.75 |
| | **Total Lease Operating Expense** | | | **6,821.56** | **0.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FAIR04** | **0.00011003** | **0.75** | **0.75** |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.08 | 6.70 /0.00 | Condensate Sales: | 369.04 | 0.05 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 36.67- | 0.01- |
| | | | | Net Income: | 332.37 | 0.04 |
| 02/2021 | CND | $/BBL:53.58 | 177.06 /0.02 | Condensate Sales: | 9,486.43 | 1.27 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 1,173.54- | 0.16- |
| | | | | Net Income: | 8,312.89 | 1.11 |
| 02/2021 | GAS | $/MCF:2.98 | 12,282.30 /1.64 | Gas Sales: | 36,653.10 | 4.90 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,136.86- | 0.15- |
| | | | | Net Income: | 35,516.24 | 4.75 |
| 02/2021 | PRG | $/GAL:0.65 | 14,458.31 /1.93 | Plant Products - Gals - Sales: | 9,403.20 | 1.26 |
| | Roy NRI: | 0.00013353 | | Net Income: | 9,403.20 | 1.26 |
| | | | **Total Revenue for LEASE** | | | **7.16** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FALB01** | **0.00013353** | **7.16** | **7.16** |

## LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:51.47 | 132.73 /0.73 | Oil Sales: | 6,831.51 | 37.36 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 285.26- | 1.56- |
| | | | | Net Income: | 6,546.25 | 35.80 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FANN01** | **0.00546877** | **35.80** | **35.80** |

## LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 138,705.43 /17.52 | Gas Sales: | 248,068.77 | 31.35 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 83,349.48- | 10.52- |
| | | | | Net Income: | 164,719.29 | 20.83 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD   Page   87

**LEASE: (FATB01) SN3 FATB 3HH   (Continued)**  
**API: 4236538343**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:1.79 | 138,705.43-/17.52- | Gas Sales: | 248,068.77- | 31.35- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 90,577.88 | 11.44 |
| | | | | Net Income: | 157,490.89- | 19.91- |
| 03/2020 | GAS | $/MCF:1.70 | 137,733.40 /17.40 | Gas Sales: | 234,295.18 | 29.61 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 82,051.08- | 10.36- |
| | | | | Net Income: | 152,244.10 | 19.25 |
| 03/2020 | GAS | $/MCF:1.70 | 137,766.40-/17.41- | Gas Sales: | 234,295.18- | 29.61- |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 11,414.29 | 1.44 |
| | | | | Other Deducts - Gas: | 89,240.73 | 11.27 |
| | | | | Net Income: | 133,640.16- | 16.90- |
| 04/2020 | GAS | $/MCF:1.52 | 124,903.18 /15.78 | Gas Sales: | 190,191.68 | 24.04 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 75,093.99- | 9.48- |
| | | | | Net Income: | 115,097.69 | 14.56 |
| 04/2020 | GAS | $/MCF:1.52 | 124,903.18-/15.78- | Gas Sales: | 190,191.68- | 24.04- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 81,450.33 | 10.29 |
| | | | | Net Income: | 108,741.35- | 13.75- |
| 05/2020 | GAS | $/MCF:1.71 | 109,693.07 /13.86 | Gas Sales: | 187,887.14 | 23.74 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 65,811.40- | 8.32- |
| | | | | Net Income: | 122,075.74 | 15.42 |
| 05/2020 | GAS | $/MCF:1.71 | 109,693.07-/13.86- | Gas Sales: | 187,887.14- | 23.74- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 71,353.82 | 9.02 |
| | | | | Net Income: | 116,533.32- | 14.72- |
| 06/2020 | GAS | $/MCF:1.59 | 91,251.60 /11.53 | Gas Sales: | 145,436.96 | 18.37 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 55,269.18- | 6.98- |
| | | | | Net Income: | 90,167.78 | 11.39 |
| 06/2020 | GAS | $/MCF:1.59 | 91,251.60-/11.53- | Gas Sales: | 145,436.96- | 18.37- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 59,803.88 | 7.55 |
| | | | | Net Income: | 85,633.08- | 10.82- |
| 08/2020 | GAS | $/MCF:1.85 | 105,429.27 /13.32 | Gas Sales: | 194,737.43 | 24.61 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 61,935.58- | 7.82- |
| | | | | Net Income: | 132,801.85 | 16.79 |
| 08/2020 | GAS | $/MCF:1.85 | 105,429.27-/13.32- | Gas Sales: | 194,737.43- | 24.61- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 67,187.32 | 8.49 |
| | | | | Net Income: | 127,550.11- | 16.12- |
| 02/2021 | GAS | $/MCF:2.92 | 86,423.57 /10.92 | Gas Sales: | 252,525.98 | 31.91 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Gas: | 46,548.58- | 5.88- |
| | | | | Net Income: | 205,977.40 | 26.03 |
| 02/2020 | PRG | $/GAL:0.23 | 134,500.49 /16.99 | Plant Products - Gals - Sales: | 30,706.36 | 3.88 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 24,165.73- | 3.06- |
| | | | | Net Income: | 6,540.63 | 0.82 |
| 02/2020 | PRG | $/GAL:0.22 | 137,500.49-/17.37- | Plant Products - Gals - Sales: | 30,706.36- | 3.88- |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 25,173.44 | 3.19 |
| | | | | Net Income: | 5,532.92- | 0.69- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   88

**LEASE: (FATB01) SN3 FATB 3HH   (Continued)**
API: 4236538343
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:0.48 | 79,488.79 /10.04 | Plant Products - Gals - Sales: | 38,382.73 | 4.85 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 11,937.52- | 1.51- |
| | | | | Net Income: | 26,445.21 | 3.34 |

|  | **Total Revenue for LEASE** | | | | | **35.52** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|--|--|----------|
| FATB01 | 0.00012634 | 35.52 | | | 35.52 |

**LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM**

API: 30-015-30648
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-1941 | Mewbourne Oil Company | 1 | 987.23 | 987.23 | 4.50 |
| | | **Total Lease Operating Expense** | | | 987.23 | 4.50 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|--|----------|---------|
| FED003 | 0.00455852 | | 4.50 | 4.50 |

**LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM**

API: 30-015-29948
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.09 | 24.08 /0.30 | Gas Sales: | 50.36 | 0.62 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 45.85- | 0.56- |
| | | | | Net Income: | 3.94 | 0.05 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.15- | 0.01- |
| 03/2021 | PRD | $/BBL:25.80 | 4.62 /0.06 | Plant Products Sales: | 119.18 | 1.47 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 8.60- | 0.11- |
| | | | | Other Deducts - Plant: | 23.78- | 0.29- |
| | | | | Net Income: | 86.80 | 1.07 |

|  | **Total Revenue for LEASE** | | | | | **1.11** |
|--|--|--|--|--|--|--|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 19,290.05 | 19,290.05 | 325.68 |
| | | **Total Lease Operating Expense** | | | 19,290.05 | 325.68 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| FED005 | 0.01232491 | 0.01688344 | | 1.11 | 325.68 | 324.57- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   89

### LEASE: (FED006)  Shugart West 29 Fed #2   County: EDDY, NM

**API: 30-015-30798**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 181.66 | 181.66 | 3.07 |
| | **Total Lease Operating Expense** | | | **181.66** | **3.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED006** | **0.01688344** | **3.07** | **3.07** |

### LEASE: (FED007)  Shugart West 29 Fed #3   County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.09 | 52.97 /0.65 | Gas Sales: | 110.78 | 1.37 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 1.15- | 0.02- |
| | | | | Other Deducts - Gas: | 100.58- | 1.24- |
| | | | | Net Income: | 9.05 | 0.11 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.87- | 0.04- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.87- | 0.04- |
| 03/2021 | PRD | $/BBL:25.83 | 10.15 /0.13 | Plant Products Sales: | 262.19 | 3.23 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 18.63- | 0.23- |
| | | | | Other Deducts - Plant: | 52.44- | 0.64- |
| | | | | Net Income: | 191.12 | 2.36 |
| | | | | **Total Revenue for LEASE** | | **2.43** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 6,036.05 | 6,036.05 | 101.91 |
| | **Total Lease Operating Expense** | | | **6,036.05** | **101.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | **0.01232491** | **0.01688344** | **2.43** | **101.91** | **99.48-** |

### LEASE: (FED010)  Shugart West 30 Fed #1   County: EDDY, NM

**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 3.26 /0.04 | Gas Sales: | 7.30 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 4.58- | 0.06- |
| | | | | Net Income: | 2.72 | 0.03 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2021 | PRD | $/BBL:25.99 | 0.74 /0.01 | Plant Products Sales: | 19.23 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.43- | 0.02- |
| | | | | Other Deducts - Plant: | 2.87- | 0.04- |
| | | | | Net Income: | 14.93 | 0.18 |
| | | | | **Total Revenue for LEASE** | | **0.21** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    90

**LEASE: (FED010)  Shugart West 30 Fed #1    (Continued)**
API: 30-015-29166
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 735.34 | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 1,928.99 | 2,664.33 | 44.98 |
| | **Total Lease Operating Expense** | | | **2,664.33** | **44.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED010** | 0.01232491 | 0.01688344 | | **0.21** | **44.98** | **44.77-** |

**LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM**
API: 30-015-29487
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.52 | 103.02 /1.27 | Gas Sales: | 259.28 | 3.20 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 15.76- | 0.20- |
| | | | | Other Deducts - Gas: | 83.67- | 1.03- |
| | | | | Net Income: | 159.85 | 1.97 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 5.16- | 0.06- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 5.16- | 0.06- |
| 03/2021 | PRD | $/BBL:22.20 | 12.68 /0.16 | Plant Products Sales: | 281.46 | 3.47 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 18.34- | 0.23- |
| | | | | Other Deducts - Plant: | 77.37- | 0.95- |
| | | | | Net Income: | 185.75 | 2.29 |
| | | | | **Total Revenue for LEASE** | | **4.20** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 2,428.99 | 2,428.99 | 41.01 |
| | **Total Lease Operating Expense** | | | **2,428.99** | **41.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED011** | 0.01232491 | 0.01688344 | | **4.20** | **41.01** | **36.81-** |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**
API: 30-015-30776
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 3.26 /0.04 | Gas Sales: | 7.30 | 0.09 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 4.58- | 0.06- |
| | | | | Net Income: | 2.72 | 0.03 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2021 | PRD | $/BBL:25.99 | 0.74 /0.01 | Plant Products Sales: | 19.23 | 0.24 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.43- | 0.02- |
| | | | | Other Deducts - Plant: | 2.87- | 0.04- |
| | | | | Net Income: | 14.93 | 0.18 |
| | | | | **Total Revenue for LEASE** | | **0.21** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   91

**LEASE: (FED012) Shugart West 30 Fed #3   (Continued)**
API: 30-015-30776
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 2,623.18 | 2,623.18 | 44.29 |
| | **Total Lease Operating Expense** | | | **2,623.18** | **44.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED012** | 0.01232491 | 0.01688344 | 0.21 | 44.29 | 44.08- |

**LEASE: (FED013)  Shugart West 30 Fed #4   County: EDDY, NM**

API: 30-015-29427
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 3.91 /0.05 | Gas Sales: | 8.76 | 0.11 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 5.44- | 0.07- |
| | | | | Net Income: | 3.32 | 0.04 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 03/2021 | PRD | $/BBL:25.92 | 0.89 /0.01 | Plant Products Sales: | 23.07 | 0.29 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 2.01- | 0.03- |
| | | | | Other Deducts - Plant: | 3.44- | 0.04- |
| | | | | Net Income: | 17.62 | 0.22 |
| | | | **Total Revenue for LEASE** | | | **0.26** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 2,037.09 | 2,037.09 | 34.39 |
| | **Total Lease Operating Expense** | | | **2,037.09** | **34.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED013** | 0.01232491 | 0.01688344 | 0.26 | 34.39 | 34.13- |

**LEASE: (FED014)  Shugart West 30 Fed #9   County: EDDY, NM**

API: 30-015-29429
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.94 | 41.72 /0.51 | Gas Sales: | 80.95 | 1.00 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 91.09- | 1.12- |
| | | | | Net Income: | 10.14- | 0.12- |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.01- | 0.02- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 2.01- | 0.02- |
| 03/2021 | PRD | $/BBL:25.53 | 7.59 /0.09 | Plant Products Sales: | 193.75 | 2.39 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 12.32- | 0.16- |
| | | | | Other Deducts - Plant: | 55.00- | 0.67- |
| | | | | Net Income: | 126.43 | 1.56 |
| | | | **Total Revenue for LEASE** | | | **1.42** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    92

## LEASE: (FED014)  Shugart West 30 Fed #9    (Continued)
**API: 30-015-29429**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 1,956.60 | 1,956.60 | 33.03 |
| | **Total Lease Operating Expense** | | | **1,956.60** | **33.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED014** | 0.01232491 | 0.01688344 | | 1.42 | 33.03 | | 31.61- |

## LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.77 | 2.25-/0.00- | Condensate Sales: | 123.23- | 0.09- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 123.23- | 0.09- |
| 03/2021 | GAS | $/MCF:4.09 | 89.21-/0.06- | Gas Sales: | 364.77- | 0.26- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 64.08 | 0.04 |
| | | | | Net Income: | 300.69- | 0.22- |
| 03/2021 | GAS | $/MCF:3.06 | 534.68 /2.90 | Gas Sales: | 1,634.37 | 8.86 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 96.37- | 0.52- |
| | | | | Other Deducts - Gas: | 422.59- | 2.29- |
| | | | | Net Income: | 1,115.41 | 6.05 |
| 03/2021 | GAS | $/MCF:3.14 | 534.59-/0.38- | Gas Sales: | 1,680.88- | 1.20- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 389.41 | 0.27 |
| | | | | Net Income: | 1,291.47- | 0.93- |
| 03/2021 | OIL | $/BBL:61.67 | 341.37 /1.85 | Oil Sales: | 21,051.41 | 114.18 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,480.70- | 8.03- |
| | | | | Net Income: | 19,570.71 | 106.15 |
| 03/2021 | OIL | $/BBL:63.52 | 341.37-/0.24- | Oil Sales: | 21,683.84- | 15.54- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 630.95 | 0.46 |
| | | | | Net Income: | 21,052.89- | 15.08- |
| 03/2021 | PRG | $/GAL:0.69 | 3,706.08 /20.10 | Plant Products - Gals - Sales: | 2,567.45 | 13.93 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 175.16- | 0.95- |
| | | | | Other Deducts - Plant - Gals: | 322.32- | 1.75- |
| | | | | Net Income: | 2,069.97 | 11.23 |
| 03/2021 | PRG | $/GAL:0.69 | 3,706.08-/2.66- | Plant Products - Gals - Sales: | 2,568.15- | 1.84- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 241.53 | 0.17 |
| | | | | Net Income: | 2,326.62- | 1.67- |

| | | **Total Revenue for LEASE** | | | | **105.44** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Cimarex Energy Co. | 6 | 1.06 | | |
| S2021051000 | Cimarex Energy Co. | 6 | 2.91 | | |
| S2021051000 | Cimarex Energy Co. | 6 | 5.96 | | |
| S2021051000 | Cimarex Energy Co. | 6 | 5,071.17 | 5,081.10 | 29.13 |
| | **Total Lease Operating Expense** | | | **5,081.10** | **29.13** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    93

## LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)
API: 30-015-31647

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED017 | multiple | 0.00573211 | 105.44 | 29.13 | 76.31 |

### LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

API: 3001531647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2011 | CND | $/BBL:81.58 | 3,125.92-/13.22- | Condensate Sales: | 255,027.55- | 1,078.87- |
|  | Wrk NRI: | 0.00423039 |  | Production Tax - Condensate: | 20,932.54 | 88.56 |
|  |  |  |  | Net Income: | 234,095.01- | 990.31- |
| 09/2011 | CND | $/BBL:81.19 | 3,753.03-/15.88- | Condensate Sales: | 304,705.29- | 1,289.02- |
|  | Wrk NRI: | 0.00423039 |  | Production Tax - Condensate: | 24,878.94 | 105.25 |
|  |  |  |  | Net Income: | 279,826.35- | 1,183.77- |
| 10/2011 | CND | $/BBL:82.02 | 1,809.13-/7.76- | Condensate Sales: | 148,391.54- | 636.81- |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Condensate: | 12,116.11 | 52.00 |
|  |  |  |  | Net Income: | 136,275.43- | 584.81- |
| 11/2011 | CND | $/BBL:92.87 | 1,996.24-/8.57- | Condensate Sales: | 185,396.63- | 795.61- |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Condensate: | 15,137.32 | 64.96 |
|  |  |  |  | Net Income: | 170,259.31- | 730.65- |
| 12/2011 | CND | $/BBL:94.69 | 2,422.12-/10.39- | Condensate Sales: | 229,355.20- | 984.26- |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Condensate: | 18,726.40 | 80.37 |
|  |  |  |  | Net Income: | 210,628.80- | 903.89- |
| 01/2012 | CND | $/BBL:95.84 | 3,848.67-/16.28- | Condensate Sales: | 368,872.10- | 1,560.47- |
|  | Wrk NRI: | 0.00423039 |  | Production Tax - Condensate: | 30,117.72 | 127.41 |
|  |  |  |  | Net Income: | 338,754.38- | 1,433.06- |
| 02/2012 | CND | $/BBL:98.12 | 3,229.04-/13.66- | Condensate Sales: | 316,843.38- | 1,340.37- |
|  | Wrk NRI: | 0.00423039 |  | Production Tax - Condensate: | 25,869.93 | 109.44 |
|  |  |  |  | Net Income: | 290,973.45- | 1,230.93- |
| 03/2012 | CND | $/BBL:101.74 | 3,027.69-/12.81- | Condensate Sales: | 308,049.76- | 1,303.17- |
|  | Wrk NRI: | 0.00423039 |  | Production Tax - Condensate: | 25,151.95 | 106.40 |
|  |  |  |  | Net Income: | 282,897.81- | 1,196.77- |
| 04/2012 | CND | $/BBL:98.55 | 3,023.57-/12.79- | Condensate Sales: | 297,986.31- | 1,260.60- |
|  | Wrk NRI: | 0.00423039 |  | Production Tax - Condensate: | 24,329.60 | 102.93 |
|  |  |  |  | Net Income: | 273,656.71- | 1,157.67- |
| 05/2012 | CND | $/BBL:89.62 | 2,006.06-/8.61- | Condensate Sales: | 179,788.75- | 771.55- |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Condensate: | 14,679.74 | 63.00 |
|  |  |  |  | Net Income: | 165,109.01- | 708.55- |
| 06/2012 | CND | $/BBL:77.92 | 401.35-/1.72- | Condensate Sales: | 31,272.94- | 134.21- |
|  | Wrk NRI: | 0.00429141 |  | Production Tax - Condensate: | 2,553.75 | 10.96 |
|  |  |  |  | Net Income: | 28,719.19- | 123.25- |
| 08/2012 | CND | $/BBL:88.27 | 1,008.51-/4.37- | Condensate Sales: | 89,023.82- | 385.66- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 7,268.91 | 31.49 |
|  |  |  |  | Net Income: | 81,754.91- | 354.17- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   94

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2012 | CND | $/BBL:89.38 | 2,808.61-/11.88- | Condensate Sales: | 251,029.39- | 1,061.95- |
| | Wrk NRI: | 0.00423039 | | Production Tax - Condensate: | 20,495.91 | 86.70 |
| | | | | Net Income: | 230,533.48- | 975.25- |
| 10/2012 | CND | $/BBL:83.56 | 2,047.89-/8.79- | Condensate Sales: | 171,123.45- | 734.36- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 13,971.97 | 59.96 |
| | | | | Net Income: | 157,151.48- | 674.40- |
| 11/2012 | CND | $/BBL:79.60 | 2,633.25-/11.30- | Condensate Sales: | 209,601.70- | 899.49- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 17,113.33 | 73.44 |
| | | | | Net Income: | 192,488.37- | 826.05- |
| 12/2012 | CND | $/BBL:76.31 | 2,013.70-/8.64- | Condensate Sales: | 153,669.40- | 659.46- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 12,546.54 | 53.84 |
| | | | | Net Income: | 141,122.86- | 605.62- |
| 01/2013 | CND | $/BBL:78.29 | 1,853.93-/7.96- | Condensate Sales: | 145,135.78- | 622.84- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 11,850.29 | 50.86 |
| | | | | Net Income: | 133,285.49- | 571.98- |
| 02/2013 | CND | $/BBL:80.22 | 1,425.24-/6.17- | Condensate Sales: | 114,336.21- | 495.31- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 9,335.61 | 40.44 |
| | | | | Net Income: | 105,000.60- | 454.87- |
| 03/2013 | CND | $/BBL:86.79 | 1,607.32-/6.90- | Condensate Sales: | 139,493.33- | 598.62- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 11,389.41 | 48.87 |
| | | | | Net Income: | 128,103.92- | 549.75- |
| 04/2013 | CND | $/BBL:86.55 | 1,769.74-/7.59- | Condensate Sales: | 153,164.08- | 657.29- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 12,505.39 | 53.67 |
| | | | | Net Income: | 140,658.69- | 603.62- |
| 05/2013 | CND | $/BBL:89.96 | 1,834.67-/7.87- | Condensate Sales: | 165,051.40- | 708.30- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 13,475.70 | 57.83 |
| | | | | Net Income: | 151,575.70- | 650.47- |
| 06/2013 | CND | $/BBL:91.04 | 1,621.22-/6.96- | Condensate Sales: | 147,602.29- | 633.42- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 12,051.10 | 51.71 |
| | | | | Net Income: | 135,551.19- | 581.71- |
| 07/2013 | CND | $/BBL:99.99 | 1,813.63-/7.78- | Condensate Sales: | 181,335.98- | 778.19- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 14,805.66 | 63.54 |
| | | | | Net Income: | 166,530.32- | 714.65- |
| 08/2013 | CND | $/BBL:102.44 | 1,419.36-/6.09- | Condensate Sales: | 145,392.55- | 623.94- |
| | Wrk NRI: | 0.00429141 | | Production Tax - Condensate: | 11,870.86 | 50.94 |
| | | | | Net Income: | 133,521.69- | 573.00- |
| 09/2013 | CND | $/BBL:102.52 | 1,218.72-/5.28- | Condensate Sales: | 124,943.64- | 541.27- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 10,201.43 | 44.20 |
| | | | | Net Income: | 114,742.21- | 497.07- |
| 10/2013 | CND | $/BBL:96.97 | 1,641-/7.11- | Condensate Sales: | 159,120.43- | 689.32- |
| | Wrk NRI: | 0.00433208 | | Production Tax - Condensate: | 12,991.27 | 56.28 |
| | | | | Net Income: | 146,129.16- | 633.04- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   95

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2013 | CND | $/BBL:87.00 | 823.07-/3.57- | Condensate Sales: | 71,605.66- | 310.20- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 5,847.09 | 25.33 |
| | | | | Net Income: | 65,758.57- | 284.87- |
| 12/2013 | CND | $/BBL:89.11 | 1,030.66-/4.46- | Condensate Sales: | 91,843.83- | 397.87- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 7,499.64 | 32.48 |
| | | | | Net Income: | 84,344.19- | 365.39- |
| 01/2014 | CND | $/BBL:87.73 | 1,444.24-/6.26- | Condensate Sales: | 126,700.54- | 548.88- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 10,344.91 | 44.82 |
| | | | | Net Income: | 116,355.63- | 504.06- |
| 02/2014 | CND | $/BBL:93.55 | 1,612.40-/6.99- | Condensate Sales: | 150,837.32- | 653.44- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 12,315.41 | 53.35 |
| | | | | Net Income: | 138,521.91- | 600.09- |
| 03/2014 | CND | $/BBL:91.33 | 983.48-/4.26- | Condensate Sales: | 89,818.71- | 389.10- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 7,332.51 | 31.76 |
| | | | | Net Income: | 82,486.20- | 357.34- |
| 04/2014 | CND | $/BBL:89.95 | 1,643.19-/7.12- | Condensate Sales: | 147,806.16- | 640.31- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 12,068.39 | 52.28 |
| | | | | Net Income: | 135,737.77- | 588.03- |
| 05/2014 | CND | $/BBL:89.52 | 1,027.84-/4.45- | Condensate Sales: | 92,015.04- | 398.62- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 7,512.68 | 32.55 |
| | | | | Net Income: | 84,502.36- | 366.07- |
| 06/2014 | CND | $/BBL:94.09 | 997.96-/4.32- | Condensate Sales: | 93,895.86- | 406.76- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 7,665.95 | 33.21 |
| | | | | Net Income: | 86,229.91- | 373.55- |
| 07/2014 | CND | $/BBL:92.42 | 1,217.19-/5.27- | Condensate Sales: | 112,488.82- | 487.31- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 9,183.98 | 39.79 |
| | | | | Net Income: | 103,304.84- | 447.52- |
| 08/2014 | CND | $/BBL:82.66 | 1,211.11-/5.25- | Condensate Sales: | 100,115.52- | 433.71- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 8,174.68 | 35.41 |
| | | | | Net Income: | 91,940.84- | 398.30- |
| 09/2014 | CND | $/BBL:77.54 | 1,444.88-/6.26- | Condensate Sales: | 112,038.79- | 485.36- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 9,122.83 | 39.52 |
| | | | | Net Income: | 102,915.96- | 445.84- |
| 10/2014 | CND | $/BBL:72.46 | 1,029.59-/4.46- | Condensate Sales: | 74,602.58- | 323.18- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 6,075.36 | 26.31 |
| | | | | Net Income: | 68,527.22- | 296.87- |
| 11/2014 | CND | $/BBL:65.55 | 817.13-/3.54- | Condensate Sales: | 53,559.74- | 232.03- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 4,361.67 | 18.90 |
| | | | | Net Income: | 49,198.07- | 213.13- |
| 12/2014 | CND | $/BBL:52.57 | 1,022.67-/4.43- | Condensate Sales: | 53,763.55- | 232.91- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 4,377.17 | 18.96 |
| | | | | Net Income: | 49,386.38- | 213.95- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    96

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | CND | $/BBL:41.46 | 592.36-/2.57- | Condensate Sales: | 24,559.90- | 106.40- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 1,999.85 | 8.67 |
| | | | | Net Income: | 22,560.05- | 97.73- |
| 02/2015 | CND | $/BBL:42.88 | 611.05-/2.65- | Condensate Sales: | 26,201.03- | 113.50- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,132.74 | 9.23 |
| | | | | Net Income: | 24,068.29- | 104.27- |
| 03/2015 | CND | $/BBL:40.95 | 604.11-/2.62- | Condensate Sales: | 24,736.00- | 107.16- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,014.52 | 8.73 |
| | | | | Net Income: | 22,721.48- | 98.43- |
| 04/2015 | CND | $/BBL:46.87 | 1,400.87-/6.07- | Condensate Sales: | 65,659.11- | 284.44- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 5,313.91 | 23.02 |
| | | | | Net Income: | 60,345.20- | 261.42- |
| 05/2015 | CND | $/BBL:52.50 | 991.61-/4.30- | Condensate Sales: | 52,057.20- | 225.52- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 4,211.67 | 18.25 |
| | | | | Net Income: | 47,845.53- | 207.27- |
| 06/2015 | CND | $/BBL:53.47 | 1,002.65-/4.34- | Condensate Sales: | 53,610.28- | 232.24- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 4,338.03 | 18.79 |
| | | | | Net Income: | 49,272.25- | 213.45- |
| 07/2015 | CND | $/BBL:46.31 | 1,194.19-/5.17- | Condensate Sales: | 55,306.04- | 239.59- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 4,475.81 | 19.39 |
| | | | | Net Income: | 50,830.23- | 220.20- |
| 08/2015 | CND | $/BBL:38.83 | 940.95-/4.08- | Condensate Sales: | 36,532.90- | 158.26- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,956.16 | 12.80 |
| | | | | Net Income: | 33,576.74- | 145.46- |
| 09/2015 | CND | $/BBL:41.84 | 1,006.29-/4.36- | Condensate Sales: | 42,105.25- | 182.40- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 3,423.30 | 14.83 |
| | | | | Net Income: | 38,681.95- | 167.57- |
| 10/2015 | CND | $/BBL:42.89 | 1,196.03-/5.18- | Condensate Sales: | 51,300.64- | 222.24- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 4,171.72 | 18.07 |
| | | | | Net Income: | 47,128.92- | 204.17- |
| 11/2015 | CND | $/BBL:37.52 | 812.54-/3.52- | Condensate Sales: | 30,485.25- | 132.06- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,478.41 | 10.73 |
| | | | | Net Income: | 28,006.84- | 121.33- |
| 12/2015 | CND | $/BBL:30.75 | 809.10-/3.51- | Condensate Sales: | 24,881.93- | 107.79- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,022.68 | 8.76 |
| | | | | Net Income: | 22,859.25- | 99.03- |
| 01/2016 | CND | $/BBL:26.22 | 409.39-/1.77- | Condensate Sales: | 10,736.24- | 46.51- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 873.15 | 3.78 |
| | | | | Net Income: | 9,863.09- | 42.73- |
| 02/2016 | CND | $/BBL:25.50 | 1,368.31-/5.93- | Condensate Sales: | 34,890.95- | 151.15- |
| | Wrk NRI | 0.00433208 | | Production Tax - Condensate: | 2,836.31 | 12.29 |
| | | | | Net Income: | 32,054.64- | 138.86- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   97

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2016 | CND | $/BBL:31.76 | 1,350.32-/5.85- | Condensate Sales: | 42,890.35- | 185.80- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,486.89 | 15.10 |
|  |  |  |  | Net Income: | 39,403.46- | 170.70- |
| 05/2016 | CND | $/BBL:40.97 | 1,179.25-/5.11- | Condensate Sales: | 48,315.95- | 209.31- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,928.77 | 17.02 |
|  |  |  |  | Net Income: | 44,387.18- | 192.29- |
| 05/2016 | CND | $/BBL:35.00 | 979.15-/4.24- | Condensate Sales: | 34,267.28- | 148.45- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,785.77 | 12.07 |
|  |  |  |  | Net Income: | 31,481.51- | 136.38- |
| 06/2016 | CND | $/BBL:43.68 | 392.01-/1.70- | Condensate Sales: | 17,123.85- | 74.18- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 1,393.29 | 6.03 |
|  |  |  |  | Net Income: | 15,730.56- | 68.15- |
| 07/2016 | CND | $/BBL:40.78 | 956.70-/4.14- | Condensate Sales: | 39,016.20- | 169.02- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,173.02 | 13.74 |
|  |  |  |  | Net Income: | 35,843.18- | 155.28- |
| 08/2016 | CND | $/BBL:40.76 | 779.57-/3.38- | Condensate Sales: | 31,773.38- | 137.64- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,584.39 | 11.19 |
|  |  |  |  | Net Income: | 29,188.99- | 126.45- |
| 09/2016 | CND | $/BBL:40.90 | 593.36-/2.57- | Condensate Sales: | 24,271.29- | 105.15- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 1,981.91 | 8.59 |
|  |  |  |  | Net Income: | 22,289.38- | 96.56- |
| 10/2016 | CND | $/BBL:45.52 | 591.13-/2.56- | Condensate Sales: | 26,910.31- | 116.58- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,197.96 | 9.52 |
|  |  |  |  | Net Income: | 24,712.35- | 107.06- |
| 11/2016 | CND | $/BBL:41.68 | 989.61-/4.29- | Condensate Sales: | 41,248.40- | 178.69- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,367.87 | 14.59 |
|  |  |  |  | Net Income: | 37,880.53- | 164.10- |
| 12/2016 | CND | $/BBL:48.23 | 597.90-/2.59- | Condensate Sales: | 28,836.79- | 124.92- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,353.67 | 10.19 |
|  |  |  |  | Net Income: | 26,483.12- | 114.73- |
| 01/2017 | CND | $/BBL:49.17 | 775.18-/3.36- | Condensate Sales: | 38,112.89- | 165.11- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,112.69 | 13.49 |
|  |  |  |  | Net Income: | 35,000.20- | 151.62- |
| 01/2017 | CND | $/BBL:49.17 | 775.18-/0.55- | Condensate Sales: | 38,114.62- | 27.25- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 38,114.62- | 27.25- |
| 01/2017 | CND | $/BBL:52.21 | 775.18 /0.55 | Condensate Sales: | 40,475.79 | 28.94 |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Condensate: | 2,366.11- | 1.69- |
|  |  |  |  | Net Income: | 38,109.68 | 27.25 |
| 02/2017 | CND | $/BBL:50.33 | 724.75-/3.14- | Condensate Sales: | 36,473.39- | 158.01- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,978.17 | 12.91 |
|  |  |  |  | Net Income: | 33,495.22- | 145.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   98

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2017 | CND | $/BBL:46.31 | 741.24-/3.21- | Condensate Sales: | 34,324.34- | 148.70- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,802.89 | 12.15 |
|  |  |  |  | Net Income: | 31,521.45- | 136.55- |
| 03/2017 | CND | $/BBL:46.31 | 741.24-/0.53- | Condensate Sales: | 34,325.88- | 24.54- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 34,325.88- | 24.54- |
| 03/2017 | CND | $/BBL:49.35 | 741.24 /0.53 | Condensate Sales: | 36,583.32 | 26.16 |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Condensate: | 2,262.38- | 1.62- |
|  |  |  |  | Net Income: | 34,320.94 | 24.54 |
| 04/2017 | CND | $/BBL:46.64 | 975.35-/4.23- | Condensate Sales: | 45,486.97- | 197.05- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 3,714.35 | 16.09 |
|  |  |  |  | Net Income: | 41,772.62- | 180.96- |
| 04/2017 | CND | $/BBL:49.69 | 975.35 /0.70 | Condensate Sales: | 48,463.26 | 34.65 |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Condensate: | 2,973.69- | 2.13- |
|  |  |  |  | Net Income: | 45,489.57 | 32.52 |
| 04/2017 | CND | $/BBL:46.63 | 975.35-/0.70- | Condensate Sales: | 45,484.63- | 32.52- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 45,484.63- | 32.52- |
| 05/2017 | CND | $/BBL:43.90 | 711.03-/3.08- | Condensate Sales: | 31,213.29- | 135.22- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,549.34 | 11.05 |
|  |  |  |  | Net Income: | 28,663.95- | 124.17- |
| 06/2017 | CND | $/BBL:41.14 | 345.31-/1.50- | Condensate Sales: | 14,205.20- | 61.54- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 1,159.31 | 5.02 |
|  |  |  |  | Net Income: | 13,045.89- | 56.52- |
| 07/2017 | CND | $/BBL:42.53 | 701.66-/3.04- | Condensate Sales: | 29,841.19- | 129.27- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,437.65 | 10.56 |
|  |  |  |  | Net Income: | 27,403.54- | 118.71- |
| 08/2017 | CND | $/BBL:43.88 | 1,224.78-/5.31- | Condensate Sales: | 53,739.10- | 232.80- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 4,387.76 | 19.01 |
|  |  |  |  | Net Income: | 49,351.34- | 213.79- |
| 09/2017 | CND | $/BBL:46.22 | 704.10-/3.05- | Condensate Sales: | 32,542.17- | 140.98- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,655.32 | 11.51 |
|  |  |  |  | Net Income: | 29,886.85- | 129.47- |
| 10/2017 | CND | $/BBL:47.24 | 558.17-/2.42- | Condensate Sales: | 26,369.79- | 114.24- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,151.49 | 9.32 |
|  |  |  |  | Net Income: | 24,218.30- | 104.92- |
| 10/2017 | CND | $/BBL:49.95 | 558.17 /0.40 | Condensate Sales: | 27,879.59 | 19.93 |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Condensate: | 1,506.60- | 1.07- |
|  |  |  |  | Net Income: | 26,372.99 | 18.86 |
| 10/2017 | CND | $/BBL:47.24 | 558.17-/0.40- | Condensate Sales: | 26,368.05- | 18.85- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 26,368.05- | 18.85- |
| 11/2017 | CND | $/BBL:53.62 | 535.12-/2.32- | Condensate Sales: | 28,690.85- | 124.29- |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Condensate: | 2,341.44 | 10.14 |
|  |  |  |  | Net Income: | 26,349.41- | 114.15- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   99

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | CND | $/BBL:53.61 | 535.12-/0.38- | Condensate Sales: | 28,689.70- | 20.51- |
|  | Wrk NRI | 0.00071498 |  | Net Income: | 28,689.70- | 20.51- |
| 11/2017 | CND | $/BBL:56.32 | 535.12 /0.38 | Condensate Sales: | 30,137.03 | 21.55 |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Condensate: | 1,442.39- | 1.03- |
|  |  |  |  | Net Income: | 28,694.64 | 20.52 |
| 12/2017 | CND | $/BBL:54.86 | 530.48-/2.33- | Condensate Sales: | 29,101.77- | 127.55- |
|  | Wrk NRI | 0.00438293 |  | Production Tax - Condensate: | 2,374.72 | 10.41 |
|  |  |  |  | Net Income: | 26,727.05- | 117.14- |
| 01/2018 | CND | $/BBL:60.53 | 1,236.08-/5.42- | Condensate Sales: | 74,821.71- | 327.94- |
|  | Wrk NRI | 0.00438293 |  | Production Tax - Condensate: | 6,104.00 | 26.76 |
|  |  |  |  | Net Income: | 68,717.71- | 301.18- |
| 01/2018 | CND | $/BBL:61.24 | 1,236.08-/0.88- | Condensate Sales: | 75,700.69- | 54.12- |
|  | Wrk NRI | 0.00071498 |  | Net Income: | 75,700.69- | 54.12- |
| 01/2018 | CND | $/BBL:63.94 | 1,236.08 /0.88 | Condensate Sales: | 79,034.98 | 56.51 |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Condensate: | 3,339.23- | 2.39- |
|  |  |  |  | Net Income: | 75,695.75 | 54.12 |
| 02/2018 | CND | $/BBL:61.57 | 708.95-/3.11- | Condensate Sales: | 43,647.41- | 191.30- |
|  | Wrk NRI | 0.00438293 |  | Production Tax - Condensate: | 3,560.87 | 15.60 |
|  |  |  |  | Net Income: | 40,086.54- | 175.70- |
| 03/2018 | CND | $/BBL:61.26 | 1,040.81-/4.56- | Condensate Sales: | 63,761.19- | 279.46- |
|  | Wrk NRI | 0.00438293 |  | Production Tax - Condensate: | 5,201.49 | 22.80 |
|  |  |  |  | Net Income: | 58,559.70- | 256.66- |
| 03/2018 | CND | $/BBL:56.90 | 1,040.81-/0.74- | Condensate Sales: | 59,226.84- | 42.35- |
|  | Wrk NRI | 0.00071498 |  | Net Income: | 59,226.84- | 42.35- |
| 03/2018 | CND | $/BBL:58.53 | 1,040.81 /0.74 | Condensate Sales: | 60,916.21 | 43.55 |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Condensate: | 1,694.31- | 1.21- |
|  |  |  |  | Net Income: | 59,221.90 | 42.34 |
| 04/2018 | CND | $/BBL:63.41 | 532.45-/2.33- | Condensate Sales: | 33,764.98- | 147.99- |
|  | Wrk NRI | 0.00438293 |  | Production Tax - Condensate: | 2,755.06 | 12.08 |
|  |  |  |  | Net Income: | 31,009.92- | 135.91- |
| 04/2018 | CND | $/BBL:60.53 | 532.45 /0.38 | Condensate Sales: | 32,231.45 | 23.04 |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Condensate: | 864.45- | 0.61- |
|  |  |  |  | Net Income: | 31,367.00 | 22.43 |
| 04/2018 | CND | $/BBL:58.90 | 532.45-/0.38- | Condensate Sales: | 31,362.07- | 22.42- |
|  | Wrk NRI | 0.00071498 |  | Net Income: | 31,362.07- | 22.42- |
| 05/2018 | CND | $/BBL:63.13 | 891.09-/3.91- | Condensate Sales: | 56,252.67- | 246.55- |
|  | Wrk NRI | 0.00438293 |  | Production Tax - Condensate: | 4,589.88 | 20.12 |
|  |  |  |  | Net Income: | 51,662.79- | 226.43- |
| 06/2018 | CND | $/BBL:55.69 | 712.20-/3.12- | Condensate Sales: | 39,661.08- | 173.83- |
|  | Wrk NRI | 0.00438293 |  | Production Tax - Condensate: | 3,236.13 | 14.18 |
|  |  |  |  | Net Income: | 36,424.95- | 159.65- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   100

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | CND | $/BBL:60.26 | 708.46-/3.11- | Condensate Sales: | 42,692.53- | 187.12- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,483.51 | 15.27 |
| | | | | Net Income: | 39,209.02- | 171.85- |
| 08/2018 | CND | $/BBL:54.33 | 932.93-/4.09- | Condensate Sales: | 50,688.56- | 222.16- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 4,135.41 | 18.12 |
| | | | | Net Income: | 46,553.15- | 204.04- |
| 09/2018 | CND | $/BBL:52.82 | 903.38-/3.96- | Condensate Sales: | 47,712.71- | 209.12- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,878.36 | 17.00 |
| | | | | Net Income: | 43,834.35- | 192.12- |
| 10/2018 | CND | $/BBL:54.68 | 498.41-/2.18- | Condensate Sales: | 27,250.82- | 119.44- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,215.17 | 9.71 |
| | | | | Net Income: | 25,035.65- | 109.73- |
| 11/2018 | CND | $/BBL:48.59 | 709.97-/3.11- | Condensate Sales: | 34,494.23- | 151.19- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,804.21 | 12.29 |
| | | | | Net Income: | 31,690.02- | 138.90- |
| 12/2018 | CND | $/BBL:40.90 | 928.81-/4.07- | Condensate Sales: | 37,992.25- | 166.52- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,089.47 | 13.54 |
| | | | | Net Income: | 34,902.78- | 152.98- |
| 01/2019 | CND | $/BBL:41.42 | 744.07-/3.26- | Condensate Sales: | 30,818.94- | 135.08- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,506.06 | 10.99 |
| | | | | Net Income: | 28,312.88- | 124.09- |
| 02/2019 | CND | $/BBL:48.27 | 530.73-/2.33- | Condensate Sales: | 25,616.64- | 112.28- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,082.21 | 9.13 |
| | | | | Net Income: | 23,534.43- | 103.15- |
| 03/2019 | CND | $/BBL:55.44 | 896.16-/3.93- | Condensate Sales: | 49,679.69- | 217.74- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 4,039.52 | 17.70 |
| | | | | Net Income: | 45,640.17- | 200.04- |
| 04/2019 | CND | $/BBL:60.83 | 529.70-/2.32- | Condensate Sales: | 32,224.27- | 141.24- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 2,620.49 | 11.49 |
| | | | | Net Income: | 29,603.78- | 129.75- |
| 05/2019 | CND | $/BBL:55.60 | 358.99-/1.57- | Condensate Sales: | 19,960.68- | 87.49- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 1,622.90 | 7.12 |
| | | | | Net Income: | 18,337.78- | 80.37- |
| 05/2019 | CND | $/BBL:53.73 | 358.99 /0.26 | Condensate Sales: | 19,289.48 | 13.79 |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Condensate: | 750.83- | 0.54- |
| | | | | Net Income: | 18,538.65 | 13.25 |
| 05/2019 | CND | $/BBL:51.65 | 358.99-/0.26- | Condensate Sales: | 18,543.58- | 13.26- |
| | Wrk NRI: | 0.00071498 | | Net Income: | 18,543.58- | 13.26- |
| 06/2019 | CND | $/BBL:49.22 | 894.35-/3.92- | Condensate Sales: | 44,016.47- | 192.92- |
| | Wrk NRI: | 0.00438293 | | Production Tax - Condensate: | 3,578.59 | 15.68 |
| | | | | Net Income: | 40,437.88- | 177.24- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    101

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | CND | $/BBL:54.61 | 355.21-/1.56- | Condensate Sales: | 19,397.42- | 85.02- |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 1,577.77 | 6.92 |
|  |  |  |  | Net Income: | 17,819.65- | 78.10- |
| 07/2019 | CND | $/BBL:52.61 | 355.21 /0.25 | Condensate Sales: | 18,686.83 | 13.36 |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Condensate: | 671.80- | 0.48- |
|  |  |  |  | Net Income: | 18,015.03 | 12.88 |
| 07/2019 | CND | $/BBL:50.73 | 355.21-/0.25- | Condensate Sales: | 18,019.98- | 12.88- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 18,019.98- | 12.88- |
| 08/2019 | CND | $/BBL:51.87 | 884.53-/3.88- | Condensate Sales: | 45,878.69- | 201.08- |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 3,730.09 | 16.35 |
|  |  |  |  | Net Income: | 42,148.60- | 184.73- |
| 09/2019 | CND | $/BBL:54.37 | 693.96-/3.04- | Condensate Sales: | 37,727.94- | 165.36- |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 3,067.71 | 13.45 |
|  |  |  |  | Net Income: | 34,660.23- | 151.91- |
| 09/2019 | CND | $/BBL:50.50 | 693.96-/0.50- | Condensate Sales: | 35,047.08- | 25.06- |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 35,047.08- | 25.06- |
| 09/2019 | CND | $/BBL:52.38 | 693.96 /0.50 | Condensate Sales: | 36,351.15 | 25.99 |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Condensate: | 1,309.02- | 0.94- |
|  |  |  |  | Net Income: | 35,042.13 | 25.05 |
| 10/2019 | CND | $/BBL:52.49 | 179.82-/0.79- | Condensate Sales: | 9,439.24- | 41.37- |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Condensate: | 767.13 | 3.36 |
|  |  |  |  | Net Income: | 8,672.11- | 38.01- |
| 11/2019 | CND | $/BBL:55.91 | 720.07-/3.63- | Condensate Sales: | 40,257.91- | 203.18- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 2,826.38 | 14.26 |
|  |  |  |  | Net Income: | 37,431.53- | 188.92- |
| 11/2019 | CND | $/BBL:53.82 | 1,440.14 /1.03 | Condensate Sales: | 77,503.68 | 55.41 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 2,716.83- | 1.94- |
|  |  |  |  | Net Income: | 74,786.85 | 53.47 |
| 12/2019 | CND | $/BBL:58.83 | 167.58-/0.85- | Condensate Sales: | 9,858.39- | 49.76- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 692.77 | 3.50 |
|  |  |  |  | Net Income: | 9,165.62- | 46.26- |
| 12/2019 | CND | $/BBL:56.54 | 335.16 /0.24 | Condensate Sales: | 18,948.64 | 13.55 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 632.28- | 0.45- |
|  |  |  |  | Net Income: | 18,316.36 | 13.10 |
| 01/2020 | CND | $/BBL:57.13 | 371.47-/1.87- | Condensate Sales: | 21,220.60- | 107.10- |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Condensate: | 1,489.82 | 7.52 |
|  |  |  |  | Net Income: | 19,730.78- | 99.58- |
| 01/2020 | CND | $/BBL:54.95 | 742.94 /0.53 | Condensate Sales: | 40,821.57 | 29.19 |
|  | Wrk NRI: | 0.00071498 |  | Production Tax - Condensate: | 1,402.87- | 1.01- |
|  |  |  |  | Net Income: | 39,418.70 | 28.18 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   102

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | CND | $/BBL:49.69 | 178.69-/0.90- | Condensate Sales: | 8,878.71- | 44.81- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 622.80 | 3.14 |
| | | | | Net Income: | 8,255.91- | 41.67- |
| 02/2020 | CND | $/BBL:48.05 | 357.38 /0.26 | Condensate Sales: | 17,170.35 | 12.28 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 671.80- | 0.48- |
| | | | | Net Income: | 16,498.55 | 11.80 |
| 03/2020 | CND | $/BBL:29.19 | 181.15-/0.91- | Condensate Sales: | 5,287.48- | 26.69- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 371.58 | 1.88 |
| | | | | Net Income: | 4,915.90- | 24.81- |
| 03/2020 | CND | $/BBL:28.99 | 362.30 /0.26 | Condensate Sales: | 10,501.77 | 7.51 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 681.68- | 0.49- |
| | | | | Net Income: | 9,820.09 | 7.02 |
| 04/2020 | CND | $/BBL:15.50 | 539.07-/2.72- | Condensate Sales: | 8,356.68- | 42.18- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 585.71 | 2.96 |
| | | | | Net Income: | 7,770.97- | 39.22- |
| 04/2020 | CND | $/BBL:16.28 | 1,078.14 /0.77 | Condensate Sales: | 17,555.65 | 12.55 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 2,035.15- | 1.45- |
| | | | | Net Income: | 15,520.50 | 11.10 |
| 05/2020 | CND | $/BBL:15.90 | 362.23-/1.83- | Condensate Sales: | 5,757.73- | 29.06- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 403.77 | 2.04 |
| | | | | Net Income: | 5,353.96- | 27.02- |
| 05/2020 | CND | $/BBL:16.92 | 724.46 /0.52 | Condensate Sales: | 12,260.30 | 8.77 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,570.82- | 1.13- |
| | | | | Net Income: | 10,689.48 | 7.64 |
| 06/2020 | CND | $/BBL:35.05 | 366.08-/1.85- | Condensate Sales: | 12,831.03- | 64.76- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 901.31 | 4.55 |
| | | | | Net Income: | 11,929.72- | 60.21- |
| 06/2020 | CND | $/BBL:34.72 | 732.16 /0.52 | Condensate Sales: | 25,419.63 | 18.17 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,580.70- | 1.13- |
| | | | | Net Income: | 23,838.93 | 17.04 |
| 09/2020 | CND | $/BBL:37.62 | 364.06-/1.84- | Condensate Sales: | 13,697.35- | 69.13- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 964.29 | 4.87 |
| | | | | Net Income: | 12,733.06- | 64.26- |
| 09/2020 | CND | $/BBL:37.11 | 728.12 /0.52 | Condensate Sales: | 27,020.08 | 19.32 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,580.70- | 1.13- |
| | | | | Net Income: | 25,439.38 | 18.19 |
| 10/2020 | CND | $/BBL:37.47 | 366.47-/1.85- | Condensate Sales: | 13,730.93- | 69.30- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 966.39 | 4.88 |
| | | | | Net Income: | 12,764.54- | 64.42- |
| 10/2020 | CND | $/BBL:36.51 | 732.94 /0.52 | Condensate Sales: | 26,763.22 | 19.14 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,254.68- | 0.90- |
| | | | | Net Income: | 25,508.54 | 18.24 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   103

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | CND | $/BBL:39.23 | 533.36-/2.69- | Condensate Sales: | 20,924.60- | 105.61- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,473.72 | 7.44 |
| | | | | Net Income: | 19,450.88- | 98.17- |
| 11/2020 | CND | $/BBL:38.16 | 1,066.72 /0.76 | Condensate Sales: | 40,703.02 | 29.10 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,837.56- | 1.31- |
| | | | | Net Income: | 38,865.46 | 27.79 |
| 12/2020 | CND | $/BBL:45.14 | 560.40-/2.83- | Condensate Sales: | 25,298.87- | 127.69- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,782.32 | 9.00 |
| | | | | Net Income: | 23,516.55- | 118.69- |
| 12/2020 | CND | $/BBL:43.65 | 1,120.80 /0.80 | Condensate Sales: | 48,922.65 | 34.98 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 1,926.48- | 1.38- |
| | | | | Net Income: | 46,996.17 | 33.60 |
| 01/2021 | CND | $/BBL:50.94 | 350.90-/1.77- | Condensate Sales: | 17,876.39- | 90.22- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 1,258.89 | 6.35 |
| | | | | Net Income: | 16,617.50- | 83.87- |
| 01/2021 | CND | $/BBL:49.04 | 350.90 /0.25 | Condensate Sales: | 17,209.87 | 12.30 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 602.64- | 0.43- |
| | | | | Net Income: | 16,607.23 | 11.87 |
| 01/2021 | CND | $/BBL:49.04 | 350.90 /0.25 | Condensate Sales: | 17,209.87 | 12.30 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 602.64- | 0.43- |
| | | | | Net Income: | 16,607.23 | 11.87 |
| 02/2021 | CND | $/BBL:58.29 | 550.84-/2.78- | Condensate Sales: | 32,107.66- | 162.05- |
| | Wrk NRI: | 0.00504707 | | Production Tax - Condensate: | 2,233.67 | 11.27 |
| | | | | Net Income: | 29,873.99- | 150.78- |
| 02/2021 | CND | $/BBL:60.14 | 1,101.68 /0.79 | Condensate Sales: | 66,251.07 | 47.37 |
| | Wrk NRI: | 0.00071498 | | Production Tax - Condensate: | 2,035.15- | 1.46- |
| | | | | Net Income: | 64,215.92 | 45.91 |
| 03/2021 | CND | $/BBL:55.15 | 1.41-/0.00- | Condensate Sales: | 77.76- | 0.08- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 77.76- | 0.08- |
| 03/2021 | GAS | $/MCF:4.23 | 7.99-/0.01- | Gas Sales: | 33.81- | 0.04- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 6.76 | 0.01 |
| | | | | Net Income: | 27.05- | 0.03- |
| 03/2021 | GAS | $/MCF:4.06 | 39.99-/0.04- | Gas Sales: | 162.28- | 0.17- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 27.05 | 0.03 |
| | | | | Net Income: | 135.23- | 0.14- |
| 03/2021 | GAS | $/MCF:3.92 | 7.77-/0.01- | Gas Sales: | 30.43- | 0.03- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 6.76 | 0.01 |
| | | | | Net Income: | 23.67- | 0.02- |
| 03/2021 | GAS | $/MCF:3.04 | 339.11 /2.69 | Gas Sales: | 1,031.22 | 8.19 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 60.06- | 0.48- |
| | | | | Other Deducts - Gas: | 269.15- | 2.14- |
| | | | | Net Income: | 702.01 | 5.57 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   104

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.13 | 338.75-/0.35- | Gas Sales: | 1,061.60- | 1.11- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 246.81 | 0.26 |
| | | | | Net Income: | 814.79- | 0.85- |
| 08/2011 | OIL | $/BBL:81.58 | 3,125.92 /13.22 | Oil Sales: | 255,027.55 | 1,078.87 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 20,923.36- | 88.52- |
| | | | | Net Income: | 234,104.19 | 990.35 |
| 09/2011 | OIL | $/BBL:81.19 | 3,753.03 /15.88 | Oil Sales: | 304,705.29 | 1,289.02 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 24,878.94- | 105.25- |
| | | | | Net Income: | 279,826.35 | 1,183.77 |
| 10/2011 | OIL | $/BBL:82.02 | 1,809.13 /7.76 | Oil Sales: | 148,391.54 | 636.81 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 12,116.94- | 52.00- |
| | | | | Net Income: | 136,274.60 | 584.81 |
| 11/2011 | OIL | $/BBL:92.87 | 1,996.24 /8.57 | Oil Sales: | 185,396.63 | 795.61 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 15,138.15- | 64.96- |
| | | | | Net Income: | 170,258.48 | 730.65 |
| 12/2011 | OIL | $/BBL:94.69 | 2,422.12 /10.39 | Oil Sales: | 229,355.20 | 984.26 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 18,727.22- | 80.37- |
| | | | | Net Income: | 210,627.98 | 903.89 |
| 01/2012 | OIL | $/BBL:95.84 | 3,848.67 /16.28 | Oil Sales: | 368,872.10 | 1,560.47 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 30,117.72- | 127.41- |
| | | | | Net Income: | 338,754.38 | 1,433.06 |
| 02/2012 | OIL | $/BBL:98.12 | 3,229.04 /13.66 | Oil Sales: | 316,843.38 | 1,340.37 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 25,869.93- | 109.44- |
| | | | | Net Income: | 290,973.45 | 1,230.93 |
| 03/2012 | OIL | $/BBL:101.74 | 3,027.69 /12.81 | Oil Sales: | 308,049.76 | 1,303.17 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 25,151.95- | 106.40- |
| | | | | Net Income: | 282,897.81 | 1,196.77 |
| 04/2012 | OIL | $/BBL:98.55 | 3,023.57 /12.98 | Oil Sales: | 297,986.30 | 1,278.78 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 24,330.17- | 104.41- |
| | | | | Net Income: | 273,656.13 | 1,174.37 |
| 05/2012 | OIL | $/BBL:89.62 | 2,006.06 /8.61 | Oil Sales: | 179,788.75 | 771.55 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 14,678.92- | 63.00- |
| | | | | Net Income: | 165,109.83 | 708.55 |
| 06/2012 | OIL | $/BBL:77.92 | 401.35 /1.76 | Oil Sales: | 31,273.42 | 137.07 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 2,552.80- | 11.19- |
| | | | | Net Income: | 28,720.62 | 125.88 |
| 08/2012 | OIL | $/BBL:88.27 | 1,008.51 /4.37 | Oil Sales: | 89,023.82 | 385.66 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 7,268.91- | 31.49- |
| | | | | Net Income: | 81,754.91 | 354.17 |
| 09/2012 | OIL | $/BBL:89.38 | 2,808.61 /11.88 | Oil Sales: | 251,029.39 | 1,061.95 |
| | Wrk NRI: | 0.00423039 | | Production Tax - Oil: | 20,495.91- | 86.70- |
| | | | | Net Income: | 230,533.48 | 975.25 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   105

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2012 | OIL | $/BBL:83.56 | 2,047.89 /8.79 | Oil Sales: | 171,123.45 | 734.36 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 13,971.97- | 59.96- |
| | | | | Net Income: | 157,151.48 | 674.40 |
| 11/2012 | OIL | $/BBL:79.60 | 2,633.25 /11.30 | Oil Sales: | 209,601.70 | 899.49 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 17,113.33- | 73.44- |
| | | | | Net Income: | 192,488.37 | 826.05 |
| 12/2012 | OIL | $/BBL:76.31 | 2,013.70 /8.64 | Oil Sales: | 153,669.40 | 659.46 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 12,547.36- | 53.85- |
| | | | | Net Income: | 141,122.04 | 605.61 |
| 01/2013 | OIL | $/BBL:78.29 | 1,853.93 /7.96 | Oil Sales: | 145,135.78 | 622.84 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 11,849.46- | 50.85- |
| | | | | Net Income: | 133,286.32 | 571.99 |
| 02/2013 | OIL | $/BBL:80.22 | 1,425.24 /6.17 | Oil Sales: | 114,336.21 | 495.31 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 9,335.61- | 40.44- |
| | | | | Net Income: | 105,000.60 | 454.87 |
| 03/2013 | OIL | $/BBL:86.79 | 1,607.32 /6.90 | Oil Sales: | 139,493.33 | 598.62 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 11,389.41- | 48.87- |
| | | | | Net Income: | 128,103.92 | 549.75 |
| 04/2013 | OIL | $/BBL:86.55 | 1,769.74 /7.59 | Oil Sales: | 153,164.08 | 657.29 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 12,505.39- | 53.67- |
| | | | | Net Income: | 140,658.69 | 603.62 |
| 05/2013 | OIL | $/BBL:89.96 | 1,834.67 /7.87 | Oil Sales: | 165,051.40 | 708.30 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 13,475.70- | 57.83- |
| | | | | Net Income: | 151,575.70 | 650.47 |
| 06/2013 | OIL | $/BBL:91.04 | 1,621.22 /6.96 | Oil Sales: | 147,602.29 | 633.42 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 12,051.10- | 51.71- |
| | | | | Net Income: | 135,551.19 | 581.71 |
| 07/2013 | OIL | $/BBL:99.99 | 1,813.63 /7.78 | Oil Sales: | 181,335.98 | 778.19 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 14,806.48- | 63.54- |
| | | | | Net Income: | 166,529.50 | 714.65 |
| 08/2013 | OIL | $/BBL:102.44 | 1,419.36 /6.09 | Oil Sales: | 145,392.55 | 623.94 |
| | Wrk NRI: | 0.00429141 | | Production Tax - Oil: | 11,870.86- | 50.94- |
| | | | | Net Income: | 133,521.69 | 573.00 |
| 09/2013 | OIL | $/BBL:102.52 | 1,218.72 /5.28 | Oil Sales: | 124,943.64 | 541.27 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 10,202.24- | 44.20- |
| | | | | Net Income: | 114,741.40 | 497.07 |
| 10/2013 | OIL | $/BBL:96.97 | 1,641 /7.11 | Oil Sales: | 159,120.43 | 689.32 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 12,991.27- | 56.28- |
| | | | | Net Income: | 146,129.16 | 633.04 |
| 11/2013 | OIL | $/BBL:87.00 | 823.07 /3.57 | Oil Sales: | 71,605.66 | 310.20 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 5,847.09- | 25.33- |
| | | | | Net Income: | 65,758.57 | 284.87 |

From: Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   106

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2013 | OIL | $/BBL:89.11 | 1,030.66 /4.46 | Oil Sales: | 91,843.83 | 397.87 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 7,499.64- | 32.48- |
| | | | | Net Income: | 84,344.19 | 365.39 |
| 01/2014 | OIL | $/BBL:87.73 | 1,444.24 /6.26 | Oil Sales: | 126,700.54 | 548.88 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 10,344.91- | 44.82- |
| | | | | Net Income: | 116,355.63 | 504.06 |
| 02/2014 | OIL | $/BBL:93.55 | 1,612.40 /6.92 | Oil Sales: | 150,836.66 | 647.30 |
| | Wrk NRI | 0.00429141 | | Production Tax - Oil: | 12,315.28- | 52.85- |
| | | | | Net Income: | 138,521.38 | 594.45 |
| 03/2014 | OIL | $/BBL:91.33 | 983.48 /4.26 | Oil Sales: | 89,818.71 | 389.10 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 7,332.51- | 31.76- |
| | | | | Net Income: | 82,486.20 | 357.34 |
| 04/2014 | OIL | $/BBL:89.95 | 1,643.19 /7.12 | Oil Sales: | 147,806.16 | 640.31 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 12,068.39- | 52.28- |
| | | | | Net Income: | 135,737.77 | 588.03 |
| 05/2014 | OIL | $/BBL:89.52 | 1,027.84 /4.45 | Oil Sales: | 92,015.04 | 398.62 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 7,512.68- | 32.55- |
| | | | | Net Income: | 84,502.36 | 366.07 |
| 06/2014 | OIL | $/BBL:94.09 | 997.96 /4.32 | Oil Sales: | 93,895.86 | 406.76 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 7,665.95- | 33.21- |
| | | | | Net Income: | 86,229.91 | 373.55 |
| 07/2014 | OIL | $/BBL:92.42 | 1,217.19 /5.27 | Oil Sales: | 112,488.82 | 487.31 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 9,183.98- | 39.79- |
| | | | | Net Income: | 103,304.84 | 447.52 |
| 08/2014 | OIL | $/BBL:82.66 | 1,211.11 /5.25 | Oil Sales: | 100,115.52 | 433.71 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 8,174.68- | 35.41- |
| | | | | Net Income: | 91,940.84 | 398.30 |
| 09/2014 | OIL | $/BBL:77.54 | 1,444.88 /6.26 | Oil Sales: | 112,038.79 | 485.36 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 9,122.83- | 39.52- |
| | | | | Net Income: | 102,915.96 | 445.84 |
| 10/2014 | OIL | $/BBL:72.46 | 1,029.59 /4.46 | Oil Sales: | 74,602.58 | 323.18 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 6,075.36- | 26.31- |
| | | | | Net Income: | 68,527.22 | 296.87 |
| 11/2014 | OIL | $/BBL:65.55 | 817.13 /3.54 | Oil Sales: | 53,559.74 | 232.03 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 4,361.67- | 18.90- |
| | | | | Net Income: | 49,198.07 | 213.13 |
| 12/2014 | OIL | $/BBL:52.57 | 1,022.67 /4.43 | Oil Sales: | 53,763.55 | 232.91 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 4,377.17- | 18.96- |
| | | | | Net Income: | 49,386.38 | 213.95 |
| 01/2015 | OIL | $/BBL:41.46 | 592.36 /2.57 | Oil Sales: | 24,559.90 | 106.40 |
| | Wrk NRI | 0.00433208 | | Production Tax - Oil: | 1,999.85- | 8.67- |
| | | | | Net Income: | 22,560.05 | 97.73 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   107

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2015 | OIL | $/BBL:42.88 | 611.05 /2.68 | Oil Sales: | 26,200.86 | 114.84 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 2,132.97- | 9.35- |
| | | | | Net Income: | 24,067.89 | 105.49 |
| 03/2015 | OIL | $/BBL:40.95 | 604.11 /2.62 | Oil Sales: | 24,736.00 | 107.16 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,014.52- | 8.73- |
| | | | | Net Income: | 22,721.48 | 98.43 |
| 04/2015 | OIL | $/BBL:46.87 | 1,400.87 /6.07 | Oil Sales: | 65,659.11 | 284.44 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 5,313.91- | 23.02- |
| | | | | Net Income: | 60,345.20 | 261.42 |
| 05/2015 | OIL | $/BBL:52.50 | 991.61 /4.30 | Oil Sales: | 52,057.20 | 225.52 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 4,211.67- | 18.25- |
| | | | | Net Income: | 47,845.53 | 207.27 |
| 06/2015 | OIL | $/BBL:53.47 | 1,002.65 /4.34 | Oil Sales: | 53,610.28 | 232.24 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 4,338.03- | 18.79- |
| | | | | Net Income: | 49,272.25 | 213.45 |
| 07/2015 | OIL | $/BBL:46.31 | 1,194.19 /5.17 | Oil Sales: | 55,306.04 | 239.59 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 4,475.81- | 19.39- |
| | | | | Net Income: | 50,830.23 | 220.20 |
| 08/2015 | OIL | $/BBL:38.83 | 940.95 /4.08 | Oil Sales: | 36,532.90 | 158.26 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,956.16- | 12.80- |
| | | | | Net Income: | 33,576.74 | 145.46 |
| 09/2015 | OIL | $/BBL:41.84 | 1,006.29 /4.36 | Oil Sales: | 42,105.25 | 182.40 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,423.30- | 14.83- |
| | | | | Net Income: | 38,681.95 | 167.57 |
| 10/2015 | OIL | $/BBL:42.89 | 1,196.03 /5.18 | Oil Sales: | 51,300.64 | 222.24 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 4,171.72- | 18.07- |
| | | | | Net Income: | 47,128.92 | 204.17 |
| 11/2015 | OIL | $/BBL:37.52 | 812.54 /3.52 | Oil Sales: | 30,485.25 | 132.06 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,478.41- | 10.73- |
| | | | | Net Income: | 28,006.84 | 121.33 |
| 12/2015 | OIL | $/BBL:30.75 | 809.10 /3.51 | Oil Sales: | 24,881.93 | 107.79 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,022.68- | 8.76- |
| | | | | Net Income: | 22,859.25 | 99.03 |
| 01/2016 | OIL | $/BBL:26.23 | 409.39 /1.79 | Oil Sales: | 10,736.59 | 47.06 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 873.50- | 3.83- |
| | | | | Net Income: | 9,863.09 | 43.23 |
| 02/2016 | OIL | $/BBL:25.50 | 1,368.31 /5.93 | Oil Sales: | 34,890.95 | 151.15 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,836.31- | 12.29- |
| | | | | Net Income: | 32,054.64 | 138.86 |
| 03/2016 | OIL | $/BBL:31.76 | 1,350.32 /5.85 | Oil Sales: | 42,890.35 | 185.80 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,486.89- | 15.10- |
| | | | | Net Income: | 39,403.46 | 170.70 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   108

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2016 | OIL | $/BBL:35.00 | 979.15 /4.24 | Oil Sales: | 34,267.28 | 148.45 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,785.77- | 12.07- |
| | | | | Net Income: | 31,481.51 | 136.38 |
| 05/2016 | OIL | $/BBL:40.97 | 1,179.25 /5.11 | Oil Sales: | 48,315.95 | 209.31 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,928.77- | 17.02- |
| | | | | Net Income: | 44,387.18 | 192.29 |
| 06/2016 | OIL | $/BBL:43.68 | 392.01 /1.70 | Oil Sales: | 17,123.85 | 74.18 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 1,393.29- | 6.03- |
| | | | | Net Income: | 15,730.56 | 68.15 |
| 07/2016 | OIL | $/BBL:40.78 | 956.70 /4.14 | Oil Sales: | 39,016.20 | 169.02 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,173.02- | 13.74- |
| | | | | Net Income: | 35,843.18 | 155.28 |
| 08/2016 | OIL | $/BBL:40.76 | 779.57 /3.38 | Oil Sales: | 31,773.38 | 137.64 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,584.39- | 11.19- |
| | | | | Net Income: | 29,188.99 | 126.45 |
| 09/2016 | OIL | $/BBL:40.91 | 593.36 /2.60 | Oil Sales: | 24,271.75 | 106.38 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 1,982.29- | 8.69- |
| | | | | Net Income: | 22,289.46 | 97.69 |
| 10/2016 | OIL | $/BBL:45.52 | 591.13 /2.56 | Oil Sales: | 26,910.31 | 116.58 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,197.96- | 9.52- |
| | | | | Net Income: | 24,712.35 | 107.06 |
| 11/2016 | OIL | $/BBL:41.68 | 989.61 /4.29 | Oil Sales: | 41,248.40 | 178.69 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,367.87- | 14.59- |
| | | | | Net Income: | 37,880.53 | 164.10 |
| 12/2016 | OIL | $/BBL:48.23 | 597.90 /2.59 | Oil Sales: | 28,836.79 | 124.92 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,353.67- | 10.19- |
| | | | | Net Income: | 26,483.12 | 114.73 |
| 01/2017 | OIL | $/BBL:49.17 | 775.18 /3.36 | Oil Sales: | 38,112.89 | 165.11 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,112.69- | 13.49- |
| | | | | Net Income: | 35,000.20 | 151.62 |
| 01/2017 | OIL | $/BBL:52.21 | 775.18-/0.55- | Oil Sales: | 40,475.79- | 28.94- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 2,366.11 | 1.69 |
| | | | | Net Income: | 38,109.68- | 27.25- |
| 01/2017 | OIL | $/BBL:49.17 | 775.18 /0.55 | Oil Sales: | 38,114.62 | 27.25 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 38,114.62 | 27.25 |
| 02/2017 | OIL | $/BBL:50.33 | 724.75 /3.14 | Oil Sales: | 36,473.39 | 158.01 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,978.17- | 12.91- |
| | | | | Net Income: | 33,495.22 | 145.10 |
| 03/2017 | OIL | $/BBL:46.31 | 741.24 /3.21 | Oil Sales: | 34,324.34 | 148.70 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,802.89- | 12.15- |
| | | | | Net Income: | 31,521.45 | 136.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   109

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | OIL | $/BBL:49.35 | 741.24-/0.53- | Oil Sales: | 36,583.32- | 26.16- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 2,262.38 | 1.62 |
| | | | | Net Income: | 34,320.94- | 24.54- |
| 03/2017 | OIL | $/BBL:46.31 | 741.24 /0.53 | Oil Sales: | 34,325.88 | 24.54 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 34,325.88 | 24.54 |
| 04/2017 | OIL | $/BBL:46.64 | 975.35 /4.23 | Oil Sales: | 45,486.97 | 197.05 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 3,714.35- | 16.09- |
| | | | | Net Income: | 41,772.62 | 180.96 |
| 04/2017 | OIL | $/BBL:46.63 | 975.35 /0.70 | Oil Sales: | 45,484.63 | 32.52 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 45,484.63 | 32.52 |
| 04/2017 | OIL | $/BBL:49.69 | 975.35-/0.70- | Oil Sales: | 48,463.26- | 34.65- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 2,973.69 | 2.13 |
| | | | | Net Income: | 45,489.57- | 32.52- |
| 05/2017 | OIL | $/BBL:43.90 | 711.03 /3.08 | Oil Sales: | 31,213.29 | 135.22 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,549.34- | 11.05- |
| | | | | Net Income: | 28,663.95 | 124.17 |
| 06/2017 | OIL | $/BBL:41.14 | 345.31 /1.51 | Oil Sales: | 14,205.59 | 62.26 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 1,159.56- | 5.08- |
| | | | | Net Income: | 13,046.03 | 57.18 |
| 07/2017 | OIL | $/BBL:42.53 | 701.66 /3.04 | Oil Sales: | 29,841.19 | 129.27 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,437.65- | 10.56- |
| | | | | Net Income: | 27,403.54 | 118.71 |
| 08/2017 | OIL | $/BBL:43.88 | 1,224.78 /5.31 | Oil Sales: | 53,739.10 | 232.80 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 4,387.76- | 19.01- |
| | | | | Net Income: | 49,351.34 | 213.79 |
| 09/2017 | OIL | $/BBL:46.22 | 704.10 /3.05 | Oil Sales: | 32,542.17 | 140.98 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,655.32- | 11.51- |
| | | | | Net Income: | 29,886.85 | 129.47 |
| 10/2017 | OIL | $/BBL:47.24 | 558.17 /2.42 | Oil Sales: | 26,369.79 | 114.24 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,151.49- | 9.32- |
| | | | | Net Income: | 24,218.30 | 104.92 |
| 10/2017 | OIL | $/BBL:47.24 | 558.17 /0.40 | Oil Sales: | 26,368.05 | 18.85 |
| | Wrk NRI: | 0.00071498 | | Net Income: | 26,368.05 | 18.85 |
| 10/2017 | OIL | $/BBL:49.95 | 558.17-/0.40- | Oil Sales: | 27,879.59- | 19.93- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 1,506.60 | 1.07 |
| | | | | Net Income: | 26,372.99- | 18.86- |
| 11/2017 | OIL | $/BBL:53.62 | 535.12 /2.35 | Oil Sales: | 28,690.80 | 125.75 |
| | Wrk NRI: | 0.00438293 | | Production Tax - Oil: | 2,341.68- | 10.26- |
| | | | | Net Income: | 26,349.12 | 115.49 |
| 12/2017 | OIL | $/BBL:55.50 | 530.48 /2.30 | Oil Sales: | 29,443.34 | 127.55 |
| | Wrk NRI: | 0.00433208 | | Production Tax - Oil: | 2,402.59- | 10.41- |
| | | | | Net Income: | 27,040.75 | 117.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   110

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:61.24 | 1,236.08 /5.35 | Oil Sales: | 75,699.93 | 327.94 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 6,175.64- | 26.76- |
|  |  |  |  | Net Income: | 69,524.29 | 301.18 |
| 01/2018 | OIL | $/BBL:61.24 | 1,236.08 /0.88 | Oil Sales: | 75,700.69 | 54.12 |
|  | Wrk NRI | 0.00071498 |  | Net Income: | 75,700.69 | 54.12 |
| 01/2018 | OIL | $/BBL:63.94 | 1,236.08-/0.88- | Oil Sales: | 79,034.98- | 56.51- |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Oil: | 3,339.23 | 2.39 |
|  |  |  |  | Net Income: | 75,695.75- | 54.12- |
| 02/2018 | OIL | $/BBL:61.57 | 708.95 /3.07 | Oil Sales: | 43,646.91 | 189.08 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 3,561.08- | 15.42- |
|  |  |  |  | Net Income: | 40,085.83 | 173.66 |
| 03/2018 | OIL | $/BBL:61.26 | 1,040.81 /4.51 | Oil Sales: | 63,761.17 | 276.22 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 5,203.03- | 22.54- |
|  |  |  |  | Net Income: | 58,558.14 | 253.68 |
| 04/2018 | OIL | $/BBL:63.41 | 532.45 /2.31 | Oil Sales: | 33,765.07 | 146.27 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 2,755.60- | 11.93- |
|  |  |  |  | Net Income: | 31,009.47 | 134.34 |
| 04/2018 | OIL | $/BBL:65.16 | 532.45-/0.38- | Oil Sales: | 34,696.36- | 24.81- |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Oil: | 933.60 | 0.67 |
|  |  |  |  | Net Income: | 33,762.76- | 24.14- |
| 04/2018 | OIL | $/BBL:63.42 | 532.45 /0.38 | Oil Sales: | 33,767.70 | 24.14 |
|  | Wrk NRI | 0.00071498 |  | Net Income: | 33,767.70 | 24.14 |
| 05/2018 | OIL | $/BBL:63.13 | 891.09 /3.86 | Oil Sales: | 56,252.56 | 243.69 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 4,588.32- | 19.88- |
|  |  |  |  | Net Income: | 51,664.24 | 223.81 |
| 06/2018 | OIL | $/BBL:55.69 | 712.20 /3.09 | Oil Sales: | 39,661.08 | 171.81 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 3,243.13- | 14.04- |
|  |  |  |  | Net Income: | 36,417.95 | 157.77 |
| 07/2018 | OIL | $/BBL:60.26 | 708.46 /3.07 | Oil Sales: | 42,692.24 | 184.95 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 3,484.45- | 15.10- |
|  |  |  |  | Net Income: | 39,207.79 | 169.85 |
| 07/2018 | OIL | $/BBL:60.26 | 708.46 /0.51 | Oil Sales: | 42,693.71 | 30.53 |
|  | Wrk NRI | 0.00071498 |  | Net Income: | 42,693.71 | 30.53 |
| 07/2018 | OIL | $/BBL:62.51 | 708.46-/0.51- | Oil Sales: | 44,284.29- | 31.66- |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Oil: | 1,595.52 | 1.14 |
|  |  |  |  | Net Income: | 42,688.77- | 30.52- |
| 08/2018 | OIL | $/BBL:54.33 | 932.93 /4.04 | Oil Sales: | 50,689.19 | 219.59 |
|  | Wrk NRI | 0.00433208 |  | Production Tax - Oil: | 4,136.66- | 17.92- |
|  |  |  |  | Net Income: | 46,552.53 | 201.67 |
| 08/2018 | OIL | $/BBL:56.58 | 932.93-/0.67- | Oil Sales: | 52,785.49- | 37.74- |
|  | Wrk NRI | 0.00071498 |  | Other Deducts - Oil: | 2,099.37 | 1.50 |
|  |  |  |  | Net Income: | 50,686.12- | 36.24- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   111

**LEASE: (FED018)  West Shugart 31 Fed #5H   (Continued)**
**API: 3001531647**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2018 | OIL | $/BBL:54.34 | 932.93 /0.67 | Oil Sales: | 50,691.06 | 36.24 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 50,691.06 | 36.24 |
| 09/2018 | OIL | $/BBL:52.82 | 903.38 /3.91 | Oil Sales: | 47,712.65 | 206.70 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,879.85- | 16.81- |
|  |  |  |  | Net Income: | 43,832.80 | 189.89 |
| 09/2018 | OIL | $/BBL:55.07 | 903.38-/0.65- | Oil Sales: | 49,747.58- | 35.57- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 2,030.21 | 1.45 |
|  |  |  |  | Net Income: | 47,717.37- | 34.12- |
| 09/2018 | OIL | $/BBL:52.82 | 903.38 /0.65 | Oil Sales: | 47,712.43 | 34.11 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 47,712.43 | 34.11 |
| 10/2018 | OIL | $/BBL:54.67 | 498.41 /2.16 | Oil Sales: | 27,250.28 | 118.05 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,215.89- | 9.60- |
|  |  |  |  | Net Income: | 25,034.39 | 108.45 |
| 11/2018 | OIL | $/BBL:48.59 | 709.97 /3.08 | Oil Sales: | 34,494.73 | 149.43 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,804.52- | 12.15- |
|  |  |  |  | Net Income: | 31,690.21 | 137.28 |
| 11/2018 | OIL | $/BBL:50.84 | 709.97-/0.51- | Oil Sales: | 36,094.29- | 25.81- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,595.52 | 1.14 |
|  |  |  |  | Net Income: | 34,498.77- | 24.67- |
| 11/2018 | OIL | $/BBL:48.58 | 709.97 /0.51 | Oil Sales: | 34,493.83 | 24.66 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 34,493.83 | 24.66 |
| 12/2018 | OIL | $/BBL:40.90 | 928.81 /4.02 | Oil Sales: | 37,992.23 | 164.59 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,089.86- | 13.39- |
|  |  |  |  | Net Income: | 34,902.37 | 151.20 |
| 01/2019 | OIL | $/BBL:41.42 | 744.07 /3.22 | Oil Sales: | 30,818.70 | 133.51 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,506.13- | 10.86- |
|  |  |  |  | Net Income: | 28,312.57 | 122.65 |
| 02/2019 | OIL | $/BBL:48.27 | 530.73 /2.30 | Oil Sales: | 25,616.48 | 110.97 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 2,083.01- | 9.02- |
|  |  |  |  | Net Income: | 23,533.47 | 101.95 |
| 03/2019 | OIL | $/BBL:55.44 | 896.16 /3.88 | Oil Sales: | 49,679.89 | 215.22 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 4,039.64- | 17.50- |
|  |  |  |  | Net Income: | 45,640.25 | 197.72 |
| 04/2019 | OIL | $/BBL:60.83 | 529.70 /2.32 | Oil Sales: | 32,224.27 | 141.24 |
|  | Wrk NRI: | 0.00438293 |  | Production Tax - Oil: | 2,620.49- | 11.49- |
|  |  |  |  | Net Income: | 29,603.78 | 129.75 |
| 05/2019 | OIL | $/BBL:55.60 | 358.99 /1.56 | Oil Sales: | 19,960.98 | 86.47 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 1,623.20- | 7.03- |
|  |  |  |  | Net Income: | 18,337.78 | 79.44 |
| 05/2019 | OIL | $/BBL:57.85 | 358.99-/0.26- | Oil Sales: | 20,766.44- | 14.85- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 810.11 | 0.58 |
|  |  |  |  | Net Income: | 19,956.33- | 14.27- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   112

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2019 | OIL | $/BBL:55.60 | 358.99 /0.26 | Oil Sales: | 19,961.27 | 14.27 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 19,961.27 | 14.27 |
| 06/2019 | OIL | $/BBL:49.22 | 894.35 /3.87 | Oil Sales: | 44,016.23 | 190.68 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,579.83- | 15.51- |
|  |  |  |  | Net Income: | 40,436.40 | 175.17 |
| 07/2019 | OIL | $/BBL:54.61 | 355.21 /1.54 | Oil Sales: | 19,397.63 | 84.03 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 1,576.73- | 6.83- |
|  |  |  |  | Net Income: | 17,820.90 | 77.20 |
| 08/2019 | OIL | $/BBL:51.87 | 884.53 /3.83 | Oil Sales: | 45,879.11 | 198.75 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,730.66- | 16.16- |
|  |  |  |  | Net Income: | 42,148.45 | 182.59 |
| 08/2019 | OIL | $/BBL:53.90 | 884.53 /0.63- | Oil Sales: | 47,672.91- | 34.09- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,798.05 | 1.29 |
|  |  |  |  | Net Income: | 45,874.86- | 32.80- |
| 08/2019 | OIL | $/BBL:51.87 | 884.53 /0.63 | Oil Sales: | 45,879.81 | 32.80 |
|  | Wrk NRI: | 0.00071498 |  | Net Income: | 45,879.81 | 32.80 |
| 09/2019 | OIL | $/BBL:54.37 | 693.96 /3.01 | Oil Sales: | 37,728.08 | 163.44 |
|  | Wrk NRI: | 0.00433208 |  | Production Tax - Oil: | 3,067.85- | 13.29- |
|  |  |  |  | Net Income: | 34,660.23 | 150.15 |
| 10/2019 | OIL | $/BBL:45.59 | 179.82 /0.91 | Oil Sales: | 8,197.13 | 41.37 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 666.18- | 3.36- |
|  |  |  |  | Net Income: | 7,530.95 | 38.01 |
| 11/2019 | OIL | $/BBL:55.91 | 720.07 /3.63 | Oil Sales: | 40,257.91 | 203.18 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 2,826.38- | 14.26- |
|  |  |  |  | Net Income: | 37,431.53 | 188.92 |
| 11/2019 | OIL | $/BBL:53.82 | 720.07 /0.51- | Oil Sales: | 38,751.84- | 27.71- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,358.41 | 0.97 |
|  |  |  |  | Net Income: | 37,393.43- | 26.74- |
| 11/2019 | OIL | $/BBL:53.82 | 720.07 /0.51- | Oil Sales: | 38,751.84- | 27.71- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 1,358.41 | 0.97 |
|  |  |  |  | Net Income: | 37,393.43- | 26.74- |
| 12/2019 | OIL | $/BBL:58.83 | 167.58 /0.85 | Oil Sales: | 9,858.39 | 49.76 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 692.77- | 3.50- |
|  |  |  |  | Net Income: | 9,165.62 | 46.26 |
| 12/2019 | OIL | $/BBL:56.54 | 167.58 /0.12- | Oil Sales: | 9,474.32- | 6.77- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 316.14 | 0.22 |
|  |  |  |  | Net Income: | 9,158.18- | 6.55- |
| 12/2019 | OIL | $/BBL:56.54 | 167.58 /0.12- | Oil Sales: | 9,474.32- | 6.77- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 316.14 | 0.22 |
|  |  |  |  | Net Income: | 9,158.18- | 6.55- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   113

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | OIL | $/BBL:57.13 | 371.47 /1.87 | Oil Sales: | 21,220.60 | 107.10 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,489.82- | 7.52- |
| | | | | Net Income: | 19,730.78 | 99.58 |
| 01/2020 | OIL | $/BBL:54.95 | 371.47-/0.27- | Oil Sales: | 20,410.78- | 14.59- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 701.44 | 0.50 |
| | | | | Net Income: | 19,709.34- | 14.09- |
| 01/2020 | OIL | $/BBL:54.95 | 371.47-/0.27- | Oil Sales: | 20,410.78- | 14.59- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 701.44 | 0.50 |
| | | | | Net Income: | 19,709.34- | 14.09- |
| 02/2020 | OIL | $/BBL:49.69 | 178.69 /0.90 | Oil Sales: | 8,878.71 | 44.81 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 622.80- | 3.14- |
| | | | | Net Income: | 8,255.91 | 41.67 |
| 02/2020 | OIL | $/BBL:48.59 | 176.69-/0.13- | Oil Sales: | 8,585.18- | 6.14- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 335.90 | 0.24 |
| | | | | Net Income: | 8,249.28- | 5.90- |
| 02/2020 | OIL | $/BBL:48.05 | 178.69-/0.13- | Oil Sales: | 8,585.18- | 6.14- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 335.90 | 0.24 |
| | | | | Net Income: | 8,249.28- | 5.90- |
| 03/2020 | OIL | $/BBL:29.19 | 181.15 /0.91 | Oil Sales: | 5,287.48 | 26.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 371.58- | 1.88- |
| | | | | Net Income: | 4,915.90 | 24.81 |
| 03/2020 | OIL | $/BBL:28.99 | 181.15-/0.13- | Oil Sales: | 5,250.89- | 3.75- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 340.84 | 0.24 |
| | | | | Net Income: | 4,910.05- | 3.51- |
| 03/2020 | OIL | $/BBL:28.99 | 181.15-/0.13- | Oil Sales: | 5,250.89- | 3.75- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 340.84 | 0.24 |
| | | | | Net Income: | 4,910.05- | 3.51- |
| 04/2020 | OIL | $/BBL:15.50 | 539.07 /2.72 | Oil Sales: | 8,356.68 | 42.18 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 585.71- | 2.96- |
| | | | | Net Income: | 7,770.97 | 39.22 |
| 04/2020 | OIL | $/BBL:16.28 | 539.07-/0.39- | Oil Sales: | 8,777.82- | 6.28- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 1,017.58 | 0.73 |
| | | | | Net Income: | 7,760.24- | 5.55- |
| 04/2020 | OIL | $/BBL:16.28 | 539.07-/0.39- | Oil Sales: | 8,777.82- | 6.28- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 1,017.58 | 0.73 |
| | | | | Net Income: | 7,760.24- | 5.55- |
| 05/2020 | OIL | $/BBL:15.90 | 362.23 /1.83 | Oil Sales: | 5,757.73 | 29.06 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 403.77- | 2.04- |
| | | | | Net Income: | 5,353.96 | 27.02 |
| 05/2020 | OIL | $/BBL:16.92 | 362.23-/0.26- | Oil Sales: | 6,130.15- | 4.38- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 785.41 | 0.56 |
| | | | | Net Income: | 5,344.74- | 3.82- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   114

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:16.92 | 362.23 /0.26- | Oil Sales: | 6,130.15- | 4.38- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 785.41 | 0.56 |
| | | | | Net Income: | 5,344.74- | 3.82- |
| 06/2020 | OIL | $/BBL:35.05 | 366.08 /1.85 | Oil Sales: | 12,831.03 | 64.76 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 901.31- | 4.55- |
| | | | | Net Income: | 11,929.72 | 60.21 |
| 06/2020 | OIL | $/BBL:34.72 | 366.08-/0.26- | Oil Sales: | 12,709.81- | 9.09- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 11,919.46- | 8.52- |
| 06/2020 | OIL | $/BBL:34.72 | 366.08-/0.26- | Oil Sales: | 12,709.81- | 9.09- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 11,919.46- | 8.52- |
| 09/2020 | OIL | $/BBL:37.62 | 364.06 /1.84 | Oil Sales: | 13,697.35 | 69.13 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 964.29- | 4.87- |
| | | | | Net Income: | 12,733.06 | 64.26 |
| 09/2020 | OIL | $/BBL:37.11 | 364.06-/0.26- | Oil Sales: | 13,510.04- | 9.66- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 12,719.69- | 9.09- |
| 09/2020 | OIL | $/BBL:37.11 | 364.06-/0.26- | Oil Sales: | 13,510.04- | 9.66- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 790.35 | 0.57 |
| | | | | Net Income: | 12,719.69- | 9.09- |
| 10/2020 | OIL | $/BBL:37.47 | 366.47 /1.85 | Oil Sales: | 13,730.93 | 69.30 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 966.39- | 4.88- |
| | | | | Net Income: | 12,764.54 | 64.42 |
| 10/2020 | OIL | $/BBL:36.51 | 366.47-/0.26- | Oil Sales: | 13,381.61- | 9.57- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 627.34 | 0.45 |
| | | | | Net Income: | 12,754.27- | 9.12- |
| 10/2020 | OIL | $/BBL:36.51 | 366.47-/0.26- | Oil Sales: | 13,381.61- | 9.57- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 627.34 | 0.45 |
| | | | | Net Income: | 12,754.27- | 9.12- |
| 11/2020 | OIL | $/BBL:39.23 | 533.36 /2.69 | Oil Sales: | 20,924.60 | 105.61 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,473.72- | 7.44- |
| | | | | Net Income: | 19,450.88 | 98.17 |
| 11/2020 | OIL | $/BBL:38.16 | 533.36-/0.38- | Oil Sales: | 20,351.51- | 14.55- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 918.78 | 0.66 |
| | | | | Net Income: | 19,432.73- | 13.89- |
| 11/2020 | OIL | $/BBL:38.16 | 533.36-/0.38- | Oil Sales: | 20,351.51- | 14.55- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 918.78 | 0.66 |
| | | | | Net Income: | 19,432.73- | 13.89- |
| 12/2020 | OIL | $/BBL:45.14 | 560.40 /2.83 | Oil Sales: | 25,298.87 | 127.69 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,782.32- | 9.00- |
| | | | | Net Income: | 23,516.55 | 118.69 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   115

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | OIL | $/BBL:43.65 | 560.40-/0.40- | Oil Sales: | 24,461.33- | 17.49- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 963.24 | 0.69 |
|  |  |  |  | Net Income: | 23,498.09- | 16.80- |
| 12/2020 | OIL | $/BBL:43.65 | 560.40-/0.40- | Oil Sales: | 24,461.33- | 17.49- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 963.24 | 0.69 |
|  |  |  |  | Net Income: | 23,498.09- | 16.80- |
| 01/2021 | OIL | $/BBL:50.94 | 350.90 /1.77 | Oil Sales: | 17,876.39 | 90.22 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 1,258.89- | 6.35- |
|  |  |  |  | Net Income: | 16,617.50 | 83.87 |
| 01/2021 | OIL | $/BBL:49.04 | 350.90-/0.25- | Oil Sales: | 17,209.87- | 12.30- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 602.64 | 0.43 |
|  |  |  |  | Net Income: | 16,607.23- | 11.87- |
| 01/2021 | OIL | $/BBL:49.04 | 350.90-/0.25- | Oil Sales: | 17,209.87- | 12.30- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 602.64 | 0.43 |
|  |  |  |  | Net Income: | 16,607.23- | 11.87- |
| 02/2021 | OIL | $/BBL:58.29 | 550.84 /2.78 | Oil Sales: | 32,107.66 | 162.05 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 2,260.26- | 11.41- |
|  |  |  |  | Net Income: | 29,847.40 | 150.64 |
| 02/2021 | OIL | $/BBL:55.86 | 550.84-/0.39- | Oil Sales: | 30,769.31- | 22.00- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 948.42 | 0.68 |
|  |  |  |  | Net Income: | 29,820.89- | 21.32- |
| 02/2021 | OIL | $/BBL:55.86 | 550.84-/0.39- | Oil Sales: | 30,769.31- | 22.00- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 948.42 | 0.68 |
|  |  |  |  | Net Income: | 29,820.89- | 21.32- |
| 03/2021 | OIL | $/BBL:61.67 | 319.82 /1.61 | Oil Sales: | 19,722.39 | 99.54 |
|  | Wrk NRI: | 0.00504707 |  | Production Tax - Oil: | 1,388.35- | 7.01- |
|  |  |  |  | Net Income: | 18,334.04 | 92.53 |
| 03/2021 | OIL | $/BBL:59.00 | 319.82-/0.23- | Oil Sales: | 18,869.60- | 13.49- |
|  | Wrk NRI: | 0.00071498 |  | Other Deducts - Oil: | 548.31 | 0.39 |
|  |  |  |  | Net Income: | 18,321.29- | 13.10- |
| 03/2021 | PRG | $/GAL:0.73 | 2,215.08 /17.59 | Plant Products - Gals - Sales: | 1,608.22 | 12.77 |
|  | Wrk NRI: | 0.00793885 |  | Production Tax - Plant - Gals: | 108.99- | 0.87- |
|  |  |  |  | Other Deducts - Plant - Gals: | 201.08- | 1.59- |
|  |  |  |  | Net Income: | 1,298.15 | 10.31 |
| 03/2021 | PRG | $/GAL:0.73 | 2,215.08-/2.31- | Plant Products - Gals - Sales: | 1,609.30- | 1.68- |
|  | Wrk NRI: | 0.00104464 |  | Other Deducts - Plant - Gals: | 148.76 | 0.15 |
|  |  |  |  | Net Income: | 1,460.54- | 1.53- |

**Total Revenue for LEASE**                                                    **79.23**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   116

## LEASE: (FED018)  West Shugart 31 Fed #5H     (Continued)
API: 3001531647
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Cimarex Energy Co. | 4 | 1.06 | | |
| S2021051000 | Cimarex Energy Co. | 4 | 2.91 | | |
| S2021051000 | Cimarex Energy Co. | 4 | 5.96 | | |
| S2021051000 | Cimarex Energy Co. | 4 | 7,236.60 | 7,246.53 | 38.50 |
| | **Total Lease Operating Expense** | | | **7,246.53** | **38.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **79.23** | **38.50** | **40.73** |

## LEASE: (FEDE02)  Fedeler 1-33H     County: MC KENZIE, ND
API: 3305305388
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:6.17 | 867 /0.14 | Gas Sales: | 5,346.71 | 0.88 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 59.71- | 0.01- |
| | | | | Other Deducts - Gas: | 2,104.79- | 0.35- |
| | | | | Net Income: | 3,182.21 | 0.52 |
| 03/2021 | OIL | $/BBL:61.97 | 724.27 /0.12 | Oil Sales: | 44,881.06 | 7.36 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 2,060.01- | 0.34- |
| | | | | Other Deducts - Oil: | 3,657.26- | 0.60- |
| | | | | Net Income: | 39,163.79 | 6.42 |
| | | **Total Revenue for LEASE** | | | | **6.94** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 9,637.89 | 9,637.89 | 1.88 |
| | **Total Lease Operating Expense** | | | **9,637.89** | **1.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | **6.94** | **1.88** | **5.06** |

## LEASE: (FHST01)  F.H. State 28 1     County: EDDY, NM
API: 30-025-28024
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   117

**LEASE: (FHST01)  F.H. State 28 1   (Continued)**
**API: 30-025-28024**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.28- | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28- | 0.00 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.28 | 0.00 |
| | Wrk NRI: | 0.01252416 | | Net Income: | 0.28 | 0.00 |

**Total Revenue for LEASE**                                          **0.00**

| LEASE Summary: | Net Rev Int | Net Cash |
|----------------|-------------|----------|
| FHST01 | 0.01252416 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   118

**LEASE: (FHST03)  F.H. State 29 #1    County: EDDY, NM**

API: 30-025-30498
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS | | /0.00 | Production Tax - Gas: | 4.75- | 0.03- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 59.65 | 0.40 |
| | | | | Net Income: | 54.90 | 0.37 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 58.60- | 0.39- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 58.60- | 0.39- |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.06- | 0.01- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 27.98 | 0.19 |
| | | | | Net Income: | 26.92 | 0.18 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 27.98- | 0.19- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 27.98- | 0.19- |
| 03/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.64- | 0.02- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 36.43 | 0.25 |
| | | | | Net Income: | 33.79 | 0.23 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 36.43- | 0.24- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 36.43- | 0.24- |
| 04/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.58- | 0.01- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 34.84 | 0.23 |
| | | | | Net Income: | 33.26 | 0.22 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 34.84- | 0.23- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 34.84- | 0.23- |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.53- | 0.00 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 30.09 | 0.20 |
| | | | | Net Income: | 29.56 | 0.20 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 30.09- | 0.20- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 30.09- | 0.20- |
| 06/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.11- | 0.01- |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 36.95 | 0.24 |
| | | | | Net Income: | 34.84 | 0.23 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 37.48- | 0.25- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 37.48- | 0.25- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 48.57 | 0.32 |
| | | | | Net Income: | 53.85 | 0.36 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 48.57- | 0.32- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 48.57- | 0.32- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 40.65 | 0.27 |
| | | | | Net Income: | 45.93 | 0.31 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 41.18- | 0.28- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 41.18- | 0.28- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   119

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2015 | GAS |  | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 38.54 | 0.25 |
|  |  |  |  | Net Income: | 43.82 | 0.29 |
| 09/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 38.54- | 0.26- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 38.54- | 0.26- |
| 10/2015 | GAS |  | /0.00 | Production Tax - Gas: | 5.81 | 0.04 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 29.56 | 0.20 |
|  |  |  |  | Net Income: | 35.37 | 0.24 |
| 10/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 29.56- | 0.20- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 29.56- | 0.20- |
| 11/2015 | GAS |  | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 14.25 | 0.09 |
|  |  |  |  | Net Income: | 18.47 | 0.12 |
| 11/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 14.25- | 0.10- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 14.25- | 0.10- |
| 12/2015 | GAS |  | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 22.17 | 0.15 |
|  |  |  |  | Net Income: | 26.39 | 0.18 |
| 12/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 22.17- | 0.15- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 22.17- | 0.15- |
| 01/2016 | GAS |  | /0.00 | Production Tax - Gas: | 5.28 | 0.04 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 24.81 | 0.16 |
|  |  |  |  | Net Income: | 30.09 | 0.20 |
| 01/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 25.34- | 0.17- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 25.34- | 0.17- |
| 02/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 22.70 | 0.15 |
|  |  |  |  | Net Income: | 25.87 | 0.17 |
| 02/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 21.64- | 0.14- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 21.64- | 0.14- |
| 03/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.70 | 0.02 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 13.73 | 0.10 |
|  |  |  |  | Net Income: | 17.43 | 0.12 |
| 03/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 13.20- | 0.09- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 13.20- | 0.09- |
| 04/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
|  | Wrk NRI: | 0.00669006 |  | Other Deducts - Gas: | 10.03 | 0.07 |
|  |  |  |  | Net Income: | 13.20 | 0.09 |
| 04/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 10.03- | 0.07- |
|  | Wrk NRI: | 0.00669006 |  | Net Income: | 10.03- | 0.07- |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    120

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.81 | 0.04 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 14.25 | 0.09 |
| | | | | Net Income: | 20.06 | 0.13 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.78- | 0.10- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 14.78- | 0.10- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.70 | 0.02 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 10.03 | 0.07 |
| | | | | Net Income: | 13.73 | 0.09 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 10.03- | 0.07- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 10.03- | 0.07- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.64 | 0.02 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 10.56 | 0.07 |
| | | | | Net Income: | 13.20 | 0.09 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 10.03- | 0.07- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 10.03- | 0.07- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 12.67 | 0.08 |
| | | | | Net Income: | 16.89 | 0.11 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 12.67- | 0.08- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 12.67- | 0.08- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 16.37 | 0.11 |
| | | | | Net Income: | 20.59 | 0.14 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.37- | 0.11- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 16.37- | 0.11- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.75 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 15.84 | 0.11 |
| | | | | Net Income: | 20.59 | 0.14 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.89- | 0.11- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 16.89- | 0.11- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.75 | 0.03 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 19.53 | 0.13 |
| | | | | Net Income: | 24.28 | 0.16 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 19.01- | 0.13- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 19.01- | 0.13- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.11 | 0.01 |
| | Wrk NRI: | 0.00669006 | | Other Deducts - Gas: | 38.54 | 0.26 |
| | | | | Net Income: | 40.65 | 0.27 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 38.54- | 0.26- |
| | Wrk NRI: | 0.00669006 | | Net Income: | 38.54- | 0.26- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   121

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2017 | GAS |  | /0.00 | Production Tax - Gas: | 1.58 | 0.01 |
|  | Wrk NRI | 0.00669006 |  | Other Deducts - Gas: | 101.36 | 0.68 |
|  |  |  |  | Net Income: | 102.94 | 0.69 |
| 01/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 49.62- | 0.33- |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 49.62- | 0.33- |
| 02/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 25.87 | 0.17 |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 25.87 | 0.17 |
| 02/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 23.23- | 0.16- |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 23.23- | 0.16- |
| 03/2017 | GAS |  | /0.00 | Production Tax - Gas: | 4.22 | 0.03 |
|  | Wrk NRI | 0.00669006 |  | Other Deducts - Gas: | 21.12 | 0.14 |
|  |  |  |  | Net Income: | 25.34 | 0.17 |
| 03/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 21.64- | 0.14- |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 21.64- | 0.14- |
| 04/2017 | GAS |  | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
|  | Wrk NRI | 0.00669006 |  | Other Deducts - Gas: | 13.73 | 0.09 |
|  |  |  |  | Net Income: | 16.90 | 0.11 |
| 04/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 13.73- | 0.09- |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 13.73- | 0.09- |
| 05/2017 | GAS |  | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
|  | Wrk NRI | 0.00669006 |  | Other Deducts - Gas: | 13.73 | 0.09 |
|  |  |  |  | Net Income: | 16.90 | 0.11 |
| 05/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 13.73- | 0.09- |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 13.73- | 0.09- |
| 06/2017 | GAS |  | /0.00 | Production Tax - Gas: | 3.17 | 0.02 |
|  | Wrk NRI | 0.00669006 |  | Other Deducts - Gas: | 25.34 | 0.17 |
|  |  |  |  | Net Income: | 28.51 | 0.19 |
| 06/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 25.34- | 0.17- |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 25.34- | 0.17- |
| 03/2015 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.53 | 0.00 |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 0.53 | 0.00 |
| 02/2016 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.53 | 0.00 |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 0.53 | 0.00 |
| 04/2016 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 0.53 | 0.00 |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 0.53 | 0.00 |
| 06/2016 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 0.53 | 0.00 |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 0.53 | 0.00 |
| 08/2016 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 0.53 | 0.00 |
|  | Wrk NRI | 0.00669006 |  | Net Income: | 0.53 | 0.00 |

**Total Revenue for LEASE**                                                                           **0.89**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   122

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FHST03 | 0.00669006 | 0.89 | 0.89 |

### LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.63 | 1,011 /0.80 | Gas Sales: | 2,654.17 | 2.11 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Gas: | 181.15- | 0.15- |
| | | | | Net Income: | 2,473.02 | 1.96 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 753.73- | 0.60- |
| | Ovr NRI | 0.00079304 | | Net Income: | 753.73- | 0.60- |
| 02/2021 | GAS | $/MCF:2.63 | 1,011 /0.00 | Gas Sales: | 2,654.17 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Gas: | 181.15- | 0.00 |
| | | | | Net Income: | 2,473.02 | 0.00 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 753.73- | 0.00 |
| | Roy NRI | 0.00000179 | | Net Income: | 753.73- | 0.00 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.70- | 0.04- |
| | Ovr NRI | 0.00079304 | | Net Income: | 49.70- | 0.04- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 47.32- | 0.04- |
| | Ovr NRI | 0.00079304 | | Net Income: | 47.32- | 0.04- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 46.60- | 0.04- |
| | Ovr NRI | 0.00079304 | | Net Income: | 46.60- | 0.04- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.81- | 0.04- |
| | Ovr NRI | 0.00079304 | | Net Income: | 49.81- | 0.04- |
| 02/2021 | PRG | $/GAL:0.84 | 1,046.45 /0.83 | Plant Products - Gals - Sales: | 876.05 | 0.70 |
| | Ovr NRI | 0.00079304 | | Other Deducts - Plant - Gals: | 35.22- | 0.03- |
| | | | | Net Income: | 840.83 | 0.67 |
| 02/2021 | PRG | $/GAL:0.84 | 1,046.45 /0.00 | Plant Products - Gals - Sales: | 876.05 | 0.00 |
| | Roy NRI | 0.00000179 | | Other Deducts - Plant - Gals: | 35.22- | 0.00 |
| | | | | Net Income: | 840.83 | 0.00 |

**Total Revenue for LEASE**     **1.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 6.86 | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 0.14 | 7.00 | 0.77 |
| ***LOE - Outside Operations*** | | | | | | |
| | 66129 | Sabine Oil & Gas LLC | 4 | 1,267.61 | 1,267.61 | 4.02 |
| | | **Total Lease Operating Expense** | | | **1,274.61** | **4.79** |
| Billing Summary | 100% Tax Deck | | 3 | 0.10981595 | 7.00 | 0.77 |
| by Deck/AFE | .01601462 | | 4 | 0.00317245 | 1,267.61 | 4.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   123

## LEASE: (FISH01)  Fisher Duncan #1   (Continued)
API: 183-30844

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH01 | 0.00079304 | Override | 1.87 | 0.00 | 1.87 |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | multiple | 0.00 | 4.79 | 4.79- |
| Total Cash Flow | | | 1.87 | 4.79 | 2.92- |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX
API: 183-30891
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.63 | 487 /0.39 | Gas Sales: | 1,278.91 | 1.01 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 87.28- | 0.07- |
| | | | | Net Income: | 1,191.63 | 0.94 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 370.83- | 0.29- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 370.83- | 0.29- |
| 02/2021 | GAS | $/MCF:2.63 | 487 /0.00 | Gas Sales: | 1,278.91 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 87.28- | 0.00 |
| | | | | Net Income: | 1,191.63 | 0.00 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.50- | 0.03- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 36.50- | 0.03- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.29- | 0.02- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 22.29- | 0.02- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 24.17- | 0.02- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 24.17- | 0.02- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.99- | 0.02- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 21.99- | 0.02- |
| 02/2021 | PRG | $/GAL:0.84 | 504.23 /0.40 | Plant Products - Gals - Sales: | 422.12 | 0.33 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 16.97- | 0.01- |
| | | | | Net Income: | 405.15 | 0.32 |

|  |  |  |  | Total Revenue for LEASE | | 0.88 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 5.35 | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.14 | 5.49 | 1.09 |
| | | **Total Lease Operating Expense** | | | **5.49** | **1.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FISH02 | 0.00079304 | Override | 0.88 | 0.00 | 0.88 |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.19779006 | 0.00 | 1.09 | 1.09- |
| Total Cash Flow | | | 0.88 | 1.09 | 0.21- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   124

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021 | Dorfman Production Company | 1 | 1,578.48 | 1,578.48 | 20.03 |
| | **Total Lease Operating Expense** | | | **1,578.48** | **20.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 20.03 | 20.03 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | BRP Energy, LLC | 8 | 1,866.80 | | |
| 04302021-01 | BRP Energy, LLC | 8 | 3,736.07 | 5,602.87 | 86.70 |
| | **Total Lease Operating Expense** | | | **5,602.87** | **86.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FRAN01 | 0.01547414 | 86.70 | 86.70 |

### LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.03 | 131 /1.17 | Gas Sales: | 397.37 | 3.55 |
| | Wrk NRI | 0.00893568 | | Production Tax - Gas: | 9.18- | 0.08- |
| | | | | Net Income: | 388.19 | 3.47 |
| 02/2021 | OIL | $/BBL:60.63 | 266.14 /2.38 | Oil Sales: | 16,135.80 | 144.19 |
| | Wrk NRI | 0.00893568 | | Production Tax - Oil: | 651.95- | 5.83- |
| | | | | Net Income: | 15,483.85 | 138.36 |
| 03/2021 | PRG | $/GAL:0.67 | 389.24 /3.48 | Plant Products - Gals - Sales: | 261.89 | 2.34 |
| | Wrk NRI | 0.00893568 | | Production Tax - Plant - Gals: | 3.34- | 0.03- |
| | | | | Net Income: | 258.55 | 2.31 |
| | | **Total Revenue for LEASE** | | | | **144.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5881-53 | Mission Creek Resources, LLC | 1 | 10,677.15 | 10,677.15 | 97.90 |
| | **Total Lease Operating Expense** | | | **10,677.15** | **97.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN04 | 0.00893568 | 0.00916908 | 144.14 | 97.90 | 46.24 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   125

### LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR

**API: 03027119090000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.01 | 223 /1.91 | Gas Sales: | 672.19 | 5.75 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 15.61- | 0.13- |
| | | | | Net Income: | 656.58 | 5.62 |
| 02/2021 | OIL | $/BBL:60.63 | 248.81 /2.13 | Oil Sales: | 15,085.10 | 128.99 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 609.46- | 5.21- |
| | | | | Net Income: | 14,475.64 | 123.78 |
| 03/2021 | PRG | $/GAL:0.67 | 658.44 /5.63 | Plant Products - Gals - Sales: | 443.00 | 3.79 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 5.46- | 0.05- |
| | | | | Net Income: | 437.54 | 3.74 |

**Total Revenue for LEASE**  133.14

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5881-54 | Mission Creek Resources, LLC | 2 | 10,370.57 | 10,370.57 | 95.09 |
| | | **Total Lease Operating Expense** | | | **10,370.57** | **95.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN06** | 0.00855116 | 0.00916908 | **133.14** | **95.09** | **38.05** |

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.02 | 374 /3.20 | Gas Sales: | 1,131.23 | 9.69 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 26.50- | 0.23- |
| | | | | Net Income: | 1,104.73 | 9.46 |
| 02/2021 | OIL | $/BBL:60.63 | 136.52 /1.17 | Oil Sales: | 8,277.07 | 70.86 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 334.38- | 2.86- |
| | | | | Net Income: | 7,942.69 | 68.00 |
| 03/2021 | PRG | $/GAL:0.67 | 1,108.08 /9.49 | Plant Products - Gals - Sales: | 745.53 | 6.38 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 9.35- | 0.08- |
| | | | | Net Income: | 736.18 | 6.30 |

**Total Revenue for LEASE**  83.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5881-55 | Mission Creek Resources, LLC | 1 | 8,177.59 | 8,177.59 | 74.98 |
| | | **Total Lease Operating Expense** | | | **8,177.59** | **74.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN07** | 0.00856121 | 0.00916908 | **83.76** | **74.98** | **8.78** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   126

### LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.23 | 21.22 /0.02 | Condensate Sales: | 1,065.79 | 0.89 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 48.86- | 0.05- |
| | | | | Other Deducts - Condensate: | 4.38- | 0.00 |
| | | | | Net Income: | 1,012.55 | 0.84 |
| 02/2020 | GAS | $/MCF:1.80 | 3,765.77 /3.13 | Gas Sales: | 6,795.99 | 5.64 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 38.11- | 0.03- |
| | | | | Other Deducts - Gas: | 3,624.45- | 3.01- |
| | | | | Net Income: | 3,133.43 | 2.60 |
| 02/2020 | GAS | $/MCF:1.80 | 3,765.77-/3.13- | Gas Sales: | 6,795.99- | 5.64- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 38.11 | 0.03 |
| | | | | Other Deducts - Gas: | 3,820.63 | 3.17 |
| | | | | Net Income: | 2,937.25- | 2.44- |
| 03/2020 | GAS | $/MCF:1.72 | 5,306.96 /4.41 | Gas Sales: | 9,124.28 | 7.58 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 47.22- | 0.04- |
| | | | | Other Deducts - Gas: | 5,206.31- | 4.33- |
| | | | | Net Income: | 3,870.75 | 3.21 |
| 03/2020 | GAS | $/MCF:1.72 | 5,306.96-/4.41- | Gas Sales: | 9,124.28- | 7.58- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 47.22 | 0.04 |
| | | | | Other Deducts - Gas: | 5,483.08 | 4.56 |
| | | | | Net Income: | 3,593.98- | 2.98- |
| 04/2020 | GAS | $/MCF:1.54 | 5,195.96 /4.32 | Gas Sales: | 8,007.12 | 6.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 36.83- | 0.03- |
| | | | | Other Deducts - Gas: | 4,939.02- | 4.10- |
| | | | | Net Income: | 3,031.27 | 2.52 |
| 04/2020 | GAS | $/MCF:1.54 | 5,195.96-/4.32- | Gas Sales: | 8,007.12- | 6.65- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 36.83 | 0.03 |
| | | | | Other Deducts - Gas: | 5,210.14 | 4.33 |
| | | | | Net Income: | 2,760.15- | 2.29- |
| 05/2020 | GAS | $/MCF:1.73 | 5,101.29 /4.24 | Gas Sales: | 8,801.60 | 7.31 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 49.05- | 0.04- |
| | | | | Other Deducts - Gas: | 4,719.32- | 3.92- |
| | | | | Net Income: | 4,033.23 | 3.35 |
| 05/2020 | GAS | $/MCF:1.73 | 5,101.29-/4.24- | Gas Sales: | 8,801.60- | 7.31- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 49.05 | 0.04 |
| | | | | Other Deducts - Gas: | 4,982.05 | 4.14 |
| | | | | Net Income: | 3,770.50- | 3.13- |
| 06/2020 | GAS | $/MCF:1.61 | 4,833.74 /4.01 | Gas Sales: | 7,778.74 | 6.46 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 41.21- | 0.03- |
| | | | | Other Deducts - Gas: | 4,350.47- | 3.62- |
| | | | | Net Income: | 3,387.06 | 2.81 |
| 06/2020 | GAS | $/MCF:1.61 | 4,833.74-/4.01- | Gas Sales: | 7,778.74- | 6.46- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 41.21 | 0.03 |
| | | | | Other Deducts - Gas: | 4,596.43 | 3.82 |
| | | | | Net Income: | 3,141.10- | 2.61- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   127

**LEASE: (FROS01)  HB Frost Unit #11H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.87 | 5,104.67 /4.24 | Gas Sales: | 9,526.47 | 7.91 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 58.71- | 0.05- |
| | | | | Other Deducts - Gas: | 4,644.93- | 3.85- |
| | | | | Net Income: | 4,822.83 | 4.01 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.87 | 5,104.67-/4.24- | Gas Sales: | 9,526.47- | 7.91- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 58.71 | 0.05 |
| | | | | Other Deducts - Gas: | 4,905.65 | 4.07 |
| | | | | Net Income: | 4,562.11- | 3.79- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.08 | 1,810.73 /1.50 | Gas Sales: | 5,570.93 | 4.63 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 44.67- | 0.04- |
| | | | | Other Deducts - Gas: | 1,853.70- | 1.54- |
| | | | | Net Income: | 3,672.56 | 3.05 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.35 | 10,213.01 /8.48 | Plant Products - Gals - Sales: | 3,594.58 | 2.99 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 21.70- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,794.08- | 1.49- |
| | | | | Net Income: | 1,778.80 | 1.48 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.35 | 10,213.01-/8.48- | Plant Products - Gals - Sales: | 3,594.58- | 2.99- |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 21.70 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,870.66 | 1.56 |
| | | | | Net Income: | 1,702.22- | 1.41- |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.67 | 4,733.41 /3.93 | Plant Products - Gals - Sales: | 3,190.14 | 2.65 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 29.90- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 710.52- | 0.59- |
| | | | | Net Income: | 2,449.72 | 2.03 |

**Total Revenue for LEASE**      **7.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FROS01 | 0.00083049 | 7.25 | 7.25 |

**LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 04302021  Damron Energy, LLC | 2 | 3,450.00 | 3,450.00 | 30.46 |
| | **Total Lease Operating Expense** | | | **3,450.00** | **30.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GAIN01 | 0.00882854 | 30.46 | 30.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   128

### LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:52.66 | 345.81 /0.19 | Oil Sales: | 18,209.63 | 9.96 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 839.80- | 0.46- |
| | | | | Net Income: | 17,369.83 | 9.50 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| GILB02 | 0.00054696 | 9.50 | | 9.50 |

### LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.00 | 621 /5.49 | Gas Sales: | 1,863.73 | 16.47 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 106.27- | 0.94- |
| | | | | Other Deducts - Gas: | 448.83- | 3.97- |
| | | | | Net Income: | 1,308.63 | 11.56 |
| 03/2021 | GAS | $/MCF:3.42 | 685 /6.05 | Gas Sales: | 2,343.25 | 20.70 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 137.36- | 1.21- |
| | | | | Other Deducts - Gas: | 498.25- | 4.41- |
| | | | | Net Income: | 1,707.64 | 15.08 |

**Total Revenue for LEASE**     26.64

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB032147 | Toland & Johnston, Inc. | 1 | 1,725.16 | 1,725.16 | 20.33 |
| | | **Total Lease Operating Expense** | | | **1,725.16** | **20.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GLEN01 | 0.00883620 | 0.01178160 | 26.64 | 20.33 | 6.31 |

### LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | | /0.00 | Production Tax - Oil: | 0.89 | 0.01 |
| | Wrk NRI: | 0.00866552 | | Net Income: | 0.89 | 0.01 |
| 03/2021 | OIL | $/BBL:53.92 | 762.03 /6.60 | Oil Sales: | 41,091.87 | 356.08 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,492.18- | 21.59- |
| | | | | Other Deducts - Oil: | 81.84- | 0.71- |
| | | | | Net Income: | 38,517.85 | 333.78 |

**Total Revenue for LEASE**     333.79

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05252021 SE | Palmer Petroleum Inc. | 101 EF | 17,928.96 | 17,928.96 | 221.95 |
| | | **Total Lease Operating Expense** | | | **17,928.96** | **221.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GRAH01 | 0.00866552 | 0.01237932 | 333.79 | 221.95 | 111.84 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   129

## LEASE: (GRAY03) Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Blackbird Company | 2 | 21.77 | 21.77 | 0.29 |
| | **Total Lease Operating Expense** | | | **21.77** | **0.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 0.29 | 0.29 |

## LEASE: (GRAY04) Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.25 | 1,296.30 /10.48 | Oil Sales: | 69,028.86 | 558.29 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 3,539.24- | 28.62- |
| | | | | Net Income: | 65,489.62 | 529.67 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04.30.2021-0 | Blackbird Company | 2 | 6,634.61 | 6,634.61 | 63.97 |
| | **Total Lease Operating Expense** | | | **6,634.61** | **63.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 529.67 | 63.97 | 465.70 |

## LEASE: (GRIZ01) Grizzly 24-13 HA   County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 888.33- | 0.04- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08 | 0.04 |
| | | | | Net Income: | 52.25- | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 875.87- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 846.00 | 0.21 |
| | | | | Net Income: | 29.87- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 2,664.99 | 0.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2,821.75- | 0.13- |
| | | | | Net Income: | 209.01- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 2,687.32 | 0.66 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 2,876.42- | 0.71- |
| | | | | Net Income: | 189.10- | 0.05- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 836.08 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 992.84- | 0.05- |
| | | | | Net Income: | 209.01- | 0.01- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 836.05 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,005.26- | 0.25- |
| | | | | Net Income: | 169.21- | 0.04- |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD   Page   130

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**  
**API: 3305307617**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 365.78- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78- | 0.02- |
| 09/2019 | GAS | $/MCF:1.49 | 13,614.52-/0.64- | Gas Sales: | 20,327.12- | 0.95- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10 | 0.05 |
| | | | | Other Deducts - Gas: | 29,262.69 | 1.37 |
| | | | | Net Income: | 9,980.67 | 0.47 |
| 09/2019 | GAS | $/MCF:1.47 | 13,455.21 /0.63 | Gas Sales: | 19,752.31 | 0.93 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 28,165.34- | 1.32- |
| | | | | Net Income: | 9,458.13- | 0.44- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 368.26- | 0.09- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 368.26- | 0.09- |
| 09/2019 | GAS | $/MCF:1.49 | 13,614.52-/3.35- | Gas Sales: | 20,343.98- | 5.00- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,055.02 | 0.25 |
| | | | | Other Deducts - Gas: | 29,212.12 | 7.19 |
| | | | | Net Income: | 9,923.16 | 2.44 |
| 09/2019 | GAS | $/MCF:1.47 | 13,455.21 /3.31 | Gas Sales: | 19,756.75 | 4.86 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,045.07- | 0.26- |
| | | | | Other Deducts - Gas: | 28,186.96- | 6.93- |
| | | | | Net Income: | 9,475.28- | 2.33- |
| 10/2019 | GAS | $/MCF:0.95 | 17,984.83-/0.84- | Gas Sales: | 17,087.32- | 0.80- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57 | 0.03 |
| | | | | Other Deducts - Gas: | 7,524.63 | 0.36 |
| | | | | Net Income: | 8,831.06- | 0.41- |
| 10/2019 | GAS | $/MCF:0.95 | 18,013.21 /0.84 | Gas Sales: | 17,191.83 | 0.81 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 731.57- | 0.04- |
| | | | | Other Deducts - Gas: | 7,576.94- | 0.35- |
| | | | | Net Income: | 8,883.32 | 0.42 |
| 10/2019 | GAS | $/MCF:0.95 | 17,984.83-/4.42- | Gas Sales: | 17,109.24- | 4.21- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 706.66 | 0.17 |
| | | | | Other Deducts - Gas: | 7,534.43 | 1.86 |
| | | | | Net Income: | 8,868.15- | 2.18- |
| 10/2019 | GAS | $/MCF:0.95 | 18,013.21 /4.43 | Gas Sales: | 17,168.96 | 4.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 706.66- | 0.17- |
| | | | | Other Deducts - Gas: | 7,574.25- | 1.86- |
| | | | | Net Income: | 8,888.05 | 2.19 |
| 03/2021 | GAS | $/MCF:2.32 | 8,498.10 /0.40 | Gas Sales: | 19,700.06 | 0.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 27,172.49- | 1.27- |
| | | | | Net Income: | 7,942.72- | 0.37- |
| 03/2021 | GAS | $/MCF:2.32 | 8,495.10 /2.09 | Gas Sales: | 19,716.94 | 4.85 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 477.75- | 0.12- |
| | | | | Other Deducts - Gas: | 27,191.66- | 6.69- |
| | | | | Net Income: | 7,952.47- | 1.96- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   131

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.23 | 3,598.52-/0.17- | Oil Sales: | 159,168.10- | 7.46- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32 | 0.68 |
| | | | | Net Income: | 144,745.78- | 6.78- |
| 12/2020 | OIL | $/BBL:44.23 | 3,598.52 /0.17 | Oil Sales: | 159,168.10 | 7.46 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 14,422.32- | 0.68- |
| | | | | Net Income: | 144,745.78 | 6.78 |
| 12/2020 | OIL | $/BBL:44.24 | 3,598.52-/0.89- | Oil Sales: | 159,198.58- | 39.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,372.16 | 3.53 |
| | | | | Net Income: | 144,826.42- | 35.63- |
| 12/2020 | OIL | $/BBL:44.24 | 3,598.52 /0.89 | Oil Sales: | 159,188.63 | 39.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,372.16- | 3.54- |
| | | | | Net Income: | 144,816.47 | 35.62 |
| 03/2021 | OIL | $/BBL:60.53 | 4,493.67 /0.21 | Oil Sales: | 271,986.20 | 12.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,082.30- | 1.18- |
| | | | | Other Deducts - Oil: | 20,222.61- | 0.95- |
| | | | | Net Income: | 226,681.29 | 10.62 |
| 03/2021 | OIL | $/BBL:60.53 | 4,493.67 /1.11 | Oil Sales: | 272,006.13 | 66.91 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,121.43- | 6.18- |
| | | | | Other Deducts - Oil: | 20,831.67- | 5.12- |
| | | | | Net Income: | 226,053.03 | 55.61 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 365.79 | 0.02 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 408.07 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86- | 0.01- |
| | | | | Net Income: | 378.21 | 0.09 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9,771.65- | 0.46- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,403.72 | 0.11 |
| | | | | Net Income: | 7,158.91- | 0.34- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9,773.87- | 2.40- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 2,388.73 | 0.58 |
| | | | | Net Income: | 7,385.14- | 1.82- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 888.34- | 0.04- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,273.99- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 288.64 | 0.07 |
| | | | | Net Income: | 985.35- | 0.24- |
| 09/2019 | PRG | $/GAL:0.17 | 69,299.49-/3.25- | Plant Products - Gals - Sales: | 11,705.07- | 0.55- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 627.06 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 2,717.25 | 0.13 |
| | | | | Net Income: | 8,360.76- | 0.39- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    132

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.16 | 74,094.26 /3.47 | Plant Products - Gals - Sales: | 11,652.82 | 0.55 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 627.06- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,717.25- | 0.13- |
| | | | | Net Income: | 8,308.51 | 0.39 |
| 09/2019 | PRG | $/GAL:0.17 | 69,299.49-/17.05- | Plant Products - Gals - Sales: | 11,704.75- | 2.88- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 577.28 | 0.14 |
| | | | | Other Deducts - Plant - Gals: | 2,687.32 | 0.66 |
| | | | | Net Income: | 8,440.15- | 2.08- |
| 09/2019 | PRG | $/GAL:0.16 | 74,094.26 /18.23 | Plant Products - Gals - Sales: | 11,635.08 | 2.86 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 577.28- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 2,677.36- | 0.66- |
| | | | | Net Income: | 8,380.44 | 2.06 |
| 10/2019 | PRG | $/GAL:0.06 | 83,617.88-/3.92- | Plant Products - Gals - Sales: | 4,807.44- | 0.23- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 1,201.86 | 0.06 |
| | | | | Net Income: | 3,605.58- | 0.17- |
| 10/2019 | PRG | $/GAL:0.06 | 82,818.28 /3.88 | Plant Products - Gals - Sales: | 4,964.21 | 0.23 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 1,254.12- | 0.06- |
| | | | | Net Income: | 3,710.09 | 0.17 |
| 10/2019 | PRG | $/GAL:0.06 | 83,617.88-/20.57- | Plant Products - Gals - Sales: | 4,797.36- | 1.18- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 1,194.36 | 0.29 |
| | | | | Net Income: | 3,603.00- | 0.89- |
| 10/2019 | PRG | $/GAL:0.06 | 82,818.28 /20.37 | Plant Products - Gals - Sales: | 4,936.70 | 1.21 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 1,224.22- | 0.30- |
| | | | | Net Income: | 3,712.48 | 0.91 |
| 03/2021 | PRG | $/GAL:0.56 | 39,246.57 /1.84 | Plant Products - Gals - Sales: | 21,842.50 | 1.02 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,389.40- | 0.20- |
| | | | | Net Income: | 17,244.08 | 0.81 |
| 03/2021 | PRG | $/GAL:0.56 | 39,246.57 /9.65 | Plant Products - Gals - Sales: | 21,856.84 | 5.38 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 238.87- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 4,369.38- | 1.08- |
| | | | | Net Income: | 17,248.59 | 4.24 |

**Total Revenue for LEASE**                                      **66.54**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| GRIZ01 | 0.00004686 | 10.70 | 0.00 | 10.70 |
| | 0.00024600 | 0.00 | 55.84 | 55.84 |
| Total Cash Flow | | 10.70 | 55.84 | 66.54 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   133

**LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND**

API: 3305307621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 574.80- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 522.55 | 0.03 |
| | | | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 577.28- | 0.14- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 547.41 | 0.13 |
| | | | | Net Income: | 29.87- | 0.01- |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,097.35 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 1,149.61- | 0.05- |
| | | | | Net Income: | 52.26- | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,084.88 | 0.27 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,164.50- | 0.29- |
| | | | | Net Income: | 79.62- | 0.02- |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 731.56- | 0.04- |
| | | | | Net Income: | 156.76- | 0.01- |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 597.18 | 0.15 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 726.57- | 0.18- |
| | | | | Net Income: | 129.39- | 0.03- |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02- | 0.01- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.75 | 15,134.76-/0.71- | Gas Sales: | 11,287.04- | 0.53- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80 | 0.03 |
| | | | | Other Deducts - Gas: | 16,303.49 | 0.76 |
| | | | | Net Income: | 5,591.25 | 0.26 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.73 | 15,046.21 /0.71 | Gas Sales: | 10,973.51 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 574.80- | 0.02- |
| | | | | Other Deducts - Gas: | 15,624.18- | 0.73- |
| | | | | Net Income: | 5,225.47- | 0.24- |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 199.06- | 0.05- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 199.06- | 0.05- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.75 | 15,134.76-/3.72- | Gas Sales: | 11,306.63- | 2.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 587.23 | 0.14 |
| | | | | Other Deducts - Gas: | 16,243.33 | 4.00 |
| | | | | Net Income: | 5,523.93 | 1.36 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.73 | 15,046.21 /3.70 | Gas Sales: | 10,978.18 | 2.70 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 577.28- | 0.14- |
| | | | | Other Deducts - Gas: | 15,666.06- | 3.86- |
| | | | | Net Income: | 5,265.16- | 1.30- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.63 | 15,697.28-/0.74- | Gas Sales: | 9,928.41- | 0.47- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,389.40 | 0.21 |
| | | | | Net Income: | 5,539.01- | 0.26- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   134

**LEASE: (GRIZ02) Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | $/MCF:0.64 | 15,713.78 /0.74 | Gas Sales: | 9,980.67 | 0.47 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,441.66- | 0.21- |
| | | | | Net Income: | 5,539.01 | 0.26 |
| 10/2019 | GAS | $/MCF:0.63 | 15,697.28-/3.86- | Gas Sales: | 9,953.02- | 2.45- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,379.33 | 1.08 |
| | | | | Net Income: | 5,573.69- | 1.37- |
| 10/2019 | GAS | $/MCF:0.64 | 15,713.78 /3.87 | Gas Sales: | 9,992.83 | 2.46 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 4,399.24- | 1.08- |
| | | | | Net Income: | 5,593.59 | 1.38 |
| 03/2021 | GAS | $/MCF:2.32 | 7,820.61 /0.37 | Gas Sales: | 18,132.41 | 0.85 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 24,977.79- | 1.17- |
| | | | | Net Income: | 7,263.42- | 0.34- |
| 03/2021 | GAS | $/MCF:2.32 | 7,820.61 /1.92 | Gas Sales: | 18,154.31 | 4.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 437.93- | 0.11- |
| | | | | Other Deducts - Gas: | 25,011.94- | 6.15- |
| | | | | Net Income: | 7,295.56- | 1.79- |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61-/0.23- | Oil Sales: | 219,208.86- | 10.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,752.31 | 0.92 |
| | | | | Net Income: | 199,456.55- | 9.35- |
| 12/2020 | OIL | $/BBL:44.23 | 4,954.61 /0.23 | Oil Sales: | 219,156.61 | 10.27 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,752.31- | 0.93- |
| | | | | Net Income: | 199,404.30 | 9.34 |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61-/1.22- | Oil Sales: | 219,185.44- | 53.92- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,806.51 | 4.87 |
| | | | | Net Income: | 199,378.93- | 49.05- |
| 12/2020 | OIL | $/BBL:44.24 | 4,954.61 /1.22 | Oil Sales: | 219,185.44 | 53.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,806.51- | 4.87- |
| | | | | Net Income: | 199,378.93 | 49.05 |
| 03/2021 | OIL | $/BBL:60.54 | 3,416.44 /0.16 | Oil Sales: | 206,824.48 | 9.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,125.25- | 0.89- |
| | | | | Other Deducts - Oil: | 15,310.65- | 0.72- |
| | | | | Net Income: | 172,388.58 | 8.08 |
| 03/2021 | OIL | $/BBL:60.53 | 3,416.44 /0.84 | Oil Sales: | 206,793.93 | 50.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,109.80- | 4.70- |
| | | | | Other Deducts - Oil: | 15,815.36- | 3.89- |
| | | | | Net Income: | 171,868.77 | 42.28 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 261.27 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 268.73 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 19.91- | 0.01- |
| | | | | Net Income: | 248.82 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    135

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,971.36- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 940.59 | 0.04 |
| | | | | Net Income: | 2,978.52- | 0.14- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,951.35- | 0.97- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 965.44 | 0.24 |
| | | | | Net Income: | 2,985.91- | 0.73- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.02 | 0.01 |
| | | | | Net Income: | 679.32- | 0.03- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 905.72- | 0.22- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 209.01 | 0.05 |
| | | | | Net Income: | 696.71- | 0.17- |
| 09/2019 | PRG | $/GAL:0.08 | 77,037.66-/3.61- | Plant Products - Gals - Sales: | 6,531.85- | 0.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,515.39 | 0.07 |
| | | | | Net Income: | 4,702.93- | 0.22- |
| 09/2019 | PRG | $/GAL:0.08 | 79,702.83 /3.73 | Plant Products - Gals - Sales: | 6,479.59 | 0.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 313.53- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,515.39- | 0.07- |
| | | | | Net Income: | 4,650.67 | 0.22 |
| 09/2019 | PRG | $/GAL:0.08 | 77,037.66-/18.95- | Plant Products - Gals - Sales: | 6,509.28- | 1.60- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50 | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 1,502.91 | 0.37 |
| | | | | Net Income: | 4,687.87- | 1.15- |
| 09/2019 | PRG | $/GAL:0.08 | 79,702.83 /19.61 | Plant Products - Gals - Sales: | 6,469.46 | 1.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 318.50- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 1,492.95- | 0.36- |
| | | | | Net Income: | 4,658.01 | 1.15 |
| 10/2019 | PRG | $/GAL:0.04 | 73,028.50-/3.42- | Plant Products - Gals - Sales: | 2,769.50- | 0.13- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,037.93- | 0.10- |
| 10/2019 | PRG | $/GAL:0.04 | 72,563.32 /3.40 | Plant Products - Gals - Sales: | 2,874.01 | 0.13 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,142.44 | 0.10 |
| 10/2019 | PRG | $/GAL:0.04 | 73,028.50-/17.97- | Plant Products - Gals - Sales: | 2,796.80- | 0.69- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 696.71- | 0.17 |
| | | | | Net Income: | 2,100.09- | 0.52- |
| 10/2019 | PRG | $/GAL:0.04 | 72,563.32 /17.85 | Plant Products - Gals - Sales: | 2,876.42 | 0.71 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 716.62- | 0.18- |
| | | | | Net Income: | 2,159.80 | 0.53 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   136

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.56 | 36,130.67 /1.69 | Plant Products - Gals - Sales: | 20,118.10 | 0.94 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,023.62- | 0.19- |
| | | | | Net Income: | 15,885.46 | 0.74 |
| 03/2021 | PRG | $/GAL:1.00 | 20,123.72 /4.95 | Plant Products - Gals - Sales: | 20,125.01 | 4.95 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 4,021.02- | 0.99- |
| | | | | Net Income: | 15,885.02 | 3.91 |

**Total Revenue for LEASE** 51.84

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| GRIZ02 | 0.00004686 | 8.31 | 0.00 | 8.31 |
| | 0.00024600 | 0.00 | 43.53 | 43.53 |
| Total Cash Flow | | 8.31 | 43.53 | 51.84 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 940.59- | 0.04- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08 | 0.04 |
| | | | | Net Income: | 104.51- | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 915.68- | 0.23- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 875.86 | 0.22 |
| | | | | Net Income: | 39.82- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,149.61 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1,254.11- | 0.06- |
| | | | | Net Income: | 156.75- | 0.01- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,124.69 | 0.28 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,204.31- | 0.30- |
| | | | | Net Income: | 79.62- | 0.02- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 783.82- | 0.03- |
| | | | | Net Income: | 104.51- | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 686.76 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 816.15- | 0.20- |
| | | | | Net Income: | 129.39- | 0.03- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 09/2019 | GAS | $/MCF:1.50 | 5,381.48-/0.25- | Gas Sales: | 8,047.24- | 0.38- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 11,234.78 | 0.53 |
| | | | | Net Income: | 3,605.58 | 0.17 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   137

**LEASE: (GRIZ03) Grizzly 24-13 HG**   (Continued)
**API: 3305307618**
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.46 | 5,318.51 /0.25 | Gas Sales: | 7,785.96 | 0.36 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.01- |
| | | | | Other Deducts - Gas: | 10,816.74- | 0.51- |
| | | | | Net Income: | 3,448.82- | 0.16- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 149.30- | 0.04- |
| | Wrk NRI | 0.00024600 | | Net Income: | 149.30- | 0.04- |
| 09/2019 | GAS | $/MCF:1.49 | 5,381.48-/1.32- | Gas Sales: | 8,042.04- | 1.98- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 418.03 | 0.10 |
| | | | | Other Deducts - Gas: | 11,207.10 | 2.76 |
| | | | | Net Income: | 3,583.09 | 0.88 |
| 09/2019 | GAS | $/MCF:1.47 | 5,318.51 /1.31 | Gas Sales: | 7,813.12 | 1.92 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 418.03- | 0.10- |
| | | | | Other Deducts - Gas: | 10,799.03- | 2.66- |
| | | | | Net Income: | 3,403.94- | 0.84- |
| 10/2019 | GAS | $/MCF:0.95 | 26,164.39/-1.23- | Gas Sales: | 24,873.28 | 1.17- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 1,045.10 | 0.05 |
| | | | | Other Deducts - Gas: | 11,861.84 | 0.56 |
| | | | | Net Income: | 11,966.34- | 0.56- |
| 10/2019 | GAS | $/MCF:0.95 | 26,205.67 /1.23 | Gas Sales: | 24,977.79 | 1.17 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 11,861.84- | 0.55- |
| | | | | Net Income: | 12,070.85 | 0.57 |
| 10/2019 | GAS | $/MCF:0.95 | 26,164.39-/6.44- | Gas Sales: | 24,882.55- | 6.12- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,035.11 | 0.25 |
| | | | | Other Deducts - Gas: | 11,844.10 | 2.92 |
| | | | | Net Income: | 12,003.34- | 2.95- |
| 10/2019 | GAS | $/MCF:0.95 | 26,205.67 /6.45 | Gas Sales: | 24,972.13 | 6.14 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,035.11- | 0.25- |
| | | | | Other Deducts - Gas: | 11,883.92- | 2.92- |
| | | | | Net Income: | 12,053.10 | 2.97 |
| 03/2021 | GAS | $/MCF:2.32 | 5,523.76 /0.26 | Gas Sales: | 12,802.42 | 0.60 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 17,662.12- | 0.83- |
| | | | | Net Income: | 5,173.23- | 0.24- |
| 03/2021 | GAS | $/MCF:2.32 | 5,523.76 /1.36 | Gas Sales: | 12,819.49 | 3.15 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.07- |
| | | | | Other Deducts - Gas: | 17,676.56- | 4.35- |
| | | | | Net Income: | 5,165.61- | 1.27- |
| 03/2021 | OIL | $/BBL:60.53 | 4,035.10 /0.19 | Oil Sales: | 244,238.91 | 11.45 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 22,574.07- | 1.06- |
| | | | | Other Deducts - Oil: | 18,132.41- | 0.85- |
| | | | | Net Income: | 203,532.43 | 9.54 |
| 03/2021 | OIL | $/BBL:60.53 | 4,035.10 /0.99 | Oil Sales: | 244,247.15 | 60.08 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 22,573.45- | 5.55- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    138

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 18,701.72- | 4.60- |
| | | | | Net Income: | 202,971.98 | 49.93 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 365.79 | 0.02 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 418.03 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 29.86- | 0.00 |
| | | | | Net Income: | 388.17 | 0.10 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4,075.87- | 0.19- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 992.84 | 0.05 |
| | | | | Net Income: | 2,978.52- | 0.14- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4,090.69- | 1.01- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,005.26 | 0.25 |
| | | | | Net Income: | 3,085.43- | 0.76- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,045.10- | 0.05- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
| | | | | Net Income: | 783.83- | 0.04- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,045.07- | 0.26- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 238.87 | 0.06 |
| | | | | Net Income: | 806.20- | 0.20- |
| 09/2019 | PRG | $/GAL:0.17 | 27,392.24-/1.28- | Plant Products - Gals - Sales: | 4,650.68- | 0.22- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,097.35 | 0.05 |
| | | | | Net Income: | 3,344.31- | 0.16- |
| 09/2019 | PRG | $/GAL:0.16 | 29,287.41 /1.37 | Plant Products - Gals - Sales: | 4,598.42 | 0.22 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,097.35- | 0.06- |
| | | | | Net Income: | 3,292.05 | 0.15 |
| 09/2019 | PRG | $/GAL:0.17 | 27,392.24-/6.74- | Plant Products - Gals - Sales: | 4,628.16- | 1.14- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 1,064.97 | 0.26 |
| | | | | Net Income: | 3,344.22- | 0.82- |
| 09/2019 | PRG | $/GAL:0.16 | 29,287.41 /7.20 | Plant Products - Gals - Sales: | 4,598.30 | 1.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1,055.02- | 0.26- |
| | | | | Net Income: | 3,324.31 | 0.82 |
| 10/2019 | PRG | $/GAL:0.06 | 121,647.18-/5.70- | Plant Products - Gals - Sales: | 7,002.14- | 0.33- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,776.66 | 0.09 |
| | | | | Net Income: | 5,225.48- | 0.24- |
| 10/2019 | PRG | $/GAL:0.06 | 120,484.01 /5.65 | Plant Products - Gals - Sales: | 7,211.16 | 0.34 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 1,828.92- | 0.09- |
| | | | | Net Income: | 5,382.24 | 0.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   139

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.06 | 121,647.18-/29.93- | Plant Products - Gals - Sales: | 6,977.07- | 1.72- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,741.78 | 0.43 |
| | | | | Net Income: | 5,235.29- | 1.29- |
| 10/2019 | PRG | $/GAL:0.06 | 120,484.01 /29.64 | Plant Products - Gals - Sales: | 7,186.08 | 1.77 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 1,781.59- | 0.44- |
| | | | | Net Income: | 5,404.49 | 1.33 |
| 03/2021 | PRG | $/GAL:0.56 | 25,519.25 /1.20 | Plant Products - Gals - Sales: | 14,213.30 | 0.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,821.76- | 0.13- |
| | | | | Net Income: | 11,287.03 | 0.53 |
| 03/2021 | PRG | $/GAL:0.56 | 25,519.25 /6.28 | Plant Products - Gals - Sales: | 14,212.92 | 3.50 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,846.56- | 0.70- |
| | | | | Net Income: | 11,207.11 | 2.76 |

**Total Revenue for LEASE** — **60.23**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| GRIZ03 | 0.00004686 | 9.67 | 0.00 | 9.67 |
| | 0.00024600 | 0.00 | 50.56 | 50.56 |
| Total Cash Flow | | 9.67 | 50.56 | 60.23 |

**LEASE: (GSTA01)  G. Stanley    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.65 | 538.62 /0.02 | Oil Sales: | 31,589.36 | 1.16 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,914.21- | 0.07- |
| | | | | Net Income: | 29,675.15 | 1.09 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GSTA01 | 0.00003661 | 1.09 | | 1.09 |

**LEASE: (GUIL01)  Guill J C #2    County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 22614-01 | Rockcliff Energy Mgmt., LLC | 1 | 54.14 | 54.14 | 0.43 |
| | | **Total Lease Operating Expense** | | | **54.14** | **0.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GUIL01 | 0.00787362 | 0.43 | 0.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   140

## LEASE: (GUIL02) Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.87 | 4 /0.03 | Gas Sales: | 15.47 | 0.11 |
|  | Wrk NRI | 0.00688936 |  | Other Deducts - Gas: | 0.36- | 0.00 |
|  |  |  |  | Net Income: | 15.11 | 0.11 |
| 02/2021 | PRD | $/BBL:27.69 | 0.26 /0.00 | Plant Products Sales: | 7.20 | 0.05 |
|  | Wrk NRI | 0.00688936 |  | Other Deducts - Plant: | 3.20- | 0.02- |
|  |  |  |  | Net Income: | 4.00 | 0.03 |

**Total Revenue for LEASE**     0.14

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 22614-02 | Rockcliff Energy Mgmt., LLC | 1 | 1,371.88 | 1,371.88 | 10.80 |
| | **Total Lease Operating Expense** | | | **1,371.88** | **10.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | 0.14 | 10.80 | 10.66- |

## LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.57 | 840 /5.79 | Gas Sales: | 3,000.26 | 20.67 |
|  | Wrk NRI | 0.00688936 |  | Production Tax - Gas: | 219.61- | 1.51- |
|  |  |  |  | Other Deducts - Gas: | 72.86- | 0.51- |
|  |  |  |  | Net Income: | 2,707.79 | 18.65 |
| 02/2021 | PRD | $/BBL:27.51 | 50.78 /0.35 | Plant Products Sales: | 1,396.89 | 9.62 |
|  | Wrk NRI | 0.00688936 |  | Production Tax - Plant: | 61.42- | 0.42- |
|  |  |  |  | Other Deducts - Plant: | 577.87- | 3.98- |
|  |  |  |  | Net Income: | 757.60 | 5.22 |

**Total Revenue for LEASE**     23.87

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 22614 | Rockcliff Energy Mgmt., LLC | 1 | 2,651.96 | 2,651.96 | 20.88 |
| | **Total Lease Operating Expense** | | | **2,651.96** | **20.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GUIL03 | 0.00688936 | 0.00787362 | 23.87 | 20.88 | 2.99 |

## LEASE: (HAGG01) Haggard   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:61.19 | 170.42 /0.02 | Condensate Sales: | 10,428.37 | 1.24 |
|  | Roy NRI | 0.00011899 |  | Production Tax - Condensate: | 1,303.55- | 0.15- |
|  |  |  |  | Net Income: | 9,124.82 | 1.09 |
| 11/2020 | GAS | $/MCF:2.84 | 4,898 /0.58 | Gas Sales: | 13,890.04 | 1.65 |
|  | Roy NRI | 0.00011899 |  | Production Tax - Gas: | 63.67- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   141

**LEASE: (HAGG01) Haggard   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,982.33- | 0.24- |
| | | | | Net Income: | 11,844.04 | 1.41 |
| 12/2020 | GAS | $/MCF:2.92 | 5,438 /0.65 | Gas Sales: | 15,861.12 | 1.89 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 70.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,982.33- | 0.24- |
| | | | | Net Income: | 13,808.10 | 1.64 |
| 01/2021 | GAS | $/MCF:3.03 | 5,352 /0.64 | Gas Sales: | 16,232.64 | 1.93 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 69.58- | 0.01- |
| | | | | Other Deducts - Gas: | 2,017.11- | 0.24- |
| | | | | Net Income: | 14,145.95 | 1.68 |
| 02/2021 | GAS | $/MCF:3.75 | 4,387 /0.52 | Gas Sales: | 16,433.74 | 1.96 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 57.03- | 0.01- |
| | | | | Other Deducts - Gas: | 3,130.00- | 0.37- |
| | | | | Net Income: | 13,246.71 | 1.58 |

**Total Revenue for LEASE**     **7.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAGG01 | 0.00011899 | 7.40 | 7.40 |

**LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.15- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.15- | 0.00 |
| 02/2021 | GAS | $/MCF:2.63 | 1,583 /2.84 | Gas Sales: | 4,155.82 | 7.45 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 241.00- | 0.43- |
| | | | | Net Income: | 3,914.82 | 7.02 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.12- | 0.08- |
| | Ovr NRI: | 0.00179221 | | Net Income: | 43.12- | 0.08- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 41.48- | 0.08- |
| | Ovr NRI: | 0.00179221 | | Net Income: | 41.48- | 0.08- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 34.77- | 0.06- |
| | Ovr NRI: | 0.00179221 | | Net Income: | 34.77- | 0.06- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 45.69- | 0.08- |
| | Ovr NRI: | 0.00179221 | | Net Income: | 45.69- | 0.08- |
| 02/2021 | PRG | $/GAL:0.76 | 1,293.11 /2.32 | Plant Products - Gals - Sales: | 979.57 | 1.75 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 53.77- | 0.09- |
| | | | | Net Income: | 925.80 | 1.66 |

**Total Revenue for LEASE**     **8.38**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   142

## LEASE: (HAIR01)  Hairgrove #1 & #2   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 16.33 | 16.33 | 5.16 |
| | **Total Lease Operating Expense** | | | **16.33** | **5.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | Override | 8.38 | 0.00 | 8.38 |
| | 0.00000000 | 0.31616592 | 0.00 | 5.16 | 5.16- |
| Total Cash Flow | | | 8.38 | 5.16 | 3.22 |

## LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 80.04 | 80.04 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.04** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| S2021041000 | Tanos Exploration, LLC | 2 | 80.04 | 80.04 | 0.09 |
| | **Total Lease Operating Expense** | | | **80.04** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.09 | 0.09 |

## LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.66 | 7,051.85 /0.52 | Gas Sales: | 18,736.93 | 1.38 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,062.24- | 0.08- |
| | | | | Other Deducts - Gas: | 929.46- | 0.07- |
| | | | | Net Income: | 16,745.23 | 1.23 |
| 02/2021 | GAS | $/MCF:2.66 | 7,051.85 /3.64 | Gas Sales: | 18,736.93 | 9.67 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,062.25- | 0.54- |
| | | | | Other Deducts - Gas: | 4,946.11- | 2.56- |
| | | | | Net Income: | 12,728.57 | 6.57 |
| 03/2021 | GAS | $/MCF:2.86 | 8,141.06 /0.60 | Gas Sales: | 23,270.02 | 1.72 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 1,327.80- | 0.10- |
| | | | | Other Deducts - Gas: | 1,161.83- | 0.09- |
| | | | | Net Income: | 20,780.39 | 1.53 |
| 03/2021 | GAS | $/MCF:2.86 | 8,141.06 /4.20 | Gas Sales: | 23,270.02 | 12.01 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 1,342.04- | 0.69- |
| | | | | Other Deducts - Gas: | 5,738.05- | 2.96- |
| | | | | Net Income: | 16,189.93 | 8.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   143

### LEASE: (HARL01) Harless #2-19H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:60.11 | 191.13 /0.01 | Oil Sales: | 11,488.25 | 0.85 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Oil: | 829.88- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 564.32- | 0.05- |
|  |  |  |  | Net Income: | 10,094.05 | 0.74 |
| 03/2021 | OIL | $/BBL:60.11 | 191.13 /0.10 | Oil Sales: | 11,488.25 | 5.93 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Oil: | 825.14- | 0.42- |
|  |  |  |  | Net Income: | 10,663.11 | 5.51 |
| 02/2021 | PRG | $/GAL:0.47 | 20,551.55 /1.52 | Plant Products - Gals - Sales: | 9,735.34 | 0.72 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Plant - Gals: | 697.10- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 497.93- | 0.04- |
|  |  |  |  | Net Income: | 8,540.31 | 0.63 |
| 02/2021 | PRG | $/GAL:0.47 | 20,551.55 /10.61 | Plant Products - Gals - Sales: | 9,735.34 | 5.03 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Plant - Gals: | 701.84- | 0.37- |
|  |  |  |  | Net Income: | 9,033.50 | 4.66 |
| 03/2021 | PRG | $/GAL:0.48 | 24,856.69 /1.83 | Plant Products - Gals - Sales: | 11,863.57 | 0.87 |
|  | Roy NRI: | 0.00007376 |  | Production Tax - Plant - Gals: | 863.07- | 0.06- |
|  |  |  |  | Other Deducts - Plant - Gals: | 597.51- | 0.04- |
|  |  |  |  | Net Income: | 10,402.99 | 0.77 |
| 03/2021 | PRG | $/GAL:0.48 | 24,856.69 /12.83 | Plant Products - Gals - Sales: | 11,863.57 | 6.13 |
|  | Wrk NRI: | 0.00051631 |  | Production Tax - Plant - Gals: | 853.59- | 0.44- |
|  |  |  |  | Net Income: | 11,009.98 | 5.69 |

**Total Revenue for LEASE** **35.69**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 7790042100 | Fairway Resources III, LLC | 2 | 5,532.10 | 5,532.10 | 3.26 |
|  | **Total Lease Operating Expense** |  |  | **5,532.10** | **3.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HARL01** | 0.00007376 | Royalty | 4.90 | 0.00 | 0.00 | 4.90 |
|  | 0.00051631 | 0.00059007 | 0.00 | 30.79 | 3.26 | 27.53 |
|  | Total Cash Flow |  | 4.90 | 30.79 | 3.26 | 32.43 |

### LEASE: (HARR02) Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 120357-11 | Amplify Energy Operating, LLC | 3 | 32.13 | 32.13 | 0.02 |
|  | **Total Lease Operating Expense** |  |  | **32.13** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR02** | 0.00053101 | 0.02 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   144

### LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-03 | Amplify Energy Operating, LLC | 1 | 32.54- | | |
| 120357-22 | Amplify Energy Operating, LLC | 1 | 842.21- | 874.75- | 0.53- |
| | **Total Lease Operating Expense** | | | **874.75-** | **0.53-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR04 | 0.00060903 | 0.53- | 0.53- |

### LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-05 | Amplify Energy Operating, LLC | 1 | 19.59 | 19.59 | 0.01 |
| | **Total Lease Operating Expense** | | | **19.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR05 | 0.00055089 | 0.01 | 0.01 |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-24 | Amplify Energy Operating, LLC | 1 | 20.36 | 20.36 | 0.01 |
| | **Total Lease Operating Expense** | | | **20.36** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR07 | 0.00055128 | 0.01 | 0.01 |

### LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-10 | Amplify Energy Operating, LLC | 4 | 353.38 | 353.38 | 0.20 |
| | **Total Lease Operating Expense** | | | **353.38** | **0.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR09 | 0.00055332 | 0.20 | 0.20 |

### LEASE: (HARR11)  Harrison E #6    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-06 | Amplify Energy Operating, LLC | 3 | 86.75 | 86.75 | 0.05 |
| | **Total Lease Operating Expense** | | | **86.75** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.05 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   145

### LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-08  Amplify Energy Operating, LLC | 3 | 2.74 | 2.74 | 0.00 |
| **Total Lease Operating Expense** | | | **2.74** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR12 | 0.00055089 | 0.00 | 0.00 |

### LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-07  Amplify Energy Operating, LLC | 2 | 2,668.91 | 2,668.91 | 1.48 |
| **Total Lease Operating Expense** | | | **2,668.91** | **1.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR13 | 0.00055305 | 1.48 | 1.48 |

### LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-09  Amplify Energy Operating, LLC | 3 | 2,297.53 | 2,297.53 | 1.27 |
| **Total Lease Operating Expense** | | | **2,297.53** | **1.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR14 | 0.00055089 | 1.27 | 1.27 |

### LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-04  Amplify Energy Operating, LLC | 2 | 19.59 | 19.59 | 0.01 |
| **Total Lease Operating Expense** | | | **19.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.01 | 0.01 |

### LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 120357-23  Amplify Energy Operating, LLC | 2 | 19.59 | 19.59 | 0.01 |
| **Total Lease Operating Expense** | | | **19.59** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.01 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   146

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | | /0.00 | Condensate Sales: | 456.16 | 1.50 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 57.48- | 0.19- |
| | | | | Net Income: | 398.68 | 1.31 |
| 03/2021 | CND | $/BBL:57.14 | 25.07 /0.08 | Condensate Sales: | 1,432.56 | 4.70 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 179.45- | 0.59- |
| | | | | Net Income: | 1,253.11 | 4.11 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 3,031.87 | 9.94 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 14.18- | 0.04- |
| | | | | Net Income: | 3,017.69 | 9.90 |
| 03/2021 | GAS | $/MCF:3.27 | 1,441 /4.73 | Gas Sales: | 4,707.11 | 15.44 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 19.75- | 0.07- |
| | | | | Net Income: | 4,687.36 | 15.37 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 495.73 | 1.63 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 9.70- | 0.04- |
| | | | | Net Income: | 486.03 | 1.59 |
| 03/2021 | PRG | $/GAL:0.93 | 1,995.42 /6.54 | Plant Products - Gals - Sales: | 1,865.61 | 6.11 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 53.54- | 0.18- |
| | | | | Net Income: | 1,812.07 | 5.93 |

**Total Revenue for LEASE**  38.21

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **_LOE - Outside Operations_** | | | | | |
| 3-0421-25159 | Vernon E. Faulconer, Inc. | 1 | 2,365.95 | 2,365.95 | 8.87 |
| | **Total Lease Operating Expense** | | | **2,365.95** | **8.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAVE01** | 0.00327953 | Override | 38.21 | 0.00 | 38.21 |
| | 0.00000000 | 0.00374802 | 0.00 | 8.87 | 8.87- |
| | Total Cash Flow | | 38.21 | 8.87 | 29.34 |

### LEASE: (HAYC01)  Hayes, Claude #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **_LOE - Outside Operations_** | | | | | |
| 120357-13 | Amplify Energy Operating, LLC | 3 | 6,348.56 | 6,348.56 | 90.92 |
| | **Total Lease Operating Expense** | | | **6,348.56** | **90.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYC01** | 0.01432059 | **90.92** | **90.92** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   147

### LEASE: (HAYE02)  Hayes #2   County: GREGG, TX

API: 183-30395
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Dorfman Production Company | 3 | 2,856.42 | 2,856.42 | 214.10 |
| | **Total Lease Operating Expense** | | | **2,856.42** | **214.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE02** | **0.07495282** | **214.10** | **214.10** |

### LEASE: (HAYE03)  Hayes #3   County: GREGG, TX

API: 183-20010
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 03.31.2021-0 | Dorfman Production Company | 3 | 233.50 | 233.50 | 17.50 |
| | **Total Lease Operating Expense** | | | **233.50** | **17.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAYE03** | **0.07495282** | **17.50** | **17.50** |

### LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

API: 3305303971
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 22.13 /0.00 | Condensate Sales: | 1,234.02 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 123.40- | 0.01- |
| | | | | Net Income: | 1,110.62 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 9,942.83 /0.24 | Gas Sales: | 25,750.95 | 0.63 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 684.25- | 0.02- |
| | | | | Other Deducts - Gas: | 25,536.94- | 0.62- |
| | | | | Net Income: | 470.24- | 0.01- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,148.95 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 114.62- | 0.01- |
| | | | | Other Deducts - Oil: | 2.65- | 0.00 |
| | | | | Net Income: | 1,031.68 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 2,892.77 /0.07 | Oil Sales: | 171,127.49 | 4.17 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,671.60- | 0.41- |
| | | | | Other Deducts - Oil: | 4,411.58- | 0.10- |
| | | | | Net Income: | 150,044.31 | 3.66 |
| 03/2021 | PRG | $/GAL:0.51 | 81,281.05 /1.98 | Plant Products - Gals - Sales: | 41,755.48 | 1.02 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 9,328.83- | 0.23- |
| | | | | Net Income: | 32,426.65 | 0.79 |
| 03/2021 | PRG | $/GAL:1.29 | 2,210.83 /0.05 | Plant Products - Gals - Sales: | 2,849.49 | 0.07 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 242.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 339.44- | 0.01- |
| | | | | Net Income: | 2,267.85 | 0.05 |

**Total Revenue for LEASE**                4.53

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   148

## LEASE: (HAZE05)  Hazel 13-34/27H    (Continued)
API: 3305303971
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 2 | 16,966.44 | 16,966.44 | 0.41 |
| | **Total Lease Operating Expense** | | | **16,966.44** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| HAZE05 | 0.00002436 | 0.00002441 | | 4.53 | 0.41 | 4.12 |

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX
API: 365-37548
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.82 | 5.91 /0.00 | Gas Sales: | 10.76 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 5.83- | 0.01- |
| | | | | Net Income: | 4.93 | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 5.91-/0.00- | Gas Sales: | 10.76- | 0.01- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 6.20 | 0.01 |
| | | | | Net Income: | 4.56- | 0.00 |
| 03/2020 | GAS | $/MCF:1.73 | 420.81 /0.35 | Gas Sales: | 729.86 | 0.61 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 417.16- | 0.35- |
| | | | | Net Income: | 312.70 | 0.26 |
| 03/2020 | GAS | $/MCF:1.73 | 420.81-/0.35- | Gas Sales: | 729.86- | 0.61- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 439.22 | 0.37 |
| | | | | Net Income: | 290.64- | 0.24- |
| 04/2020 | GAS | $/MCF:1.55 | 25.83 /0.02 | Gas Sales: | 40.13 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 24.80- | 0.02- |
| | | | | Net Income: | 15.33 | 0.01 |
| 04/2020 | GAS | $/MCF:1.55 | 25.83-/0.02- | Gas Sales: | 40.13- | 0.03- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 26.25 | 0.02 |
| | | | | Net Income: | 13.88- | 0.01- |
| 05/2020 | GAS | $/MCF:1.74 | 276.11 /0.23 | Gas Sales: | 481.14 | 0.40 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 258.17- | 0.21- |
| | | | | Net Income: | 222.97 | 0.19 |
| 05/2020 | GAS | $/MCF:1.74 | 276.11-/0.23- | Gas Sales: | 481.14- | 0.40- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 272.58 | 0.23 |
| | | | | Net Income: | 208.56- | 0.17- |
| 06/2020 | GAS | $/MCF:1.62 | 23.89 /0.02 | Gas Sales: | 38.79 | 0.03 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 21.70- | 0.02- |
| | | | | Net Income: | 17.09 | 0.01 |
| 06/2020 | GAS | $/MCF:1.62 | 23.89-/0.02- | Gas Sales: | 38.79- | 0.03- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 22.97 | 0.02 |
| | | | | Net Income: | 15.82- | 0.01- |
| 08/2020 | GAS | $/MCF:1.88 | 690.45 /0.57 | Gas Sales: | 1,301.42 | 1.08 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 634.49- | 0.53- |
| | | | | Net Income: | 666.93 | 0.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   149

**LEASE: (HBFR02)  HB Frost Unit #3   (Continued)**
**API: 365-37548**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.88 | 690.45-/0.57- | Gas Sales: | 1,301.42- | 1.08- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 670.23 | 0.56 |
| | | | | Net Income: | 631.19- | 0.52- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.14 | 613.62 /0.51 | Gas Sales: | 1,928.41 | 1.60 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Gas: | 641.79- | 0.53- |
| | | | | Net Income: | 1,286.62 | 1.07 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.37 | 19.69 /0.02 | Plant Products - Gals - Sales: | 7.29 | 0.01 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 3.65- | 0.01- |
| | | | | Net Income: | 3.64 | 0.00 |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.37 | 19.69-/0.02- | Plant Products - Gals - Sales: | 7.29- | 0.01- |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 3.83 | 0.01 |
| | | | | Net Income: | 3.46- | 0.00 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.72 | 2,119.46 /1.76 | Plant Products - Gals - Sales: | 1,517.87 | 1.26 |
| | Wrk NRI: | 0.00083049 | | Other Deducts - Plant - Gals: | 318.16- | 0.26- |
| | | | | Net Income: | 1,199.71 | 1.00 |

**Total Revenue for LEASE**     **2.14**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR02 | 0.00083049 | 2.14 | 2.14 |

**LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:50.23 | 91.81 /0.08 | Condensate Sales: | 4,611.20 | 3.83 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 211.32- | 0.18- |
| | | | | Other Deducts - Condensate: | 18.60- | 0.01- |
| | | | | Net Income: | 4,381.28 | 3.64 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.80 | 5,705.70 /4.74 | Gas Sales: | 10,283.49 | 8.54 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 135.29 | 0.11- |
| | | | | Other Deducts - Gas: | 3,524.17- | 2.93- |
| | | | | Net Income: | 6,624.03 | 5.50 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.80 | 5,705.70-/4.74- | Gas Sales: | 10,283.49- | 8.54- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 135.29 | 0.11 |
| | | | | Other Deducts - Gas: | 3,820.81 | 3.18 |
| | | | | Net Income: | 6,327.39- | 5.25- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.71 | 4,724.24 /3.92 | Gas Sales: | 8,084.25 | 6.71 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 102.10- | 0.08- |
| | | | | Other Deducts - Gas: | 2,989.05- | 2.48- |
| | | | | Net Income: | 4,993.10 | 4.15 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.71 | 4,724.24-/3.92- | Gas Sales: | 8,084.25- | 6.71- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 102.10 | 0.08 |
| | | | | Other Deducts - Gas: | 3,234.09 | 2.69 |
| | | | | Net Income: | 4,748.06- | 3.94- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   150

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.53 | 4,817.51 /4.00 | Gas Sales: | 7,388.20 | 6.14 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 88.97- | 0.08- |
| | | | | Other Deducts - Gas: | 2,949.66- | 2.45- |
| | | | | Net Income: | 4,349.57 | 3.61 |
| 04/2020 | GAS | $/MCF:1.53 | 4,817.51-/4.00- | Gas Sales: | 7,388.20- | 6.14- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 88.97 | 0.08 |
| | | | | Other Deducts - Gas: | 3,199.81 | 2.66 |
| | | | | Net Income: | 4,099.42- | 3.40- |
| 05/2020 | GAS | $/MCF:1.72 | 4,755.05 /3.95 | Gas Sales: | 8,185.59 | 6.80 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 106.66- | 0.09- |
| | | | | Other Deducts - Gas: | 2,861.78- | 2.38- |
| | | | | Net Income: | 5,217.15 | 4.33 |
| 05/2020 | GAS | $/MCF:1.72 | 4,755.05-/3.95- | Gas Sales: | 8,185.59- | 6.80- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 106.66 | 0.09 |
| | | | | Other Deducts - Gas: | 3,106.28 | 2.58 |
| | | | | Net Income: | 4,972.65- | 4.13- |
| 06/2020 | GAS | $/MCF:1.60 | 4,881.52 /4.05 | Gas Sales: | 7,810.44 | 6.49 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 372.86- | 0.31- |
| | | | | Other Deducts - Gas: | 2,841.36- | 2.36- |
| | | | | Net Income: | 4,596.22 | 3.82 |
| 06/2020 | GAS | $/MCF:1.60 | 4,881.52-/4.05- | Gas Sales: | 7,810.44- | 6.49- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 372.86 | 0.31 |
| | | | | Other Deducts - Gas: | 3,088.23 | 2.57 |
| | | | | Net Income: | 4,349.35- | 3.61- |
| 08/2020 | GAS | $/MCF:1.86 | 5,237.71 /4.35 | Gas Sales: | 9,720.38 | 8.07 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 499.03- | 0.41- |
| | | | | Other Deducts - Gas: | 3,069.82- | 2.55- |
| | | | | Net Income: | 6,151.53 | 5.11 |
| 08/2020 | GAS | $/MCF:1.86 | 5,237.71-/4.35- | Gas Sales: | 9,720.38- | 8.07- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 499.03 | 0.41 |
| | | | | Other Deducts - Gas: | 3,335.83 | 2.77 |
| | | | | Net Income: | 5,885.52- | 4.89- |
| 02/2021 | GAS | $/MCF:3.03 | 3,296.31 /2.74 | Gas Sales: | 9,996.35 | 8.30 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 592.38- | 0.49- |
| | | | | Other Deducts - Gas: | 2,099.66- | 1.74- |
| | | | | Net Income: | 7,304.31 | 6.07 |
| 02/2020 | PRG | $/GAL:0.34 | 14,747.22 /12.25 | Plant Products - Gals - Sales: | 5,074.14 | 4.21 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 49.77- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,590.48- | 2.15- |
| | | | | Net Income: | 2,433.89 | 2.02 |
| 02/2020 | PRG | $/GAL:0.34 | 14,747.22-/12.25- | Plant Products - Gals - Sales: | 5,074.14- | 4.21- |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 49.77 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 2,701.15 | 2.24 |
| | | | | Net Income: | 2,323.22- | 1.93- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   151

**LEASE: (HBFR03)  HB Frost Unit #23H   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:0.67 | 8,393.53 /6.97 | Plant Products - Gals - Sales: | 5,615.62 | 4.66 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Plant - Gals: | 326.73- | 0.27- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,259.69- | 1.04- |
|  |  |  |  | Net Income: | 4,029.20 | 3.35 |

Total Revenue for LEASE   14.45

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HBFR03 | 0.00083048 | 14.45 | 14.45 |

**LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND**

API: 3305303271
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46 /0.07 | Gas Sales: | 3,079.28 | 0.20 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 59.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 692.84- | 0.05- |
|  |  |  |  | Net Income: | 2,327.28 | 0.15 |
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46 /0.01 | Gas Sales: | 3,079.28 | 0.04 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Gas: | 59.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 692.84- | 0.01- |
|  |  |  |  | Net Income: | 2,327.28 | 0.03 |
| 03/2021 | OIL | $/BBL:61.84 | 291.10 /0.02 | Oil Sales: | 18,000.76 | 1.18 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Oil: | 1,662.56- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,375.29- | 0.09- |
|  |  |  |  | Net Income: | 14,962.91 | 0.98 |
| 03/2021 | OIL | $/BBL:61.84 | 291.10 /0.00 | Oil Sales: | 18,000.76 | 0.23 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Oil: | 1,662.56- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,375.29- | 0.01- |
|  |  |  |  | Net Income: | 14,962.91 | 0.19 |
| 02/2021 | PRG | $/GAL:1.17 | 377.87 /0.02 | Plant Products - Gals - Sales: | 443.58 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 37.70- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 99.81- | 0.01- |
|  |  |  |  | Net Income: | 306.07 | 0.02 |
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41 /0.55 | Plant Products - Gals - Sales: | 4,685.94 | 0.31 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 16.70- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,084.25- | 0.20- |
|  |  |  |  | Net Income: | 1,584.99 | 0.11 |
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41 /0.11 | Plant Products - Gals - Sales: | 4,685.94 | 0.06 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 16.70- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,084.25- | 0.04- |
|  |  |  |  | Net Income: | 1,584.99 | 0.02 |
| 02/2021 | PRG | $/GAL:1.17 | 377.87 /0.00 | Plant Products - Gals - Sales: | 443.58 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 37.70- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 99.81- | 0.00 |
|  |  |  |  | Net Income: | 306.07 | 0.00 |

Total Revenue for LEASE   1.50

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  152

**LEASE: (HE1201)  HE 1-20H  (Continued)**
**API: 3305303271**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 11,007.70 | 11,007.70 | 0.11 |
| | **Total Lease Operating Expense** | | | **11,007.70** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HE1201 | multiple | 0.00000976 | 1.50 | 0.11 | 1.39 |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2012 | GAS | $/MCF:3.00 | 1,676-/0.02- | Gas Sales: | 5,020.03- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,255.01 | 0.01 |
| | | | | Net Income: | 3,765.02- | 0.05- |
| 08/2012 | GAS | $/MCF:3.00 | 1,676 /0.02 | Gas Sales: | 5,020.03 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,255.01- | 0.01- |
| | | | | Net Income: | 3,765.02 | 0.05 |
| 09/2012 | GAS | $/MCF:2.67 | 3,982.75-/0.05- | Gas Sales: | 10,651.56- | 0.13- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,662.89 | 0.03 |
| | | | | Net Income: | 7,988.67- | 0.10- |
| 09/2012 | GAS | $/MCF:2.67 | 3,982.75 /0.05 | Gas Sales: | 10,651.56 | 0.13 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,662.89- | 0.03- |
| | | | | Net Income: | 7,988.67 | 0.10 |
| 10/2012 | GAS | $/MCF:3.11 | 2,578-/0.03- | Gas Sales: | 8,030.08- | 0.10- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,007.52 | 0.02 |
| | | | | Net Income: | 6,022.56- | 0.08- |
| 10/2012 | GAS | $/MCF:3.11 | 2,578 /0.03 | Gas Sales: | 8,030.08 | 0.10 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 2,007.52- | 0.02- |
| | | | | Net Income: | 6,022.56 | 0.08 |
| 11/2012 | GAS | $/MCF:3.71 | 1,325.63-/0.02- | Gas Sales: | 4,915.58- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,228.90 | 0.01 |
| | | | | Net Income: | 3,686.68- | 0.05- |
| 11/2012 | GAS | $/MCF:3.71 | 1,325.63 /0.02 | Gas Sales: | 4,915.58 | 0.06 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,228.90- | 0.01- |
| | | | | Net Income: | 3,686.68 | 0.05 |
| 12/2012 | GAS | $/MCF:3.88 | 1,502.38-/0.02- | Gas Sales: | 5,822.55- | 0.07- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,455.64 | 0.01 |
| | | | | Net Income: | 4,366.91- | 0.06- |
| 12/2012 | GAS | $/MCF:3.88 | 1,502.38 /0.02 | Gas Sales: | 5,822.54 | 0.07 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,455.64- | 0.01- |
| | | | | Net Income: | 4,366.90 | 0.06 |
| 01/2013 | GAS | $/MCF:3.55 | 1,253.88-/0.02- | Gas Sales: | 4,450.59- | 0.06- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 1,112.65 | 0.02 |
| | | | | Net Income: | 3,337.94- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   153

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2013 | GAS | $/MCF:3.55 | 1,253.88 /0.02 | Gas Sales: | 4,450.59 | 0.06 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,112.65- | 0.02- |
|  |  |  |  | Net Income: | 3,337.94 | 0.04 |
| 02/2013 | GAS | $/MCF:3.53 | 1,656.88-/0.02- | Gas Sales: | 5,842.20- | 0.07- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,460.55 | 0.01 |
|  |  |  |  | Net Income: | 4,381.65- | 0.06- |
| 02/2013 | GAS | $/MCF:3.53 | 1,656.88 /0.02 | Gas Sales: | 5,842.20 | 0.07 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,460.55- | 0.01- |
|  |  |  |  | Net Income: | 4,381.65 | 0.06 |
| 03/2013 | GAS | $/MCF:3.60 | 1,024.25-/0.01- | Gas Sales: | 3,688.07- | 0.05- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 922.02 | 0.02 |
|  |  |  |  | Net Income: | 2,766.05- | 0.03- |
| 03/2013 | GAS | $/MCF:3.60 | 1,024.25 /0.01 | Gas Sales: | 3,688.07 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 922.02- | 0.02- |
|  |  |  |  | Net Income: | 2,766.05 | 0.03 |
| 04/2013 | GAS | $/MCF:4.23 | 1,815.88-/0.02- | Gas Sales: | 7,681.33- | 0.10- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,920.33 | 0.03 |
|  |  |  |  | Net Income: | 5,761.00- | 0.07- |
| 04/2013 | GAS | $/MCF:4.23 | 1,815.88 /0.02 | Gas Sales: | 7,681.33 | 0.10 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,920.33- | 0.03- |
|  |  |  |  | Net Income: | 5,761.00 | 0.07 |
| 05/2013 | GAS | $/MCF:4.36 | 1,743.88-/0.02- | Gas Sales: | 7,595.99- | 0.10- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,899.00 | 0.03 |
|  |  |  |  | Net Income: | 5,696.99- | 0.07- |
| 05/2013 | GAS | $/MCF:4.36 | 1,743.88 /0.02 | Gas Sales: | 7,595.99 | 0.10 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,899.00- | 0.03- |
|  |  |  |  | Net Income: | 5,696.99 | 0.07 |
| 06/2013 | GAS | $/MCF:4.16 | 1,461.25-/0.02- | Gas Sales: | 6,084.97- | 0.08- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,521.24 | 0.02 |
|  |  |  |  | Net Income: | 4,563.73- | 0.06- |
| 06/2013 | GAS | $/MCF:4.16 | 1,461.25 /0.02 | Gas Sales: | 6,084.97 | 0.08 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,521.24- | 0.02- |
|  |  |  |  | Net Income: | 4,563.73 | 0.06 |
| 07/2013 | GAS | $/MCF:3.60 | 336.75-/0.00- | Gas Sales: | 1,210.72- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 302.68 | 0.00 |
|  |  |  |  | Net Income: | 908.04- | 0.01- |
| 07/2013 | GAS | $/MCF:3.60 | 336.75 /0.00 | Gas Sales: | 1,210.72 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 302.68- | 0.00 |
|  |  |  |  | Net Income: | 908.04 | 0.01 |
| 08/2013 | GAS | $/MCF:3.36 | 1,209.50-/0.02- | Gas Sales: | 4,064.77- | 0.05- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,016.19 | 0.01 |
|  |  |  |  | Net Income: | 3,048.58- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   154

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2013 | GAS | $/MCF:3.36 | 1,209.50 /0.02 | Gas Sales: | 4,064.77 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,016.19- | 0.01- |
|  |  |  |  | Net Income: | 3,048.58 | 0.04 |
| 09/2013 | GAS | $/MCF:3.19 | 865.63-/0.01- | Gas Sales: | 2,760.57- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 690.14 | 0.01 |
|  |  |  |  | Net Income: | 2,070.43- | 0.02- |
| 09/2013 | GAS | $/MCF:3.19 | 865.63 /0.01 | Gas Sales: | 2,760.57 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 690.14- | 0.01- |
|  |  |  |  | Net Income: | 2,070.43 | 0.02 |
| 10/2013 | GAS | $/MCF:3.47 | 199.50-/0.00- | Gas Sales: | 693.13- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 173.28 | 0.00 |
|  |  |  |  | Net Income: | 519.85- | 0.01- |
| 10/2013 | GAS | $/MCF:3.47 | 199.50 /0.00 | Gas Sales: | 693.13 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 173.28- | 0.00 |
|  |  |  |  | Net Income: | 519.85 | 0.01 |
| 11/2013 | GAS | $/MCF:3.82 | 900.63-/0.01- | Gas Sales: | 3,439.17- | 0.04- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 859.79 | 0.01 |
|  |  |  |  | Net Income: | 2,579.38- | 0.03- |
| 11/2013 | GAS | $/MCF:3.82 | 900.63 /0.01 | Gas Sales: | 3,439.17 | 0.04 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 859.79- | 0.01- |
|  |  |  |  | Net Income: | 2,579.38 | 0.03 |
| 12/2013 | GAS | $/MCF:3.92 | 1,089.88-/0.01- | Gas Sales: | 4,271.66- | 0.05- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,067.91 | 0.01 |
|  |  |  |  | Net Income: | 3,203.75- | 0.04- |
| 12/2013 | GAS | $/MCF:3.92 | 1,089.88 /0.01 | Gas Sales: | 4,271.66 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,067.91- | 0.01- |
|  |  |  |  | Net Income: | 3,203.75 | 0.04 |
| 01/2014 | GAS | $/MCF:5.17 | 1,362.88-/0.02- | Gas Sales: | 7,050.39- | 0.09- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,762.60 | 0.02 |
|  |  |  |  | Net Income: | 5,287.79- | 0.07- |
| 01/2014 | GAS | $/MCF:5.17 | 1,362.88 /0.02 | Gas Sales: | 7,050.39 | 0.09 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 1,762.60- | 0.02- |
|  |  |  |  | Net Income: | 5,287.79 | 0.07 |
| 02/2014 | GAS | $/MCF:8.20 | 1,301.13-/0.02- | Gas Sales: | 10,665.90- | 0.13- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 2,666.47 | 0.03 |
|  |  |  |  | Net Income: | 7,999.43- | 0.10- |
| 02/2014 | GAS | $/MCF:8.20 | 1,301.13 /0.02 | Gas Sales: | 10,665.90 | 0.13 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 2,666.47- | 0.03- |
|  |  |  |  | Net Income: | 7,999.43 | 0.10 |
| 03/2014 | GAS | $/MCF:10.16 | 1,199.25-/0.01- | Gas Sales: | 12,186.04- | 0.15- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 3,046.51 | 0.04 |
|  |  |  |  | Net Income: | 9,139.53- | 0.11- |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   155

**LEASE: (HE1401)  HE 14-20 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2014 | GAS | $/MCF:10.16 | 1,199.25 /0.01 | Gas Sales: | 12,186.04 | 0.15 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 3,046.51- | 0.04- |
| | | | | Net Income: | 9,139.53 | 0.11 |
| 04/2014 | GAS | $/MCF:5.22 | 599.74-/0.01- | Gas Sales: | 3,130.71- | 0.04- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 782.68 | 0.01 |
| | | | | Net Income: | 2,348.03- | 0.03- |
| 04/2014 | GAS | $/MCF:5.22 | 599.74 /0.01 | Gas Sales: | 3,130.71 | 0.04 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 782.68- | 0.01- |
| | | | | Net Income: | 2,348.03 | 0.03 |
| 06/2014 | GAS | $/MCF:4.95 | 292.38-/0.00- | Gas Sales: | 1,447.27- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 361.82 | 0.01 |
| | | | | Net Income: | 1,085.45- | 0.01- |
| 06/2014 | GAS | $/MCF:4.95 | 292.38 /0.00 | Gas Sales: | 1,447.27 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 361.82- | 0.01- |
| | | | | Net Income: | 1,085.45 | 0.01 |
| 07/2014 | GAS | $/MCF:4.84 | 436.25-/0.01- | Gas Sales: | 2,112.44- | 0.03- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 528.11 | 0.01 |
| | | | | Net Income: | 1,584.33- | 0.02- |
| 07/2014 | GAS | $/MCF:4.84 | 436.25 /0.01 | Gas Sales: | 2,112.44 | 0.03 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 528.11- | 0.01- |
| | | | | Net Income: | 1,584.33 | 0.02 |
| 08/2014 | GAS | $/MCF:4.15 | 352.48-/0.00- | Gas Sales: | 1,461.79- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 365.45 | 0.01 |
| | | | | Net Income: | 1,096.34- | 0.01- |
| 08/2014 | GAS | $/MCF:4.15 | 352.48 /0.00 | Gas Sales: | 1,461.79 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 365.45- | 0.01- |
| | | | | Net Income: | 1,096.34 | 0.01 |
| 09/2014 | GAS | $/MCF:4.31 | 328.50-/0.00- | Gas Sales: | 1,417.02- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 354.26 | 0.01 |
| | | | | Net Income: | 1,062.76- | 0.01- |
| 09/2014 | GAS | $/MCF:4.31 | 328.50 /0.00 | Gas Sales: | 1,417.02 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 354.26- | 0.01- |
| | | | | Net Income: | 1,062.76 | 0.01 |
| 10/2014 | GAS | $/MCF:4.28 | 151.25-/0.00- | Gas Sales: | 647.24- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 161.81 | 0.01 |
| | | | | Net Income: | 485.43- | 0.00 |
| 10/2014 | GAS | $/MCF:4.28 | 151.25 /0.00 | Gas Sales: | 647.24 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 161.81- | 0.01- |
| | | | | Net Income: | 485.43 | 0.00 |
| 11/2014 | GAS | $/MCF:4.04 | 409.71-/0.01- | Gas Sales: | 1,656.04- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 414.01 | 0.01 |
| | | | | Net Income: | 1,242.03- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   156

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2014 | GAS | $/MCF:4.04 | 409.71 /0.01 | Gas Sales: | 1,656.04 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 414.01- | 0.01- |
|  |  |  |  | Net Income: | 1,242.03 | 0.01 |
| 12/2014 | GAS | $/MCF:5.02 | 621-/0.01- | Gas Sales: | 3,115.52- | 0.04- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 778.88 | 0.01 |
|  |  |  |  | Net Income: | 2,336.64- | 0.03- |
| 12/2014 | GAS | $/MCF:5.02 | 621 /0.01 | Gas Sales: | 3,115.52 | 0.04 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 778.88- | 0.01- |
|  |  |  |  | Net Income: | 2,336.64 | 0.03 |
| 01/2015 | GAS | $/MCF:3.59 | 845.63-/0.01- | Gas Sales: | 3,033.87- | 0.04- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 758.47 | 0.01 |
|  |  |  |  | Net Income: | 2,275.40- | 0.03- |
| 01/2015 | GAS | $/MCF:3.59 | 845.63 /0.01 | Gas Sales: | 3,033.87 | 0.04 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 758.47- | 0.01- |
|  |  |  |  | Net Income: | 2,275.40 | 0.03 |
| 02/2015 | GAS | $/MCF:3.10 | 713.63-/0.01- | Gas Sales: | 2,211.50- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 552.88 | 0.01 |
|  |  |  |  | Net Income: | 1,658.62- | 0.02- |
| 02/2015 | GAS | $/MCF:3.10 | 713.63 /0.01 | Gas Sales: | 2,211.50 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 552.88- | 0.01- |
|  |  |  |  | Net Income: | 1,658.62 | 0.02 |
| 03/2015 | GAS | $/MCF:3.36 | 819.50-/0.01- | Gas Sales: | 2,754.19- | 0.03- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 688.55 | 0.01 |
|  |  |  |  | Net Income: | 2,065.64- | 0.02- |
| 03/2015 | GAS | $/MCF:3.36 | 819.50 /0.01 | Gas Sales: | 2,754.19 | 0.03 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 688.55- | 0.01- |
|  |  |  |  | Net Income: | 2,065.64 | 0.02 |
| 04/2015 | GAS | $/MCF:2.54 | 646-/0.01- | Gas Sales: | 1,637.87- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 409.47 | 0.01 |
|  |  |  |  | Net Income: | 1,228.40- | 0.01- |
| 04/2015 | GAS | $/MCF:2.54 | 646 /0.01 | Gas Sales: | 1,637.87 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 409.47- | 0.01- |
|  |  |  |  | Net Income: | 1,228.40 | 0.01 |
| 05/2015 | GAS | $/MCF:2.56 | 656.25-/0.01- | Gas Sales: | 1,677.24- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 419.31 | 0.00 |
|  |  |  |  | Net Income: | 1,257.93- | 0.02- |
| 05/2015 | GAS | $/MCF:2.56 | 656.25 /0.01 | Gas Sales: | 1,677.24 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 419.31- | 0.00 |
|  |  |  |  | Net Income: | 1,257.93 | 0.02 |
| 06/2015 | GAS | $/MCF:2.68 | 448.88-/0.01- | Gas Sales: | 1,203.66- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Gas: | 300.92 | 0.00 |
|  |  |  |  | Net Income: | 902.74- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   157

LEASE: (HE1401)  HE 14-20 TFH   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | GAS | $/MCF:2.68 | 448.88 /0.01 | Gas Sales: | 1,203.66 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 300.92- | 0.00 |
| | | | | Net Income: | 902.74 | 0.01 |
| 07/2015 | GAS | $/MCF:2.67 | 462-/0.01- | Gas Sales: | 1,232.49- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 308.12 | 0.00 |
| | | | | Net Income: | 924.37- | 0.01- |
| 07/2015 | GAS | $/MCF:2.67 | 462 /0.01 | Gas Sales: | 1,232.49 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 308.12- | 0.00 |
| | | | | Net Income: | 924.37 | 0.01 |
| 08/2015 | GAS | $/MCF:2.84 | 501.88-/0.01- | Gas Sales: | 1,427.20- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 356.80 | 0.01 |
| | | | | Net Income: | 1,070.40- | 0.01- |
| 08/2015 | GAS | $/MCF:2.84 | 501.88 /0.01 | Gas Sales: | 1,427.20 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 356.80- | 0.01- |
| | | | | Net Income: | 1,070.40 | 0.01 |
| 09/2015 | GAS | $/MCF:2.58 | 500.38-/0.01- | Gas Sales: | 1,291.74- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 322.94 | 0.01 |
| | | | | Net Income: | 968.80- | 0.01- |
| 09/2015 | GAS | $/MCF:2.58 | 500.38 /0.01 | Gas Sales: | 1,291.74 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 322.94- | 0.01- |
| | | | | Net Income: | 968.80 | 0.01 |
| 10/2015 | GAS | $/MCF:2.60 | 534.38-/0.01- | Gas Sales: | 1,390.92- | 0.02- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 347.73 | 0.01 |
| | | | | Net Income: | 1,043.19- | 0.01- |
| 10/2015 | GAS | $/MCF:2.60 | 534.38 /0.01 | Gas Sales: | 1,390.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 347.73- | 0.01- |
| | | | | Net Income: | 1,043.19 | 0.01 |
| 11/2015 | GAS | $/MCF:2.24 | 86.84-/0.00- | Gas Sales: | 194.47- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 48.62 | 0.00 |
| | | | | Net Income: | 145.85- | 0.00 |
| 11/2015 | GAS | $/MCF:2.24 | 86.84 /0.00 | Gas Sales: | 194.47 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 48.62- | 0.00 |
| | | | | Net Income: | 145.85 | 0.00 |
| 02/2016 | GAS | $/MCF:2.14 | 320.54-/0.00- | Gas Sales: | 686.63- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.07 | 0.00 |
| | | | | Net Income: | 686.56- | 0.01- |
| 02/2016 | GAS | $/MCF:2.14 | 320.54 /0.00 | Gas Sales: | 686.63 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.07- | 0.00 |
| | | | | Net Income: | 686.56 | 0.01 |
| 03/2016 | GAS | $/MCF:1.48 | 520.15-/0.01- | Gas Sales: | 768.31- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Gas: | 0.08 | 0.00 |
| | | | | Net Income: | 768.23- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   158

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2016 | GAS | $/MCF:1.48 | 520.15 /0.01 | Gas Sales: | 768.31 | 0.01 |
| | Roy NRI | 0.00001250 | | Other Deducts - Gas: | 0.08- | 0.00 |
| | | | | Net Income: | 768.23 | 0.01 |
| 04/2016 | GAS | $/MCF:1.64 | 553.79-/0.01- | Gas Sales: | 909.27- | 0.01- |
| | Roy NRI | 0.00001250 | | Other Deducts - Gas: | 0.09 | 0.00 |
| | | | | Net Income: | 909.18- | 0.01- |
| 04/2016 | GAS | $/MCF:1.64 | 553.79 /0.01 | Gas Sales: | 909.27 | 0.01 |
| | Roy NRI | 0.00001250 | | Other Deducts - Gas: | 0.09- | 0.00 |
| | | | | Net Income: | 909.18 | 0.01 |
| 05/2016 | GAS | $/MCF:1.71 | 632.27-/0.01- | Gas Sales: | 1,081.89- | 0.01- |
| | Roy NRI | 0.00001250 | | Other Deducts - Gas: | 0.11 | 0.00 |
| | | | | Net Income: | 1,081.78- | 0.01- |
| 05/2016 | GAS | $/MCF:1.71 | 632.27 /0.01 | Gas Sales: | 1,081.89 | 0.01 |
| | Roy NRI | 0.00001250 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 1,081.78 | 0.01 |
| 06/2016 | GAS | $/MCF:1.69 | 635.72-/0.01- | Gas Sales: | 1,072.13- | 0.01- |
| | Roy NRI | 0.00001250 | | Other Deducts - Gas: | 0.11 | 0.00 |
| | | | | Net Income: | 1,072.02- | 0.01- |
| 06/2016 | GAS | $/MCF:1.69 | 635.72 /0.01 | Gas Sales: | 1,072.13 | 0.01 |
| | Roy NRI | 0.00001250 | | Other Deducts - Gas: | 0.11- | 0.00 |
| | | | | Net Income: | 1,072.02 | 0.01 |
| 03/2021 | OIL | $/BBL:61.85 | 29.07 /0.00 | Oil Sales: | 1,797.86 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 166.24- | 0.00 |
| | | | | Other Deducts - Oil: | 135.49- | 0.00 |
| | | | | Net Income: | 1,496.13 | 0.02 |
| 08/2012 | PRG | $/GAL:0.94 | 191.13-/0.00- | Plant Products - Gals - Sales: | 179.24- | 0.00 |
| | Roy NRI | 0.00001250 | | Other Deducts - Plant - Gals: | 67.38 | 0.00 |
| | | | | Net Income: | 111.86- | 0.00 |
| 08/2012 | PRG | $/GAL:0.94 | 9,024.13-/0.11- | Plant Products - Gals - Sales: | 8,463.02- | 0.11- |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 265.10 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,181.38 | 0.04 |
| | | | | Net Income: | 5,016.54- | 0.06- |
| 08/2012 | PRG | $/GAL:0.94 | 9,024.13 /0.11 | Plant Products - Gals - Sales: | 8,463.01 | 0.11 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 12.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,181.38- | 0.04- |
| | | | | Net Income: | 5,268.98 | 0.07 |
| 08/2012 | PRG | $/GAL:0.94 | 191.13 /0.00 | Plant Products - Gals - Sales: | 179.24 | 0.00 |
| | Roy NRI | 0.00001250 | | Other Deducts - Plant - Gals: | 67.38- | 0.00 |
| | | | | Net Income: | 111.86 | 0.00 |
| 09/2012 | PRG | $/GAL:0.98 | 580-/0.01- | Plant Products - Gals - Sales: | 567.54- | 0.01- |
| | Roy NRI | 0.00001250 | | Other Deducts - Plant - Gals: | 212.65 | 0.01 |
| | | | | Net Income: | 354.89- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   159

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2012 | PRG | $/GAL:0.98 | 21,293.75-/0.27- | Plant Products - Gals - Sales: | 20,836.07- | 0.26- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 660.86 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 7,807.03 | 0.10 |
| | | | | Net Income: | 12,368.18- | 0.15- |
| 09/2012 | PRG | $/GAL:0.98 | 21,293.75 /0.27 | Plant Products - Gals - Sales: | 20,836.07 | 0.26 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 30.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,807.03- | 0.10- |
| | | | | Net Income: | 12,999.02 | 0.16 |
| 09/2012 | PRG | $/GAL:0.98 | 580 /0.01 | Plant Products - Gals - Sales: | 567.54 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 212.65- | 0.01- |
| | | | | Net Income: | 354.89 | 0.00 |
| 10/2012 | PRG | $/GAL:1.12 | 15,922.13-/0.20- | Plant Products - Gals - Sales: | 17,843.44- | 0.22- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 523.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,286.84 | 0.08 |
| | | | | Net Income: | 11,032.70- | 0.14- |
| 10/2012 | PRG | $/GAL:1.12 | 630.13-/0.01- | Plant Products - Gals - Sales: | 706.16- | 0.01- |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 248.81 | 0.00 |
| | | | | Net Income: | 457.35- | 0.01- |
| 10/2012 | PRG | $/GAL:1.12 | 15,922.13 /0.20 | Plant Products - Gals - Sales: | 17,843.44 | 0.22 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,286.84- | 0.08- |
| | | | | Net Income: | 11,531.69 | 0.14 |
| 10/2012 | PRG | $/GAL:1.12 | 630.13 /0.01 | Plant Products - Gals - Sales: | 706.16 | 0.01 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 248.81- | 0.00 |
| | | | | Net Income: | 457.35 | 0.01 |
| 11/2012 | PRG | $/GAL:1.07 | 7,885.63-/0.10- | Plant Products - Gals - Sales: | 8,463.01- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 237.89 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,128.47 | 0.04 |
| | | | | Net Income: | 5,096.65- | 0.06- |
| 11/2012 | PRG | $/GAL:1.07 | 316.63-/0.00- | Plant Products - Gals - Sales: | 339.81- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 125.62 | 0.00 |
| | | | | Net Income: | 214.19- | 0.00 |
| 11/2012 | PRG | $/GAL:1.07 | 7,885.63 /0.10 | Plant Products - Gals - Sales: | 8,463.01 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,128.47- | 0.04- |
| | | | | Net Income: | 5,323.67 | 0.07 |
| 11/2012 | PRG | $/GAL:1.07 | 316.63 /0.00 | Plant Products - Gals - Sales: | 339.81 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 125.62- | 0.00 |
| | | | | Net Income: | 214.19 | 0.00 |
| 12/2012 | PRG | $/GAL:1.14 | 366-/0.00- | Plant Products - Gals - Sales: | 416.52- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 144.49 | 0.00 |
| | | | | Net Income: | 272.03- | 0.00 |
| 12/2012 | PRG | $/GAL:1.14 | 9,150.13-/0.11- | Plant Products - Gals - Sales: | 10,413.06- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 286.43 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   160

**LEASE: (HE1401) HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 3,612.24 | 0.05 |
| | | | | Net Income: | 6,514.39- | 0.08- |
| 12/2012 | PRG | $/GAL:1.14 | 9,150.13 /0.11 | Plant Products - Gals - Sales: | 10,413.06 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,612.24- | 0.04- |
| | | | | Net Income: | 6,786.45 | 0.09 |
| 12/2012 | PRG | $/GAL:1.14 | 366 /0.00 | Plant Products - Gals - Sales: | 416.52 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 144.49- | 0.00 |
| | | | | Net Income: | 272.03 | 0.00 |
| 01/2013 | PRG | $/GAL:1.13 | 7,024.13-/0.09- | Plant Products - Gals - Sales: | 7,954.76- | 0.10- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 231.97 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,957.18 | 0.04 |
| | | | | Net Income: | 4,765.61- | 0.06- |
| 01/2013 | PRG | $/GAL:1.13 | 283-/0.00- | Plant Products - Gals - Sales: | 320.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 119.14 | 0.00 |
| | | | | Net Income: | 201.36- | 0.00 |
| 01/2013 | PRG | $/GAL:1.13 | 283 /0.00 | Plant Products - Gals - Sales: | 320.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 119.14- | 0.00 |
| | | | | Net Income: | 201.36 | 0.00 |
| 01/2013 | PRG | $/GAL:1.13 | 7,024.13 /0.09 | Plant Products - Gals - Sales: | 7,954.76 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,957.18- | 0.04- |
| | | | | Net Income: | 4,987.77 | 0.06 |
| 02/2013 | PRG | $/GAL:1.13 | 381.75-/0.00- | Plant Products - Gals - Sales: | 430.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 153.26 | 0.00 |
| | | | | Net Income: | 277.14- | 0.00 |
| 02/2013 | PRG | $/GAL:1.13 | 9,634.75-/0.12- | Plant Products - Gals - Sales: | 10,862.50- | 0.13- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 308.49 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,868.13 | 0.05 |
| | | | | Net Income: | 6,685.88- | 0.08- |
| 02/2013 | PRG | $/GAL:1.13 | 381.75 /0.00 | Plant Products - Gals - Sales: | 430.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 153.26- | 0.00 |
| | | | | Net Income: | 277.14 | 0.00 |
| 02/2013 | PRG | $/GAL:1.13 | 9,634.75 /0.12 | Plant Products - Gals - Sales: | 10,862.50 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,868.13- | 0.05- |
| | | | | Net Income: | 6,980.78 | 0.08 |
| 03/2013 | PRG | $/GAL:1.06 | 245.38-/0.00- | Plant Products - Gals - Sales: | 260.42- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 93.36 | 0.00 |
| | | | | Net Income: | 167.06- | 0.00 |
| 03/2013 | PRG | $/GAL:1.06 | 5,962.63-/0.07- | Plant Products - Gals - Sales: | 6,328.10- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 193.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,268.59 | 0.03 |
| | | | | Net Income: | 3,866.04- | 0.05- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   161

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2013 | PRG | $/GAL:1.06 | 245.38 /0.00 | Plant Products - Gals - Sales: | 260.42 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Plant - Gals: | 93.36- | 0.00 |
|  |  |  |  | Net Income: | 167.06 | 0.00 |
| 03/2013 | PRG | $/GAL:1.06 | 5,962.63 /0.07 | Plant Products - Gals - Sales: | 6,328.10 | 0.08 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 8.81- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,268.59- | 0.03- |
|  |  |  |  | Net Income: | 4,050.70 | 0.05 |
| 04/2013 | PRG | $/GAL:1.02 | 484.88-/0.01- | Plant Products - Gals - Sales: | 496.33- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Plant - Gals: | 180.46 | 0.01 |
|  |  |  |  | Net Income: | 315.87- | 0.00 |
| 04/2013 | PRG | $/GAL:1.02 | 10,686.63-/0.13- | Plant Products - Gals - Sales: | 10,939.11- | 0.14- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 350.26 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,977.46 | 0.05 |
|  |  |  |  | Net Income: | 6,611.39- | 0.08- |
| 04/2013 | PRG | $/GAL:1.02 | 10,686.63 /0.13 | Plant Products - Gals - Sales: | 10,939.11 | 0.14 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 15.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,977.46- | 0.05- |
|  |  |  |  | Net Income: | 6,946.25 | 0.09 |
| 04/2013 | PRG | $/GAL:1.02 | 484.88 /0.01 | Plant Products - Gals - Sales: | 496.33 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Plant - Gals: | 180.46- | 0.01- |
|  |  |  |  | Net Income: | 315.87 | 0.00 |
| 05/2013 | PRG | $/GAL:1.01 | 10,810.63-/0.14- | Plant Products - Gals - Sales: | 10,972.58- | 0.14- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 353.61 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,058.70 | 0.05 |
|  |  |  |  | Net Income: | 6,560.27- | 0.08- |
| 05/2013 | PRG | $/GAL:1.01 | 533.75-/0.01- | Plant Products - Gals - Sales: | 541.74- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Plant - Gals: | 200.39 | 0.01 |
|  |  |  |  | Net Income: | 341.35- | 0.00 |
| 05/2013 | PRG | $/GAL:1.01 | 533.75 /0.01 | Plant Products - Gals - Sales: | 541.74 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Plant - Gals: | 200.39- | 0.01- |
|  |  |  |  | Net Income: | 341.35 | 0.00 |
| 05/2013 | PRG | $/GAL:1.01 | 10,810.63 /0.14 | Plant Products - Gals - Sales: | 10,972.58 | 0.14 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 15.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,058.70- | 0.06- |
|  |  |  |  | Net Income: | 6,898.30 | 0.08 |
| 06/2013 | PRG | $/GAL:0.97 | 378.13-/0.00- | Plant Products - Gals - Sales: | 366.94- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Other Deducts - Plant - Gals: | 137.58 | 0.00 |
|  |  |  |  | Net Income: | 229.36- | 0.00 |
| 06/2013 | PRG | $/GAL:0.97 | 9,018.50-/0.11- | Plant Products - Gals - Sales: | 8,751.74- | 0.11- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 281.57 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,281.38 | 0.04 |
|  |  |  |  | Net Income: | 5,188.79- | 0.07- |
| 06/2013 | PRG | $/GAL:0.97 | 9,018.50 /0.11 | Plant Products - Gals - Sales: | 8,751.74 | 0.11 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 11.96- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   162

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 3,281.38- | 0.04- |
| | | | | Net Income: | 5,458.40 | 0.07 |
| 06/2013 | PRG | $/GAL:0.97 | 378.13 /0.00 | Plant Products - Gals - Sales: | 366.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 137.58- | 0.00 |
| | | | | Net Income: | 229.36 | 0.00 |
| 07/2013 | PRG | $/GAL:1.09 | 2,075.25-/0.03- | Plant Products - Gals - Sales: | 2,268.36- | 0.03- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 49.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 800.48 | 0.01 |
| | | | | Net Income: | 1,418.83- | 0.02- |
| 07/2013 | PRG | $/GAL:1.09 | 2,075.25 /0.03 | Plant Products - Gals - Sales: | 2,268.36 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 800.48- | 0.01- |
| | | | | Net Income: | 1,465.32 | 0.02 |
| 08/2013 | PRG | $/GAL:0.99 | 6,069.25-/0.08- | Plant Products - Gals - Sales: | 5,980.40- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 144.04 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,168.40 | 0.03 |
| | | | | Net Income: | 3,667.96- | 0.04- |
| 08/2013 | PRG | $/GAL:0.99 | 115.75-/0.00- | Plant Products - Gals - Sales: | 114.06- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 41.35 | 0.00 |
| | | | | Net Income: | 72.71- | 0.00 |
| 08/2013 | PRG | $/GAL:0.99 | 6,069.25 /0.08 | Plant Products - Gals - Sales: | 5,980.40 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,168.40- | 0.03- |
| | | | | Net Income: | 3,804.56 | 0.04 |
| 08/2013 | PRG | $/GAL:0.99 | 115.75 /0.00 | Plant Products - Gals - Sales: | 114.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 41.35- | 0.00 |
| | | | | Net Income: | 72.71 | 0.00 |
| 09/2013 | PRG | $/GAL:0.97 | 4,631.63-/0.06- | Plant Products - Gals - Sales: | 4,490.10- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 103.34 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,636.70 | 0.02 |
| | | | | Net Income: | 2,750.06- | 0.03- |
| 09/2013 | PRG | $/GAL:0.97 | 4,631.63 /0.06 | Plant Products - Gals - Sales: | 4,490.10 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,636.70- | 0.03- |
| | | | | Net Income: | 2,847.96 | 0.03 |
| 10/2013 | PRG | $/GAL:1.01 | 932.63-/0.01- | Plant Products - Gals - Sales: | 938.35- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.17 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 348.46 | 0.00 |
| | | | | Net Income: | 565.72- | 0.01- |
| 10/2013 | PRG | $/GAL:1.01 | 932.63 /0.01 | Plant Products - Gals - Sales: | 938.35 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 348.46- | 0.00 |
| | | | | Net Income: | 588.71 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   163

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2013 | PRG | $/GAL:1.09 | 4,057.63-/0.05- | Plant Products - Gals - Sales: | 4,414.87- | 0.06- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 104.95 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,610.56 | 0.02 |
| | | | | Net Income: | 2,699.36- | 0.03- |
| 11/2013 | PRG | $/GAL:1.09 | 108.88-/0.00- | Plant Products - Gals - Sales: | 118.46- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 43.22 | 0.00 |
| | | | | Net Income: | 75.24- | 0.00 |
| 11/2013 | PRG | $/GAL:1.09 | 4,057.63 /0.05 | Plant Products - Gals - Sales: | 4,414.87 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,610.56- | 0.03- |
| | | | | Net Income: | 2,799.25 | 0.03 |
| 11/2013 | PRG | $/GAL:1.09 | 108.88 /0.00 | Plant Products - Gals - Sales: | 118.46 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 43.22- | 0.00 |
| | | | | Net Income: | 75.24 | 0.00 |
| 12/2013 | PRG | $/GAL:1.25 | 4,893.88-/0.06- | Plant Products - Gals - Sales: | 6,117.87- | 0.08- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 131.99 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,233.62 | 0.04 |
| | | | | Net Income: | 3,752.26- | 0.04- |
| 12/2013 | PRG | $/GAL:1.25 | 122.75-/0.00- | Plant Products - Gals - Sales: | 153.45- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 56.02 | 0.00 |
| | | | | Net Income: | 97.43- | 0.00 |
| 12/2013 | PRG | $/GAL:1.25 | 122.75 /0.00 | Plant Products - Gals - Sales: | 153.45 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 56.02- | 0.00 |
| | | | | Net Income: | 97.43 | 0.00 |
| 12/2013 | PRG | $/GAL:1.25 | 4,893.88 /0.06 | Plant Products - Gals - Sales: | 6,117.87 | 0.08 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,233.62- | 0.03- |
| | | | | Net Income: | 3,875.41 | 0.05 |
| 01/2014 | PRG | $/GAL:1.68 | 5,966.13-/0.07- | Plant Products - Gals - Sales: | 10,051.88- | 0.12- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 153.39 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.41 | 0.04 |
| | | | | Net Income: | 6,568.08- | 0.08- |
| 01/2014 | PRG | $/GAL:1.68 | 123.25-/0.00- | Plant Products - Gals - Sales: | 207.66- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 68.80 | 0.00 |
| | | | | Net Income: | 138.86- | 0.00 |
| 01/2014 | PRG | $/GAL:1.68 | 123.25 /0.00 | Plant Products - Gals - Sales: | 207.66 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 68.80- | 0.00 |
| | | | | Net Income: | 138.86 | 0.00 |
| 01/2014 | PRG | $/GAL:1.68 | 5,966.13 /0.07 | Plant Products - Gals - Sales: | 10,051.88 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,330.41- | 0.04- |
| | | | | Net Income: | 6,713.07 | 0.08 |
| 02/2014 | PRG | $/GAL:1.39 | 319.50-/0.00- | Plant Products - Gals - Sales: | 445.47- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 150.04 | 0.00 |
| | | | | Net Income: | 295.43- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   164

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2014 | PRG | $/GAL:1.39 | 7,990.63-/0.10- | Plant Products - Gals - Sales: | 11,141.11- | 0.14- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 201.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,752.42 | 0.05 |
| | | | | Net Income: | 7,187.23- | 0.09- |
| 02/2014 | PRG | $/GAL:1.39 | 319.50 /0.00 | Plant Products - Gals - Sales: | 445.47 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 150.04- | 0.00 |
| | | | | Net Income: | 295.43 | 0.00 |
| 02/2014 | PRG | $/GAL:1.39 | 7,990.63 /0.10 | Plant Products - Gals - Sales: | 11,141.11 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,752.42- | 0.05- |
| | | | | Net Income: | 7,378.42 | 0.09 |
| 03/2014 | PRG | $/GAL:1.13 | 7,437.50-/0.09- | Plant Products - Gals - Sales: | 8,425.76- | 0.11- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 178.14 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,857.76 | 0.03 |
| | | | | Net Income: | 5,389.86- | 0.07- |
| 03/2014 | PRG | $/GAL:1.13 | 263-/0.00- | Plant Products - Gals - Sales: | 297.94- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 101.06 | 0.00 |
| | | | | Net Income: | 196.88- | 0.00 |
| 03/2014 | PRG | $/GAL:1.13 | 7,437.50 /0.09 | Plant Products - Gals - Sales: | 8,425.76 | 0.11 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,857.76- | 0.04- |
| | | | | Net Income: | 5,558.25 | 0.07 |
| 03/2014 | PRG | $/GAL:1.13 | 263 /0.00 | Plant Products - Gals - Sales: | 297.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 101.06- | 0.00 |
| | | | | Net Income: | 196.88 | 0.00 |
| 04/2014 | PRG | $/GAL:1.08 | 160.32-/0.00- | Plant Products - Gals - Sales: | 172.36- | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 61.04 | 0.00 |
| | | | | Net Income: | 111.32- | 0.00 |
| 04/2014 | PRG | $/GAL:1.08 | 3,737.20-/0.05- | Plant Products - Gals - Sales: | 4,017.90- | 0.05- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 94.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,422.84 | 0.02 |
| | | | | Net Income: | 2,500.08- | 0.03- |
| 04/2014 | PRG | $/GAL:1.08 | 160.32 /0.00 | Plant Products - Gals - Sales: | 172.36 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 61.04- | 0.00 |
| | | | | Net Income: | 111.32 | 0.00 |
| 04/2014 | PRG | $/GAL:1.08 | 3,737.20 /0.05 | Plant Products - Gals - Sales: | 4,017.90 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,422.84- | 0.02- |
| | | | | Net Income: | 2,590.10 | 0.03 |
| 06/2014 | PRG | $/GAL:1.06 | 1,869.38-/0.02- | Plant Products - Gals - Sales: | 1,980.03- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 44.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 696.09 | 0.01 |
| | | | | Net Income: | 1,239.63- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   165

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2014 | PRG | $/GAL:1.06 | 1,869.38 /0.02 | Plant Products - Gals - Sales: | 1,980.03 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 696.09- | 0.01- |
| | | | | Net Income: | 1,281.59 | 0.01 |
| 07/2014 | PRG | $/GAL:1.03 | 2,821.13-/0.04- | Plant Products - Gals - Sales: | 2,904.47- | 0.04- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 69.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 989.36 | 0.01 |
| | | | | Net Income: | 1,845.43- | 0.03- |
| 07/2014 | PRG | $/GAL:1.03 | 2,821.13 /0.04 | Plant Products - Gals - Sales: | 2,904.47 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 989.36- | 0.01- |
| | | | | Net Income: | 1,911.85 | 0.03 |
| 08/2014 | PRG | $/GAL:0.90 | 2,194.13-/0.03- | Plant Products - Gals - Sales: | 1,968.05- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 50.36 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 722.83 | 0.00 |
| | | | | Net Income: | 1,194.86- | 0.02- |
| 08/2014 | PRG | $/GAL:0.90 | 2,194.12 /0.03 | Plant Products - Gals - Sales: | 1,968.05 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 722.83- | 0.00 |
| | | | | Net Income: | 1,242.25 | 0.02 |
| 09/2014 | PRG | $/GAL:0.93 | 1,984.13-/0.02- | Plant Products - Gals - Sales: | 1,842.04- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 48.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 656.07 | 0.01 |
| | | | | Net Income: | 1,137.95- | 0.01- |
| 09/2014 | PRG | $/GAL:0.93 | 1,984.13 /0.02 | Plant Products - Gals - Sales: | 1,842.04 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 656.07- | 0.01- |
| | | | | Net Income: | 1,183.22 | 0.01 |
| 10/2014 | PRG | $/GAL:0.81 | 914.75-/0.01- | Plant Products - Gals - Sales: | 742.38- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.28 | 0.01 |
| | | | | Net Income: | 447.28- | 0.00 |
| 10/2014 | PRG | $/GAL:0.81 | 914.75 /0.01 | Plant Products - Gals - Sales: | 742.38 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 273.28- | 0.01- |
| | | | | Net Income: | 467.84 | 0.00 |
| 11/2014 | PRG | $/GAL:0.69 | 2,486.72-/0.03- | Plant Products - Gals - Sales: | 1,709.46- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 59.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 685.74 | 0.01 |
| | | | | Net Income: | 964.63- | 0.01- |
| 11/2014 | PRG | $/GAL:0.69 | 2,486.72 /0.03 | Plant Products - Gals - Sales: | 1,709.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 685.74- | 0.01- |
| | | | | Net Income: | 1,020.24 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   166

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | PRG | $/GAL:0.37 | 3,833.36-/0.05- | Plant Products - Gals - Sales: | 1,431.43- | 0.02- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 83.42 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 737.75 | 0.01 |
|  |  |  |  | Net Income: | 610.26- | 0.01- |
| 12/2014 | PRG | $/GAL:0.37 | 3,833.36 /0.05 | Plant Products - Gals - Sales: | 1,431.43 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 5.20- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 737.75- | 0.01- |
|  |  |  |  | Net Income: | 688.48 | 0.01 |
| 01/2015 | PRG | $/GAL:0.22 | 5,312.25 /0.07 | Plant Products - Gals - Sales: | 1,180.73 | 0.01 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 5.52- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 839.37- | 0.01- |
|  |  |  |  | Net Income: | 335.84 | 0.00 |
| 02/2015 | PRG | $/GAL:0.32 | 4,554.25-/0.06- | Plant Products - Gals - Sales: | 1,452.73- | 0.02- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 92.04 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 792.97 | 0.01 |
|  |  |  |  | Net Income: | 567.72- | 0.01- |
| 02/2015 | PRG | $/GAL:0.32 | 4,554.25 /0.06 | Plant Products - Gals - Sales: | 1,452.73 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 4.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 792.97- | 0.01- |
|  |  |  |  | Net Income: | 655.05 | 0.01 |
| 03/2015 | PRG | $/GAL:0.30 | 5,301.50-/0.07- | Plant Products - Gals - Sales: | 1,611.38- | 0.02- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 103.63 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 921.88 | 0.01 |
|  |  |  |  | Net Income: | 585.87- | 0.01- |
| 03/2015 | PRG | $/GAL:0.30 | 5,301.50 /0.07 | Plant Products - Gals - Sales: | 1,611.38 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 5.89- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 921.88- | 0.01- |
|  |  |  |  | Net Income: | 683.61 | 0.01 |
| 04/2015 | PRG | $/GAL:0.31 | 4,182.25-/0.05- | Plant Products - Gals - Sales: | 1,311.30- | 0.02- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 84.82 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 730.05 | 0.00 |
|  |  |  |  | Net Income: | 496.43- | 0.01- |
| 04/2015 | PRG | $/GAL:0.31 | 4,182.25 /0.05 | Plant Products - Gals - Sales: | 1,311.30 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 4.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 730.05- | 0.01- |
|  |  |  |  | Net Income: | 576.94 | 0.01 |
| 05/2015 | PRG | $/GAL:0.26 | 4,194-/0.05- | Plant Products - Gals - Sales: | 1,102.46- | 0.01- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 89.16 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 662.42 | 0.01 |
|  |  |  |  | Net Income: | 350.88- | 0.00 |
| 05/2015 | PRG | $/GAL:0.26 | 4,194 /0.05 | Plant Products - Gals - Sales: | 1,102.46 | 0.01 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Plant - Gals: | 4.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 662.42- | 0.01- |
|  |  |  |  | Net Income: | 435.50 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   167

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2015 | PRG | $/GAL:0.17 | 4,360.88-/0.05- | Plant Products - Gals - Sales: | 721.44- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 65.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 591.53 | 0.01 |
| | | | | Net Income: | 64.27- | 0.00 |
| | | | | | | |
| 06/2015 | PRG | $/GAL:0.17 | 4,360.88 /0.05 | Plant Products - Gals - Sales: | 721.44 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 591.53- | 0.01- |
| | | | | Net Income: | 126.06 | 0.00 |
| | | | | | | |
| 07/2015 | PRG | $/GAL:0.22 | 3,486.13-/0.04- | Plant Products - Gals - Sales: | 752.36- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 73.92 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 561.85 | 0.01 |
| | | | | Net Income: | 116.59- | 0.00 |
| | | | | | | |
| 07/2015 | PRG | $/GAL:0.22 | 3,486.13 /0.04 | Plant Products - Gals - Sales: | 752.36 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.99- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 561.85- | 0.01- |
| | | | | Net Income: | 187.52 | 0.00 |
| | | | | | | |
| 08/2015 | PRG | $/GAL:0.20 | 3,307.63-/0.04- | Plant Products - Gals - Sales: | 650.80- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 76.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 545.58 | 0.01 |
| | | | | Net Income: | 28.97- | 0.00 |
| | | | | | | |
| 08/2015 | PRG | $/GAL:0.20 | 3,307.63 /0.04 | Plant Products - Gals - Sales: | 650.80 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 545.58- | 0.01- |
| | | | | Net Income: | 102.20 | 0.00 |
| | | | | | | |
| 09/2015 | PRG | $/GAL:0.26 | 3,450.13-/0.04- | Plant Products - Gals - Sales: | 880.87- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 77.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.46 | 0.01 |
| | | | | Net Income: | 188.27- | 0.00 |
| | | | | | | |
| 09/2015 | PRG | $/GAL:0.26 | 3,450.13 /0.04 | Plant Products - Gals - Sales: | 880.87 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 615.46- | 0.01- |
| | | | | Net Income: | 262.41 | 0.00 |
| | | | | | | |
| 10/2015 | PRG | $/GAL:0.25 | 3,689.50-/0.05- | Plant Products - Gals - Sales: | 927.61- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 86.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.45 | 0.01 |
| | | | | Net Income: | 254.09- | 0.00 |
| | | | | | | |
| 10/2015 | PRG | $/GAL:0.25 | 3,689.50 /0.05 | Plant Products - Gals - Sales: | 927.61 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 587.45- | 0.01- |
| | | | | Net Income: | 336.97 | 0.00 |
| | | | | | | |
| 02/2016 | PRG | $/GAL:0.14 | 2,265.70-/0.03- | Plant Products - Gals - Sales: | 315.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 47.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 842.69 | 0.01 |
| | | | | Net Income: | 574.54 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   168

**LEASE: (HE1401)  HE 14-20 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2016 | PRG | $/GAL:0.14 | 2,265.70 /0.03 | Plant Products - Gals - Sales: | 315.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 842.69- | 0.01- |
| | | | | Net Income: | 529.56- | 0.01- |
| 03/2016 | PRG | $/GAL:0.20 | 3,567.07-/0.04- | Plant Products - Gals - Sales: | 700.60- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 78.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,223.05 | 0.01 |
| | | | | Net Income: | 600.59 | 0.00 |
| 03/2016 | PRG | $/GAL:0.20 | 3,567.07 /0.04 | Plant Products - Gals - Sales: | 700.60 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,223.05- | 0.01- |
| | | | | Net Income: | 525.81- | 0.00 |
| 04/2016 | PRG | $/GAL:0.23 | 3,828.69-/0.05- | Plant Products - Gals - Sales: | 895.76- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 82.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.74 | 0.01 |
| | | | | Net Income: | 732.57 | 0.00 |
| 04/2016 | PRG | $/GAL:0.23 | 3,828.69 /0.05 | Plant Products - Gals - Sales: | 895.76 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,545.74- | 0.01- |
| | | | | Net Income: | 653.53- | 0.00 |
| 05/2016 | PRG | $/GAL:0.29 | 4,518.28-/0.06- | Plant Products - Gals - Sales: | 1,323.53- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 97.87 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,097.03 | 0.02 |
| | | | | Net Income: | 871.37 | 0.01 |
| 05/2016 | PRG | $/GAL:0.29 | 4,518.28 /0.06 | Plant Products - Gals - Sales: | 1,323.53 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,097.03- | 0.02- |
| | | | | Net Income: | 777.60- | 0.01- |
| 06/2016 | PRG | $/GAL:0.27 | 5,047.15-/0.06- | Plant Products - Gals - Sales: | 1,349.46- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 101.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,108.04 | 0.03 |
| | | | | Net Income: | 859.71 | 0.02 |
| 06/2016 | PRG | $/GAL:0.27 | 5,047.15 /0.06 | Plant Products - Gals - Sales: | 1,349.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.17- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,108.04- | 0.02- |
| | | | | Net Income: | 762.75- | 0.01- |

**Total Revenue for LEASE**                                                                 **0.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HE1401 | 0.00001250 | 0.09 | 0.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  169

### LEASE: (HE2801) HE 2-8-20MBH  County: MC KENZIE, ND

**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:5.13 | 0.90 /0.00 | Gas Sales: | 4.62 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1.04- | 0.00 |
| | | | | Net Income: | 3.52 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.03 | Gas Sales: | 7,488.21 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 143.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.02- |
| | | | | Net Income: | 5,659.50 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.18 | Gas Sales: | 7,488.21 | 0.49 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 143.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.11- |
| | | | | Net Income: | 5,659.50 | 0.37 |
| 03/2021 | OIL | $/BBL:61.84 | 576.59 /0.01 | Oil Sales: | 35,654.89 | 0.45 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 3,299.06- | 0.05- |
| | | | | Other Deducts - Oil: | 2,664.22- | 0.03- |
| | | | | Net Income: | 29,691.61 | 0.37 |
| 03/2021 | OIL | $/BBL:61.84 | 576.59 /0.04 | Oil Sales: | 35,654.89 | 2.34 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 3,299.06- | 0.22- |
| | | | | Other Deducts - Oil: | 2,664.22- | 0.17- |
| | | | | Net Income: | 29,691.61 | 1.95 |
| 12/2018 | PRG | $/GAL:0.52 | 9.94-/0.00- | Plant Products - Gals - Sales: | 5.13- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.35 | 0.00 |
| | | | | Net Income: | 3.73- | 0.00 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.29- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 15.46- | 0.00 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /0.28 | Plant Products - Gals - Sales: | 12,523.65 | 0.16 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.10- |
| | | | | Net Income: | 4,828.22 | 0.06 |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.01 | Plant Products - Gals - Sales: | 1,216.20 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 103.38- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /1.45 | Plant Products - Gals - Sales: | 12,523.65 | 0.82 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.50- |
| | | | | Net Income: | 4,828.22 | 0.32 |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.07 | Plant Products - Gals - Sales: | 1,216.20 | 0.08 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 103.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.06 |

**Total Revenue for LEASE**                                                                 **3.21**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   170

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 18,241.56 | | |
| 0421NNJ157 | Conoco Phillips | 1 | 18,240.84- | 0.72 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.72** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE2801 | 0.00001249 | Royalty | 0.51 | 0.00 | 0.00 | 0.51 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.70 | 0.00 | 2.70 |
| | Total Cash Flow | | 0.51 | 2.70 | 0.00 | 3.21 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**

**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 1,750.93 /0.02 | Gas Sales: | 4,731.73 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 90.91- | 0.00 |
| | | | | Other Deducts - Gas: | 1,064.63- | 0.01- |
| | | | | Net Income: | 3,576.19 | 0.05 |
| 02/2021 | GAS | $/MCF:2.70 | 1,750.93 /0.11 | Gas Sales: | 4,731.73 | 0.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 90.91- | 0.01- |
| | | | | Other Deducts - Gas: | 1,064.63- | 0.06- |
| | | | | Net Income: | 3,576.19 | 0.24 |
| 03/2021 | OIL | $/BBL:61.84 | 462.01 /0.01 | Oil Sales: | 28,569.47 | 0.36 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,643.48- | 0.04- |
| | | | | Other Deducts - Oil: | 2,134.78- | 0.02- |
| | | | | Net Income: | 23,791.21 | 0.30 |
| 03/2021 | OIL | $/BBL:61.84 | 462.01 /0.03 | Oil Sales: | 28,569.47 | 1.87 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,643.48- | 0.17- |
| | | | | Other Deducts - Oil: | 2,134.78- | 0.14- |
| | | | | Net Income: | 23,791.21 | 1.56 |
| 02/2021 | PRG | $/GAL:0.57 | 13,996.02 /0.17 | Plant Products - Gals - Sales: | 7,913.58 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 22.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,839.75- | 0.06- |
| | | | | Net Income: | 3,050.94 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 654.66 /0.01 | Plant Products - Gals - Sales: | 768.51 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 65.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 172.91- | 0.01- |
| | | | | Net Income: | 530.28 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 654.66 /0.04 | Plant Products - Gals - Sales: | 768.51 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 65.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 172.91- | 0.02- |
| | | | | Net Income: | 530.28 | 0.03 |
| 02/2021 | PRG | $/GAL:0.57 | 13,996.02 /0.92 | Plant Products - Gals - Sales: | 7,913.58 | 0.52 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 22.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,839.75- | 0.32- |
| | | | | Net Income: | 3,050.94 | 0.20 |

**Total Revenue for LEASE**                                                **2.42**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   171

**LEASE: (HE3801)  HE 3-8-20UTFH    (Continued)**
**API: 3305307101**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 23,229.41 | 23,229.41 | 0.23 |
| | **Total Lease Operating Expense** | | | **23,229.41** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.39 | 0.00 | 0.00 | 0.39 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.03 | 0.23 | 1.80 |
| | Total Cash Flow | | 0.39 | 2.03 | 0.23 | 2.19 |

**LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND**

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 4,225.46 /0.05 | Gas Sales: | 11,418.93 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 219.37- | 0.00 |
| | | | | Other Deducts - Gas: | 2,569.26- | 0.03- |
| | | | | Net Income: | 8,630.30 | 0.11 |
| 02/2021 | GAS | $/MCF:2.70 | 4,225.46 /0.28 | Gas Sales: | 11,418.93 | 0.75 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 219.37- | 0.02- |
| | | | | Other Deducts - Gas: | 2,569.26- | 0.16- |
| | | | | Net Income: | 8,630.30 | 0.57 |
| 03/2021 | OIL | $/BBL:61.84 | 741.81 /0.01 | Oil Sales: | 45,872.10 | 0.57 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 4,244.44- | 0.05- |
| | | | | Other Deducts - Oil: | 3,427.68- | 0.04- |
| | | | | Net Income: | 38,199.98 | 0.48 |
| 03/2021 | OIL | $/BBL:61.84 | 741.81 /0.05 | Oil Sales: | 45,872.10 | 3.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 4,244.44- | 0.28- |
| | | | | Other Deducts - Oil: | 3,427.68- | 0.23- |
| | | | | Net Income: | 38,199.98 | 2.50 |
| 02/2021 | PRG | $/GAL:1.17 | 1,579.87 /0.02 | Plant Products - Gals - Sales: | 1,854.62 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 157.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 417.29- | 0.00 |
| | | | | Net Income: | 1,279.67 | 0.02 |
| 02/2021 | PRG | $/GAL:0.57 | 33,776.20 /0.42 | Plant Products - Gals - Sales: | 19,097.61 | 0.24 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 55.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,679.62- | 0.14- |
| | | | | Net Income: | 7,362.73 | 0.10 |
| 02/2021 | PRG | $/GAL:1.17 | 1,579.87 /0.10 | Plant Products - Gals - Sales: | 1,854.62 | 0.12 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 157.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 417.29- | 0.02- |
| | | | | Net Income: | 1,279.67 | 0.09 |
| 02/2021 | PRG | $/GAL:0.57 | 33,776.20 /2.22 | Plant Products - Gals - Sales: | 19,097.61 | 1.25 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 55.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,679.62- | 0.76- |
| | | | | Net Income: | 7,362.73 | 0.49 |

**Total Revenue for LEASE**                                                4.36

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   172

## LEASE: (HE4801)  HE 4-8-20MBH    (Continued)
API: 3305307100

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 21,051.41 | 21,051.41 | 0.21 |
| | **Total Lease Operating Expense** | | | **21,051.41** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.71 | 0.00 | 0.00 | 0.71 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.65 | 0.21 | 3.44 |
| | Total Cash Flow | | 0.71 | 3.65 | 0.21 | 4.15 |


## LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND

API: 3305307099

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 1,845.12 /0.02 | Gas Sales: | 4,986.27 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 95.80- | 0.00 |
| | | | | Other Deducts - Gas: | 1,121.91- | 0.01- |
| | | | | Net Income: | 3,768.56 | 0.05 |
| 02/2021 | GAS | $/MCF:2.70 | 1,845.12 /0.12 | Gas Sales: | 4,986.27 | 0.33 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 95.80- | 0.01- |
| | | | | Other Deducts - Gas: | 1,121.91- | 0.07- |
| | | | | Net Income: | 3,768.56 | 0.25 |
| 03/2021 | OIL | $/BBL:61.84 | 612.06 /0.01 | Oil Sales: | 37,848.56 | 0.47 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,502.04- | 0.04- |
| | | | | Other Deducts - Oil: | 2,828.14- | 0.04- |
| | | | | Net Income: | 31,518.38 | 0.39 |
| 03/2021 | OIL | $/BBL:61.84 | 612.06 /0.04 | Oil Sales: | 37,848.56 | 2.48 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,502.04- | 0.23- |
| | | | | Other Deducts - Oil: | 2,828.14- | 0.18- |
| | | | | Net Income: | 31,518.38 | 2.07 |
| 02/2021 | PRG | $/GAL:0.57 | 14,748.95 /0.18 | Plant Products - Gals - Sales: | 8,339.30 | 0.11 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 80.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,100.12- | 0.07- |
| | | | | Net Income: | 3,158.70 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 689.88 /0.01 | Plant Products - Gals - Sales: | 809.84 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 68.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.21- | 0.00 |
| | | | | Net Income: | 558.79 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 14,748.95 /0.97 | Plant Products - Gals - Sales: | 8,339.30 | 0.55 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 80.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,100.12- | 0.33- |
| | | | | Net Income: | 3,158.70 | 0.21 |
| 02/2021 | PRG | $/GAL:1.17 | 689.88 /0.05 | Plant Products - Gals - Sales: | 809.84 | 0.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 68.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 182.21- | 0.02- |
| | | | | Net Income: | 558.79 | 0.03 |

**Total Revenue for LEASE** **3.05**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   173

## LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)
API: 3305307099
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 16,014.57 | 16,014.57 | 0.16 |
| | **Total Lease Operating Expense** | | | **16,014.57** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HE5801 | 0.00001249 | Royalty | 0.49 | 0.00 | 0.00 | | 0.49 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.56 | 0.16 | | 2.40 |
| | Total Cash Flow | | 0.49 | 2.56 | 0.16 | | 2.89 |

## LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND
API: 3305307105
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 2,742.89 /0.03 | Gas Sales: | 7,412.41 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 142.40- | 0.00 |
| | | | | Other Deducts - Gas: | 1,667.80- | 0.02- |
| | | | | Net Income: | 5,602.21 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 2,742.89 /0.18 | Gas Sales: | 7,412.41 | 0.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 142.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,667.80- | 0.11- |
| | | | | Net Income: | 5,602.21 | 0.37 |
| 03/2021 | OIL | $/BBL:61.84 | 1,019.94 /0.01 | Oil Sales: | 63,071.04 | 0.79 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 5,835.82- | 0.08- |
| | | | | Other Deducts - Oil: | 4,712.82- | 0.05- |
| | | | | Net Income: | 52,522.40 | 0.66 |
| 03/2021 | OIL | $/BBL:61.84 | 1,019.94 /0.07 | Oil Sales: | 63,071.04 | 4.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 5,835.82- | 0.39- |
| | | | | Other Deducts - Oil: | 4,712.82- | 0.30- |
| | | | | Net Income: | 52,522.40 | 3.45 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.21- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.78- | 0.00 |
| | | | | Net Income: | 22.94- | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 1,025.55 /0.01 | Plant Products - Gals - Sales: | 1,203.89 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 102.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 270.87- | 0.00 |
| | | | | Net Income: | 830.68 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 21,925.26 /0.27 | Plant Products - Gals - Sales: | 12,396.89 | 0.15 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 35.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,581.63- | 0.09- |
| | | | | Net Income: | 4,779.40 | 0.06 |
| 02/2021 | PRG | $/GAL:1.17 | 1,025.55 /0.07 | Plant Products - Gals - Sales: | 1,203.89 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 102.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 270.87- | 0.02- |
| | | | | Net Income: | 830.68 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   174

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.57 | 21,925.26 /1.44 | Plant Products - Gals - Sales: | 12,396.89 | 0.81 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 35.86- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,581.63- | 0.50- |
|  |  |  |  | Net Income: | 4,779.40 | 0.31 |

**Total Revenue for LEASE**                                                               **4.99**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 24,577.17- | 24,577.17- | 0.24- |
| | **Total Lease Operating Expense** | | | **24,577.17-** | **0.24-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | **0.00001249** | **Royalty** | **0.80** | **0.00** | **0.00** | **0.80** |
|  | 0.00006558 | 0.00000976 | 0.00 | 4.19 | 0.24- | 4.43 |
|  | Total Cash Flow | | 0.80 | 4.19 | 0.24- | 5.23 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 3,565.97 /0.04 | Gas Sales: | 9,636.72 | 0.12 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 185.13- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,168.26- | 0.03- |
|  |  |  |  | Net Income: | 7,283.33 | 0.09 |
| 02/2021 | GAS | $/MCF:2.70 | 3,565.97 /0.23 | Gas Sales: | 9,636.72 | 0.63 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 185.13- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,168.26- | 0.14- |
|  |  |  |  | Net Income: | 7,283.33 | 0.48 |
| 03/2021 | OIL | $/BBL:61.84 | 1,351.31 /0.02 | Oil Sales: | 83,562.11 | 1.04 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 7,731.82- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 6,243.96- | 0.08- |
|  |  |  |  | Net Income: | 69,586.33 | 0.87 |
| 03/2021 | OIL | $/BBL:61.84 | 1,351.31 /0.09 | Oil Sales: | 83,562.11 | 5.48 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 7,731.82- | 0.51- |
|  |  |  |  | Other Deducts - Oil: | 6,243.96- | 0.41- |
|  |  |  |  | Net Income: | 69,586.33 | 4.56 |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.07- | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 0.09 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.27- | 0.01- |
|  |  |  |  | Net Income: | 29.25- | 0.01- |
| 02/2021 | PRG | $/GAL:1.17 | 1,333.29 /0.02 | Plant Products - Gals - Sales: | 1,565.15 | 0.02 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 133.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 352.16- | 0.01- |
|  |  |  |  | Net Income: | 1,079.95 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   175

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | PRG | $/GAL:0.57 | 28,504.54 /0.36 | Plant Products - Gals - Sales: | 16,116.93 | 0.20 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 46.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,856.70- | 0.13- |
| | | | | Net Income: | 6,213.60 | 0.07 |
| 02/2021 | PRG | $/GAL:0.57 | 28,504.54 /1.87 | Plant Products - Gals - Sales: | 16,116.93 | 1.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 46.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,856.70- | 0.65- |
| | | | | Net Income: | 6,213.60 | 0.41 |
| 02/2021 | PRG | $/GAL:1.17 | 1,333.29 /0.09 | Plant Products - Gals - Sales: | 1,565.15 | 0.10 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 133.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 352.16- | 0.02- |
| | | | | Net Income: | 1,079.95 | 0.07 |

| | | | |
|---|---|---|---:|
| **Total Revenue for LEASE** | | | **6.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 1 | 5,056.80 | 5,056.80 | 0.05 |
| | **Total Lease Operating Expense** | | | | **5,056.80** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|---------|--------:|-----------:|---------:|---------:|
| **HE7801** | 0.00001249 | Royalty | 1.04 | 0.00 | 0.00 | 1.04 |
| | 0.00006558 | 0.00000976 | 0.00 | 5.51 | 0.05 | 5.46 |
| | Total Cash Flow | | 1.04 | 5.51 | 0.05 | 6.50 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | GAS | $/MCF:2.70 | 2,038.28 /0.03 | Gas Sales: | 5,508.28 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 105.82- | 0.00 |
| | | | | Other Deducts - Gas: | 1,239.37- | 0.02- |
| | | | | Net Income: | 4,163.09 | 0.05 |
| 02/2021 | GAS | $/MCF:2.70 | 2,038.28 /0.13 | Gas Sales: | 5,508.28 | 0.36 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 105.82- | 0.01- |
| | | | | Other Deducts - Gas: | 1,239.37- | 0.08- |
| | | | | Net Income: | 4,163.09 | 0.27 |
| 03/2021 | OIL | $/BBL:61.84 | 800.98 /0.01 | Oil Sales: | 49,530.83 | 0.62 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,582.98- | 0.06- |
| | | | | Other Deducts - Oil: | 3,701.06- | 0.05- |
| | | | | Net Income: | 41,246.79 | 0.51 |
| 03/2021 | OIL | $/BBL:61.84 | 800.98 /0.05 | Oil Sales: | 49,530.83 | 3.25 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 4,582.98- | 0.30- |
| | | | | Other Deducts - Oil: | 3,701.06- | 0.24- |
| | | | | Net Income: | 41,246.79 | 2.71 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   176

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRG | $/GAL:1.17 | 762.10 /0.01 | Plant Products - Gals - Sales: | 894.63 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 76.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.30- | 0.00 |
| | | | | Net Income: | 617.29 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 16,292.98 /0.20 | Plant Products - Gals - Sales: | 9,212.31 | 0.12 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 25.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,634.01- | 0.08- |
| | | | | Net Income: | 3,552.63 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 762.10 /0.05 | Plant Products - Gals - Sales: | 894.63 | 0.06 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 76.04 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 201.30- | 0.01- |
| | | | | Net Income: | 617.29 | 0.04 |
| 02/2021 | PRG | $/GAL:0.57 | 16,292.98 /1.07 | Plant Products - Gals - Sales: | 9,212.31 | 0.60 |
| | Wrk NRI | 0.00006560 | | Production Tax - Plant - Gals: | 25.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,634.01- | 0.37- |
| | | | | Net Income: | 3,552.63 | 0.23 |

**Total Revenue for LEASE**                                        **3.86**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 1 | 80,019.92 | 80,019.92 | 0.39 |
| | **Total Lease Operating Expense** | | | **80,019.92** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| HEFE01 | 0.00001250 | Royalty | 0.61 | 0.00 | 0.00 | 0.61 |
| | 0.00006560 | 0.00000488 | 0.00 | 3.25 | 0.39 | 2.86 |
| Total Cash Flow | | | 0.61 | 3.25 | 0.39 | 3.47 |

**LEASE: (HEIS01) Heiser 11-2-1H   County: MC KENZIE, ND**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 78926 | Prima Exploration, Inc. | 1 | 5,826.87 | 5,826.87 | 1.14 |
| | **Total Lease Operating Expense** | | | **5,826.87** | **1.14** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HEIS01 | 0.00019570 | 1.14 | 1.14 |

**LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND**
**API: 3305304688**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | CND | $/BBL:55.76 | 29.76 /0.00 | Condensate Sales: | 1,659.56 | 0.04 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 165.96- | 0.00 |
| | | | | Net Income: | 1,493.60 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   177

**LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)**
**API: 3305304688**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.59 | 10,344.06 /0.25 | Gas Sales: | 26,790.09 | 0.65 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 711.86- | 0.02- |
| | | | | Other Deducts - Gas: | 26,567.45- | 0.64- |
| | | | | Net Income: | 489.22- | 0.01- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,707.36 | 0.04 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 170.36- | 0.00 |
| | | | | Other Deducts - Oil: | 3.94- | 0.00 |
| | | | | Net Income: | 1,533.06 | 0.04 |
| 03/2021 | OIL | $/BBL:59.16 | 3,247.50 /0.08 | Oil Sales: | 192,112.40 | 4.68 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 18,715.98- | 0.46- |
| | | | | Other Deducts - Oil: | 4,952.56- | 0.11- |
| | | | | Net Income: | 168,443.86 | 4.11 |
| 03/2021 | PRG | $/GAL:0.51 | 84,561.03 /2.06 | Plant Products - Gals - Sales: | 43,440.48 | 1.06 |
| | Wrk NRI | 0.00002436 | | Other Deducts - Plant - Gals: | 9,705.26- | 0.24- |
| | | | | Net Income: | 33,735.22 | 0.82 |
| 03/2021 | PRG | $/GAL:1.29 | 2,300.04 /0.06 | Plant Products - Gals - Sales: | 2,964.48 | 0.07 |
| | Wrk NRI | 0.00002436 | | Production Tax - Plant - Gals: | 251.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 353.13- | 0.01- |
| | | | | Net Income: | 2,359.37 | 0.06 |

| | | | Total Revenue for LEASE | | | 5.06 |
|--|--|--|-------------------------|--|--|------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 20210401302 | QEP Energy Company | 1 | 17,251.34 | 17,251.34 | 0.42 |
| | | **Total Lease Operating Expense** | | | **17,251.34** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMI01 | 0.00002436 | 0.00002441 | 5.06 | 0.42 | 4.64 |

**LEASE: (HEMI02)  Hemi 3-34-27 BH    County: MC KENZIE, ND**

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:55.70 | 4.70 /0.00 | Condensate Sales: | 261.78 | 0.01 |
| | Wrk NRI | 0.00002436 | | Production Tax - Condensate: | 26.18- | 0.00 |
| | | | | Net Income: | 235.60 | 0.01 |
| 03/2021 | GAS | $/MCF:2.59 | 2,408.99 /0.06 | Gas Sales: | 6,239.04 | 0.15 |
| | Wrk NRI | 0.00002436 | | Production Tax - Gas: | 165.78- | 0.00 |
| | | | | Other Deducts - Gas: | 6,187.20- | 0.15- |
| | | | | Net Income: | 113.94- | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 1,209.78 /0.03 | Oil Sales: | 71,567.15 | 1.74 |
| | Wrk NRI | 0.00002436 | | Production Tax - Oil: | 6,972.22- | 0.17- |
| | | | | Other Deducts - Oil: | 1,844.97- | 0.04- |
| | | | | Net Income: | 62,749.96 | 1.53 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   178

**LEASE: (HEMI02)  Hemi 3-34-27 BH    (Continued)**
**API: 33-053-04669**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.51 | 19,693.09 /0.48 | Plant Products - Gals - Sales: | 10,116.69 | 0.25 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 2,260.23- | 0.06- |
| | | | | Net Income: | 7,856.46 | 0.19 |
| 03/2021 | PRG | $/GAL:1.29 | 535.65 /0.01 | Plant Products - Gals - Sales: | 690.38 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 58.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 82.24- | 0.00 |
| | | | | Net Income: | 549.46 | 0.02 |

|  |  |  |  |  |  | |
|---|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | | **1.75** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 25,351.37 | 25,351.37 | 0.62 |
| | | **Total Lease Operating Expense** | | | 25,351.37 | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HEMI02 | 0.00002436 | 0.00002441 | | 1.75 | 0.62 | 1.13 |

**LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.75 | 15.63 /0.00 | Condensate Sales: | 871.43 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 87.14- | 0.00 |
| | | | | Net Income: | 784.29 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 4,127.91 /0.10 | Gas Sales: | 10,690.87 | 0.26 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 284.08- | 0.01- |
| | | | | Other Deducts - Gas: | 10,602.02- | 0.26- |
| | | | | Net Income: | 195.23- | 0.01- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 798.45 | 0.02 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 79.66- | 0.00 |
| | | | | Other Deducts - Oil: | 1.81- | 0.01- |
| | | | | Net Income: | 716.98 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 1,674.90 /0.04 | Oil Sales: | 99,081.99 | 2.41 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 9,652.78- | 0.23- |
| | | | | Other Deducts - Oil: | 2,554.28- | 0.06- |
| | | | | Net Income: | 86,874.93 | 2.12 |
| 03/2021 | PRG | $/GAL:0.51 | 33,744.97 /0.82 | Plant Products - Gals - Sales: | 17,335.37 | 0.42 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,873.00- | 0.10- |
| | | | | Net Income: | 13,462.37 | 0.32 |
| 03/2021 | PRG | $/GAL:1.29 | 917.86 /0.02 | Plant Products - Gals - Sales: | 1,183.01 | 0.03 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 100.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 140.92- | 0.01- |
| | | | | Net Income: | 941.53 | 0.02 |

|  |  |  |  |  |  | |
|---|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | | **2.48** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   179

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 15,604.68 | 15,604.68 | 0.38 |
| | **Total Lease Operating Expense** | | | **15,604.68** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **HEMI04** | **0.00002436** | **0.00002441** | | **2.48** | **0.38** | | **2.10** |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

**API: 3305304741**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:55.76 | 73.75 /0.00 | Condensate Sales: | 4,112.11 | 0.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 411.22- | 0.01- |
| | | | | Net Income: | 3,700.89 | 0.09 |
| 03/2021 | GAS | $/MCF:2.59 | 23,469.67 /0.57 | Gas Sales: | 60,784.08 | 1.48 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,615.14- | 0.04- |
| | | | | Other Deducts - Gas: | 60,278.95- | 1.46- |
| | | | | Net Income: | 1,110.01- | 0.02- |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 3,683.83 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 367.54- | 0.01- |
| | | | | Other Deducts - Oil: | 8.36- | 0.00 |
| | | | | Net Income: | 3,307.93 | 0.08 |
| 03/2021 | OIL | $/BBL:59.16 | 8,283.84 /0.20 | Oil Sales: | 490,047.91 | 11.94 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 47,741.48- | 1.17- |
| | | | | Other Deducts - Oil: | 12,633.19- | 0.31- |
| | | | | Net Income: | 429,673.24 | 10.46 |
| 03/2021 | PRG | $/GAL:0.51 | 191,860.69 /4.67 | Plant Products - Gals - Sales: | 98,562.15 | 2.40 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 22,020.33- | 0.53- |
| | | | | Net Income: | 76,541.82 | 1.87 |
| 03/2021 | PRG | $/GAL:1.29 | 5,218.56 /0.13 | Plant Products - Gals - Sales: | 6,726.10 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 571.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 801.21- | 0.02- |
| | | | | Net Income: | 5,353.17 | 0.13 |
| | | **Total Revenue for LEASE** | | | | **12.61** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 26,550.09 | 26,550.09 | 0.65 |
| | **Total Lease Operating Expense** | | | **26,550.09** | **0.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **HEMI05** | **0.00002436** | **0.00002441** | | **12.61** | **0.65** | | **11.96** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   180

## LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND

**API: 3305304742**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 63.02 /0.00 | Condensate Sales: | 3,514.00 | 0.09 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Condensate: | 351.40- | 0.01- |
|  |  |  |  | Net Income: | 3,162.60 | 0.08 |
| 03/2021 | GAS | $/MCF:2.59 | 22,679.54 /0.55 | Gas Sales: | 58,737.73 | 1.43 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Gas: | 1,560.77- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 58,249.60- | 1.41- |
|  |  |  |  | Net Income: | 1,072.64- | 0.02- |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 3,206.56 | 0.08 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 319.92- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 7.28- | 0.00 |
|  |  |  |  | Net Income: | 2,879.36 | 0.07 |
| 03/2021 | OIL | $/BBL:59.16 | 6,980.47 /0.17 | Oil Sales: | 412,944.01 | 10.06 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Oil: | 40,229.86- | 0.98- |
|  |  |  |  | Other Deducts - Oil: | 10,645.49- | 0.26- |
|  |  |  |  | Net Income: | 362,068.66 | 8.82 |
| 03/2021 | PRG | $/GAL:0.51 | 185,401.52 /4.52 | Plant Products - Gals - Sales: | 95,243.98 | 2.32 |
|  | Wrk NRI: | 0.00002436 |  | Other Deducts - Plant - Gals: | 21,278.98- | 0.52- |
|  |  |  |  | Net Income: | 73,965.00 | 1.80 |
| 03/2021 | PRG | $/GAL:1.29 | 5,042.88 /0.12 | Plant Products - Gals - Sales: | 6,499.66 | 0.16 |
|  | Wrk NRI: | 0.00002436 |  | Production Tax - Plant - Gals: | 552.46- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 774.23- | 0.02- |
|  |  |  |  | Net Income: | 5,172.97 | 0.13 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **10.88** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 16,363.23 | 16,363.23 | 0.40 |
| | **Total Lease Operating Expense** | | | **16,363.23** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI06** | **0.00002436** | **0.00002441** | **10.88** | **0.40** | **10.48** |

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.62 | 183.83 /1.03 | Gas Sales: | 481.65 | 2.71 |
|  | Wrk NRI: | 0.00562831 |  | Production Tax - Gas: | 3.22- | 0.02- |
|  |  |  |  | Net Income: | 478.43 | 2.69 |
| 03/2021 | GAS | $/MCF:2.70 | 178.63 /1.01 | Gas Sales: | 482.31 | 2.71 |
|  | Wrk NRI: | 0.00562831 |  | Production Tax - Gas: | 3.19- | 0.02- |
|  |  |  |  | Net Income: | 479.12 | 2.69 |
| 02/2021 | PRG | $/GAL:0.73 | 609.18 /3.43 | Plant Products - Gals - Sales: | 446.30 | 2.51 |
|  | Wrk NRI: | 0.00562831 |  | Other Deducts - Plant - Gals: | 98.02- | 0.55- |
|  |  |  |  | Net Income: | 348.28 | 1.96 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    181

### LEASE: (HEMP01) Hemphill 11 #1 Alt    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.72 | 656.70 /3.70 | Plant Products - Gals - Sales: | 470.99 | 2.65 |
| | Wrk NRI: | 0.00562831 | | Other Deducts - Plant - Gals: | 99.46- | 0.56- |
| | | | | Net Income: | 371.53 | 2.09 |

**Total Revenue for LEASE** — **9.43**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-01 | Rabalais Oil & Gas, Inc. | 3 | 1,149.47 | 1,149.47 | 9.20 |
| | | **Total Lease Operating Expense** | | | **1,149.47** | **9.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMP01** | **0.00562831** | **0.00800774** | **9.43** | **9.20** | **0.23** |

### LEASE: (HEND03) Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.75 | 30.78 /0.00 | Condensate Sales: | 1,716.05 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 171.60- | 0.00 |
| | | | | Net Income: | 1,544.45 | 0.04 |
| 03/2021 | GAS | $/MCF:2.59 | 2,677.34 /0.07 | Gas Sales: | 6,934.05 | 0.17 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 184.25- | 0.01- |
| | | | | Other Deducts - Gas: | 6,876.43- | 0.16- |
| | | | | Net Income: | 126.63- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,613.10 | 0.04 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 160.94- | 0.01- |
| | | | | Other Deducts - Oil: | 3.66- | 0.00 |
| | | | | Net Income: | 1,448.50 | 0.03 |
| 03/2021 | OIL | $/BBL:59.16 | 3,145.43 /0.08 | Oil Sales: | 186,074.24 | 4.54 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 18,127.74- | 0.45- |
| | | | | Other Deducts - Oil: | 4,796.90- | 0.12- |
| | | | | Net Income: | 163,149.60 | 3.97 |
| 03/2021 | PRG | $/GAL:0.51 | 21,886.85 /0.53 | Plant Products - Gals - Sales: | 11,243.66 | 0.27 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,512.00- | 0.06- |
| | | | | Net Income: | 8,731.66 | 0.21 |
| 03/2021 | PRG | $/GAL:1.29 | 595.32 /0.01 | Plant Products - Gals - Sales: | 767.29 | 0.02 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 65.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 91.40- | 0.00 |
| | | | | Net Income: | 610.65 | 0.02 |

**Total Revenue for LEASE** — **4.27**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 23,370.87 | 23,370.87 | 0.57 |
| | | **Total Lease Operating Expense** | | | **23,370.87** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND03** | **0.00002441** | **0.00002441** | **4.27** | **0.57** | **3.70** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   182

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 7,855.47 /0.34 | Gas Sales: | 20,344.90 | 0.87 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 526.10- | 0.02- |
| | | | | Other Deducts - Gas: | 19,750.48- | 0.85- |
| | | | | Net Income: | 68.32 | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 722.38 | 0.03 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 72.22- | 0.00 |
| | | | | Other Deducts - Oil: | 0.20- | 0.00 |
| | | | | Net Income: | 649.96 | 0.03 |
| 03/2021 | OIL | $/BBL:59.16 | 1,914.31 /0.08 | Oil Sales: | 113,244.73 | 4.84 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 11,032.54- | 0.47- |
| | | | | Other Deducts - Oil: | 2,919.39- | 0.13- |
| | | | | Net Income: | 99,292.80 | 4.24 |
| 03/2021 | PRG | $/GAL:0.47 | 58,990.60 /2.52 | Plant Products - Gals - Sales: | 27,734.94 | 1.19 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,796.22- | 0.29- |
| | | | | Net Income: | 20,938.72 | 0.90 |
| 03/2021 | PRG | $/GAL:1.29 | 1,075.84 /0.05 | Plant Products - Gals - Sales: | 1,386.62 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 117.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 167.98- | 0.00 |
| | | | | Net Income: | 1,100.78 | 0.05 |

**Total Revenue for LEASE** — **5.22**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 9,898.62 | 9,898.62 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,898.62** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND04** | 0.00004272 | 0.00004273 | **5.22** | **0.42** | **4.80** |

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.13 | 3.57 /0.00 | Condensate Sales: | 196.81 | 0.00 |
| | Roy NRI: | 0.00002456 | | Net Income: | 196.81 | 0.00 |
| 02/2021 | CND | $/BBL:53.58 | 257.69 /0.01 | Condensate Sales: | 13,806.37 | 0.34 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 1,694.58- | 0.04- |
| | | | | Net Income: | 12,111.79 | 0.30 |
| 02/2021 | GAS | $/MCF:3.09 | 12,970.47 /0.32 | Gas Sales: | 40,036.04 | 0.98 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 1,196.17- | 0.02- |
| | | | | Net Income: | 38,839.87 | 0.96 |
| 02/2021 | PRG | $/GAL:0.79 | 24,612.93 /0.60 | Plant Products - Gals - Sales: | 19,369.36 | 0.47 |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,369.36 | 0.47 |

**Total Revenue for LEASE** — **1.73**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   183

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 1.73 | 1.73 |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA**

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.05 | 3.86 /0.00 | Condensate Sales: | 212.51 | 0.01 |
| | Roy NRI: | 0.00004427 | | Net Income: | 212.51 | 0.01 |
| 02/2021 | CND | $/BBL:53.58 | 308.09 /0.01 | Condensate Sales: | 16,506.34 | 0.73 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,459.99 | 0.64 |
| 02/2021 | GAS | $/MCF:2.87 | 15,118.87 /0.67 | Gas Sales: | 43,443.87 | 1.92 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,382.67- | 0.06- |
| | | | | Net Income: | 42,061.20 | 1.86 |
| 02/2021 | PRG | $/GAL:0.77 | 13,116.44 /0.58 | Plant Products - Gals - Sales: | 10,164.82 | 0.45 |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,164.82 | 0.45 |

**Total Revenue for LEASE**    **2.96**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 2.96 | 2.96 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**
**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 1.56 /0.00 | Condensate Sales: | 84.45 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 7.18- | 0.00 |
| | | | | Net Income: | 77.27 | 0.00 |
| 03/2021 | GAS | $/MCF:2.59 | 521.05 /0.01 | Gas Sales: | 1,349.47 | 0.03 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 27.20- | 0.00 |
| | | | | Other Deducts - Gas: | 399.39- | 0.01- |
| | | | | Net Income: | 922.88 | 0.02 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 16.58 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 165.81- | 0.00 |
| | | | | Net Income: | 149.23- | 0.00 |
| 04/2021 | OIL | $/BBL:60.90 | 1,216.61 /0.03 | Oil Sales: | 74,094.85 | 1.81 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,004.88- | 0.17- |
| | | | | Other Deducts - Oil: | 4,045.96- | 0.10- |
| | | | | Net Income: | 63,044.01 | 1.54 |
| 03/2021 | PRG | $/GAL:0.48 | 4,501.87 /0.11 | Plant Products - Gals - Sales: | 2,180.80 | 0.05 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 9.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,313.05- | 0.03- |
| | | | | Net Income: | 858.65 | 0.02 |

**Total Revenue for LEASE**    **1.58**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   184

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
API: 33025023200000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 0321-390 | Marathon Oil Co | 1 | 8,238.77 | | |
| | 04202110200 | Marathon Oil Co | 1 | 4,215.15 | 12,453.92 | 0.30 |
| | | **Total Lease Operating Expense** | | | **12,453.92** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HERB01** | **0.00002441** | **0.00002441** | | **1.58** | **0.30** | **1.28** |

**LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 67668 | Shelby Operating Company | 3 | 2,441.04 | 2,441.04 | 12.90 |
| | | **Total Lease Operating Expense** | | | **2,441.04** | **12.90** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HFED01** | **0.00528647** | | **12.90** | **12.90** |

**LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND**

API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 48.83 /0.00 | Condensate Sales: | 2,643.36 | 0.13 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 224.68- | 0.01- |
| | | | | Net Income: | 2,418.68 | 0.12 |
| 03/2021 | GAS | $/MCF:2.59 | 7,540.17 /0.37 | Gas Sales: | 19,528.29 | 0.95 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 393.60- | 0.01- |
| | | | | Other Deducts - Gas: | 5,779.64- | 0.29- |
| | | | | Net Income: | 13,355.05 | 0.65 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 69.56 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 695.52- | 0.03- |
| | | | | Net Income: | 625.96- | 0.03- |
| 04/2021 | OIL | $/BBL:60.90 | 5,632.40 /0.27 | Oil Sales: | 343,028.42 | 16.75 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 32,429.74- | 1.59- |
| | | | | Other Deducts - Oil: | 18,731.11- | 0.91- |
| | | | | Net Income: | 291,867.57 | 14.25 |
| 03/2021 | PRG | $/GAL:0.54 | 72,228.13 /3.53 | Plant Products - Gals - Sales: | 39,170.25 | 1.91 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 154.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21,666.42- | 1.06- |
| | | | | Net Income: | 17,349.47 | 0.85 |

| | | | | **Total Revenue for LEASE** | | **15.84** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   185

## LEASE: (HIGG01) Higgins 31-26 TFH   (Continued)
**API: 3302503463**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 321-527 | Marathon Oil Co | 1 | 14,645.34 | | |
| 04202110200 | Marathon Oil Co | 1 | 15,671.33 | 30,316.67 | 1.48 |
| | **Total Lease Operating Expense** | | | **30,316.67** | **1.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HIGG01** | **0.00004882** | **0.00004882** | **15.84** | **1.48** | **14.36** |

## LEASE: (HKMO01) H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.91 | 38 /0.36 | Gas Sales: | 110.61 | 1.05 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 8.04- | 0.08- |
| | | | | Net Income: | 102.57 | 0.97 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HKMO01** | **0.00950065** | **0.97** | **0.97** |

## LEASE: (HOOD01) Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.74 | 283.07 /0.05 | Gas Sales: | 776.74 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 776.74 | 0.15 |
| 02/2021 | PRG | $/GAL:0.75 | 853.43 /0.16 | Plant Products - Gals - Sales: | 641.83 | 0.12 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 641.83 | 0.12 |
| | | **Total Revenue for LEASE** | | | | **0.27** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HOOD01** | **0.00019239** | **0.27** | **0.27** |

## LEASE: (HOOJ01) JL Hood 15-10 HC #1   Parish: LINCOLN, LA
**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.14 | 5.08 /0.00 | Condensate Sales: | 280.11 | 0.09 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 29.00- | 0.01- |
| | | | | Net Income: | 251.11 | 0.08 |
| 02/2021 | CND | $/BBL:53.58 | 306.97 /0.10 | Condensate Sales: | 16,446.70 | 5.55 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 2,037.56- | 0.69- |
| | | | | Net Income: | 14,409.14 | 4.86 |
| 02/2021 | GAS | $/MCF:2.90 | 23,956.54 /8.09 | Gas Sales: | 69,563.96 | 23.49 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 2,226.09- | 0.76- |
| | | | | Net Income: | 67,337.87 | 22.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  186

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
API: 1706121333
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:0.75 | 60,863.47 /20.55 | Plant Products - Gals - Sales: | 45,757.60 | 15.45 |
|  | Wrk NRI: | 0.00033766 |  | Net Income: | 45,757.60 | 15.45 |

                    **Total Revenue for LEASE**                                                    **43.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ01 | 0.00033766 | 43.12 | 43.12 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | CND | $/BBL:55.13 | 5.66 /0.00 | Condensate Sales: | 312.03 | 0.11 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Condensate: | 36.26- | 0.02- |
|  |  |  |  | Net Income: | 275.77 | 0.09 |
| 02/2021 | CND | $/BBL:53.58 | 239.88 /0.08 | Condensate Sales: | 12,851.79 | 4.34 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Condensate: | 1,602.49- | 0.54- |
|  |  |  |  | Net Income: | 11,249.30 | 3.80 |
| 02/2021 | GAS | $/MCF:2.97 | 14,831.85 /5.01 | Gas Sales: | 44,110.38 | 14.89 |
|  | Wrk NRI: | 0.00033766 |  | Production Tax - Gas: | 1,377.71- | 0.46- |
|  |  |  |  | Net Income: | 42,732.67 | 14.43 |
| 02/2021 | PRG | $/GAL:0.76 | 39,567.71 /13.36 | Plant Products - Gals - Sales: | 30,218.87 | 10.20 |
|  | Wrk NRI: | 0.00033766 |  | Net Income: | 30,218.87 | 10.20 |

                    **Total Revenue for LEASE**                                                    **28.52**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ02 | 0.00033766 | 28.52 | 28.52 |

**LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1    County: GREGG, TX**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 299 /0.01 | Gas Sales: | 748.41 | 0.01 |
|  | Roy NRI: | 0.00002016 |  | Production Tax - Gas: | 34.40- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 366.93- | 0.00 |
|  |  |  |  | Net Income: | 347.08 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HORJ01 | 0.00002016 | 0.01 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   187

### LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.28 | 317.01 /2.44 | Oil Sales: | 18,156.75 | 139.59 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 53.10- | 0.41- |
| | | | | Net Income: | 18,103.65 | 139.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 389831 | John O. Farmer, Inc. | 1 | 3,396.96 | 3,396.96 | 31.84 |
| | | **Total Lease Operating Expense** | | | **3,396.96** | **31.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HORN01** | 0.00768851 | 0.00937266 | **139.18** | **31.84** | **107.34** |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.43 | 0.02 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 60.20 | 0.77 |
| | | | | Net Income: | 61.63 | 0.79 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 60.61- | 0.77- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 60.61- | 0.77- |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.23 | 0.02 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 31.94 | 0.40 |
| | | | | Net Income: | 33.17 | 0.42 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 31.94- | 0.41- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 31.94- | 0.41- |
| 03/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.23 | 0.02 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 29.08 | 0.37 |
| | | | | Net Income: | 30.31 | 0.39 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 28.87- | 0.37- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 28.87- | 0.37- |
| 04/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.82 | 0.01 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 26.00 | 0.33 |
| | | | | Net Income: | 26.82 | 0.34 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 26.00- | 0.33- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 26.00- | 0.33- |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.41 | 0.01 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 22.52 | 0.28 |
| | | | | Net Income: | 22.93 | 0.29 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 22.32- | 0.28- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 22.32- | 0.28- |
| 06/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.14 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 26.00 | 0.33 |
| | | | | Net Income: | 32.14 | 0.41 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   188

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 26.21- | 0.33- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 26.21- | 0.33- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.55 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 33.58 | 0.43 |
| | | | | Net Income: | 40.13 | 0.51 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.99- | 0.43- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 33.99- | 0.43- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.55 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 33.58 | 0.43 |
| | | | | Net Income: | 40.13 | 0.51 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.78- | 0.43- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 33.78- | 0.43- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.35 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 31.53 | 0.40 |
| | | | | Net Income: | 37.88 | 0.48 |
| 09/2015 | GAS | | /0.00 | Other Deducts - Gas: | 31.53- | 0.40- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 31.53- | 0.40- |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.14 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 23.96 | 0.30 |
| | | | | Net Income: | 30.10 | 0.38 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 23.96- | 0.31- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 23.96- | 0.31- |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.35 | 0.08 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 16.18 | 0.21 |
| | | | | Net Income: | 22.53 | 0.29 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 16.18- | 0.21- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 16.18- | 0.21- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 22.11 | 0.28 |
| | | | | Net Income: | 26.00 | 0.33 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 22.11- | 0.28- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 22.11- | 0.28- |
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 1.02 | 0.02 |
| | | | | Net Income: | 1.22 | 0.02 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.02- | 0.01- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 1.02- | 0.01- |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.25 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 14.74 | 0.19 |
| | | | | Net Income: | 16.99 | 0.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   189

**LEASE: (INDI01)  Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.95- | 0.19- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 14.95- | 0.19- |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 16.18 | 0.21 |
| | | | | Net Income: | 20.07 | 0.26 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 15.77- | 0.20- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 15.77- | 0.20- |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.48 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 11.47 | 0.15 |
| | | | | Net Income: | 14.95 | 0.19 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.47- | 0.15- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 11.47- | 0.15- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.50 | 0.06 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 12.90 | 0.16 |
| | | | | Net Income: | 17.40 | 0.22 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 12.90- | 0.16- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 12.90- | 0.16- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.30 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 11.47 | 0.15 |
| | | | | Net Income: | 15.77 | 0.20 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.47- | 0.15- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 11.47- | 0.15- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 14.54 | 0.18 |
| | | | | Net Income: | 18.43 | 0.23 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.74- | 0.19- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 14.74- | 0.19- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 14.33 | 0.18 |
| | | | | Net Income: | 18.22 | 0.23 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.33- | 0.18- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 14.33- | 0.18- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.48 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 16.38 | 0.21 |
| | | | | Net Income: | 19.86 | 0.25 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 16.38- | 0.21- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 16.38- | 0.21- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.89 | 0.05 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 17.20 | 0.22 |
| | | | | Net Income: | 21.09 | 0.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   190

**LEASE: (INDI01)  Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 17.20- | 0.22- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 17.20- | 0.22- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 15.77 | 0.20 |
| | | | | Net Income: | 18.64 | 0.24 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 15.97- | 0.20- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 15.97- | 0.20- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.05 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 35.01 | 0.44 |
| | | | | Net Income: | 37.06 | 0.47 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 35.01- | 0.45- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 35.01- | 0.45- |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.66- | 0.03- |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 4.10- | 0.06- |
| | | | | Net Income: | 6.76- | 0.09- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 49.55- | 0.63- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 49.55- | 0.63- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.25 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 63.68- | 0.81- |
| | | | | Net Income: | 61.43- | 0.78- |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 27.64- | 0.35- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 27.64- | 0.35- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.66 | 0.03 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 64.29- | 0.82- |
| | | | | Net Income: | 61.63- | 0.79- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 19.45- | 0.25- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 19.45- | 0.25- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.87 | 0.04 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 62.04- | 0.79- |
| | | | | Net Income: | 59.17- | 0.75- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 15.36- | 0.20- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 15.36- | 0.20- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01274699 | | Other Deducts - Gas: | 31.12- | 0.39- |
| | | | | Net Income: | 30.92- | 0.39- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 20.48- | 0.26- |
| | Wrk NRI: | 0.01274699 | | Net Income: | 20.48- | 0.26- |
| 03/2021 | GAS | $/MCF:2.35 | 441.93 /5.63 | Gas Sales: | 1,039.09 | 13.25 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 76.17- | 0.98- |
| | | | | Other Deducts - Gas: | 215.81- | 2.75- |
| | | | | Net Income: | 747.11 | 9.52 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   191

**LEASE: (INDI01) Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | Wrk NRI: | 0.01274699 | | Net Income: | 0.20- | 0.00 |
| | | | | | | |
| 02/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.20 | 0.00 |
| | Wrk NRI: | 0.01274699 | | Net Income: | 0.20 | 0.00 |

|  |  |  |  |
|--|--|--|--|
| **Total Revenue for LEASE** | | | **6.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | EXPE E | 3.80 | 3.80 | 0.06 |
| | | **Total Lease Operating Expense** | | | **3.80** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **INDI01** | **0.01274699** | **0.01688344** | | **6.11** | **0.06** | | **6.05** |

**LEASE: (INDI03) Indian Draw 13 #1   County: EDDY, NM**

**API: 30-015-29714**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.21 | 0.00 |
| | Wrk NRI: | 0.01267946 | | Net Income: | 0.21 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|----------------|-------------|--|----------|
| **INDI03** | **0.01267946** | | **0.00** |

**LEASE: (INDI05) Indian Draw 13 Fed #3   County: EDDY, NM**

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.27 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 65.09 | 0.94 |
| | | | | Net Income: | 66.36 | 0.96 |
| | | | | | | |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 65.27- | 0.94- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 65.27- | 0.94- |
| | | | | | | |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.63 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 47.01 | 0.68 |
| | | | | Net Income: | 48.64 | 0.70 |
| | | | | | | |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 47.01- | 0.68- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 47.01- | 0.68- |
| | | | | | | |
| 03/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.81 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 50.81 | 0.73 |
| | | | | Net Income: | 52.62 | 0.76 |
| | | | | | | |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 50.81- | 0.73- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 50.81- | 0.73- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   192

**LEASE: (INDI05)  Indian Draw 13 Fed #3   (Continued)**
**API: 30-015-34531**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.99 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 42.49 | 0.61 |
| | | | | Net Income: | 44.48 | 0.64 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 42.31- | 0.61- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 42.31- | 0.61- |
| 05/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.81 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 33.63 | 0.48 |
| | | | | Net Income: | 35.44 | 0.51 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.63- | 0.49- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 33.63- | 0.49- |
| 06/2015 | GAS | | /0.00 | Production Tax - Gas: | 8.50 | 0.12 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 31.46 | 0.46 |
| | | | | Net Income: | 39.96 | 0.58 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 31.28- | 0.45- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 31.28- | 0.45- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.57 | 0.17 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 55.51 | 0.80 |
| | | | | Net Income: | 67.08 | 0.97 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 55.51- | 0.80- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 55.51- | 0.80- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.21 | 0.16 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 52.43 | 0.76 |
| | | | | Net Income: | 63.64 | 0.92 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 52.43- | 0.76- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 52.43- | 0.76- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.21 | 0.16 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 47.37 | 0.69 |
| | | | | Net Income: | 58.58 | 0.85 |
| 09/2015 | GAS | | /0.00 | Other Deducts - Gas: | 47.73- | 0.69- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 47.73- | 0.69- |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 11.57 | 0.17 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 37.61 | 0.54 |
| | | | | Net Income: | 49.18 | 0.71 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 37.61- | 0.54- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 37.61- | 0.54- |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 9.94 | 0.14 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 23.32 | 0.34 |
| | | | | Net Income: | 33.26 | 0.48 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 23.32- | 0.34- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 23.32- | 0.34- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   193

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.51 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 33.27 | 0.48 |
| | | | | Net Income: | 39.78 | 0.57 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 33.45- | 0.48- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 33.45- | 0.48- |
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.71 | 0.04 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 11.57 | 0.17 |
| | | | | Net Income: | 14.28 | 0.21 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.75- | 0.17- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 11.75- | 0.17- |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 14.28 | 0.21 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 14.28 | 0.21 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.93- | 0.17- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 11.93- | 0.17- |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.69 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 19.89 | 0.28 |
| | | | | Net Income: | 26.58 | 0.38 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 19.89- | 0.29- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 19.89- | 0.29- |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 19.17 | 0.28 |
| | | | | Net Income: | 26.22 | 0.38 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 18.98- | 0.27- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 18.98- | 0.27- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 8.14 | 0.12 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 20.25 | 0.29 |
| | | | | Net Income: | 28.39 | 0.41 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 20.25- | 0.29- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 20.25- | 0.29- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.51 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 14.65 | 0.22 |
| | | | | Net Income: | 21.16 | 0.31 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 14.83- | 0.21- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 14.83- | 0.21- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.15 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 20.43 | 0.29 |
| | | | | Net Income: | 26.58 | 0.38 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 20.07- | 0.29- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 20.07- | 0.29- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   194

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.41 | 0.11 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 22.24 | 0.32 |
| | | | | Net Income: | 29.65 | 0.43 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 22.24- | 0.32- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 22.24- | 0.32- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.87 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 24.77 | 0.36 |
| | | | | Net Income: | 31.64 | 0.46 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 24.77- | 0.36- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 24.77- | 0.36- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.87 | 0.10 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 26.40 | 0.38 |
| | | | | Net Income: | 33.27 | 0.48 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 26.22- | 0.38- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 26.22- | 0.38- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.15 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 25.67 | 0.37 |
| | | | | Net Income: | 31.82 | 0.46 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 25.67- | 0.37- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 25.67- | 0.37- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.98 | 0.06 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 45.92 | 0.66 |
| | | | | Net Income: | 49.90 | 0.72 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 45.92- | 0.66- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 45.92- | 0.66- |
| 01/2017 | GAS | | /0.00 | Gas Sales: | 0.37- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 1.27- | 0.01- |
| | | | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 1.28- | 0.02- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 60.93- | 0.88- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 60.93- | 0.88- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.98 | 0.06 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 70.88- | 1.03- |
| | | | | Net Income: | 66.90- | 0.97- |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 30.74- | 0.44- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 30.74- | 0.44- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.60 | 0.08 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 86.06- | 1.24- |
| | | | | Net Income: | 80.46- | 1.16- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD Page 195

**LEASE: (INDI05) Indian Draw 13 Fed #3 (Continued)**
**API: 30-015-34531**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 26.04- | 0.38- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 26.04- | 0.38- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 6.15 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 88.05- | 1.27- |
| | | | | Net Income: | 81.90- | 1.18- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.88- | 0.32- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 21.88- | 0.32- |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 6.33 | 0.09 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 90.76- | 1.31- |
| | | | | Net Income: | 84.43- | 1.22- |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 28.21- | 0.41- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 28.21- | 0.41- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.99 | 0.03 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 37.97- | 0.55- |
| | | | | Net Income: | 35.98- | 0.52- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 26.94- | 0.39- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 26.94- | 0.39- |
| 03/2021 | GAS | $/MCF:2.35 | 269.42 /3.89 | Gas Sales: | 633.48 | 9.15 |
| | Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 46.29- | 0.67- |
| | | | | Other Deducts - Gas: | 128.37- | 1.86- |
| | | | | Net Income: | 458.82 | 6.62 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18- | 0.00 |
| 12/2015 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **0.92** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 2,168.16 | 2,168.16 | 36.61 |
| | **Total Lease Operating Expense** | | | **2,168.16** | **36.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **INDI05** | **0.01443534** | **0.01688344** | **0.92** | **36.61** | **35.69-** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   196

**LEASE: (INDI06)  Indian Draw 13 Fed 4   County: EDDY, NM**

API: 30-015-34532
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 9.76 | 0.14 |
| | | | | Net Income: | 10.12 | 0.15 |
| 01/2015 | GAS | | /0.00 | Other Deducts - Gas: | 9.76- | 0.14- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 9.76- | 0.14- |
| 02/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.02 |
| | | | | Net Income: | 1.45 | 0.02 |
| 02/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08 | 0.02 |
| 03/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08 | 0.02 |
| 04/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.90 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90 | 0.01 |
| 05/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.72- | 0.01- |
| 06/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.01 |
| | | | | Net Income: | 1.44 | 0.02 |
| 06/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.02 |
| | | | | Net Income: | 1.45 | 0.02 |
| 07/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.01 |
| | | | | Net Income: | 1.62 | 0.02 |
| 08/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 09/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.02 |
| | | | | Net Income: | 1.45 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   197

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2015 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.90 | 0.01 |
| | | | | Net Income: | 1.26 | 0.02 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.36 | 0.01 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.36- | 0.01- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.54 | 0.00 |
| | | | | Net Income: | 0.90 | 0.01 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.17 | 0.03 |
| | | | | Net Income: | 2.71 | 0.04 |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 2.17- | 0.03- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 2.17- | 0.03- |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.63 | 0.02 |
| | | | | Net Income: | 2.17 | 0.03 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.63- | 0.02- |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.27 | 0.01 |
| | | | | Net Income: | 1.63 | 0.02 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.01 |
| | | | | Net Income: | 1.44 | 0.02 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 1.08 | 0.02 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.81 | 0.02 |
| | | | | Net Income: | 2.89 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   198

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.81- | 0.03- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.08 | 0.02 |
| | | | | Net Income: | 1.26 | 0.02 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.27- | 0.02- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 0.90 | 0.01 |
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 0.54 | 0.01 |
| | | | | Net Income: | 1.08 | 0.02 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.81 | 0.03 |
| | | | | Net Income: | 1.99 | 0.03 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.45- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.45- | 0.02- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.63 | 0.02 |
| | | | | Net Income: | 2.17 | 0.03 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.63- | 0.02- |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 3.07 | 0.04 |
| | | | | Net Income: | 3.43 | 0.05 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 3.25- | 0.05- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 3.25- | 0.05- |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 1.81- | 0.03- |
| | | | | Net Income: | 1.99- | 0.03- |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.89- | 0.04- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 2.89- | 0.04- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.53- | 0.04- |
| | | | | Net Income: | 1.99- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   199

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 1.08- | 0.02- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.89- | 0.05- |
| | | | | Net Income: | 2.53- | 0.04- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.71- | 0.04- |
| | | | | Net Income: | 2.35- | 0.03- |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.72- | 0.01- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: | 0.01443534 | | Other Deducts - Gas: | 2.53- | 0.04- |
| | | | | Net Income: | 2.17- | 0.03- |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 02/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18 | 0.00 |
| 03/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18 | 0.00 |
| 09/2016 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.18- | 0.00 |
| | Wrk NRI: | 0.01443534 | | Net Income: | 0.18- | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.16-** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| INDI06 | 0.01443534 | 0.16- | 0.16- |

**LEASE: (INTE03)  International Paper Co. No. A2    Parish: WEBSTER, LA**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | Jeems Bayou Production Corp. | 101 EF | 1,313.67 | 1,313.67 | 3.83 |
| | **Total Lease Operating Expense** | | | **1,313.67** | **3.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| INTE03 | 0.00291672 | 3.83 | 3.83 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   200

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | OIL | $/BBL:61.84 | 1,189.97 /0.00 | Oil Sales: | 73,584.36 | 0.11 |
| | Roy NRI: | 0.00000156 | | Production Tax - Oil: | 6,782.24- | 0.00 |
| | | | | Other Deducts - Oil: | 5,761.93- | 0.01- |
| | | | | Net Income: | 61,040.19 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| IVAN01 | 0.00000156 | 0.10 | | 0.10 |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | GAS | $/MCF:2.70 | 351.37 /0.00 | Gas Sales: | 949.55 | 0.00 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 18.24- | 0.00 |
| | | | | Other Deducts - Gas: | 213.65- | 0.00 |
| | | | | Net Income: | 717.66 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 351.37 /0.00 | Gas Sales: | 949.55 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 18.24- | 0.00 |
| | | | | Other Deducts - Gas: | 213.65- | 0.00 |
| | | | | Net Income: | 717.66 | 0.00 |
| 03/2021 | OIL | $/BBL:61.75 | 733.01 /0.00 | Oil Sales: | 45,262.09 | 0.04 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 4,201.32- | 0.00 |
| | | | | Other Deducts - Oil: | 3,248.94- | 0.00 |
| | | | | Net Income: | 37,811.83 | 0.04 |
| 03/2021 | OIL | $/BBL:61.75 | 733.01 /0.00 | Oil Sales: | 45,262.09 | 0.21 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 4,201.32- | 0.02- |
| | | | | Other Deducts - Oil: | 3,248.94- | 0.01- |
| | | | | Net Income: | 37,811.83 | 0.18 |
| 02/2021 | PRG | $/GAL:0.52 | 2,342.05 /0.01 | Plant Products - Gals - Sales: | 1,219.96 | 0.01 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 4.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 927.92- | 0.01- |
| | | | | Net Income: | 287.35 | 0.00 |

| | **Total Revenue for LEASE** | | | | | **0.22** |
|--|--|--|--|--|--|--|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 2 | 8,302.97 | 8,302.97 | 0.05 |
| | | **Total Lease Operating Expense** | | | **8,302.97** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| IVAN02 | 0.00000090 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.18 | 0.05 | 0.13 |
| | Total Cash Flow | | 0.04 | 0.18 | 0.05 | 0.17 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   201

### LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND

**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 388.66 /0.00 | Gas Sales: | 1,049.94 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 20.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 236.24- | 0.00 |
|  |  |  |  | Net Income: | 793.52 | 0.01 |
| 03/2021 | OIL | $/BBL:61.84 | 478.13 /0.01 | Oil Sales: | 29,566.73 | 0.37 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 2,735.74- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 2,209.30- | 0.03- |
|  |  |  |  | Net Income: | 24,621.69 | 0.31 |
| 02/2021 | PRG | $/GAL:0.53 | 2,776.13 /0.03 | Plant Products - Gals - Sales: | 1,465.97 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,046.20- | 0.01- |
|  |  |  |  | Net Income: | 405.53 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 87.62 /0.00 | Plant Products - Gals - Sales: | 102.85 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 8.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 23.14- | 0.00 |
|  |  |  |  | Net Income: | 70.97 | 0.00 |

**Total Revenue for LEASE**                                                0.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.33 | 0.33 |

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH    County: MC KENZIE, ND

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 355.16 /0.00 | Gas Sales: | 959.44 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 18.44- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 215.87- | 0.00 |
|  |  |  |  | Net Income: | 725.13 | 0.01 |
| 03/2021 | OIL | $/BBL:61.84 | 768.72 /0.01 | Oil Sales: | 47,535.97 | 0.60 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 4,398.40- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 3,552.00- | 0.04- |
|  |  |  |  | Net Income: | 39,585.57 | 0.50 |
| 02/2021 | PRG | $/GAL:0.53 | 2,536.84 /0.03 | Plant Products - Gals - Sales: | 1,339.59 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 13.00- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 956.02- | 0.02- |
|  |  |  |  | Net Income: | 370.57 | 0.00 |

**Total Revenue for LEASE**                                                0.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.51 | 0.51 |

| From: | Sklarco, LLC | For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   202 |

### LEASE: (JAKO01) Jakob 14-35TFH   County: DUNN, ND

**API: 33025023220000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.14 | 1.47 /0.00 | Condensate Sales: | 79.58 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 6.76- | 0.00 |
| | | | | Net Income: | 72.82 | 0.00 |
| 03/2021 | GAS | $/MCF:2.59 | 288.90 /0.01 | Gas Sales: | 748.22 | 0.04 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 15.08- | 0.00 |
| | | | | Other Deducts - Gas: | 221.45- | 0.01- |
| | | | | Net Income: | 511.69 | 0.03 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 9.68 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 96.64- | 0.00 |
| | | | | Net Income: | 86.96- | 0.00 |
| 04/2021 | OIL | $/BBL:60.90 | 689.99 /0.03 | Oil Sales: | 42,022.26 | 2.05 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,972.76- | 0.19- |
| | | | | Other Deducts - Oil: | 2,294.63- | 0.12- |
| | | | | Net Income: | 35,754.87 | 1.74 |
| 03/2021 | PRG | $/GAL:0.52 | 3,080.91 /0.15 | Plant Products - Gals: | 1,605.09 | 0.08 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 6.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.64- | 0.04- |
| | | | | Net Income: | 727.44 | 0.04 |

| | | **Total Revenue for LEASE** | | | | **1.81** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0321-392 | Marathon Oil Co | 1 | 9,364.90 | | |
| | 04202110200 | Marathon Oil Co | 1 | 4,754.29 | 14,119.19 | 0.69 |
| | | **Total Lease Operating Expense** | | | **14,119.19** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **JAKO01** | 0.00004882 | 0.00004881 | | **1.81** | **0.69** | **1.12** |

### LEASE: (JAME03) James Lewis #6-12   County: PITTSBURG, OK

**API: 121-22922**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 96638 | Hanna Oil and Gas Company | 5 | 2,397.46 | 2,397.46 | 18.55 |
| | | **Total Lease Operating Expense** | | | **2,397.46** | **18.55** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **JAME03** | 0.00773708 | | **18.55** | **18.55** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   203

## LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.25 | 1,024 /14.75 | Gas Sales: | 2,299.50 | 33.13 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 98.71- | 1.43- |
| | | | | Net Income: | 2,200.79 | 31.70 |
| 03/2021 | GAS | $/MCF:2.31 | 1,145 /16.49 | Gas Sales: | 2,645.86 | 38.11 |
| | Wrk NRI: | 0.01440508 | | Production Tax - Gas: | 110.38- | 1.59- |
| | | | | Net Income: | 2,535.48 | 36.52 |

**Total Revenue for LEASE**     **68.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21041701520 | Xtreme Energy Company | 4 | 1,137.90 | 1,137.90 | 21.86 |
| | | **Total Lease Operating Expense** | | | **1,137.90** | **21.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | **68.22** | **21.86** | **46.36** |

## LEASE: (JOHN09)  Johnston #2   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.00 | 142.27 /0.01 | Oil Sales: | 8,251.13 | 0.30 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 500.22- | 0.02- |
| | | | | Net Income: | 7,750.91 | 0.28 |
| 03/2021 | OIL | $/BBL:59.48 | 159.06 /0.01 | Oil Sales: | 9,460.55 | 0.35 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 573.20- | 0.02- |
| | | | | Net Income: | 8,887.35 | 0.33 |

**Total Revenue for LEASE**     **0.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **JOHN09** | **0.00003659** | **0.61** | **0.61** |

## LEASE: (JOHN11)  Johnston #3   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:56.02 | 95.88 /0.00 | Oil Sales: | 5,371.52 | 0.20 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 325.64- | 0.02- |
| | | | | Net Income: | 5,045.88 | 0.18 |
| 03/2021 | OIL | $/BBL:59.47 | 203.11 /0.01 | Oil Sales: | 12,078.57 | 0.44 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 731.82- | 0.02- |
| | | | | Net Income: | 11,346.75 | 0.42 |

**Total Revenue for LEASE**     **0.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **JOHN11** | **0.00003659** | **0.60** | **0.60** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   204

### LEASE: (JONN01)  Jonnie Bussey #1     County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | CND | | /0.00 | Condensate Sales: | 6,216.81 | 2.30 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 752.33- | 0.28- |
| | | | | Net Income: | 5,464.48 | 2.02 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 6,501.63 | 2.40 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 786.80- | 0.29- |
| | | | | Net Income: | 5,714.83 | 2.11 |
| 02/2021 | CND | | /0.00 | Condensate Sales: | 10,359.29 | 3.83 |
| | Roy NRI: | 0.00036958 | | Production Tax - Condensate: | 1,253.60- | 0.47- |
| | | | | Net Income: | 9,105.69 | 3.36 |
| 09/2020 | GAS | $/MCF:1.71 | 2,616 /0.97 | Gas Sales: | 4,463.36 | 1.65 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 336.49- | 0.13- |
| | | | | Net Income: | 4,126.87 | 1.52 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,605.91- | 1.33- |
| | Roy NRI: | 0.00036958 | | Net Income: | 3,605.91- | 1.33- |
| 10/2020 | GAS | $/MCF:1.89 | 2,477 /0.92 | Gas Sales: | 4,689.34 | 1.73 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 353.35- | 0.13- |
| | | | | Net Income: | 4,335.99 | 1.60 |
| 11/2020 | GAS | $/MCF:2.21 | 2,912 /1.08 | Gas Sales: | 6,433.95 | 2.38 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 484.49- | 0.18- |
| | | | | Net Income: | 5,949.46 | 2.20 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3,259.66- | 1.21- |
| | Roy NRI: | 0.00036958 | | Net Income: | 3,259.66- | 1.21- |
| 12/2020 | GAS | $/MCF:2.56 | 2,511 /0.93 | Gas Sales: | 6,428.85 | 2.38 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 483.83- | 0.18- |
| | | | | Net Income: | 5,945.02 | 2.20 |
| 01/2021 | GAS | $/MCF:2.44 | 2,559 /0.95 | Gas Sales: | 6,239.61 | 2.31 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 469.68- | 0.18- |
| | | | | Net Income: | 5,769.93 | 2.13 |
| 02/2021 | GAS | $/MCF:3.33 | 2,564 /0.95 | Gas Sales: | 8,545.62 | 3.16 |
| | Roy NRI: | 0.00036958 | | Production Tax - Gas: | 642.63- | 0.24- |
| | | | | Net Income: | 7,902.99 | 2.92 |

**Total Revenue for LEASE**                                                                           **17.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JONN01 | 0.00036958 | 17.52 | 17.52 |

### LEASE: (KELL12)  Kelly-Lincoln #6     County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.18 | 0.60 /0.00 | Condensate Sales: | 33.71 | 0.01 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 1.55- | 0.00 |
| | | | | Net Income: | 32.16 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   205

**LEASE: (KELL12) Kelly-Lincoln #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:59.74 | 12.20 /0.00 | Condensate Sales: | 728.81 | 0.23 |
| | Wrk NRI | 0.00032074 | | Production Tax - Condensate: | 33.53- | 0.00 |
| | | | | Net Income: | 695.28 | 0.23 |
| 12/2018 | GAS | $/MCF:3.55 | 32 /0.02 | Gas Sales: | 113.68 | 0.06 |
| | Wrk NRI | 0.00052266 | | Production Tax - Gas: | 1.77- | 0.00 |
| | | | | Net Income: | 111.91 | 0.06 |
| 12/2018 | GAS | $/MCF:4.64 | 33-/0.02- | Gas Sales: | 153.25- | 0.08- |
| | Wrk NRI | 0.00052266 | | Production Tax - Gas: | 4.64 | 0.00 |
| | | | | Other Deducts - Gas: | 18.58 | 0.01 |
| | | | | Net Income: | 130.03- | 0.07- |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 12.94 | 0.00 |
| | Wrk NRI | 0.00052266 | | Net Income: | 12.94 | 0.00 |
| 02/2021 | GAS | $/MCF:3.41 | 7 /0.00 | Gas Sales: | 23.86 | 0.01 |
| | Wrk NRI | 0.00052266 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Other Deducts - Gas: | 5.07- | 0.00 |
| | | | | Net Income: | 18.47 | 0.01 |
| 12/2018 | PRG | $/GAL:1.00 | 2.46 /0.00 | Plant Products - Gals - Sales: | 2.47 | 0.00 |
| | Wrk NRI | 0.00052266 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.03- | 0.00 |
| | | | | Net Income: | 1.34 | 0.00 |

**Total Revenue for LEASE**      0.24

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 0.24 | 0.24 |

**LEASE: (LAUN04) LA United Methodist 10-2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.94 | 1,043.41 /0.20 | Gas Sales: | 3,065.16 | 0.59 |
| | Wrk NRI | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 3,050.66 | 0.59 |
| 02/2021 | PRG | $/GAL:0.74 | 3,035.78 /0.58 | Plant Products - Gals - Sales: | 2,254.91 | 0.43 |
| | Wrk NRI | 0.00019239 | | Net Income: | 2,254.91 | 0.43 |

**Total Revenue for LEASE**      1.02

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 1.02 | 1.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   206

### LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND

**API: 3305304696**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 3 | 3,965.14 | 3,965.14 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,965.14** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA02** | 0.00000664 | 0.03 | 0.03 |

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 554.23 /0.00 | Oil Sales: | 32,786.62 | 0.22 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,194.14- | 0.02- |
| | | | | Other Deducts - Oil: | 845.22- | 0.01- |
| | | | | Net Income: | 28,747.26 | 0.19 |
| 03/2021 | PRG | $/GAL:0.49 | 13,087.04 /0.09 | Plant Products - Gals - Sales: | 6,368.24 | 0.04 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Gals: | 1,504.85- | 0.01- |
| | | | | Net Income: | 4,863.39 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 286.54 /0.00 | Plant Products - Gals - Sales: | 369.32 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 31.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 44.44- | 0.00 |
| | | | | Net Income: | 293.48 | 0.00 |
| | | | **Total Revenue for LEASE** | | **0.22** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 3 | 9,961.62 | 9,961.62 | 0.07 |
| | **Total Lease Operating Expense** | | | **9,961.62** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | 0.22 | 0.07 | 0.15 |

### LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

**API: 33-053-04695**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 3 | 3,965.14 | 3,965.14 | 0.03 |
| | **Total Lease Operating Expense** | | | **3,965.14** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | 0.03 | 0.03 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page  207

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

API: 33-053-04697

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 3 | 59,321.14 | 59,321.14 | 0.39 |
| | **Total Lease Operating Expense** | | | **59,321.14** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEVA05 | 0.00000664 | 0.39 | 0.39 |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202110200 | Mustang Fuel Corporation | 3 | 2,048.49 | 2,048.49 | 15.85 |
| | **Total Lease Operating Expense** | | | **2,048.49** | **15.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEWI02 | 0.00773708 | 15.85 | 15.85 |

### LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.77 | 98.57 /11.33 | Gas Sales: | 273.21 | 31.40 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 10.40- | 1.19- |
| | | | | Other Deducts - Gas: | 80.01- | 9.20- |
| | | | | Net Income: | 182.80 | 21.01 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-04 | Phillips Energy, Inc | 4 | 52.99 | 52.99 | 6.56 |
| | **Total Lease Operating Expense** | | | **52.99** | **6.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEWI04 | 0.11495093 | 0.12379317 | 21.01 | 6.56 | 14.45 |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA

API: 1706121369

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:53.58 | 90.10 /0.02 | Condensate Sales: | 4,827.33 | 0.96 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 589.62- | 0.11- |
| | | | | Net Income: | 4,237.71 | 0.85 |
| 02/2021 | GAS | $/MCF:2.88 | 11,266.85 /2.25 | Gas Sales: | 32,474.22 | 6.48 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,044.11- | 0.21- |
| | | | | Net Income: | 31,430.11 | 6.27 |
| 02/2021 | PRG | $/GAL:0.75 | 22,962.35 /4.58 | Plant Products - Gals - Sales: | 17,331.01 | 3.46 |
| | Roy NRI: | 0.00019933 | | Net Income: | 17,331.01 | 3.46 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **10.58** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   208

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
API: 1706121369

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 10.58 | 10.58 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA**

API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:53.58 | 94.89 /0.00 | Condensate Sales: | 5,083.85 | 0.15 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 735.84- | 0.02- |
| | | | | Net Income: | 4,348.01 | 0.13 |
| 02/2021 | GAS | $/MCF:2.97 | 9,999.32 /0.30 | Gas Sales: | 29,658.12 | 0.89 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 899.35- | 0.03- |
| | | | | Net Income: | 28,758.77 | 0.86 |
| 02/2021 | PRG | $/GAL:0.78 | 13,946.27 /0.42 | Plant Products - Gals - Sales: | 10,816.50 | 0.33 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,816.50 | 0.33 |

**Total Revenue for LEASE** — **1.32**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 1.32 | 1.32 |

**LEASE: (LISB01)  Lisbon Pettit Unit TR 2-2    Parish: CLAIBORNE, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.32 | 3.09 /0.00 | Oil Sales: | 118.42 | 0.04 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 4.14- | 0.00 |
| | | | | Net Income: | 114.28 | 0.04 |
| 11/2020 | OIL | $/BBL:40.07 | 3.78 /0.00 | Oil Sales: | 151.48 | 0.06 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 4.73- | 0.00 |
| | | | | Net Income: | 146.75 | 0.06 |
| 12/2020 | OIL | $/BBL:46.06 | 3.08 /0.00 | Oil Sales: | 141.86 | 0.05 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 4.43- | 0.00 |
| | | | | Net Income: | 137.43 | 0.05 |
| 01/2021 | OIL | $/BBL:51.52 | 4.29 /0.00 | Oil Sales: | 221.00 | 0.08 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 6.91- | 0.00 |
| | | | | Net Income: | 214.09 | 0.08 |
| 02/2021 | OIL | $/BBL:58.88 | 4.28 /0.00 | Oil Sales: | 252.01 | 0.10 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 7.88- | 0.01- |
| | | | | Net Income: | 244.13 | 0.09 |
| 03/2021 | OIL | $/BBL:62.56 | 5.52 /0.00 | Oil Sales: | 345.32 | 0.13 |
| | Roy NRI: | 0.00038765 | | Production Tax - Oil: | 10.79- | 0.00 |
| | | | | Net Income: | 334.53 | 0.13 |

**Total Revenue for LEASE** — **0.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB01 | 0.00038765 | 0.45 | 0.45 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   209

### LEASE: (LISB03)  Lisbon Petitt Unit TR 2-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.45 | 1.34 /0.00 | Oil Sales: | 51.52 | 0.02 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 1.80- | 0.00 |
| | | | | Net Income: | 49.72 | 0.02 |
| 11/2020 | OIL | $/BBL:39.95 | 1.65 /0.00 | Oil Sales: | 65.91 | 0.03 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 2.06- | 0.00 |
| | | | | Net Income: | 63.85 | 0.03 |
| 12/2020 | OIL | $/BBL:46.06 | 1.34 /0.00 | Oil Sales: | 61.72 | 0.03 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 1.93- | 0.00 |
| | | | | Net Income: | 59.79 | 0.03 |
| 01/2021 | OIL | $/BBL:51.69 | 1.86 /0.00 | Oil Sales: | 96.15 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 3.00- | 0.00 |
| | | | | Net Income: | 93.15 | 0.04 |
| 02/2021 | OIL | $/BBL:58.95 | 1.86 /0.00 | Oil Sales: | 109.65 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 3.43- | 0.00 |
| | | | | Net Income: | 106.22 | 0.04 |
| 03/2021 | OIL | $/BBL:62.60 | 2.40 /0.00 | Oil Sales: | 150.24 | 0.06 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.70- | 0.00 |
| | | | | Net Income: | 145.54 | 0.06 |

**Total Revenue for LEASE** — **0.22**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB03 | 0.00042094 | 0.22 | | 0.22 |

### LEASE: (LISB04)  Lisbon Petitt Unit TR 2-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.31 | 2.08 /0.00 | Oil Sales: | 79.68 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 2.78- | 0.00 |
| | | | | Net Income: | 76.90 | 0.04 |
| 11/2020 | OIL | $/BBL:39.97 | 2.55 /0.00 | Oil Sales: | 101.92 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 3.19- | 0.00 |
| | | | | Net Income: | 98.73 | 0.04 |
| 12/2020 | OIL | $/BBL:46.11 | 2.07 /0.00 | Oil Sales: | 95.45 | 0.04 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 2.98- | 0.00 |
| | | | | Net Income: | 92.47 | 0.04 |
| 01/2021 | OIL | $/BBL:51.63 | 2.88 /0.00 | Oil Sales: | 148.70 | 0.06 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 4.65- | 0.00 |
| | | | | Net Income: | 144.05 | 0.06 |
| 02/2021 | OIL | $/BBL:58.88 | 2.88 /0.00 | Oil Sales: | 169.57 | 0.07 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 5.30- | 0.00 |
| | | | | Net Income: | 164.27 | 0.07 |
| 03/2021 | OIL | $/BBL:62.63 | 3.71 /0.00 | Oil Sales: | 232.35 | 0.10 |
| | Roy NRI: | 0.00042094 | | Production Tax - Oil: | 7.26- | 0.01- |
| | | | | Net Income: | 225.09 | 0.09 |

**Total Revenue for LEASE** — **0.34**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   210

## LEASE: (LISB04) Lisbon Petitt Unit TR 2-5   (Continued)

| LEASE Summary: LISB04 | Net Rev Int 0.00042094 | Royalty 0.34 | Net Cash 0.34 |
|---|---|---|---|

## LEASE: (LISB05) Lisbon Petitt Unit TR 2-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.33 | 3.11 /0.00 | Oil Sales: | 119.22 | 0.05 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 4.16- | 0.00 |
|  |  |  |  | Net Income: | 115.06 | 0.05 |
| 11/2020 | OIL | $/BBL:40.03 | 3.81 /0.00 | Oil Sales: | 152.50 | 0.07 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 4.77- | 0.00 |
|  |  |  |  | Net Income: | 147.73 | 0.07 |
| 12/2020 | OIL | $/BBL:46.07 | 3.10 /0.00 | Oil Sales: | 142.81 | 0.06 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 4.46- | 0.00 |
|  |  |  |  | Net Income: | 138.35 | 0.06 |
| 01/2021 | OIL | $/BBL:51.62 | 4.31 /0.00 | Oil Sales: | 222.49 | 0.09 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 6.95- | 0.00 |
|  |  |  |  | Net Income: | 215.54 | 0.09 |
| 02/2021 | OIL | $/BBL:58.87 | 4.31 /0.00 | Oil Sales: | 253.71 | 0.11 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 7.93- | 0.01- |
|  |  |  |  | Net Income: | 245.78 | 0.10 |
| 03/2021 | OIL | $/BBL:62.64 | 5.55 /0.00 | Oil Sales: | 347.65 | 0.15 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 10.86- | 0.01- |
|  |  |  |  | Net Income: | 336.79 | 0.14 |

**Total Revenue for LEASE** 0.51

| LEASE Summary: LISB05 | Net Rev Int 0.00042094 | Royalty 0.51 | Net Cash 0.51 |
|---|---|---|---|

## LEASE: (LISB06) Lisbon Petitt Unit TR 3-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.57 | 0.14 /0.00 | Oil Sales: | 5.40 | 0.00 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 0.19- | 0.00 |
|  |  |  |  | Net Income: | 5.21 | 0.00 |
| 11/2020 | OIL | $/BBL:40.65 | 0.17 /0.00 | Oil Sales: | 6.91 | 0.00 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 0.22- | 0.00 |
|  |  |  |  | Net Income: | 6.69 | 0.00 |
| 12/2020 | OIL | $/BBL:46.21 | 0.14 /0.00 | Oil Sales: | 6.47 | 0.00 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 0.20- | 0.00 |
|  |  |  |  | Net Income: | 6.27 | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 0.20 /0.00 | Oil Sales: | 10.08 | 0.00 |
|  | Roy NRI: | 0.00042094 |  | Production Tax - Oil: | 0.32- | 0.00 |
|  |  |  |  | Net Income: | 9.76 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   211

**LEASE: (LISB06)  Lisbon Petitt Unit TR 3-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:57.50 | 0.20 /0.00 | Oil Sales: | 11.50 | 0.00 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 0.36- | 0.00 |
| | | | | Net Income: | 11.14 | 0.00 |
| 03/2021 | OIL | $/BBL:63.00 | 0.25 /0.00 | Oil Sales: | 15.75 | 0.01 |
| | Roy NRI | 0.00042094 | | Production Tax - Oil: | 0.49- | 0.00 |
| | | | | Net Income: | 15.26 | 0.01 |

**Total Revenue for LEASE**                                          **0.01**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LISB06 | 0.00042094 | 0.01 | | 0.01 |

**LEASE: (LISB07)  Lisbon Petitt Unit TR 11-1    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:38.33 | 6.57 /0.01 | Oil Sales: | 251.83 | 0.46 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 8.80- | 0.02- |
| | | | | Net Income: | 243.03 | 0.44 |
| 11/2020 | OIL | $/BBL:40.01 | 8.05 /0.01 | Oil Sales: | 322.12 | 0.59 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 10.07- | 0.02- |
| | | | | Net Income: | 312.05 | 0.57 |
| 12/2020 | OIL | $/BBL:46.05 | 6.55 /0.01 | Oil Sales: | 301.65 | 0.55 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 9.43- | 0.02- |
| | | | | Net Income: | 292.22 | 0.53 |
| 01/2021 | OIL | $/BBL:51.59 | 9.11 /0.02 | Oil Sales: | 469.95 | 0.86 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 14.69- | 0.03- |
| | | | | Net Income: | 455.26 | 0.83 |
| 02/2021 | OIL | $/BBL:58.95 | 9.09 /0.02 | Oil Sales: | 535.90 | 0.98 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 16.75- | 0.03- |
| | | | | Net Income: | 519.15 | 0.95 |
| 03/2021 | OIL | $/BBL:62.60 | 11.73 /0.02 | Oil Sales: | 734.32 | 1.34 |
| | Roy NRI | 0.00182296 | | Production Tax - Oil: | 22.95- | 0.04- |
| | | | | Net Income: | 711.37 | 1.30 |

**Total Revenue for LEASE**                                          **4.62**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| LISB07 | 0.00182296 | 4.62 | | 4.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   212

### LEASE: (LISB08)  Lisbon Petitt Unit TR 11-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:38.30 | 6.83 /0.01 | Oil Sales: | 261.61 | 0.48 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.14- | 0.02- |
| | | | | Net Income: | 252.47 | 0.46 |
| 11/2020 | OIL | $/BBL:40.03 | 8.36 /0.02 | Oil Sales: | 334.64 | 0.61 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 10.46- | 0.02- |
| | | | | Net Income: | 324.18 | 0.59 |
| 12/2020 | OIL | $/BBL:46.08 | 6.80 /0.01 | Oil Sales: | 313.37 | 0.57 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.79- | 0.01- |
| | | | | Net Income: | 303.58 | 0.56 |
| 01/2021 | OIL | $/BBL:51.55 | 9.47 /0.02 | Oil Sales: | 488.21 | 0.89 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 15.26- | 0.03- |
| | | | | Net Income: | 472.95 | 0.86 |
| 02/2021 | OIL | $/BBL:58.91 | 9.45 /0.02 | Oil Sales: | 556.73 | 1.01 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 17.40- | 0.03- |
| | | | | Net Income: | 539.33 | 0.98 |
| 03/2021 | OIL | $/BBL:62.58 | 12.19 /0.02 | Oil Sales: | 762.85 | 1.39 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 23.84- | 0.05- |
| | | | | Net Income: | 739.01 | 1.34 |

**Total Revenue for LEASE**  **4.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB08 | 0.00182296 | 4.79 | 4.79 |

### LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2020 | OIL | $/BBL:38.34 | 6.61 /0.01 | Oil Sales: | 253.42 | 0.46 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.85- | 0.01- |
| | | | | Net Income: | 244.57 | 0.45 |
| 11/2020 | OIL | $/BBL:40.02 | 8.10 /0.01 | Oil Sales: | 324.17 | 0.59 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 10.13- | 0.02- |
| | | | | Net Income: | 314.04 | 0.57 |
| 12/2020 | OIL | $/BBL:46.07 | 6.59 /0.01 | Oil Sales: | 303.57 | 0.56 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.49- | 0.02- |
| | | | | Net Income: | 294.08 | 0.54 |
| 01/2021 | OIL | $/BBL:51.57 | 9.17 /0.02 | Oil Sales: | 472.93 | 0.86 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 14.78- | 0.02- |
| | | | | Net Income: | 458.15 | 0.84 |
| 02/2021 | OIL | $/BBL:58.94 | 9.15 /0.02 | Oil Sales: | 539.30 | 0.98 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 16.85- | 0.03- |
| | | | | Net Income: | 522.45 | 0.95 |
| 03/2021 | OIL | $/BBL:62.57 | 11.81 /0.02 | Oil Sales: | 738.98 | 1.35 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 23.09- | 0.04- |
| | | | | Net Income: | 715.89 | 1.31 |

**Total Revenue for LEASE**  **4.66**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    213

## LEASE: (LISB09)  Lisbon Petitt Unit TR 12-3    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB09 | 0.00182296 | 4.66 | 4.66 |

## LEASE: (LISB10)  Lisbon Petitt Unit TR 12-4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.34 | 6.48 /0.01 | Oil Sales: | 248.43 | 0.45 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 8.68- | 0.01- |
|  |  |  |  | Net Income: | 239.75 | 0.44 |
| 11/2020 | OIL | $/BBL:40.02 | 7.94 /0.01 | Oil Sales: | 317.78 | 0.58 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 9.93- | 0.02- |
|  |  |  |  | Net Income: | 307.85 | 0.56 |
| 12/2020 | OIL | $/BBL:46.07 | 6.46 /0.01 | Oil Sales: | 297.59 | 0.54 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 9.30- | 0.02- |
|  |  |  |  | Net Income: | 288.29 | 0.52 |
| 01/2021 | OIL | $/BBL:51.57 | 8.99 /0.02 | Oil Sales: | 463.61 | 0.85 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 14.49- | 0.03- |
|  |  |  |  | Net Income: | 449.12 | 0.82 |
| 02/2021 | OIL | $/BBL:58.94 | 8.97 /0.02 | Oil Sales: | 528.68 | 0.97 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 16.52- | 0.04- |
|  |  |  |  | Net Income: | 512.16 | 0.93 |
| 03/2021 | OIL | $/BBL:62.61 | 11.57 /0.02 | Oil Sales: | 724.42 | 1.32 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 22.64- | 0.04- |
|  |  |  |  | Net Income: | 701.78 | 1.28 |

**Total Revenue for LEASE**    4.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB10 | 0.00182296 | 4.55 | 4.55 |

## LEASE: (LISB11)  Lisbon Petitt Unit TR 12-5    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.33 | 6.55 /0.01 | Oil Sales: | 251.03 | 0.46 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 8.77- | 0.02- |
|  |  |  |  | Net Income: | 242.26 | 0.44 |
| 11/2020 | OIL | $/BBL:40.04 | 8.02 /0.01 | Oil Sales: | 321.10 | 0.59 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 10.03- | 0.02- |
|  |  |  |  | Net Income: | 311.07 | 0.57 |
| 12/2020 | OIL | $/BBL:46.05 | 6.53 /0.01 | Oil Sales: | 300.70 | 0.55 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 9.40- | 0.02- |
|  |  |  |  | Net Income: | 291.30 | 0.53 |
| 01/2021 | OIL | $/BBL:51.59 | 9.08 /0.02 | Oil Sales: | 468.46 | 0.86 |
|  | Roy NRI: | 0.00182296 |  | Production Tax - Oil: | 14.64- | 0.03- |
|  |  |  |  | Net Income: | 453.82 | 0.83 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   214

## LEASE: (LISB11) Lisbon Petitt Unit TR 12-5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.90 | 9.07 /0.02 | Oil Sales: | 534.20 | 0.94 |
| | Roy NRI: | 0.00182296 | | Net Income: | 534.20 | 0.94 |
| 03/2021 | OIL | $/BBL:62.62 | 11.69 /0.02 | Oil Sales: | 731.99 | 1.34 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 22.87- | 0.04- |
| | | | | Net Income: | 709.12 | 1.30 |

**Total Revenue for LEASE** **4.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB11 | 0.00182296 | 4.61 | 4.61 |

## LEASE: (LISB12) Lisbon Petitt Unit TR 12-6   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.30 | 6.21 /0.01 | Oil Sales: | 237.85 | 0.43 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.31- | 0.01- |
| | | | | Net Income: | 229.54 | 0.42 |
| 11/2020 | OIL | $/BBL:40.03 | 7.60 /0.01 | Oil Sales: | 304.24 | 0.56 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 9.51- | 0.02- |
| | | | | Net Income: | 294.73 | 0.54 |
| 12/2020 | OIL | $/BBL:46.03 | 6.19 /0.01 | Oil Sales: | 284.91 | 0.52 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 8.90- | 0.02- |
| | | | | Net Income: | 276.01 | 0.50 |
| 01/2021 | OIL | $/BBL:51.55 | 8.61 /0.02 | Oil Sales: | 443.86 | 0.81 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 13.87- | 0.03- |
| | | | | Net Income: | 429.99 | 0.78 |
| 02/2021 | OIL | $/BBL:58.92 | 8.59 /0.02 | Oil Sales: | 506.15 | 0.92 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 15.82- | 0.03- |
| | | | | Net Income: | 490.33 | 0.89 |
| 03/2021 | OIL | $/BBL:62.60 | 11.08 /0.02 | Oil Sales: | 693.56 | 1.25 |
| | Roy NRI: | 0.00182296 | | Production Tax - Oil: | 1.67- | 0.02- |
| | | | | Net Income: | 691.89 | 1.23 |

**Total Revenue for LEASE** **4.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB12 | 0.00182296 | 4.36 | 4.36 |

## LEASE: (LISB13) Lisbon Petitt Unit TR 25-7   Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:50.00 | 0.02 /0.00 | Oil Sales: | 1.00 | 0.00 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 0.97 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| LISB13 | 0.00252545 | | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   215

### LEASE: (LISB14)  Lisbon Petitt Unit TR 25-8   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.42 | 0.24 /0.00 | Oil Sales: | 9.22 | 0.07 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.32- | 0.01- |
| | | | | Net Income: | 8.90 | 0.06 |
| 11/2020 | OIL | $/BBL:40.66 | 0.29 /0.00 | Oil Sales: | 11.79 | 0.08 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.37- | 0.00 |
| | | | | Net Income: | 11.42 | 0.08 |
| 12/2020 | OIL | $/BBL:46.00 | 0.24 /0.00 | Oil Sales: | 11.04 | 0.07 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.34- | 0.00 |
| | | | | Net Income: | 10.70 | 0.07 |
| 01/2021 | OIL | $/BBL:52.12 | 0.33 /0.00 | Oil Sales: | 17.20 | 0.12 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.54- | 0.01- |
| | | | | Net Income: | 16.66 | 0.11 |
| 02/2021 | OIL | $/BBL:59.42 | 0.33 /0.00 | Oil Sales: | 19.61 | 0.14 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.61- | 0.01- |
| | | | | Net Income: | 19.00 | 0.13 |
| 03/2021 | OIL | $/BBL:62.49 | 0.43 /0.00 | Oil Sales: | 26.87 | 0.19 |
| | Roy NRI: | 0.00694992 | | Production Tax - Oil: | 0.84- | 0.01- |
| | | | | Net Income: | 26.03 | 0.18 |

**Total Revenue for LEASE**                                      **0.63**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB14 | 0.00694992 | 0.63 | | 0.63 |

### LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.14 | 0.74 /0.00 | Oil Sales: | 28.22 | 0.07 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 0.99- | 0.00 |
| | | | | Net Income: | 27.23 | 0.07 |
| 11/2020 | OIL | $/BBL:40.11 | 0.90 /0.00 | Oil Sales: | 36.10 | 0.09 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.13- | 0.00 |
| | | | | Net Income: | 34.97 | 0.09 |
| 12/2020 | OIL | $/BBL:46.32 | 0.73 /0.00 | Oil Sales: | 33.81 | 0.08 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.06- | 0.00 |
| | | | | Net Income: | 32.75 | 0.08 |
| 01/2021 | OIL | $/BBL:51.64 | 1.02 /0.00 | Oil Sales: | 52.67 | 0.13 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.65- | 0.00 |
| | | | | Net Income: | 51.02 | 0.13 |
| 02/2021 | OIL | $/BBL:58.88 | 1.02 /0.00 | Oil Sales: | 60.06 | 0.15 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 1.88- | 0.00 |
| | | | | Net Income: | 58.18 | 0.15 |
| 03/2021 | OIL | $/BBL:62.82 | 1.31 /0.00 | Oil Sales: | 82.30 | 0.21 |
| | Roy NRI: | 0.00252545 | | Production Tax - Oil: | 2.57- | 0.01- |
| | | | | Net Income: | 79.73 | 0.20 |

**Total Revenue for LEASE**                                      **0.72**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   216

## LEASE: (LISB15)  Lisbon Petitt Unit TR 25-10   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB15 | 0.00252545 | 0.72 | 0.72 |

## LEASE: (LISB16)  Lisbon Petitt Unit TR 25-11   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:39.04 | 0.25 /0.00 | Oil Sales: | 9.76 | 0.17 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.34- | 0.01- |
| | | | | Net Income: | 9.42 | 0.16 |
| 11/2020 | OIL | $/BBL:40.29 | 0.31 /0.01 | Oil Sales: | 12.49 | 0.21 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.39- | 0.01- |
| | | | | Net Income: | 12.10 | 0.20 |
| 12/2020 | OIL | $/BBL:46.76 | 0.25 /0.00 | Oil Sales: | 11.69 | 0.20 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.37- | 0.01- |
| | | | | Net Income: | 11.32 | 0.19 |
| 01/2021 | OIL | $/BBL:52.03 | 0.35 /0.01 | Oil Sales: | 18.21 | 0.31 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.57- | 0.01- |
| | | | | Net Income: | 17.64 | 0.30 |
| 02/2021 | OIL | $/BBL:59.34 | 0.35 /0.01 | Oil Sales: | 20.77 | 0.35 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.65- | 0.01- |
| | | | | Net Income: | 20.12 | 0.34 |
| 03/2021 | OIL | $/BBL:63.24 | 0.45 /0.01 | Oil Sales: | 28.46 | 0.49 |
| | Roy NRI: | 0.01701391 | | Production Tax - Oil: | 0.89- | 0.02- |
| | | | | Net Income: | 27.57 | 0.47 |

**Total Revenue for LEASE**                                                   **1.66**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB16 | 0.01701391 | 1.66 | 1.66 |

## LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:42.67 | 0.03 /0.00 | Oil Sales: | 1.28 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.04- | 0.00 |
| | | | | Net Income: | 1.24 | 0.01 |
| 11/2020 | OIL | $/BBL:41.00 | 0.04 /0.00 | Oil Sales: | 1.64 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 1.59 | 0.01 |
| 12/2020 | OIL | $/BBL:51.33 | 0.03 /0.00 | Oil Sales: | 1.54 | 0.01 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.05- | 0.00 |
| | | | | Net Income: | 1.49 | 0.01 |
| 01/2021 | OIL | $/BBL:47.80 | 0.05 /0.00 | Oil Sales: | 2.39 | 0.02 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 2.32 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page   217

## LEASE: (LISB17)  Lisbon Petitt Unit TR 26-10    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:54.60 | 0.05 /0.00 | Oil Sales: | 2.73 | 0.02 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 2.64 | 0.02 |
| 03/2021 | OIL | $/BBL:62.33 | 0.06 /0.00 | Oil Sales: | 3.74 | 0.03 |
| | Roy NRI: | 0.00708914 | | Production Tax - Oil: | 0.12- | 0.00 |
| | | | | Net Income: | 3.62 | 0.03 |

**Total Revenue for LEASE**                                              **0.10**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| **LISB17** | **0.00708914** | **0.10** | | **0.10** |

## LEASE: (LISB18)  Lisbon Petitt Unit TR 26-11    Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | OIL | $/BBL:20.00 | 0.01 /0.00 | Oil Sales: | 0.20 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.19 | 0.00 |
| 11/2020 | OIL | $/BBL:26.00 | 0.01 /0.00 | Oil Sales: | 0.26 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.25 | 0.00 |
| 12/2020 | OIL | $/BBL:25.00 | 0.01 /0.00 | Oil Sales: | 0.25 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.24 | 0.00 |
| 01/2021 | OIL | $/BBL:38.00 | 0.01 /0.00 | Oil Sales: | 0.38 | 0.00 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.37 | 0.00 |
| 02/2021 | OIL | $/BBL:44.00 | 0.01 /0.00 | Oil Sales: | 0.44 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 0.43 | 0.01 |
| 03/2021 | OIL | $/BBL:60.00 | 0.01 /0.00 | Oil Sales: | 0.60 | 0.01 |
| | Ovr NRI: | 0.01701391 | | Production Tax - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 0.58 | 0.01 |

**Total Revenue for LEASE**                                              **0.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| **LISB18** | **0.01701391** | **0.02** | | **0.02** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    218

### LEASE: (LISB19)  Lisbon Petitt Unit TR 26-14    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.80 | 0.05 /0.00 | Oil Sales: | 1.94 | 0.03 |
|  | Ovr NRI | 0.01658862 |  | Production Tax - Oil: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 1.87 | 0.03 |
| 11/2020 | OIL | $/BBL:41.33 | 0.06 /0.00 | Oil Sales: | 2.48 | 0.04 |
|  | Ovr NRI | 0.01658862 |  | Production Tax - Oil: | 0.08- | 0.00 |
|  |  |  |  | Net Income: | 2.40 | 0.04 |
| 12/2020 | OIL | $/BBL:46.40 | 0.05 /0.00 | Oil Sales: | 2.32 | 0.04 |
|  | Ovr NRI | 0.01658862 |  | Production Tax - Oil: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 2.25 | 0.04 |
| 01/2021 | OIL | $/BBL:51.71 | 0.07 /0.00 | Oil Sales: | 3.62 | 0.06 |
|  | Ovr NRI | 0.01658862 |  | Production Tax - Oil: | 0.11- | 0.00 |
|  |  |  |  | Net Income: | 3.51 | 0.06 |
| 02/2021 | OIL | $/BBL:58.86 | 0.07 /0.00 | Oil Sales: | 4.12 | 0.07 |
|  | Ovr NRI | 0.01658862 |  | Production Tax - Oil: | 0.13- | 0.00 |
|  |  |  |  | Net Income: | 3.99 | 0.07 |
| 03/2021 | OIL | $/BBL:62.78 | 0.09 /0.00 | Oil Sales: | 5.65 | 0.09 |
|  | Ovr NRI | 0.01658862 |  | Production Tax - Oil: | 0.18- | 0.00 |
|  |  |  |  | Net Income: | 5.47 | 0.09 |

**Total Revenue for LEASE** 0.33

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LISB19 | 0.01658862 | 0.33 | | 0.33 |

### LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.41 | 0.91 /0.01 | Oil Sales: | 34.95 | 0.23 |
|  | Roy NRI | 0.00661657 |  | Production Tax - Oil: | 1.22- | 0.01- |
|  |  |  |  | Net Income: | 33.73 | 0.22 |
| 11/2020 | OIL | $/BBL:39.91 | 1.12 /0.01 | Oil Sales: | 44.70 | 0.30 |
|  | Roy NRI | 0.00661657 |  | Production Tax - Oil: | 1.40- | 0.01- |
|  |  |  |  | Net Income: | 43.30 | 0.29 |
| 12/2020 | OIL | $/BBL:46.00 | 0.91 /0.01 | Oil Sales: | 41.86 | 0.28 |
|  | Roy NRI | 0.00661657 |  | Production Tax - Oil: | 1.31- | 0.01- |
|  |  |  |  | Net Income: | 40.55 | 0.27 |
| 01/2021 | OIL | $/BBL:51.76 | 1.26 /0.01 | Oil Sales: | 65.22 | 0.43 |
|  | Roy NRI | 0.00661657 |  | Production Tax - Oil: | 2.04- | 0.01- |
|  |  |  |  | Net Income: | 63.18 | 0.42 |
| 02/2021 | OIL | $/BBL:59.02 | 1.26 /0.01 | Oil Sales: | 74.37 | 0.49 |
|  | Roy NRI | 0.00661657 |  | Production Tax - Oil: | 2.32- | 0.01- |
|  |  |  |  | Net Income: | 72.05 | 0.48 |
| 03/2021 | OIL | $/BBL:62.52 | 1.63 /0.01 | Oil Sales: | 101.91 | 0.67 |
|  | Roy NRI | 0.00661657 |  | Production Tax - Oil: | 3.18- | 0.02- |
|  |  |  |  | Net Income: | 98.73 | 0.65 |

**Total Revenue for LEASE** 2.33

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

### LEASE: (LISB20)  Lisbon Petitt Unit TR 26-15    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB20 | 0.00661657 | 2.33 | 2.33 |

### LEASE: (LISB21)  Lisbon Petitt Unit TR 28-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:36.43 | 0.07 /0.00 | Oil Sales: | 2.55 | 0.01 |
|  | Roy NRI: | 0.00347372 |  | Production Tax - Oil: | 0.09- | 0.00 |
|  |  |  |  | Net Income: | 2.46 | 0.01 |
| 11/2020 | OIL | $/BBL:40.75 | 0.08 /0.00 | Oil Sales: | 3.26 | 0.01 |
|  | Roy NRI: | 0.00347372 |  | Production Tax - Oil: | 0.10- | 0.00 |
|  |  |  |  | Net Income: | 3.16 | 0.01 |
| 12/2020 | OIL | $/BBL:43.57 | 0.07 /0.00 | Oil Sales: | 3.05 | 0.01 |
|  | Roy NRI: | 0.00347372 |  | Production Tax - Oil: | 0.10- | 0.00 |
|  |  |  |  | Net Income: | 2.95 | 0.01 |
| 01/2021 | OIL | $/BBL:52.78 | 0.09 /0.00 | Oil Sales: | 4.75 | 0.02 |
|  | Roy NRI: | 0.00347372 |  | Production Tax - Oil: | 0.15- | 0.00 |
|  |  |  |  | Net Income: | 4.60 | 0.02 |
| 02/2021 | OIL | $/BBL:60.22 | 0.09 /0.00 | Oil Sales: | 5.42 | 0.02 |
|  | Roy NRI: | 0.00347372 |  | Production Tax - Oil: | 0.17- | 0.00 |
|  |  |  |  | Net Income: | 5.25 | 0.02 |
| 03/2021 | OIL | $/BBL:61.83 | 0.12 /0.00 | Oil Sales: | 7.42 | 0.03 |
|  | Roy NRI: | 0.00347372 |  | Production Tax - Oil: | 0.23- | 0.00 |
|  |  |  |  | Net Income: | 7.19 | 0.03 |

**Total Revenue for LEASE** 0.10

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LISB21 | 0.00347372 | 0.10 | 0.10 |

### LEASE: (LISB22)  Lisbon Petitt Unit TR 36-6   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | OIL | $/BBL:38.35 | 4.39 /0.06 | Oil Sales: | 168.35 | 2.37 |
|  | Ovr NRI: | 0.01409724 |  | Production Tax - Oil: | 5.88- | 0.08- |
|  |  |  |  | Net Income: | 162.47 | 2.29 |
| 11/2020 | OIL | $/BBL:40.03 | 5.38 /0.08 | Oil Sales: | 215.34 | 3.03 |
|  | Ovr NRI: | 0.01409724 |  | Production Tax - Oil: | 6.73- | 0.09- |
|  |  |  |  | Net Income: | 208.61 | 2.94 |
| 12/2020 | OIL | $/BBL:46.04 | 4.38 /0.06 | Oil Sales: | 201.66 | 2.84 |
|  | Ovr NRI: | 0.01409724 |  | Production Tax - Oil: | 6.30- | 0.08- |
|  |  |  |  | Net Income: | 195.36 | 2.76 |
| 01/2021 | OIL | $/BBL:51.59 | 6.09 /0.09 | Oil Sales: | 314.17 | 4.43 |
|  | Ovr NRI: | 0.01409724 |  | Production Tax - Oil: | 9.82- | 0.14- |
|  |  |  |  | Net Income: | 304.35 | 4.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    220

## LEASE: (LISB22) Lisbon Petitt Unit TR 36-6    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:58.92 | 6.08 /0.09 | Oil Sales: | 358.26 | 5.05 |
|  | Ovr NRI: | 0.01409724 |  | Production Tax - Oil: | 11.20- | 0.16- |
|  |  |  |  | Net Income: | 347.06 | 4.89 |
| 03/2021 | OIL | $/BBL:62.62 | 7.84 /0.11 | Oil Sales: | 490.91 | 6.92 |
|  | Ovr NRI: | 0.01409724 |  | Production Tax - Oil: | 15.34- | 0.22- |
|  |  |  |  | Net Income: | 475.57 | 6.70 |

**Total Revenue for LEASE**                                    23.87

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LISB22 | 0.01409724 | 23.87 | 23.87 |

## LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:60.63 | 5,654.42 /0.56 | Oil Sales: | 342,809.12 | 33.67 |
|  | Roy NRI: | 0.00009821 |  | Production Tax - Oil: | 10,482.17- | 1.03- |
|  |  |  |  | Net Income: | 332,326.95 | 32.64 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LITT01 | 0.00009821 | 32.64 | 32.64 |

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)    Parish: DE SOTO, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.61 | 358,132 /127.39 | Gas Sales: | 934,196.33 | 332.31 |
|  | Ovr NRI: | 0.00035572 |  | Other Deducts - Gas: | 134,998.53- | 48.02- |
|  |  |  |  | Net Income: | 799,197.80 | 284.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOFT01 | 0.00035572 | 284.29 | 284.29 |

## LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202110200 | Mustang Fuel Corporation | 2 | 431.45 | 431.45 | 3.34 |
|  | **Total Lease Operating Expense** | | | **431.45** | **3.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| LOIS01 | 0.00773708 | 3.34 | 3.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   221

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.88 | 626.75 /0.89 | Gas Sales: | 1,804.43 | 2.56 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 7.38- | 0.01- |
| | | | | Other Deducts - Gas: | 180.80- | 0.26- |
| | | | | Net Income: | 1,616.25 | 2.29 |
| 02/2021 | PRG | $/GAL:0.77 | 2,058.81 /2.92 | Plant Products - Gals - Sales: | 1,583.74 | 2.25 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 97.78- | 0.14- |
| | | | | Net Income: | 1,485.96 | 2.11 |

**Total Revenue for LEASE**                                                                4.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOWF01 | 0.00141911 | 4.40 | 4.40 |

### LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021041002 | Presidio Petroleum, LLC | 2 | 8,298.20 | 8,298.20 | 3.27 |
| | | **Total Lease Operating Expense** | | | **8,298.20** | **3.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MADO01 | 0.00039396 | 3.27 | 3.27 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2    County: MC KENZIE, ND

API: 3302502620
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 268.73- | 0.07- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 318.50 | 0.08 |
| | | | | Net Income: | 49.77 | 0.01 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 365.79- | 0.02- |
| | | | | Net Income: | 0.01- | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 328.44- | 0.08- |
| | | | | Net Income: | 9.96 | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 104.51- | 0.01- |
| | | | | Net Income: | 104.51 | 0.00 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 179.15 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 119.44- | 0.03- |
| | | | | Net Income: | 59.71 | 0.01 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 52.25- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   222

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:0.49 | 1,908.55-/0.09- | Gas Sales: | 940.59- | 0.04- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 104.51 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,567.64 | 0.07 |
|  |  |  |  | Net Income: | 731.56 | 0.03 |
| 09/2019 | GAS | $/MCF:0.63 | 1,417.56 /0.07 | Gas Sales: | 888.33 | 0.04 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,463.13- | 0.07- |
|  |  |  |  | Net Income: | 679.31- | 0.03- |
| 09/2019 | GAS |  | /0.00 | Other Deducts - Gas: | 29.86- | 0.01- |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 29.86- | 0.01- |
| 09/2019 | GAS | $/MCF:0.48 | 1,908.55-/0.47- | Gas Sales: | 915.68- | 0.23- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 89.58 | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 1,592.49 | 0.39 |
|  |  |  |  | Net Income: | 766.39 | 0.19 |
| 09/2019 | GAS | $/MCF:0.62 | 1,417.56 /0.35 | Gas Sales: | 875.87 | 0.22 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 89.58- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 1,492.95- | 0.36- |
|  |  |  |  | Net Income: | 706.66- | 0.17- |
| 10/2019 | GAS | $/MCF:0.90 | 1,687.26-/0.08- | Gas Sales: | 1,515.39- | 0.07- |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 627.06 | 0.03 |
|  |  |  |  | Net Income: | 888.33- | 0.04- |
| 10/2019 | GAS | $/MCF:0.90 | 1,689.86 /0.08 | Gas Sales: | 1,515.39 | 0.07 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 679.31- | 0.03- |
|  |  |  |  | Net Income: | 836.08 | 0.04 |
| 10/2019 | GAS | $/MCF:0.90 | 1,687.26-/0.42- | Gas Sales: | 1,522.81- | 0.37- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 666.86 | 0.16 |
|  |  |  |  | Net Income: | 855.95- | 0.21- |
| 10/2019 | GAS | $/MCF:0.91 | 1,689.86 /0.42 | Gas Sales: | 1,532.77 | 0.38 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 676.81- | 0.17- |
|  |  |  |  | Net Income: | 855.96 | 0.21 |
| 02/2021 | GAS | $/MCF:11.60 | 1,004.16-/0.05- | Gas Sales: | 11,652.82- | 0.55- |
|  | Roy NRI | 0.00004686 |  | Net Income: | 11,652.82- | 0.55- |
| 02/2021 | GAS | $/MCF:5.37 | 1,411.05 /0.07 | Gas Sales: | 7,576.95 | 0.36 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Gas: | 4,128.13 | 0.19 |
|  |  |  |  | Net Income: | 11,705.08 | 0.55 |
| 02/2021 | GAS | $/MCF:11.63 | 1,004.16-/0.25- | Gas Sales: | 11,674.89- | 2.87- |
|  | Wrk NRI | 0.00024600 |  | Net Income: | 11,674.89- | 2.87- |
| 02/2021 | GAS | $/MCF:5.37 | 1,411.05 /0.35 | Gas Sales: | 7,574.25 | 1.86 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 4,100.64 | 1.01 |
|  |  |  |  | Net Income: | 11,674.89 | 2.87 |
| 03/2021 | GAS | $/MCF:2.35 | 1,820.17 /0.09 | Gas Sales: | 4,284.89 | 0.20 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 104.51- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   223

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 6,061.55- | 0.29- |
| | | | | Net Income: | 1,881.17- | 0.09- |
| 03/2021 | GAS | $/MCF:2.36 | 1,820.17 /0.45 | Gas Sales: | 4,299.71 | 1.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 109.48- | 0.03- |
| | | | | Other Deducts - Gas: | 5,991.72- | 1.47- |
| | | | | Net Income: | 1,801.49- | 0.44- |
| 03/2021 | OIL | $/BBL:60.54 | 1,651.27 /0.08 | Oil Sales: | 99,963.42 | 4.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,196.84- | 0.43- |
| | | | | Other Deducts - Oil: | 7,420.18- | 0.34- |
| | | | | Net Income: | 83,346.40 | 3.91 |
| 03/2021 | OIL | $/BBL:60.53 | 1,651.27 /0.41 | Oil Sales: | 99,948.24 | 24.59 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,236.40- | 2.27- |
| | | | | Other Deducts - Oil: | 7,643.92- | 1.89- |
| | | | | Net Income: | 83,067.92 | 20.43 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 129.39 | 0.03 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,149.61- | 0.05- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53 | 0.01 |
| | | | | Net Income: | 836.08- | 0.04- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,154.55- | 0.28- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 288.64 | 0.07 |
| | | | | Net Income: | 865.91- | 0.21- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 209.02- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 156.77- | 0.01- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 248.83- | 0.06- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 59.72 | 0.01 |
| | | | | Net Income: | 189.11- | 0.05- |
| 09/2019 | PRG | $/GAL:0.12 | 5,088.86-/0.24- | Plant Products - Gals - Sales: | 627.06- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51 | 0.01 |
| | | | | Net Income: | 522.55- | 0.02- |
| 09/2019 | PRG | $/GAL:0.11 | 5,432.98 /0.25 | Plant Products - Gals - Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 104.51- | 0.01- |
| | | | | Net Income: | 470.29 | 0.02 |
| 09/2019 | PRG | $/GAL:0.12 | 5,088.86-/1.25- | Plant Products - Gals - Sales: | 607.13- | 0.15- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 119.44 | 0.03 |
| | | | | Net Income: | 447.88- | 0.11- |
| 09/2019 | PRG | $/GAL:0.11 | 5,432.98 /1.34 | Plant Products - Gals - Sales: | 587.23 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   224

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 119.44- | 0.02- |
| | | | | Net Income: | 427.98 | 0.11 |
| 10/2019 | PRG | $/GAL:0.05 | 6,924.49-/0.32- | Plant Products - Gals - Sales: | 313.53- | 0.01- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25 | 0.00 |
| | | | | Net Income: | 261.28- | 0.01- |
| 10/2019 | PRG | $/GAL:0.05 | 6,851.90 /0.32 | Plant Products - Gals - Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 10/2019 | PRG | $/GAL:0.05 | 6,924.49-/1.70- | Plant Products - Gals - Sales: | 328.45- | 0.08- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 89.58 | 0.02 |
| | | | | Net Income: | 238.87- | 0.06- |
| 10/2019 | PRG | $/GAL:0.05 | 6,851.90 /1.69 | Plant Products - Gals - Sales: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 89.58- | 0.02- |
| | | | | Net Income: | 248.82 | 0.06 |
| 03/2021 | PRG | $/GAL:0.53 | 8,813.90 /0.41 | Plant Products - Gals - Sales: | 4,702.93 | 0.22 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 940.59- | 0.04- |
| | | | | Net Income: | 3,762.34 | 0.18 |
| 03/2021 | PRG | $/GAL:0.53 | 8,813.90 /2.17 | Plant Products - Gals - Sales: | 4,707.78 | 1.16 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 945.54- | 0.23- |
| | | | | Net Income: | 3,722.43 | 0.92 |

**Total Revenue for LEASE**                                                    **24.67**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| MAND01 | 0.00004686 | 3.96 | 0.00 | 3.96 |
| | 0.00024600 | 0.00 | 20.71 | 20.71 |
| Total Cash Flow | | 3.96 | 20.71 | 24.67 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 627.06- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 731.57 | 0.03 |
| | | | | Net Income: | 104.51 | 0.00 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 627.04- | 0.15- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 736.52 | 0.18 |
| | | | | Net Income: | 109.48 | 0.03 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.09- | 0.04- |
| | | | | Net Income: | 52.24 | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 855.96 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 816.14- | 0.20- |
| | | | | Net Income: | 39.82 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   225

**LEASE: (MAND02)  Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | | /0.00 | Gas Sales: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 209.02- | 0.01- |
| | | | | Net Income: | 261.27 | 0.01 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 437.93 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 278.68- | 0.07- |
| | | | | Net Income: | 159.25 | 0.04 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 156.76- | 0.01- |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76- | 0.01- |
| 09/2019 | GAS | $/MCF:0.73 | 12,105.68-/0.57- | Gas Sales: | 8,778.81- | 0.41- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29 | 0.02 |
| | | | | Other Deducts - Gas: | 12,018.59 | 0.56 |
| | | | | Net Income: | 3,710.07 | 0.17 |
| 09/2019 | GAS | $/MCF:0.71 | 12,137.98 /0.57 | Gas Sales: | 8,569.79 | 0.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 11,496.06- | 0.54- |
| | | | | Net Income: | 3,396.56- | 0.16- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 159.25- | 0.04- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 159.25- | 0.04- |
| 09/2019 | GAS | $/MCF:0.72 | 12,108.68-/2.98- | Gas Sales: | 8,778.57- | 2.16- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 467.79 | 0.12 |
| | | | | Other Deducts - Gas: | 11,983.44 | 2.94 |
| | | | | Net Income: | 3,672.66 | 0.90 |
| 09/2019 | GAS | $/MCF:0.71 | 12,137.98 /2.99 | Gas Sales: | 8,559.60 | 2.11 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 467.79- | 0.12- |
| | | | | Other Deducts - Gas: | 11,555.46- | 2.84- |
| | | | | Net Income: | 3,463.65- | 0.85- |
| 10/2019 | GAS | $/MCF:0.90 | 10,308.54-/0.48- | Gas Sales: | 9,301.35- | 0.44- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04 | 0.02 |
| | | | | Other Deducts - Gas: | 4,389.40 | 0.21 |
| | | | | Net Income: | 4,493.91- | 0.21- |
| 10/2019 | GAS | $/MCF:0.91 | 10,324.47 /0.48 | Gas Sales: | 9,353.61 | 0.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 4,389.40- | 0.21- |
| | | | | Net Income: | 4,546.17 | 0.21 |
| 10/2019 | GAS | $/MCF:0.90 | 10,308.54-/2.54- | Gas Sales: | 9,325.98- | 2.29- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12 | 0.09 |
| | | | | Other Deducts - Gas: | 4,429.10 | 1.09 |
| | | | | Net Income: | 4,498.76- | 1.11- |
| 10/2019 | GAS | $/MCF:0.91 | 10,324.47 /2.54 | Gas Sales: | 9,355.84 | 2.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 398.12- | 0.10- |
| | | | | Other Deducts - Gas: | 4,439.05- | 1.09- |
| | | | | Net Income: | 4,518.67 | 1.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   226

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.36 | 4,233.60 /0.20 | Gas Sales: | 9,980.67 | 0.47 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.01- |
| | | | | Other Deducts - Gas: | 13,952.03- | 0.66- |
| | | | | Net Income: | 4,232.63- | 0.20- |
| 03/2021 | GAS | $/MCF:2.36 | 4,233.60 /1.04 | Gas Sales: | 10,002.79 | 2.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 248.83- | 0.06- |
| | | | | Other Deducts - Gas: | 13,944.18- | 3.43- |
| | | | | Net Income: | 4,190.22- | 1.03- |
| 03/2021 | OIL | $/BBL:60.54 | 1,689.12 /0.08 | Oil Sales: | 102,262.63 | 4.79 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,405.86- | 0.44- |
| | | | | Other Deducts - Oil: | 7,629.20- | 0.36- |
| | | | | Net Income: | 85,227.57 | 3.99 |
| 03/2021 | OIL | $/BBL:60.53 | 1,689.12 /0.42 | Oil Sales: | 102,247.39 | 25.15 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,435.46- | 2.32- |
| | | | | Other Deducts - Oil: | 7,833.03- | 1.93- |
| | | | | Net Income: | 84,978.90 | 20.90 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 261.28 | 0.01 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 298.59 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 19.91- | 0.00 |
| | | | | Net Income: | 278.68 | 0.07 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,926.27- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 731.57 | 0.03 |
| | | | | Net Income: | 2,142.45- | 0.10- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,896.33- | 0.71- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 716.62 | 0.17 |
| | | | | Net Income: | 2,179.71- | 0.54- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 574.80- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 156.76 | 0.01 |
| | | | | Net Income: | 418.04- | 0.02- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.23- | 0.14- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 139.34 | 0.03 |
| | | | | Net Income: | 447.89- | 0.11- |
| 09/2019 | PRG | $/GAL:0.12 | 25,616.82-/1.20- | Plant Products - Gals - Sales: | 3,083.03- | 0.14- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 783.82 | 0.03 |
| | | | | Net Income: | 2,090.19- | 0.10- |
| 09/2019 | PRG | $/GAL:0.11 | 27,349.62 /1.28 | Plant Products - Gals - Sales: | 2,978.52 | 0.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 731.57- | 0.03- |
| | | | | Net Income: | 2,037.93 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   227

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.12 | 25,616.82-/6.30- | Plant Products - Gals - Sales: | 3,075.48- | 0.76- |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 746.48 | 0.19 |
| | | | | Net Income: | 2,169.75- | 0.53- |
| 09/2019 | PRG | $/GAL:0.11 | 27,349.62 /6.73 | Plant Products - Gals - Sales: | 2,956.05 | 0.73 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 716.62- | 0.18- |
| | | | | Net Income: | 2,080.18 | 0.51 |
| 10/2019 | PRG | $/GAL:0.05 | 42,307.20-/1.98- | Plant Products - Gals - Sales: | 1,985.68- | 0.09- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55 | 0.02 |
| | | | | Net Income: | 1,463.13- | 0.07- |
| 10/2019 | PRG | $/GAL:0.05 | 41,863.71 /1.96 | Plant Products - Gals - Sales: | 2,090.19 | 0.10 |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 1,567.64 | 0.07 |
| 10/2019 | PRG | $/GAL:0.05 | 42,307.20-/10.41- | Plant Products - Gals - Sales: | 2,010.51- | 0.49- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 517.56 | 0.12 |
| | | | | Net Income: | 1,492.95- | 0.37- |
| 10/2019 | PRG | $/GAL:0.05 | 41,863.71 /10.30 | Plant Products - Gals - Sales: | 2,080.18 | 0.51 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 537.46- | 0.13- |
| | | | | Net Income: | 1,542.72 | 0.38 |
| 03/2021 | PRG | $/GAL:0.54 | 20,500.33 /0.96 | Plant Products - Gals - Sales: | 10,973.51 | 0.51 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70- | 0.10- |
| | | | | Net Income: | 8,674.30 | 0.41 |
| 03/2021 | PRG | $/GAL:0.53 | 20,500.33 /5.04 | Plant Products - Gals - Sales: | 10,948.32 | 2.69 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,189.66- | 0.54- |
| | | | | Net Income: | 8,659.13 | 2.13 |

**Total Revenue for LEASE**                                                            **25.60**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND02 | 0.00004686 | 4.10 | 0.00 | 4.10 |
| | 0.00024600 | 0.00 | 21.50 | 21.50 |
| Total Cash Flow | | 4.10 | 21.50 | 25.60 |

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,515.39- | 0.07- |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 52.25 | 0.00 |
| | | | | Other Deducts - Gas: | 1,724.41 | 0.08 |
| | | | | Net Income: | 261.27 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   228

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 1,473.05- | 0.36- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,731.83 | 0.42 |
| | | | | Net Income: | 258.78 | 0.06 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,672.15 | 0.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25- | 0.00 |
| | | | | Other Deducts - Gas: | 1,672.15- | 0.08- |
| | | | | Net Income: | 52.25- | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 1,711.92 | 0.42 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 1,632.30- | 0.40- |
| | | | | Net Income: | 79.62 | 0.02 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 992.84 | 0.05 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 627.07- | 0.03- |
| | | | | Net Income: | 365.77 | 0.02 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 985.35 | 0.24 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 636.98- | 0.15- |
| | | | | Net Income: | 348.37 | 0.09 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.72 | 8,016.55-/0.38- | Gas Sales: | 5,800.28- | 0.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 8,047.24 | 0.38 |
| | | | | Net Income: | 2,560.49 | 0.12 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.70 | 8,035.94 /0.38 | Gas Sales: | 5,643.52 | 0.26 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 7,785.97- | 0.37- |
| | | | | Net Income: | 2,455.98- | 0.12- |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.73 | 8,016.55-/1.97- | Gas Sales: | 5,812.56- | 1.43- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54 | 0.08 |
| | | | | Other Deducts - Gas: | 8,042.04 | 1.97 |
| | | | | Net Income: | 2,538.02 | 0.62 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.71 | 8,035.94 /1.98 | Gas Sales: | 5,673.22 | 1.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.08- |
| | | | | Other Deducts - Gas: | 7,743.46- | 1.91- |
| | | | | Net Income: | 2,378.78- | 0.59- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.91 | 6,696.15-/0.31- | Gas Sales: | 6,061.56- | 0.28- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,665.00 | 0.12 |
| | | | | Net Income: | 3,396.56- | 0.16- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.90 | 6,706.47 /0.31 | Gas Sales: | 6,061.56 | 0.28 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 2,665.00- | 0.12- |
| | | | | Net Income: | 3,396.56 | 0.16 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   229

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.90 | 6,696.15-/1.65- | Gas Sales: | 6,051.44- | 1.49- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 2,657.46 | 0.66 |
|  |  |  |  | Net Income: | 3,393.98- | 0.83- |
| 10/2019 | GAS | $/MCF:0.91 | 6,706.47 /1.65 | Gas Sales: | 6,081.30 | 1.50 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Gas: | 2,667.41- | 0.66- |
|  |  |  |  | Net Income: | 3,413.89 | 0.84 |
| 03/2021 | GAS | $/MCF:2.36 | 4,188.65 /0.20 | Gas Sales: | 9,876.16 | 0.46 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Gas: | 261.27- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,847.52- | 0.65- |
|  |  |  |  | Net Income: | 4,232.63- | 0.20- |
| 03/2021 | GAS | $/MCF:2.36 | 4,188.65 /1.03 | Gas Sales: | 9,893.30 | 2.43 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Gas: | 248.83- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 13,794.89- | 3.39- |
|  |  |  |  | Net Income: | 4,150.42- | 1.02- |
| 03/2021 | OIL | $/BBL:60.52 | 2,356.14 /0.11 | Oil Sales: | 142,603.33 | 6.68 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 13,168.21- | 0.61- |
|  |  |  |  | Other Deducts - Oil: | 10,607.72- | 0.50- |
|  |  |  |  | Net Income: | 118,827.40 | 5.57 |
| 03/2021 | OIL | $/BBL:60.53 | 2,356.14 /0.58 | Oil Sales: | 142,616.85 | 35.08 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 13,177.80- | 3.24- |
|  |  |  |  | Other Deducts - Oil: | 10,918.47- | 2.68- |
|  |  |  |  | Net Income: | 118,520.58 | 29.16 |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 679.31 | 0.03 |
|  | Roy NRI | 0.00004686 |  | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Net Income: | 627.06 | 0.03 |
| 10/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 716.62 | 0.18 |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 59.72- | 0.02- |
|  |  |  |  | Net Income: | 656.90 | 0.16 |
| 11/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 5,748.03- | 0.27- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,410.88 | 0.06 |
|  |  |  |  | Net Income: | 4,232.64- | 0.20- |
| 11/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 5,812.56- | 1.43- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 1,443.19 | 0.36 |
|  |  |  |  | Net Income: | 4,369.37- | 1.07- |
| 12/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,306.37- | 0.06- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 52.25 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
|  |  |  |  | Net Income: | 940.59- | 0.04- |
| 12/2018 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,333.70- | 0.33- |
|  | Wrk NRI | 0.00024600 |  | Other Deducts - Plant - Gals: | 308.54 | 0.08 |
|  |  |  |  | Net Income: | 1,025.16- | 0.25- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   230

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | PRG | $/GAL:0.12 | 16,959.67-/0.79- | Plant Products - Gals - Sales: | 2,037.94- | 0.10- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 522.55 | 0.02 |
| | | | | Net Income: | 1,410.88- | 0.07- |
| 09/2019 | PRG | $/GAL:0.11 | 18,106.98 /0.85 | Plant Products - Gals - Sales: | 1,933.43 | 0.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.29- | 0.03- |
| | | | | Net Income: | 1,358.63 | 0.06 |
| 09/2019 | PRG | $/GAL:0.12 | 16,959.67-/4.17- | Plant Products - Gals - Sales: | 2,040.37- | 0.50- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 497.65 | 0.12 |
| | | | | Net Income: | 1,443.19- | 0.36- |
| 09/2019 | PRG | $/GAL:0.11 | 18,106.98 /4.45 | Plant Products - Gals - Sales: | 1,960.75 | 0.48 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 477.75- | 0.12- |
| | | | | Net Income: | 1,383.47 | 0.34 |
| 10/2019 | PRG | $/GAL:0.05 | 27,481.50-/1.29- | Plant Products - Gals - Sales: | 1,306.37- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78 | 0.02 |
| | | | | Net Income: | 940.59- | 0.04- |
| 10/2019 | PRG | $/GAL:0.05 | 27,193.49 /1.27 | Plant Products - Gals - Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.01- |
| | | | | Net Income: | 992.84 | 0.05 |
| 10/2019 | PRG | $/GAL:0.05 | 27,481.50-/6.76- | Plant Products - Gals - Sales: | 1,303.85- | 0.32- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 338.40 | 0.08 |
| | | | | Net Income: | 965.45- | 0.24- |
| 10/2019 | PRG | $/GAL:0.05 | 27,193.49 /6.69 | Plant Products - Gals - Sales: | 1,353.61 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,005.25 | 0.25 |
| 03/2021 | PRG | $/GAL:0.53 | 20,282.70 /0.95 | Plant Products - Gals - Sales: | 10,816.74 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,142.45- | 0.10- |
| | | | | Net Income: | 8,569.78 | 0.40 |
| 03/2021 | PRG | $/GAL:0.53 | 20,282.70 /4.99 | Plant Products - Gals - Sales: | 10,838.84 | 2.67 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,169.76- | 0.53- |
| | | | | Net Income: | 8,569.55 | 2.11 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **34.86** |

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND03 | 0.00004686 | 5.59 | 0.00 | 5.59 |
| | 0.00024600 | 0.00 | 29.27 | 29.27 |
| Total Cash Flow | | 5.59 | 29.27 | 34.86 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   231

**LEASE: (MAND04) Mandaree24-13 HZ   County: MC KENZIE, ND**

API: 330252619
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 679.31- | 0.03- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 783.83 | 0.03 |
| | | | | Net Income: | 104.52 | 0.00 |
| | | | | | | |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 3,501.07- | 0.16- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 4,128.14 | 0.19 |
| | | | | Net Income: | 627.07 | 0.03 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 522.55 | 0.02 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 418.04- | 0.02- |
| | | | | Net Income: | 104.51 | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 507.60 | 0.12 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 487.70- | 0.12- |
| | | | | Net Income: | 19.90 | 0.00 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 209.01 | 0.01 |
| | | | | Net Income: | 156.76 | 0.01 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 388.17 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 238.87- | 0.06- |
| | | | | Net Income: | 149.30 | 0.04 |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 104.51- | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51- | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.73 | 7,701.64-/0.36- | Gas Sales: | 5,591.26- | 0.26- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53 | 0.01 |
| | | | | Other Deducts - Gas: | 7,629.19 | 0.36 |
| | | | | Net Income: | 2,351.46 | 0.11 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.70 | 7,720.28 /0.36 | Gas Sales: | 5,434.50 | 0.25 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 7,315.67- | 0.34- |
| | | | | Net Income: | 2,194.70- | 0.10- |
| | | | | | | |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 99.53- | 0.02- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 99.53- | 0.02- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.72 | 7,701.64-/1.89- | Gas Sales: | 5,583.65- | 1.37- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59 | 0.07 |
| | | | | Other Deducts - Gas: | 7,624.02 | 1.88 |
| | | | | Net Income: | 2,338.96 | 0.58 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.71 | 7,720.28 /1.90 | Gas Sales: | 5,444.30 | 1.34 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 298.59- | 0.07- |
| | | | | Other Deducts - Gas: | 7,345.33- | 1.81- |
| | | | | Net Income: | 2,199.62- | 0.54- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:0.90 | 6,497.82-/0.30- | Gas Sales: | 5,852.54- | 0.27- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27 | 0.01 |
| | | | | Other Deducts - Gas: | 2,612.74 | 0.12 |
| | | | | Net Income: | 2,978.53- | 0.14- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   232

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.91 | 6,507.85 /0.30 | Gas Sales: | 5,904.79 | 0.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.02- |
| | | | | Other Deducts - Gas: | 2,665.00- | 0.12- |
| | | | | Net Income: | 2,978.52 | 0.14 |
| 10/2019 | GAS | $/MCF:0.90 | 6,497.82-/1.60- | Gas Sales: | 5,872.28- | 1.44- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 248.83 | 0.06 |
| | | | | Other Deducts - Gas: | 2,577.83 | 0.63 |
| | | | | Net Income: | 3,045.62- | 0.75- |
| 10/2019 | GAS | $/MCF:0.91 | 6,507.85 /1.60 | Gas Sales: | 5,902.14 | 1.45 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 248.83- | 0.06- |
| | | | | Other Deducts - Gas: | 2,587.78- | 0.64- |
| | | | | Net Income: | 3,065.53 | 0.75 |
| 03/2021 | GAS | $/MCF:2.36 | 3,406.43 /0.16 | Gas Sales: | 8,047.24 | 0.38 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,234.78- | 0.53- |
| | | | | Net Income: | 3,396.56- | 0.16- |
| 03/2021 | GAS | $/MCF:2.36 | 3,406.43 /0.84 | Gas Sales: | 8,051.99 | 1.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 199.06- | 0.05- |
| | | | | Other Deducts - Gas: | 11,227.01- | 2.76- |
| | | | | Net Income: | 3,374.08- | 0.83- |
| 12/2020 | OIL | $/BBL:44.25 | 2,189.48-/0.10- | Oil Sales: | 96,880.39- | 4.54- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,778.81 | 0.41 |
| | | | | Net Income: | 88,101.58- | 4.13- |
| 12/2020 | OIL | $/BBL:44.25 | 2,189.48 /0.10 | Oil Sales: | 96,880.39 | 4.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,778.81- | 0.41- |
| | | | | Net Income: | 88,101.58 | 4.13 |
| 12/2020 | OIL | $/BBL:44.24 | 2,189.48-/0.54- | Oil Sales: | 96,862.81- | 23.83- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,758.66 | 2.16 |
| | | | | Net Income: | 88,104.15- | 21.67- |
| 12/2020 | OIL | $/BBL:44.24 | 2,189.48 /0.54 | Oil Sales: | 96,862.81 | 23.83 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,738.75- | 2.15- |
| | | | | Net Income: | 88,124.06 | 21.68 |
| 03/2021 | OIL | $/BBL:60.53 | 1,380.39 /0.06 | Oil Sales: | 83,555.42 | 3.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,733.71- | 0.37- |
| | | | | Other Deducts - Oil: | 6,270.58- | 0.29- |
| | | | | Net Income: | 69,551.13 | 3.26 |
| 03/2021 | OIL | $/BBL:60.53 | 1,380.39 /0.34 | Oil Sales: | 83,555.62 | 20.55 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,723.54- | 1.90- |
| | | | | Other Deducts - Oil: | 6,399.80- | 1.57- |
| | | | | Net Income: | 69,432.28 | 17.08 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.25- | 0.00 |
| | | | | Net Income: | 209.03 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   233

**LEASE: (MAND04) Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 318.50 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gals: | 29.86- | 0.01- |
| | | | | Net Income: | 288.64 | 0.07 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,724.41- | 0.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04 | 0.02 |
| | | | | Net Income: | 1,254.12- | 0.06- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,731.83- | 0.43- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 427.98 | 0.11 |
| | | | | Net Income: | 1,303.85- | 0.32- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 522.55- | 0.02- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
| | | | | Net Income: | 365.79- | 0.02- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 517.56- | 0.13- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 109.48 | 0.03 |
| | | | | Net Income: | 408.08- | 0.10- |
| 09/2019 | PRG | $/GAL:0.12 | 16,293.39-/0.76- | Plant Products - Gals - Sales: | 1,933.43- | 0.09- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 470.29 | 0.03 |
| | | | | Net Income: | 1,358.63- | 0.06- |
| 09/2019 | PRG | $/GAL:0.11 | 17,395.56 /0.82 | Plant Products - Gals - Sales: | 1,881.17 | 0.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 1,306.37 | 0.06 |
| 09/2019 | PRG | $/GAL:0.12 | 16,293.39-/4.01- | Plant Products - Gals - Sales: | 1,960.75- | 0.48- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 477.75 | 0.12 |
| | | | | Net Income: | 1,383.47- | 0.34- |
| 09/2019 | PRG | $/GAL:0.11 | 17,395.56 /4.28 | Plant Products - Gals - Sales: | 1,881.12 | 0.46 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 467.79- | 0.12- |
| | | | | Net Income: | 1,313.80 | 0.32 |
| 10/2019 | PRG | $/GAL:0.05 | 26,667.61-/1.25- | Plant Products - Gals - Sales: | 1,254.12- | 0.06- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53 | 0.02 |
| | | | | Net Income: | 940.59- | 0.04- |
| 10/2019 | PRG | $/GAL:0.05 | 26,388.11 /1.24 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53- | 0.01- |
| | | | | Net Income: | 992.84 | 0.05 |
| 10/2019 | PRG | $/GAL:0.05 | 26,667.61-/6.56- | Plant Products - Gals - Sales: | 1,264.03- | 0.31- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals: | 328.45 | 0.08 |
| | | | | Net Income: | 935.58- | 0.23- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   234

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
API: 330252619
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | $/GAL:0.05 | 26,388.11 /6.49 | Plant Products - Gals - Sales: | 1,313.80 | 0.32 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gals: | 338.40- | 0.08- |
| | | | | Net Income: | 975.40 | 0.24 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.54 | 16,495.03 /0.77 | Plant Products - Gals - Sales: | 8,831.06 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Gals: | 1,776.66- | 0.08- |
| | | | | Net Income: | 6,949.89 | 0.33 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.53 | 16,495.03 /4.06 | Plant Products - Gals - Sales: | 8,808.42 | 2.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,761.68- | 0.44- |
| | | | | Net Income: | 6,967.12 | 1.71 |

**Total Revenue for LEASE**      **21.09**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND04 | 0.00004686 | 3.42 | 0.00 | 3.42 |
| | 0.00024600 | 0.00 | 17.67 | 17.67 |
| Total Cash Flow | | 3.42 | 17.67 | 21.09 |

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 4,366.81- | 0.10- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97 | 0.00 |
| | | | | Other Deducts - Gas: | 5,198.58 | 0.12 |
| | | | | Net Income: | 935.74 | 0.02 |
| | | | | | | |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 4,357.04- | 0.54- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 5,169.03 | 0.64 |
| | | | | Net Income: | 811.99 | 0.10 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,950.93 | 0.09 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.00 |
| | | | | Other Deducts - Gas: | 3,742.98- | 0.09- |
| | | | | Net Income: | 103.98 | 0.00 |
| | | | | | | |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,960.95 | 0.49 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 3,644.07- | 0.45- |
| | | | | Net Income: | 316.88 | 0.04 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 415.89 | 0.01 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Gas: | 207.94- | 0.01- |
| | | | | Net Income: | 207.95 | 0.00 |
| | | | | | | |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 396.09 | 0.05 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Gas: | 237.66- | 0.03- |
| | | | | Net Income: | 158.43 | 0.02 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:0.68 | 3,354.52-/0.08- | Gas Sales: | 2,287.38- | 0.05- |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 207.94 | 0.00 |
| | | | | Other Deducts - Gas: | 5,198.59 | 0.12 |
| | | | | Net Income: | 3,119.15 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   235

**LEASE: (MAND05)  Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:0.75 | 3,448.69 /0.08 | Gas Sales: | 2,599.29 | 0.06 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.00 |
| | | | | Other Deducts - Gas: | 4,782.70- | 0.11- |
| | | | | Net Income: | 2,287.38- | 0.05- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 39.61- | 0.00 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 39.61- | 0.00 |
| 09/2019 | GAS | $/MCF:0.68 | 3,354.52-/0.41- | Gas Sales: | 2,297.35- | 0.28- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 198.05 | 0.02 |
| | | | | Other Deducts - Gas: | 5,208.65 | 0.64 |
| | | | | Net Income: | 3,109.35 | 0.38 |
| 09/2019 | GAS | $/MCF:0.75 | 3,448.69 /0.43 | Gas Sales: | 2,594.42 | 0.32 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 138.63- | 0.02- |
| | | | | Other Deducts - Gas: | 4,614.50- | 0.57- |
| | | | | Net Income: | 2,158.71- | 0.27- |
| 03/2021 | GAS | $/MCF:2.27 | 4,710.62 /0.11 | Gas Sales: | 10,709.09 | 0.25 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.01- |
| | | | | Other Deducts - Gas: | 14,971.93- | 0.35- |
| | | | | Net Income: | 4,574.76- | 0.11- |
| 03/2021 | GAS | $/MCF:2.28 | 4,710.62 /0.58 | Gas Sales: | 10,753.97 | 1.33 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 297.07- | 0.04- |
| | | | | Other Deducts - Gas: | 15,051.59- | 1.86- |
| | | | | Net Income: | 4,594.69- | 0.57- |
| 03/2021 | OIL | $/BBL:60.54 | 3,072.24 /0.07 | Oil Sales: | 186,005.41 | 4.38 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 17,467.25- | 0.41- |
| | | | | Other Deducts - Oil: | 13,828.24- | 0.33- |
| | | | | Net Income: | 154,709.92 | 3.64 |
| 03/2021 | OIL | $/BBL:60.53 | 3,072.24 /0.38 | Oil Sales: | 185,966.37 | 22.99 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 17,586.60- | 2.17- |
| | | | | Other Deducts - Oil: | 14,219.79- | 1.76- |
| | | | | Net Income: | 154,159.98 | 19.06 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,079.43 | 0.05 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94- | 0.01- |
| | | | | Net Income: | 1,871.49 | 0.04 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,079.50 | 0.26 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 138.63- | 0.02- |
| | | | | Net Income: | 1,940.87 | 0.24 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13,620.30- | 0.32- |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 311.92 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3,431.07 | 0.08 |
| | | | | Net Income: | 9,877.31- | 0.23- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13,526.63- | 1.67- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 3,347.00 | 0.41 |
| | | | | Net Income: | 10,179.63- | 1.26- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   236

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 519.86- | 0.01- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 103.97 | 0.00 |
| | | | | Net Income: | 415.89- | 0.01- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 554.53- | 0.07- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 118.83 | 0.02 |
| | | | | Net Income: | 435.70- | 0.05- |
| 09/2019 | PRG | $/GAL:0.06 | 24,565.99-/0.58- | Plant Products - Gals - Sales: | 1,559.58- | 0.04- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 415.89 | 0.01 |
| | | | | Net Income: | 1,143.69- | 0.03- |
| 09/2019 | PRG | $/GAL:0.05 | 21,575.90 /0.51 | Plant Products - Gals - Sales: | 1,039.72 | 0.02 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94- | 0.00 |
| | | | | Net Income: | 831.78 | 0.02 |
| 09/2019 | PRG | $/GAL:0.06 | 24,565.99-/3.04- | Plant Products - Gals - Sales: | 1,524.96- | 0.19- |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 79.22 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 356.49 | 0.05 |
| | | | | Net Income: | 1,089.25- | 0.13- |
| 09/2019 | PRG | $/GAL:0.05 | 21,575.90 /2.67 | Plant Products - Gals - Sales: | 1,049.65 | 0.13 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 257.46- | 0.03- |
| | | | | Net Income: | 752.58 | 0.09 |
| 10/2019 | PRG | $/GAL:0.03 | 29,077.12-/0.68- | Plant Products - Gals - Sales: | 727.80- | 0.02- |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94 | 0.01 |
| | | | | Net Income: | 519.86- | 0.01- |
| 10/2019 | PRG | $/GAL:0.03 | 28,872.14 /0.68 | Plant Products - Gals - Sales: | 727.80 | 0.02 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Plant - Gals: | 207.94- | 0.01- |
| | | | | Net Income: | 519.86 | 0.01 |
| 10/2019 | PRG | $/GAL:0.02 | 29,077.12-/3.59- | Plant Products - Gals - Sales: | 673.36- | 0.08- |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 198.05 | 0.02 |
| | | | | Net Income: | 475.31- | 0.06- |
| 10/2019 | PRG | $/GAL:0.02 | 28,872.14 /3.57 | Plant Products - Gals - Sales: | 712.97 | 0.09 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Plant - Gals: | 198.05- | 0.03- |
| | | | | Net Income: | 514.92 | 0.06 |
| 03/2021 | PRG | $/GAL:0.53 | 22,399.85 /0.53 | Plant Products - Gals - Sales: | 11,852.78 | 0.28 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,391.35- | 0.05- |
| | | | | Net Income: | 9,253.49 | 0.22 |
| 03/2021 | PRG | $/GAL:0.53 | 22,399.85 /2.77 | Plant Products - Gals - Sales: | 11,823.42 | 1.46 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,356.76- | 0.29- |
| | | | | Net Income: | 9,347.83 | 1.16 |

**Total Revenue for LEASE**                                                              **22.39**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND05 | 0.00002355 | 3.58 | 0.00 | 3.58 |
| | 0.00012363 | 0.00 | 18.81 | 18.81 |
| Total Cash Flow | | 3.58 | 18.81 | 22.39 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   237

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | | /0.00 | Gas Sales: | 2,612.74- | 0.12- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 52.25 | 0.00 |
| | | | | Other Deducts - Gas: | 3,030.78 | 0.14 |
| | | | | Net Income: | 470.29 | 0.02 |
| 10/2018 | GAS | | /0.00 | Gas Sales: | 2,587.79- | 0.64- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,035.67 | 0.75 |
| | | | | Net Income: | 447.88 | 0.11 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,187.54 | 0.15 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 3,030.78- | 0.14- |
| | | | | Net Income: | 52.25 | 0.00 |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,175.01 | 0.78 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 3,025.72- | 0.74- |
| | | | | Net Income: | 149.29 | 0.04 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,515.39 | 0.07 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Gas: | 836.08- | 0.04- |
| | | | | Net Income: | 679.31 | 0.03 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,502.91 | 0.37 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Gas: | 965.44- | 0.24- |
| | | | | Net Income: | 537.47 | 0.13 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 470.29- | 0.02- |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29- | 0.02- |
| 09/2019 | GAS | $/MCF:0.72 | 38,466.53-/1.80- | Gas Sales: | 27,851.81- | 1.31- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,515.39 | 0.08 |
| | | | | Other Deducts - Gas: | 38,564.05 | 1.80 |
| | | | | Net Income: | 12,227.63 | 0.57 |
| 09/2019 | GAS | $/MCF:0.71 | 38,559.52 /1.81 | Gas Sales: | 27,224.75 | 1.28 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,515.39- | 0.08- |
| | | | | Other Deducts - Gas: | 37,100.90- | 1.73- |
| | | | | Net Income: | 11,391.54- | 0.53- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 497.65- | 0.12- |
| | Wrk NRI: | 0.00024600 | | Net Income: | 497.65- | 0.12- |
| 09/2019 | GAS | $/MCF:0.72 | 38,466.53-/9.46- | Gas Sales: | 27,868.46- | 6.86- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,492.95 | 0.37 |
| | | | | Other Deducts - Gas: | 38,558.00 | 9.49 |
| | | | | Net Income: | 12,182.49 | 3.00 |
| 09/2019 | GAS | $/MCF:0.71 | 38,559.52 /9.49 | Gas Sales: | 27,201.61 | 6.69 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 1,492.95- | 0.37- |
| | | | | Other Deducts - Gas: | 37,124.76- | 9.13- |
| | | | | Net Income: | 11,416.10- | 2.81- |
| 10/2019 | GAS | $/MCF:0.90 | 32,682.72-/1.53- | Gas Sales: | 29,523.96- | 1.38- |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 1,254.12 | 0.06 |
| | | | | Other Deducts - Gas: | 13,011.44 | 0.60 |
| | | | | Net Income: | 15,258.40- | 0.72- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   238

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:0.91 | 32,709.13 /1.53 | Gas Sales: | 29,628.47 | 1.39 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 1,254.12- | 0.06- |
| | | | | Other Deducts - Gas: | 13,011.44- | 0.61- |
| | | | | Net Income: | 15,362.91 | 0.72 |
| 10/2019 | GAS | $/MCF:0.90 | 32,658.72-/8.03- | Gas Sales: | 29,540.57- | 7.27- |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,254.08 | 0.31 |
| | | | | Other Deducts - Gas: | 12,968.78 | 3.19 |
| | | | | Net Income: | 15,317.71- | 3.77- |
| 10/2019 | GAS | $/MCF:0.91 | 32,709.13 /8.05 | Gas Sales: | 29,640.10 | 7.29 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,254.08- | 0.31- |
| | | | | Other Deducts - Gas: | 13,008.60- | 3.20- |
| | | | | Net Income: | 15,377.42 | 3.78 |
| 03/2021 | GAS | $/MCF:2.36 | 17,316.40 /0.81 | Gas Sales: | 40,915.50 | 1.92 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 1,045.10- | 0.05- |
| | | | | Other Deducts - Gas: | 57,062.23- | 2.68- |
| | | | | Net Income: | 17,191.83- | 0.81- |
| 03/2021 | GAS | $/MCF:2.36 | 17,316.40 /4.26 | Gas Sales: | 40,916.87 | 10.07 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,035.11- | 0.26- |
| | | | | Other Deducts - Gas: | 57,040.76- | 14.03- |
| | | | | Net Income: | 17,159.00- | 4.22- |
| 03/2021 | OIL | $/BBL:60.54 | 4,419.63 /0.21 | Oil Sales: | 267,544.55 | 12.54 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 24,664.26- | 1.16- |
| | | | | Other Deducts - Oil: | 19,961.33- | 0.93- |
| | | | | Net Income: | 222,918.96 | 10.45 |
| 03/2021 | OIL | $/BBL:60.53 | 4,419.63 /1.09 | Oil Sales: | 267,517.32 | 65.81 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 24,723.31- | 6.08- |
| | | | | Other Deducts - Oil: | 20,473.37- | 5.04- |
| | | | | Net Income: | 222,320.64 | 54.69 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,201.86 | 0.06 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 104.51- | 0.00 |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 10/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,244.13 | 0.31 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
| | | | | Net Income: | 1,134.65 | 0.28 |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10,764.49- | 0.50- |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,664.99 | 0.12 |
| | | | | Net Income: | 7,890.48- | 0.37- |
| 11/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10,759.22- | 2.65- |
| | Wrk NRI | 0.00024600 | | Other Deducts - Plant - Gals: | 2,647.50 | 0.65 |
| | | | | Net Income: | 8,111.72- | 2.00- |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2,037.94- | 0.10- |
| | Roy NRI | 0.00004686 | | Other Deducts - Plant - Gals: | 418.04 | 0.02 |
| | | | | Net Income: | 1,619.90- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   239

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales | 2,030.42- | 0.50- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals | 457.84 | 0.11 |
| | | | | Net Income: | 1,572.58- | 0.39- |
| 09/2019 | PRG | $/GAL:0.12 | 81,378.71-/3.81- | Plant Products - Gals - Sales | 9,771.65- | 0.46- |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals | 522.55 | 0.03 |
| | | | | Other Deducts - Plant - Gals | 2,351.47 | 0.11 |
| | | | | Net Income: | 6,897.63- | 0.32- |
| 09/2019 | PRG | $/GAL:0.11 | 86,883.37 /4.07 | Plant Products - Gals - Sales | 9,405.86 | 0.44 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals | 522.55- | 0.02- |
| | | | | Other Deducts - Plant - Gals | 2,299.21- | 0.11- |
| | | | | Net Income: | 6,584.10 | 0.31 |
| 09/2019 | PRG | $/GAL:0.12 | 81,378.71-/20.02- | Plant Products - Gals - Sales | 9,773.87- | 2.40- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals | 517.56 | 0.12 |
| | | | | Other Deducts - Plant - Gals | 2,368.82 | 0.59 |
| | | | | Net Income: | 6,887.49- | 1.69- |
| 09/2019 | PRG | $/GAL:0.11 | 86,883.37 /21.37 | Plant Products - Gals - Sales | 9,395.65 | 2.31 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals | 517.56- | 0.13- |
| | | | | Other Deducts - Plant - Gals | 2,309.10- | 0.56- |
| | | | | Net Income: | 6,568.99 | 1.62 |
| 10/2019 | PRG | $/GAL:0.05 | 134,034.21-/6.28- | Plant Products - Gals - Sales | 6,375.08- | 0.30- |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals | 1,619.90 | 0.08 |
| | | | | Net Income: | 4,755.18- | 0.22- |
| 10/2019 | PRG | $/GAL:0.05 | 132,629.13 /6.22 | Plant Products - Gals - Sales | 6,584.10 | 0.31 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals | 1,672.15- | 0.08- |
| | | | | Net Income: | 4,911.95 | 0.23 |
| 10/2019 | PRG | $/GAL:0.05 | 134,034.21-/32.97- | Plant Products - Gals - Sales | 6,369.93- | 1.57- |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals | 1,662.15 | 0.41 |
| | | | | Net Income: | 4,707.78- | 1.16- |
| 10/2019 | PRG | $/GAL:0.05 | 132,629.13 /32.63 | Plant Products - Gals - Sales | 6,578.95 | 1.62 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Plant - Gals | 1,701.97- | 0.42- |
| | | | | Net Income: | 4,876.98 | 1.20 |
| 03/2021 | PRG | $/GAL:0.53 | 83,850.84 /3.93 | Plant Products - Gals - Sales | 44,782.36 | 2.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals | 8,935.57- | 0.42- |
| | | | | Net Income: | 35,428.75 | 1.66 |
| 03/2021 | PRG | $/GAL:0.53 | 83,850.84 /20.63 | Plant Products - Gals - Sales | 44,788.60 | 11.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals | 398.12- | 0.10- |
| | | | | Other Deducts - Plant - Gals | 8,957.72- | 2.20- |
| | | | | Net Income: | 35,432.76 | 8.72 |

**Total Revenue for LEASE**                                          **68.38**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| MAND06 | 0.00004686 | 10.97 | 0.00 | 10.97 |
| | 0.00024600 | 0.00 | 57.41 | 57.41 |
| Total Cash Flow | | 10.97 | 57.41 | 68.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   240

### LEASE: (MARG01)  Margaret Gunn GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.51 | 89 /0.00 | Gas Sales: | 223.76 | 0.00 |
|  | Roy NRI | 0.00000961 |  | Net Income: | 223.76 | 0.00 |
| 03/2021 | OIL | $/BBL:62.03 | 35.36 /0.00 | Oil Sales: | 2,193.43 | 0.02 |
|  | Roy NRI | 0.00000961 |  | Production Tax - Oil: | 100.90- | 0.00 |
|  |  |  |  | Net Income: | 2,092.53 | 0.02 |

| | | **Total Revenue for LEASE** | | | | **0.02** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
|  | 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01 | 0.01 | 0.00 |
|  |  | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MARG01** | **0.00000961** | **Royalty** | **0.02** | **0.00** | **0.02** |
|  | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
|  | Total Cash Flow | | 0.02 | 0.00 | 0.02 |

### LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

API: 183-31587
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.51 | 159 /0.00 | Gas Sales: | 398.60 | 0.00 |
|  | Roy NRI | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 141.93 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **MARG04** | **0.00000961** | **0.00** |

### LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

API: 183-31640
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 330 /0.00 | Gas Sales: | 825.05 | 0.01 |
|  | Roy NRI | 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.01- |
|  |  |  |  | Net Income: | 568.38 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
|  | 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01 | 0.01 | 0.00 |
|  |  | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **MARG05** | **0.00000961** | **Royalty** | **0.00** | **0.00** |
|  | 0.00000000 | 0.24660000 | 0.00 | 0.00 |
|  | Total Cash Flow | | 0.00 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   241

## LEASE: (MARG06)  Margaret Gunn GU 1-10    County: GREGG, TX

**API: 183-31829**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 213 /0.00 | Gas Sales: | 533.50 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 276.83 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| MARG06 | 0.00000961 | Royalty | | 0.00 | | 0.00 |
| | 0.00000000 | 0.24660000 | | 0.00 | | 0.00 |
| | Total Cash Flow | | | 0.00 | | 0.00 |

## LEASE: (MARG08)  Margaret Gunn GU 1-9    County: GREGG, TX

**API: 183-31826**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | | **0.01** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MARG08 | 0.24660000 | 0.00 | 0.00 |

## LEASE: (MARG09)  Margaret Gunn GU 1-7    County: GREGG, TX

**API: 183-31837**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.51 | 141 /0.00 | Gas Sales: | 353.70 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 353.70 | 0.00 |
| 03/2021 | OIL | $/BBL:62.03 | 62.35 /0.00 | Oil Sales: | 3,867.66 | 0.04 |
| | Roy NRI: | 0.00000961 | | Production Tax - Oil: | 177.91- | 0.01- |
| | | | | Net Income: | 3,689.75 | 0.03 |
| | **Total Revenue for LEASE** | | | | | **0.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG09 | 0.00000961 | Royalty | **0.03** | **0.00** | **0.03** |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.03 | 0.00 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   242

## LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 1,303 /0.01 | Gas Sales: | 3,260.29 | 0.03 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Gas: | 149.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,283.37- | 0.01- |
|  |  |  |  | Net Income: | 1,827.06 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG13 | 0.00000961 | Royalty | 0.02 | 0.00 | 0.02 |
|  | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.02 | 0.00 | 0.02 |

## LEASE: (MARG14)  Margaret Gunn GU 1-12    County: GREGG, TX

**API: 183-31859**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 826 /0.01 | Gas Sales: | 2,066.05 | 0.02 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 769.23- | 0.01- |
|  |  |  |  | Net Income: | 1,296.82 | 0.01 |
| 03/2021 | OIL | $/BBL:62.03 | 83.75 /0.00 | Oil Sales: | 5,195.13 | 0.05 |
|  | Roy NRI: | 0.00000962 |  | Production Tax - Oil: | 238.98- | 0.00 |
|  |  |  |  | Net Income: | 4,956.15 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG14 | 0.00000962 | Royalty | 0.06 | 0.00 | 0.06 |
|  | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.06 | 0.00 | 0.06 |

## LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX

**API: 183-31882**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 1,654 /0.02 | Gas Sales: | 4,139.32 | 0.04 |
|  | Roy NRI: | 0.00000962 |  | Other Deducts - Gas: | 1,538.46- | 0.02- |
|  |  |  |  | Net Income: | 2,600.86 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   243

### LEASE: (MARG16)  Margaret Gunn GU 1-14   (Continued)
API: 183-31882
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *Ad Valorem Taxes* | | | | |
| 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG16 | 0.00000962 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| Total Cash Flow | | | 0.02 | 0.00 | 0.02 |

### LEASE: (MARG17)  Margaret Gunn GU 1-15   County: GREGG, TX
API: 183-31883
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 94 /0.00 | Gas Sales: | 234.58 | 0.00 |
| | Roy NRI: | 0.00000962 | | Net Income: | 234.58 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| MARG17 | 0.00000962 | 0.00 |

### LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202110200 | Denbury Onshore, LLC | 3 | 2,474.87 | 2,474.87 | 2.05 |
| | **Total Lease Operating Expense** | | | **2,474.87** | **2.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | 0.00082798 | 2.05 | 2.05 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.78 | 147.33 /0.09 | Oil Sales: | 8,807.93 | 5.63 |
| | Wrk NRI: | 0.00063954 | | Production Tax - Oil: | 269.40- | 0.17- |
| | | | | Net Income: | 8,538.53 | 5.46 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202110200 | Denbury Onshore, LLC | 2 | 36,006.70 | 36,006.70 | 29.81 |
| | **Total Lease Operating Expense** | | | **36,006.70** | **29.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | 0.00082798 | 5.46 | 29.81 | 24.35- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   244

### LEASE: (MARY03)  Mary F Stewart 2   County: WISE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.15 | 1,101.80 /0.25 | Gas Sales: | 2,365.64 | 0.53 |
|  | Ovr NRI | 0.00022352 |  | Production Tax - Gas: | 1.05- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 940.27- | 0.21- |
|  |  |  |  | Net Income: | 1,424.32 | 0.32 |
| 07/2019 | GAS | $/MCF:2.01 | 1,064.10 /0.24 | Gas Sales: | 2,134.99 | 0.48 |
|  | Ovr NRI | 0.00022352 |  | Production Tax - Gas: | 1.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 769.31- | 0.17- |
|  |  |  |  | Net Income: | 1,364.66 | 0.31 |
| 08/2019 | GAS | $/MCF:1.86 | 966.50 /0.22 | Gas Sales: | 1,801.83 | 0.40 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 700.93- | 0.16- |
|  |  |  |  | Net Income: | 1,100.90 | 0.24 |
| 09/2019 | GAS | $/MCF:1.82 | 1,134.60 /0.25 | Gas Sales: | 2,062.80 | 0.46 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 718.02- | 0.16- |
|  |  |  |  | Net Income: | 1,344.78 | 0.30 |
| 10/2019 | GAS | $/MCF:1.82 | 1,038.20 /0.23 | Gas Sales: | 1,889.80 | 0.42 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 632.54- | 0.14- |
|  |  |  |  | Net Income: | 1,257.26 | 0.28 |
| 11/2019 | GAS | $/MCF:2.40 | 984.50 /0.22 | Gas Sales: | 2,364.77 | 0.53 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 649.64- | 0.15- |
|  |  |  |  | Net Income: | 1,715.13 | 0.38 |
| 12/2019 | GAS | $/MCF:2.09 | 1,030.60 /0.23 | Gas Sales: | 2,155.64 | 0.48 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 649.64- | 0.14- |
|  |  |  |  | Net Income: | 1,506.00 | 0.34 |
| 01/2020 | GAS | $/MCF:1.90 | 1,109.40 /0.25 | Gas Sales: | 2,107.77 | 0.47 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 735.12- | 0.16- |
|  |  |  |  | Net Income: | 1,372.65 | 0.31 |
| 02/2020 | GAS | $/MCF:1.63 | 969.50 /0.22 | Gas Sales: | 1,582.63 | 0.36 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 940.27- | 0.21- |
|  |  |  |  | Net Income: | 642.36 | 0.15 |
| 03/2020 | GAS | $/MCF:1.51 | 1,014.40 /0.23 | Gas Sales: | 1,529.06 | 0.34 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 1,042.84- | 0.23- |
|  |  |  |  | Net Income: | 486.22 | 0.11 |
| 04/2020 | GAS | $/MCF:1.52 | 986.50 /0.22 | Gas Sales: | 1,503.51 | 0.34 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 1,128.32- | 0.26- |
|  |  |  |  | Net Income: | 375.19 | 0.08 |
| 05/2020 | GAS | $/MCF:1.60 | 882.40 /0.20 | Gas Sales: | 1,409.48 | 0.31 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 256.44- | 0.05- |
|  |  |  |  | Net Income: | 1,153.04 | 0.26 |
| 06/2020 | GAS | $/MCF:1.54 | 997.90 /0.22 | Gas Sales: | 1,537.06 | 0.34 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 461.59- | 0.10- |
|  |  |  |  | Net Income: | 1,075.47 | 0.24 |
| 07/2020 | GAS | $/MCF:1.26 | 963 /0.22 | Gas Sales: | 1,217.41 | 0.27 |
|  | Ovr NRI | 0.00022352 |  | Other Deducts - Gas: | 393.20- | 0.09- |
|  |  |  |  | Net Income: | 824.21 | 0.18 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   245

**LEASE: (MARY03)  Mary F Stewart 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | $/MCF:1.61 | 1,019.80 /0.23 | Gas Sales: | 1,643.13 | 0.37 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 529.97- | 0.12- |
| | | | | Net Income: | 1,113.16 | 0.25 |
| 09/2020 | GAS | $/MCF:2.20 | 953.20 /0.21 | Gas Sales: | 2,093.76 | 0.47 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 632.54- | 0.15- |
| | | | | Net Income: | 1,461.22 | 0.32 |
| 10/2020 | GAS | $/MCF:1.87 | 1,009.70 /0.23 | Gas Sales: | 1,884.46 | 0.42 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 581.26- | 0.13- |
| | | | | Net Income: | 1,303.20 | 0.29 |
| 11/2020 | GAS | $/MCF:2.45 | 1,041 /0.23 | Gas Sales: | 2,554.69 | 0.57 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 700.93- | 0.16- |
| | | | | Net Income: | 1,853.76 | 0.41 |
| 12/2020 | GAS | $/MCF:2.42 | 1,660.90 /0.37 | Gas Sales: | 4,011.83 | 0.90 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 1,008.65- | 0.23- |
| | | | | Net Income: | 3,003.18 | 0.67 |
| 01/2021 | GAS | $/MCF:2.24 | 1,176.20 /0.26 | Gas Sales: | 2,637.98 | 0.59 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 598.35- | 0.14- |
| | | | | Net Income: | 2,039.63 | 0.45 |
| 02/2021 | GAS | $/MCF:3.43 | 840 /0.19 | Gas Sales: | 2,879.98 | 0.64 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 529.97- | 0.12- |
| | | | | Net Income: | 2,350.01 | 0.52 |
| 03/2021 | GAS | $/MCF:2.31 | 1,001.30 /0.22 | Gas Sales: | 2,310.06 | 0.52 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 478.68- | 0.11- |
| | | | | Net Income: | 1,831.38 | 0.41 |
| 06/2019 | PRD | $/BBL:9.27 | 263.93 /0.06 | Plant Products Sales: | 2,446.27 | 0.55 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 974.46- | 0.22- |
| | | | | Net Income: | 1,471.81 | 0.33 |
| 07/2019 | PRD | $/BBL:9.36 | 257.83 /0.06 | Plant Products Sales: | 2,413.88 | 0.54 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 871.88- | 0.20- |
| | | | | Net Income: | 1,542.00 | 0.34 |
| 08/2019 | PRD | $/BBL:8.64 | 230.26 /0.05 | Plant Products Sales: | 1,990.08 | 0.44 |
| | Ovr NRI: | 0.00022352 | | Production Tax - Plant: | 0.93- | 0.00 |
| | | | | Other Deducts - Plant: | 786.41- | 0.17- |
| | | | | Net Income: | 1,202.74 | 0.27 |
| 09/2019 | PRD | $/BBL:10.72 | 264.05 /0.06 | Plant Products Sales: | 2,830.43 | 0.63 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 991.55- | 0.22- |
| | | | | Net Income: | 1,838.88 | 0.41 |
| 10/2019 | PRD | $/BBL:11.30 | 248.62 /0.06 | Plant Products Sales: | 2,808.35 | 0.63 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 957.36- | 0.22- |
| | | | | Net Income: | 1,850.99 | 0.41 |
| 11/2019 | PRD | $/BBL:13.39 | 233.88 /0.05 | Plant Products Sales: | 3,131.61 | 0.70 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 871.88- | 0.20- |
| | | | | Net Income: | 2,259.73 | 0.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   246

**LEASE: (MARY03)  Mary F Stewart 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | $/BBL:12.59 | 239.71 /0.05 | Plant Products Sales: | 3,017.07 | 0.67 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 906.08- | 0.20- |
| | | | | Net Income: | 2,110.99 | 0.47 |
| 01/2020 | PRD | $/BBL:13.16 | 258.67 /0.06 | Plant Products Sales: | 3,403.28 | 0.76 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,179.61- | 0.26- |
| | | | | Net Income: | 2,223.67 | 0.50 |
| 02/2020 | PRD | $/BBL:10.99 | 221.10 /0.05 | Plant Products Sales: | 2,430.19 | 0.54 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,008.65- | 0.22- |
| | | | | Net Income: | 1,421.54 | 0.32 |
| 03/2020 | PRD | $/BBL:4.47 | 232.98 /0.05 | Plant Products Sales: | 1,041.63 | 0.23 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 700.93- | 0.15- |
| | | | | Net Income: | 340.70 | 0.08 |
| 04/2020 | PRD | $/BBL:3.49 | 199.64 /0.04 | Plant Products Sales: | 697.26 | 0.16 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 512.87- | 0.12- |
| | | | | Net Income: | 184.39 | 0.04 |
| 05/2020 | PRD | $/BBL:11.08 | 199.31 /0.04 | Plant Products Sales: | 2,208.76 | 0.49 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 427.39- | 0.09- |
| | | | | Net Income: | 1,781.37 | 0.40 |
| 06/2020 | PRD | $/BBL:12.91 | 228.95 /0.05 | Plant Products Sales: | 2,955.10 | 0.66 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 888.98- | 0.20- |
| | | | | Net Income: | 2,066.12 | 0.46 |
| 07/2020 | PRD | $/BBL:14.88 | 219.17 /0.05 | Plant Products Sales: | 3,261.72 | 0.73 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,025.75- | 0.23- |
| | | | | Net Income: | 2,235.97 | 0.50 |
| 08/2020 | PRD | $/BBL:16.88 | 236.07 /0.05 | Plant Products Sales: | 3,985.20 | 0.89 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,316.37- | 0.29- |
| | | | | Net Income: | 2,668.83 | 0.60 |
| 09/2020 | PRD | $/BBL:16.02 | 221.90 /0.05 | Plant Products Sales: | 3,555.59 | 0.79 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,555.72- | 0.34- |
| | | | | Net Income: | 1,999.87 | 0.45 |
| 10/2020 | PRD | $/BBL:16.77 | 232.19 /0.05 | Plant Products Sales: | 3,894.59 | 0.87 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,196.70- | 0.27- |
| | | | | Net Income: | 2,697.89 | 0.60 |
| 11/2020 | PRD | $/BBL:17.43 | 223.60 /0.05 | Plant Products Sales: | 3,897.92 | 0.87 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,077.03- | 0.24- |
| | | | | Net Income: | 2,820.89 | 0.63 |
| 12/2020 | PRD | $/BBL:19.74 | 365.12 /0.08 | Plant Products Sales: | 7,207.97 | 1.61 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,812.15- | 0.40- |
| | | | | Net Income: | 5,395.82 | 1.21 |
| 01/2021 | PRD | $/BBL:25.14 | 254.48 /0.06 | Plant Products Sales: | 6,397.41 | 1.43 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,436.04- | 0.32- |
| | | | | Net Income: | 4,961.37 | 1.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  247

**LEASE: (MARY03)  Mary F Stewart 2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRD | $/BBL:27.50 | 181.52 /0.04 | Plant Products Sales: | 4,991.72 | 1.12 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 923.17- | 0.21- |
| | | | | Net Income: | 4,068.55 | 0.91 |
| 03/2021 | PRD | $/BBL:28.05 | 218.60 /0.05 | Plant Products Sales: | 6,131.34 | 1.37 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 1,247.99- | 0.28- |
| | | | | Net Income: | 4,883.35 | 1.09 |

**Total Revenue for LEASE** 18.45

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARY03 | 0.00022352 | 18.45 | 18.45 |

**LEASE: (MARY04)  Mary F Stewart 3   County: WISE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2019 | GAS | $/MCF:2.15 | 101.90 /0.02 | Gas Sales: | 218.79 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 150.41 | 0.03 |
| 07/2019 | GAS | $/MCF:2.01 | 101 /0.02 | Gas Sales: | 202.64 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
| | | | | Net Income: | 134.26 | 0.03 |
| 08/2019 | GAS | $/MCF:1.86 | 99.90 /0.02 | Gas Sales: | 186.24 | 0.04 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 117.86 | 0.03 |
| 09/2019 | GAS | $/MCF:1.82 | 83.20 /0.02 | Gas Sales: | 151.26 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 51.29- | 0.01- |
| | | | | Net Income: | 99.97 | 0.02 |
| 10/2019 | GAS | $/MCF:1.82 | 125.80 /0.03 | Gas Sales: | 228.99 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 85.48- | 0.02- |
| | | | | Net Income: | 143.51 | 0.03 |
| 11/2019 | GAS | $/MCF:2.40 | 96.10 /0.02 | Gas Sales: | 230.83 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 162.45 | 0.04 |
| 12/2019 | GAS | $/MCF:2.09 | 94.10 /0.02 | Gas Sales: | 196.82 | 0.05 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 51.29- | 0.02- |
| | | | | Net Income: | 145.53 | 0.03 |
| 01/2020 | GAS | $/MCF:1.90 | 100 /0.02 | Gas Sales: | 189.99 | 0.04 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 121.61 | 0.03 |
| 02/2020 | GAS | $/MCF:1.63 | 81.10 /0.02 | Gas Sales: | 132.39 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.01- |
| | | | | Net Income: | 64.01 | 0.02 |
| 03/2020 | GAS | $/MCF:1.51 | 92 /0.02 | Gas Sales: | 138.68 | 0.03 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 85.48- | 0.02- |
| | | | | Net Income: | 53.20 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   248

**LEASE: (MARY04) Mary F Stewart 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | GAS | $/MCF:1.52 | 93.80 /0.02 | Gas Sales: | 142.96 | 0.03 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 102.57- | 0.02- |
|         |      |           |              | Net Income: | 40.39 | 0.01 |
| 05/2020 | GAS | $/MCF:1.60 | 93.50 /0.02 | Gas Sales: | 149.35 | 0.03 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
|         |      |           |              | Net Income: | 115.16 | 0.03 |
| 06/2020 | GAS | $/MCF:1.54 | 84.70 /0.02 | Gas Sales: | 130.46 | 0.03 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.01- |
|         |      |           |              | Net Income: | 96.27 | 0.02 |
| 07/2020 | GAS | $/MCF:1.26 | 87.50 /0.02 | Gas Sales: | 110.62 | 0.02 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
|         |      |           |              | Net Income: | 76.43 | 0.02 |
| 08/2020 | GAS | $/MCF:1.61 | 84.70 /0.02 | Gas Sales: | 136.47 | 0.03 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.01- |
|         |      |           |              | Net Income: | 102.28 | 0.02 |
| 09/2020 | GAS | $/MCF:2.20 | 97.80 /0.02 | Gas Sales: | 214.82 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 146.44 | 0.03 |
| 10/2020 | GAS | $/MCF:1.87 | 92.80 /0.02 | Gas Sales: | 173.20 | 0.04 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 104.82 | 0.02 |
| 11/2020 | GAS | $/MCF:2.45 | 90 /0.02 | Gas Sales: | 220.87 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 152.49 | 0.03 |
| 12/2020 | GAS | $/MCF:2.42 | 93.20 /0.02 | Gas Sales: | 225.12 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 156.74 | 0.03 |
| 01/2021 | GAS | $/MCF:2.24 | 86.10 /0.02 | Gas Sales: | 193.10 | 0.04 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.01- |
|         |      |           |              | Net Income: | 158.91 | 0.03 |
| 02/2021 | GAS | $/MCF:3.43 | 71.90 /0.02 | Gas Sales: | 246.51 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
|         |      |           |              | Net Income: | 212.32 | 0.05 |
| 03/2021 | GAS | $/MCF:2.31 | 104.10 /0.02 | Gas Sales: | 240.16 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Gas: | 34.19- | 0.00 |
|         |      |           |              | Net Income: | 205.97 | 0.05 |
| 06/2019 | PRD | $/BBL:10.57 | 18.86 /0.00 | Plant Products Sales: | 199.42 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 131.04 | 0.03 |
| 07/2019 | PRD | $/BBL:10.82 | 18.95 /0.00 | Plant Products Sales: | 205.03 | 0.05 |
|         | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.02- |
|         |      |           |              | Net Income: | 136.65 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  249

**LEASE: (MARY04)  Mary F Stewart 3  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | PRD | $/BBL:9.97 | 18.81 /0.00 | Plant Products Sales: | 187.45 | 0.04 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 68.38- | 0.01- |
|  |  |  |  | Net Income: | 119.07 | 0.03 |
| 09/2019 | PRD | $/BBL:12.14 | 14.60 /0.00 | Plant Products Sales: | 177.27 | 0.04 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 68.38- | 0.02- |
|  |  |  |  | Net Income: | 108.89 | 0.02 |
| 10/2019 | PRD | $/BBL:12.89 | 23.05 /0.01 | Plant Products Sales: | 297.18 | 0.06 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 85.48- | 0.01- |
|  |  |  |  | Net Income: | 211.70 | 0.05 |
| 11/2019 | PRD | $/BBL:15.17 | 17.74 /0.00 | Plant Products Sales: | 269.15 | 0.06 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 68.38- | 0.01- |
|  |  |  |  | Net Income: | 200.77 | 0.05 |
| 12/2019 | PRD | $/BBL:16.13 | 18.62 /0.00 | Plant Products Sales: | 300.28 | 0.07 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 85.48- | 0.02- |
|  |  |  |  | Net Income: | 214.80 | 0.05 |
| 01/2020 | PRD | $/BBL:16.82 | 20.33 /0.00 | Plant Products Sales: | 341.92 | 0.08 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 102.57- | 0.03- |
|  |  |  |  | Net Income: | 239.35 | 0.05 |
| 02/2020 | PRD | $/BBL:14.04 | 16.17 /0.00 | Plant Products Sales: | 226.99 | 0.05 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 85.48- | 0.02- |
|  |  |  |  | Net Income: | 141.51 | 0.03 |
| 03/2020 | PRD | $/BBL:5.94 | 18.43 /0.00 | Plant Products Sales: | 109.40 | 0.02 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 68.38- | 0.01- |
|  |  |  |  | Net Income: | 41.02 | 0.01 |
| 04/2020 | PRD | $/BBL:4.12 | 16.43 /0.00 | Plant Products Sales: | 67.66 | 0.02 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 34.19- | 0.01- |
|  |  |  |  | Net Income: | 33.47 | 0.01 |
| 05/2020 | PRD | $/BBL:11.77 | 17.67 /0.00 | Plant Products Sales: | 207.94 | 0.05 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 34.19- | 0.01- |
|  |  |  |  | Net Income: | 173.75 | 0.04 |
| 06/2020 | PRD | $/BBL:13.83 | 16.19 /0.00 | Plant Products Sales: | 223.93 | 0.05 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 68.38- | 0.02- |
|  |  |  |  | Net Income: | 155.55 | 0.03 |
| 07/2020 | PRD | $/BBL:16.16 | 16.69 /0.00 | Plant Products Sales: | 269.65 | 0.06 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 85.48- | 0.02- |
|  |  |  |  | Net Income: | 184.17 | 0.04 |
| 08/2020 | PRD | $/BBL:18.34 | 16.38 /0.00 | Plant Products Sales: | 300.42 | 0.07 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 102.57- | 0.02- |
|  |  |  |  | Net Income: | 197.85 | 0.05 |
| 09/2020 | PRD | $/BBL:17.68 | 18.60 /0.00 | Plant Products Sales: | 328.92 | 0.07 |
|  | Ovr NRI: | 0.00022352 |  | Other Deducts - Plant: | 153.86- | 0.03- |
|  |  |  |  | Net Income: | 175.06 | 0.04 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   250

### LEASE: (MARY04)  Mary F Stewart 3   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRD | $/BBL:18.40 | 17.71 /0.00 | Plant Products Sales: | 325.82 | 0.07 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.02- |
| | | | | Net Income: | 223.25 | 0.05 |
| 11/2020 | PRD | $/BBL:19.79 | 17.33 /0.00 | Plant Products Sales: | 342.99 | 0.08 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.03- |
| | | | | Net Income: | 240.42 | 0.05 |
| 12/2020 | PRD | $/BBL:22.54 | 18.14 /0.00 | Plant Products Sales: | 408.82 | 0.09 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.02- |
| | | | | Net Income: | 306.25 | 0.07 |
| 01/2021 | PRD | $/BBL:28.26 | 16.48 /0.00 | Plant Products Sales: | 465.66 | 0.10 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.02- |
| | | | | Net Income: | 363.09 | 0.08 |
| 02/2021 | PRD | $/BBL:30.92 | 13.33 /0.00 | Plant Products Sales: | 412.20 | 0.09 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 68.38- | 0.01- |
| | | | | Net Income: | 343.82 | 0.08 |
| 03/2021 | PRD | $/BBL:32.05 | 20.38 /0.00 | Plant Products Sales: | 653.26 | 0.14 |
| | Ovr NRI: | 0.00022352 | | Other Deducts - Plant: | 102.57- | 0.03- |
| | | | | Net Income: | 550.69 | 0.11 |

**Total Revenue for LEASE**          **1.61**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MARY04 | 0.00022352 | 1.61 | | 1.61 |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.14 | 25.98 /0.55 | Oil Sales: | 1,510.57 | 31.70 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 1.51- | 0.03- |
| | | | | Net Income: | 1,509.06 | 31.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 01312021 | Herman L. Loeb, LLC | 1 | 12,103.88 | | |
| | 00083493 | Herman L. Loeb, LLC | 1 | 14,120.57 | 26,224.45 | 98.70 |
| | **Total Lease Operating Expense** | | | | **26,224.45** | **98.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 31.67 | 98.70 | 67.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   251

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | OIL | $/BBL:57.67 | 43.34 /0.38 | Oil Sales: | 2,499.27 | 22.13 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 2.82- | 0.03- |
| | | | | Net Income: | 2,496.45 | 22.10 |
| 04/2021 | OIL | $/BBL:57.67 | 12.16 /0.11 | Oil Sales: | 701.24 | 6.21 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 700.68 | 6.20 |

**Total Revenue for LEASE**    28.30

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAXI01 | 0.00885420 | 28.30 | 28.30 |

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347970000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.82 | 6,250.41 /22.33 | Gas Sales: | 17,648.27 | 63.06 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 583.84- | 2.08- |
| | | | | Net Income: | 17,064.43 | 60.98 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO01 | 0.00357333 | 60.98 | 60.98 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF    Parish: CADDO, LA

**API: 17017347610000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | $/MCF:2.81 | 14,505.90 /56.18 | Gas Sales: | 40,829.62 | 158.12 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,355.07- | 5.25- |
| | | | | Net Income: | 39,474.55 | 152.87 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MAYO02 | 0.00387262 | 152.87 | 152.87 |

### LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121317**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | CND | $/BBL:55.12 | 6.68 /0.00 | Condensate Sales: | 368.19 | 0.09 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 41.95- | 0.02- |
| | | | | Net Income: | 326.24 | 0.07 |
| 02/2021 | CND | $/BBL:53.58 | 187.70 /0.04 | Condensate Sales: | 10,056.43 | 2.35 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 1,237.55- | 0.29- |
| | | | | Net Income: | 8,818.88 | 2.06 |
| 02/2021 | GAS | $/MCF:2.93 | 28,867.32 /6.74 | Gas Sales: | 84,713.92 | 19.79 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 2,705.82- | 0.62- |
| | | | | Net Income: | 82,008.10 | 19.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   252

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:0.75 | 71,843.48 /16.77 | Plant Products - Gals - Sales: | 54,048.01 | 12.63 |
|  | Roy NRI: | 0.00023346 |  | Net Income: | 54,048.01 | 12.63 |

|  |  |  | Total Revenue for LEASE |  |  | 33.93 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| MCCR01 | 0.00023346 | 33.93 |  | 33.93 |

**LEASE: (MCGP01) Patrick McGowen etal 15 #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.93 | 482.35 /0.09 | Gas Sales: | 1,412.22 | 0.27 |
|  | Wrk NRI: | 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,404.97 | 0.27 |
| 02/2021 | PRG | $/GAL:0.73 | 1,327.80 /0.26 | Plant Products - Gals - Sales: | 970.01 | 0.19 |
|  | Wrk NRI: | 0.00019239 |  | Net Income: | 970.01 | 0.19 |

|  |  |  | Total Revenue for LEASE |  |  | 0.46 |

| LEASE Summary: | Net Rev Int | WI Revenue |  | Net Cash |
|---------------|-------------|------------|--|----------|
| MCGP01 | 0.00019239 | 0.46 |  | 0.46 |

**LEASE: (MCKE01) McKendrick A#1    County: CLEARFIELD, PA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021040077 | Diversified Production, LLC | 101 EF | 132.28 | 132.28 | 1.91 |
|  | Total Lease Operating Expense |  |  | 132.28 | 1.91 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MCKE01 | 0.01441903 | 1.91 | 1.91 |

**LEASE: (MIAM01) Miami Corp #2    Parish: CAMERON, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | NEW | 214.25 | | |
| 04202180041 | Hilcorp Energy Company | NEW | 214.25 | | |
| 04202180041 | Hilcorp Energy Company | NEW | 214.26 | 642.76 | 6.03 |
|  | Total Lease Operating Expense |  |  | 642.76 | 6.03 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM01 | 0.00937496 | 6.03 | 6.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   253

### LEASE: (MIAM10)  Miami Fee #1   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 11,159.95 | 11,159.95 | 56.48 |
| | **Total Lease Operating Expense** | | | **11,159.95** | **56.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 56.48 | 56.48 |

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | LAST E | 17,910.10 | 17,910.10 | 151.08 |
| | **Total Lease Operating Expense** | | | **17,910.10** | **151.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM14 | 0.00843542 | 151.08 | 151.08 |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 35,936.61 | 35,936.61 | 181.88 |
| | **Total Lease Operating Expense** | | | **35,936.61** | **181.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM17 | 0.00506125 | 181.88 | 181.88 |

### LEASE: (MIAM21)  Miami Corp. #2-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 214.25 | 214.25 | 2.01 |
| | **Total Lease Operating Expense** | | | **214.25** | **2.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM21 | 0.00937496 | 2.01 | 2.01 |

### LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202180041 | Hilcorp Energy Company | 1 | 310.22 | 310.22 | 1.57 |
| | **Total Lease Operating Expense** | | | **310.22** | **1.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM23 | 0.00506123 | 1.57 | 1.57 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    254

## LEASE: (MOOS01) Moore-Starcke 5H    County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:1.43 | 844.50 /0.60 | Gas Sales: | 1,207.25 | 0.86 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 237.35- | 0.17- |
| | | | | Net Income: | 969.90 | 0.69 |
| 02/2021 | GAS | $/MCF:1.63 | 1,372.95 /0.98 | Gas Sales: | 2,231.91 | 1.59 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 237.35- | 0.17- |
| | | | | Other Deducts - Gas: | 978.06- | 0.69- |
| | | | | Net Income: | 1,016.50 | 0.73 |
| 03/2021 | GAS | $/MCF:1.71 | 1,118.04 /0.80 | Gas Sales: | 1,916.52 | 1.36 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 199.53- | 0.13- |
| | | | | Other Deducts - Gas: | 832.39- | 0.60- |
| | | | | Net Income: | 884.60 | 0.63 |
| 02/2021 | OIL | $/BBL:57.37 | 173.54 /0.12 | Oil Sales: | 9,955.21 | 7.10 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 459.02- | 0.33- |
| | | | | Net Income: | 9,496.19 | 6.77 |
| 03/2021 | OIL | $/BBL:61.08 | 533.22 /0.38 | Oil Sales: | 32,570.25 | 23.22 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,501.56- | 1.07- |
| | | | | Net Income: | 31,068.69 | 22.15 |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,061.17 | 0.76 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 679.79- | 0.49- |
| | | | | Net Income: | 381.38 | 0.27 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,898.13 | 1.35 |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,898.13 | 1.35 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,567.10 | 1.12 |
| | Ovr NRI: | 0.00071285 | | Net Income: | 1,567.10 | 1.12 |

**Total Revenue for LEASE**      33.71

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MOOS01 | 0.00071285 | 33.71 | 33.71 |

## LEASE: (MUCK01) Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:57.98 | 164.90 /8.12 | Oil Sales: | 9,560.16 | 470.54 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 440.80- | 21.69- |
| | | | | Net Income: | 9,119.36 | 448.85 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-03 | Stroud Petroleum, Inc. | 102 | 6,339.65 | 6,339.65 | 356.61 |
| | | **Total Lease Operating Expense** | | | 6,339.65 | 356.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 448.85 | 356.61 | 92.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    255

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.62 | 58.26 /0.01 | Gas Sales: | 152.35 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 152.35 | 0.03 |
| 02/2021 | PRG | $/GAL:0.71 | 56.29 /0.01 | Plant Products - Gals - Sales: | 39.75 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 39.75 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.04** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP01 | 0.00019239 | 0.04 | 0.04 |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:54.08 | 0.12 /0.00 | Condensate Sales: | 6.49 | 0.00 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 6.49 | 0.00 |
| 02/2021 | GAS | $/MCF:2.88 | 714.19 /0.14 | Gas Sales: | 2,054.64 | 0.39 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,047.39 | 0.39 |
| 02/2021 | PRG | $/GAL:0.81 | 2,262.70 /0.44 | Plant Products - Gals - Sales: | 1,829.56 | 0.35 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,829.56 | 0.35 |
| | | **Total Revenue for LEASE** | | | | **0.74** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NAPP02 | 0.00019239 | 0.74 | 0.74 |

### LEASE: (NETT01)  Nettie Patton    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:51.70 | 69.35 /0.51 | Oil Sales: | 3,585.55 | 26.14 |
| | Ovr NRI: | 0.00729167 | | Production Tax - Oil: | 148.16- | 1.08- |
| | | | | Net Income: | 3,437.39 | 25.06 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NETT01 | 0.00729167 | 25.06 | 25.06 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100710 | BPX Operating Company | 4 | 4,388.00 | 4,388.00 | 1.76 |
| | | **Total Lease Operating Expense** | | | **4,388.00** | **1.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.76 | 1.76 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    256

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100710 | BPX Operating Company | 5 | 3,865.58 | 3,865.58 | 1.55 |
| | **Total Lease Operating Expense** | | | **3,865.58** | **1.55** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.55 | 1.55 |

### LEASE: (OMLI01)  Omlid 18-19 HTF    County: MC KENZIE, ND

API: 330533586
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 383.88- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Net Income: | 383.88- | 0.00 |
| 03/2021 | OIL | $/BBL:61.45 | 1,719.04 /0.01 | Oil Sales: | 105,638.10 | 0.67 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 9,980.81- | 0.06- |
| | | | | Other Deducts - Oil: | 7,677.54- | 0.05- |
| | | | | Net Income: | 87,979.75 | 0.56 |
| | | | **Total Revenue for LEASE** | | | **0.56** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 30,903.84 | 30,903.84 | 0.23 |
| | **Total Lease Operating Expense** | | | **30,903.84** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.56 | 0.23 | 0.33 |

### LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

API: 3305307968
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 41,453 /0.61 | Gas Sales: | 298,496.84 | 4.37 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Other Deducts - Gas: | 116,644.39- | 1.71- |
| | | | | Net Income: | 179,011.54 | 2.62 |
| 03/2021 | OIL | $/BBL:61.45 | 7,205.56 /0.11 | Oil Sales: | 442,794.63 | 6.49 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 41,109.63- | 0.60- |
| | | | | Other Deducts - Oil: | 33,756.68- | 0.50- |
| | | | | Net Income: | 367,928.32 | 5.39 |
| | | | **Total Revenue for LEASE** | | | **8.01** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   257

**LEASE: (OMLI03)  Omlid 2-19H    (Continued)**
API: 3305307968
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 94,469.18 | 94,469.18 | 1.38 |
| | | **Total Lease Operating Expense** | | | **94,469.18** | **1.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI03** | 0.00001465 | 0.00001465 | | **8.01** | **1.38** | **6.63** |

**LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND**

API: 330537967
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 11,396 /0.17 | Gas Sales: | 82,060.77 | 1.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 32,252.67- | 0.47- |
| | | | | Net Income: | 48,972.54 | 0.72 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.45 | 2,786.36 /0.04 | Oil Sales: | 171,226.84 | 2.51 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 13,201.87- | 0.19- |
| | | | | Net Income: | 142,316.41 | 2.09 |
| | | **Total Revenue for LEASE** | | | | **2.81** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 34,000.06 | 34,000.06 | 0.50 |
| | | **Total Lease Operating Expense** | | | **34,000.06** | **0.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI04** | 0.00001465 | 0.00001465 | | **2.81** | **0.50** | **2.31** |

**LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND**

API: 330537966
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 33,631 /0.49 | Gas Sales: | 242,171.45 | 3.55 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.04- |
| | | | | Other Deducts - Gas: | 94,919.79- | 1.39- |
| | | | | Net Income: | 144,912.09 | 2.12 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.45 | 2,826.87 /0.04 | Oil Sales: | 173,716.25 | 2.55 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,042.78- | 0.24- |
| | | | | Other Deducts - Oil: | 13,536.10- | 0.20- |
| | | | | Net Income: | 144,137.37 | 2.11 |
| | | **Total Revenue for LEASE** | | | | **4.23** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    258

**LEASE: (OMLI05)  Omlid 4-19H    (Continued)**
API: 330537966
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 31,563.81 | 31,563.81 | 0.46 |
| | **Total Lease Operating Expense** | | | **31,563.81** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | 4.23 | 0.46 | 3.77 |

**LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND**

API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 39,825 /0.58 | Gas Sales: | 286,773.85 | 4.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 112,132.35- | 1.64- |
| | | | | Net Income: | 171,967.70 | 2.52 |
| 03/2021 | OIL | $/BBL:61.45 | 810.20 /0.01 | Oil Sales: | 49,788.25 | 0.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 4,679.14- | 0.07- |
| | | | | Other Deducts - Oil: | 3,676.47- | 0.05- |
| | | | | Net Income: | 41,432.64 | 0.61 |
| | | | **Total Revenue for LEASE** | | | **3.13** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 65,561.29 | 65,561.29 | 0.96 |
| | **Total Lease Operating Expense** | | | **65,561.29** | **0.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 3.13 | 0.96 | 2.17 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**

API: 3305308053
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 21,846 /0.32 | Gas Sales: | 157,309.55 | 2.30 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 61,330.21- | 0.90- |
| | | | | Net Income: | 94,475.33 | 1.38 |
| 03/2021 | OIL | $/BBL:61.45 | 1,208.57 /0.02 | Oil Sales: | 74,268.80 | 1.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,018.72- | 0.11- |
| | | | | Other Deducts - Oil: | 5,514.71- | 0.08- |
| | | | | Net Income: | 61,735.37 | 0.90 |
| | | | **Total Revenue for LEASE** | | | **2.28** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   259

## LEASE: (OMLI07)  Omlid 6-19H   (Continued)
API: 3305308053
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 29,165.54 | 29,165.54 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,165.54** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI07** | 0.00001465 | 0.00001465 | | **2.28** | **0.43** | **1.85** |

## LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 22,750 /0.33 | Gas Sales: | 163,819.11 | 2.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 64,004.01- | 0.94- |
| | | | | Net Income: | 98,311.09 | 1.44 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.45 | 3,227.86 /0.05 | Oil Sales: | 198,357.81 | 2.91 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,382.35- | 0.27- |
| | | | | Other Deducts - Oil: | 15,207.22- | 0.23- |
| | | | | Net Income: | 164,768.24 | 2.41 |
| | | | | | | |
| | | **Total Revenue for LEASE** | | | | **3.85** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 41,247.40 | 41,247.40 | 0.60 |
| | | **Total Lease Operating Expense** | | | **41,247.40** | **0.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI08** | 0.00001465 | 0.00001465 | | **3.85** | **0.60** | **3.25** |

## LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND

API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:9.85 | 31,206 /0.27 | Gas Sales: | 307,513.60 | 2.63 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,442.34- | 0.03- |
| | | | | Other Deducts - Gas: | 92,656.34- | 0.79- |
| | | | | Net Income: | 211,414.92 | 1.81 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.45 | 1,672.53 /0.01 | Oil Sales: | 102,779.98 | 0.88 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 9,753.30- | 0.09- |
| | | | | Other Deducts - Oil: | 7,745.27- | 0.06- |
| | | | | Net Income: | 85,281.41 | 0.73 |
| | | | | | | |
| | | **Total Revenue for LEASE** | | | | **2.54** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   260

## LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)
API: 3305308131
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202101227 | Continental Resources, Inc. | 2 | 16,964.72 | 16,964.72 | 0.14 |
| | **Total Lease Operating Expense** | | | **16,964.72** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI09** | **0.00000854** | **0.00000854** | **2.54** | **0.14** | **2.40** |

## LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 30,124 /0.44 | Gas Sales: | 216,918.41 | 3.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 84,893.05- | 1.25- |
| | | | | Net Income: | 130,020.01 | 1.90 |
| 03/2021 | OIL | $/BBL:61.45 | 2,049.28 /0.03 | Oil Sales: | 125,931.94 | 1.85 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.18- |
| | | | | Other Deducts - Oil: | 9,525.40- | 0.13- |
| | | | | Net Income: | 104,708.68 | 1.54 |
| | | | **Total Revenue for LEASE** | | | **3.44** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 31,962.03 | 31,962.03 | 0.47 |
| | **Total Lease Operating Expense** | | | **31,962.03** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI10** | **0.00001465** | **0.00001465** | **3.44** | **0.47** | **2.97** |

## LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND

API: 3305308132
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:6.48 | 59,893 /0.51 | Gas Sales: | 387,893.42 | 3.31 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 5,163.51- | 0.04- |
| | | | | Other Deducts - Gas: | 127,940.33- | 1.09- |
| | | | | Net Income: | 254,789.58 | 2.18 |
| 03/2021 | OIL | $/BBL:61.45 | 4,709.31 /0.04 | Oil Sales: | 289,395.58 | 2.47 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 26,965.00- | 0.23- |
| | | | | Other Deducts - Oil: | 22,088.35- | 0.19- |
| | | | | Net Income: | 240,342.23 | 2.05 |
| | | | **Total Revenue for LEASE** | | | **4.23** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   261

## LEASE: (OMLI11)  Omlid 10-19 HSL   (Continued)
API: 3305308132
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 2 | 11,487.81 | 11,487.81 | 0.10 |
| | **Total Lease Operating Expense** | | | **11,487.81** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| OMLI11 | 0.00000854 | 0.00000854 | | 4.23 | 0.10 | | 4.13 |

## LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND
API: 3305305421
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:55.76 | 50.21 /0.00 | Condensate Sales: | 2,799.80 | 0.12 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 279.98- | 0.01- |
| | | | | Net Income: | 2,519.82 | 0.11 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.59 | 11,239.59 /0.48 | Gas Sales: | 29,109.42 | 1.24 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 756.69- | 0.03- |
| | | | | Other Deducts - Gas: | 28,456.33- | 1.21- |
| | | | | Net Income: | 103.60- | 0.00 |
| | | | | | | |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 479.25 | 0.02 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 47.92- | 0.00 |
| | | | | Other Deducts - Oil: | 0.13- | 0.01- |
| | | | | Net Income: | 431.20 | 0.01 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:59.16 | 1,133.39 /0.05 | Oil Sales: | 67,047.97 | 2.86 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 6,531.96- | 0.28- |
| | | | | Other Deducts - Oil: | 1,728.46- | 0.07- |
| | | | | Net Income: | 58,787.55 | 2.51 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.49 | 85,279.33 /3.63 | Plant Products - Gals - Sales: | 41,440.57 | 1.77 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 9,813.51- | 0.42- |
| | | | | Net Income: | 31,627.06 | 1.35 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 1,901.82 /0.08 | Plant Products - Gals - Sales: | 2,451.22 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 208.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 295.09- | 0.01- |
| | | | | Net Income: | 1,947.77 | 0.09 |

| | **Total Revenue for LEASE** | | | | | **4.07** |
|--|--|--|--|--|--|--|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 52,845.25 | 52,845.25 | 2.26 |
| | **Total Lease Operating Expense** | | | **52,845.25** | **2.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| OTIS01 | 0.00004260 | 0.00004273 | | 4.07 | 2.26 | | 1.81 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   262

### LEASE: (OTIS02)  Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.75 | 18.55 /0.00 | Condensate Sales: | 1,034.13 | 0.04 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Condensate: | 103.42- | 0.00 |
|  |  |  |  | Net Income: | 930.71 | 0.04 |
| 03/2021 | GAS | $/MCF:2.59 | 2,082.44 /0.09 | Gas Sales: | 5,393.31 | 0.23 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Gas: | 140.20- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 5,272.29- | 0.22- |
|  |  |  |  | Net Income: | 19.18- | 0.00 |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 196.59 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 19.66- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.05- | 0.00 |
|  |  |  |  | Net Income: | 176.88 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 340.10 /0.01 | Oil Sales: | 20,119.38 | 0.86 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Oil: | 1,960.08- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 518.67- | 0.02- |
|  |  |  |  | Net Income: | 17,640.63 | 0.75 |
| 03/2021 | PRG | $/GAL:0.49 | 15,800.30 /0.67 | Plant Products - Gals - Sales: | 7,677.97 | 0.33 |
|  | Wrk NRI: | 0.00004260 |  | Other Deducts - Plant - Gals: | 1,818.24- | 0.08- |
|  |  |  |  | Net Income: | 5,859.73 | 0.25 |
| 03/2021 | PRG | $/GAL:1.29 | 352.36 /0.02 | Plant Products - Gals - Sales: | 454.15 | 0.02 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 38.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 54.67- | 0.00 |
|  |  |  |  | Net Income: | 360.88 | 0.02 |

**Total Revenue for LEASE** — **1.07**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 39,106.52 | 39,106.52 | 1.67 |
|  | **Total Lease Operating Expense** | | | **39,106.52** | **1.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 1.07 | 1.67 | 0.60- |

### LEASE: (OTIS03)  Otis 4-28-33BHR   County: MC KENZIE, ND

**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 45.58 /0.00 | Condensate Sales: | 2,541.37 | 0.02 |
|  | Roy NRI: | 0.00000684 |  | Production Tax - Condensate: | 254.14- | 0.00 |
|  |  |  |  | Net Income: | 2,287.23 | 0.02 |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 467.63 | 0.00 |
|  | Roy NRI: | 0.00000684 |  | Production Tax - Oil: | 46.74- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 0.13- | 0.00 |
|  |  |  |  | Net Income: | 420.76 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   263

**LEASE: (OTIS03)  Otis 4-28-33BHR    (Continued)**
**API: 3305305424**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | OIL | $/BBL:59.16 | 943.33 /0.01 | Oil Sales: | 55,804.46 | 0.40 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 5,436.58- | 0.02- |
| | | | | Other Deducts - Oil: | 1,438.61- | 0.01 |
| | | | | Net Income: | 48,929.27 | 0.39 |
| 03/2021 | PRG | $/GAL:0.49 | 34,150.18 /0.23 | Plant Products - Gals - Sales: | 16,594.90 | 0.12 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 3,929.81- | 0.01- |
| | | | | Net Income: | 12,665.09 | 0.11 |
| 03/2021 | PRG | $/GAL:1.29 | 761.59 /0.01 | Plant Products - Gals - Sales: | 981.59 | 0.01 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 83.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 118.17- | 0.00 |
| | | | | Net Income: | 779.98 | 0.01 |

**Total Revenue for LEASE**                                                                   **0.53**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| OTIS03 | 0.00000684 | 0.53 | 0.53 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL    County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | CND | $/BBL:55.76 | 26.59 /0.00 | Condensate Sales: | 1,482.70 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Condensate: | 148.28- | 0.01- |
| | | | | Net Income: | 1,334.42 | 0.03 |
| 03/2021 | GAS | $/MCF:2.59 | 1,548.03 /0.04 | Gas Sales: | 4,009.25 | 0.10 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 104.23- | 0.00 |
| | | | | Other Deducts - Gas: | 3,919.31- | 0.10- |
| | | | | Net Income: | 14.29- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 341.28 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 34.12- | 0.00 |
| | | | | Other Deducts - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 307.07 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 565.39 /0.01 | Oil Sales: | 33,446.58 | 0.83 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 3,258.44- | 0.09- |
| | | | | Other Deducts - Oil: | 862.24- | 0.02- |
| | | | | Net Income: | 29,325.90 | 0.72 |
| 03/2021 | PRG | $/GAL:0.49 | 11,745.54 /0.29 | Plant Products - Gals - Sales: | 5,707.61 | 0.15 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 1,351.59- | 0.03- |
| | | | | Net Income: | 4,356.02 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 261.94 /0.01 | Plant Products - Gals - Sales: | 337.60 | 0.01 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 28.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40.64- | 0.00 |
| | | | | Net Income: | 268.26 | 0.01 |

**Total Revenue for LEASE**                                                                   **0.89**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   264

## LEASE: (OTIS04) Otis 28-29-32-33LL   (Continued)
API: 3305305694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 29,082.25 | 29,082.25 | 0.72 |
| | **Total Lease Operating Expense** | | | **29,082.25** | **0.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS04** | **0.00002468** | **0.00002468** | | **0.89** | **0.72** | **0.17** |

## LEASE: (OTIS05) Otis 1-28-33T2HD   County: MC KENZIE, ND
API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 30.77 /0.00 | Condensate Sales: | 1,715.66 | 0.07 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 171.56- | 0.00 |
| | | | | Net Income: | 1,544.10 | 0.07 |
| 03/2021 | GAS | $/MCF:2.59 | 2,502.79 /0.11 | Gas Sales: | 6,481.98 | 0.28 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 168.49- | 0.01- |
| | | | | Other Deducts - Gas: | 6,336.56- | 0.27- |
| | | | | Net Income: | 23.07- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 287.49 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 28.74- | 0.00 |
| | | | | Other Deducts - Oil: | 0.08- | 0.00 |
| | | | | Net Income: | 258.67 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 632.75 /0.03 | Oil Sales: | 37,431.34 | 1.60 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 3,646.64- | 0.16- |
| | | | | Other Deducts - Oil: | 964.96- | 0.04- |
| | | | | Net Income: | 32,819.74 | 1.40 |
| 03/2021 | PRG | $/GAL:0.49 | 18,989.69 /0.81 | Plant Products - Gals - Sales: | 9,227.83 | 0.40 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 2,185.24- | 0.09- |
| | | | | Net Income: | 7,042.59 | 0.31 |
| 03/2021 | PRG | $/GAL:1.29 | 423.49 /0.02 | Plant Products - Gals - Sales: | 545.83 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 46.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.72- | 0.00 |
| | | | | Net Income: | 433.71 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **1.81** |
|---|---|---|---|---|---|---|

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 2 | 35,248.65 | 35,248.65 | 1.51 |
| | **Total Lease Operating Expense** | | | **35,248.65** | **1.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS05** | **0.00004272** | **0.00004272** | | **1.81** | **1.51** | **0.30** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   265

## LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 33.53 /0.00 | Condensate Sales: | 1,869.60 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 186.96- | 0.01- |
| | | | | Net Income: | 1,682.64 | 0.07 |
| 03/2021 | GAS | $/MCF:2.59 | 1,961.03 /0.08 | Gas Sales: | 5,078.87 | 0.22 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 132.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4,964.91- | 0.21- |
| | | | | Net Income: | 18.06- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 258.84 | 0.01 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 25.86- | 0.00 |
| | | | | Other Deducts - Oil: | 0.07- | 0.00 |
| | | | | Net Income: | 232.91 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 798.50 /0.03 | Oil Sales: | 47,236.98 | 2.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 4,601.92- | 0.20- |
| | | | | Other Deducts - Oil: | 1,217.75- | 0.05- |
| | | | | Net Income: | 41,417.31 | 1.77 |
| 03/2021 | PRG | $/GAL:0.49 | 14,879.11 /0.64 | Plant Products - Gals - Sales: | 7,230.32 | 0.31 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 1,712.21- | 0.08- |
| | | | | Net Income: | 5,518.11 | 0.23 |
| 03/2021 | PRG | $/GAL:1.29 | 331.82 /0.01 | Plant Products - Gals - Sales: | 427.68 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 36.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.49- | 0.00 |
| | | | | Net Income: | 339.83 | 0.02 |

**Total Revenue for LEASE**                                                                       **2.10**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 10,505.52 | 10,505.52 | 0.45 |
| | | **Total Lease Operating Expense** | | | **10,505.52** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 2.10 | 0.45 | 1.65 |

## LEASE: (OTIS07)  Otis 5-28-33BHD   County: MC KENZIE, ND

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 101.59 /0.00 | Condensate Sales: | 5,664.45 | 0.24 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 566.44- | 0.02- |
| | | | | Net Income: | 5,098.01 | 0.22 |
| 03/2021 | GAS | $/MCF:2.59 | 8,370.30 /0.36 | Gas Sales: | 21,678.23 | 0.93 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 563.52- | 0.03- |
| | | | | Other Deducts - Gas: | 21,191.87- | 0.90- |
| | | | | Net Income: | 77.16- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   266

**LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)**
API: 3305307978
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 1,037.16 | 0.04 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 103.68- | 0.00 |
| | | | | Other Deducts - Oil: | 0.29- | 0.00 |
| | | | | Net Income: | 933.19 | 0.04 |
| 03/2021 | OIL | $/BBL:59.16 | 2,288.40 /0.10 | Oil Sales: | 135,375.03 | 5.78 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 13,188.52- | 0.56- |
| | | | | Other Deducts - Oil: | 3,489.90- | 0.15- |
| | | | | Net Income: | 118,696.61 | 5.07 |
| 03/2021 | PRG | $/GAL:0.49 | 63,508.85 /2.71 | Plant Products - Gals - Sales: | 30,861.42 | 1.32 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 7,308.24- | 0.32- |
| | | | | Net Income: | 23,553.18 | 1.00 |
| 03/2021 | PRG | $/GAL:1.29 | 1,416.31 /0.06 | Plant Products - Gals - Sales: | 1,825.46 | 0.08 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 155.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 219.77- | 0.00 |
| | | | | Net Income: | 1,450.51 | 0.07 |

**Total Revenue for LEASE** — **6.40**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 10,266.49 | 10,266.49 | 0.44 |
| | | **Total Lease Operating Expense** | | | **10,266.49** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | | 6.40 | 0.44 | | 5.96 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.76 | 43.65 /0.00 | Condensate Sales: | 2,433.81 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Condensate: | 243.38- | 0.00 |
| | | | | Net Income: | 2,190.43 | 0.06 |
| 03/2021 | GAS | $/MCF:2.59 | 7,800.79 /0.19 | Gas Sales: | 20,203.26 | 0.50 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Gas: | 525.20- | 0.02- |
| | | | | Other Deducts - Gas: | 19,750.00- | 0.48- |
| | | | | Net Income: | 71.94- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 528.90 | 0.01 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 52.86- | 0.00 |
| | | | | Other Deducts - Oil: | 0.15- | 0.00 |
| | | | | Net Income: | 475.89 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 865.70 /0.02 | Oil Sales: | 51,212.51 | 1.26 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Oil: | 4,989.22- | 0.12- |
| | | | | Other Deducts - Oil: | 1,320.23- | 0.03- |
| | | | | Net Income: | 44,903.06 | 1.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   267

**LEASE: (OTIS08) Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.49 | 59,187.75 /1.46 | Plant Products - Gals - Sales: | 28,761.63 | 0.71 |
|  | Wrk NRI: | 0.00002467 |  | Other Deducts - Plant - Gals: | 6,811.02- | 0.16- |
|  |  |  |  | Net Income: | 21,950.61 | 0.55 |
| 03/2021 | PRG | $/GAL:1.29 | 1,319.95 /0.03 | Plant Products - Gals - Sales: | 1,701.25 | 0.04 |
|  | Wrk NRI: | 0.00002467 |  | Production Tax - Plant - Gals: | 144.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 204.81- | 0.01- |
|  |  |  |  | Net Income: | 1,351.82 | 0.03 |

**Total Revenue for LEASE** **1.76**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 2 | 9,419.95 | 9,419.95 | 0.23 |
| **Total Lease Operating Expense** | | | | **9,419.95** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 1.76 | 0.23 | 1.53 |

**LEASE: (OTIS09) Otis 6-28-33 BHD    County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:55.75 | 64.98 /0.00 | Condensate Sales: | 3,622.89 | 0.15 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Condensate: | 362.28- | 0.01- |
|  |  |  |  | Net Income: | 3,260.61 | 0.14 |
| 03/2021 | GAS | $/MCF:2.59 | 6,889.97 /0.29 | Gas Sales: | 17,844.34 | 0.76 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Gas: | 463.86- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 17,443.99- | 0.74- |
|  |  |  |  | Net Income: | 63.51- | 0.00 |
| 02/2021 | OIL |  | /0.00 | Oil Sales: | 606.29 | 0.03 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 60.62- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 0.17- | 0.00 |
|  |  |  |  | Net Income: | 545.50 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 1,547.17 /0.07 | Oil Sales: | 91,525.86 | 3.91 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Oil: | 8,916.64- | 0.38- |
|  |  |  |  | Other Deducts - Oil: | 2,359.49- | 0.10- |
|  |  |  |  | Net Income: | 80,249.73 | 3.43 |
| 03/2021 | PRG | $/GAL:0.49 | 52,277 /2.23 | Plant Products - Gals - Sales: | 25,403.42 | 1.08 |
|  | Wrk NRI: | 0.00004272 |  | Other Deducts - Plant - Gals: | 6,015.75- | 0.25- |
|  |  |  |  | Net Income: | 19,387.67 | 0.83 |
| 03/2021 | PRG | $/GAL:1.29 | 1,165.83 /0.05 | Plant Products - Gals - Sales: | 1,502.62 | 0.06 |
|  | Wrk NRI: | 0.00004272 |  | Production Tax - Plant - Gals: | 127.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 180.91- | 0.01- |
|  |  |  |  | Net Income: | 1,193.99 | 0.05 |

**Total Revenue for LEASE** **4.47**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    268

## LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)
**API: 3305307980**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210401302 | QEP Energy Company | 2 | 9,829.44 | 9,829.44 | 0.42 |
| | **Total Lease Operating Expense** | | | **9,829.44** | **0.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 4.47 | 0.42 | 4.05 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 05312021-01 | Culver & Cain Production, LLC | 1 | 10,363.69 | 10,363.69 | 291.48 |
| | **Total Lease Operating Expense** | | | **10,363.69** | **291.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 291.48 | 291.48 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.33 | 295.90 /6.18 | Oil Sales: | 17,556.39 | 366.51 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 809.45- | 16.90- |
| | | | | Net Income: | 16,746.94 | 349.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 349.61 | 349.61 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND
**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 3,702.72 /0.02 | Gas Sales: | 9,589.66 | 0.06 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 251.81- | 0.00 |
| | | | | Other Deducts - Gas: | 9,367.57- | 0.06- |
| | | | | Net Income: | 29.72- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 369.53 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 36.94- | 0.00 |
| | | | | Other Deducts - Oil: | 0.10- | 0.00 |
| | | | | Net Income: | 332.49 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 599.89 /0.00 | Oil Sales: | 35,487.79 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,457.30- | 0.02- |
| | | | | Other Deducts - Oil: | 914.86- | 0.00 |
| | | | | Net Income: | 31,115.63 | 0.21 |
| 03/2021 | PRG | $/GAL:0.49 | 29,876.88 /0.20 | Plant Products - Gals - Sales: | 14,690.52 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,433.41- | 0.02- |
| | | | | Net Income: | 11,257.11 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  269

**LEASE: (PATS01)  Patsy 2-29-32 BH  (Continued)**
**API: 3305304782**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 650.74 /0.00 | Plant Products - Gals - Sales: | 838.72 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 71.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 100.72- | 0.00 |
| | | | | Net Income: | 666.70 | 0.00 |

| | | | | Total Revenue for LEASE | | 0.29 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 11,259.28 | 11,259.28 | 0.07 |
| | | Total Lease Operating Expense | | | 11,259.28 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | | 0.29 | 0.07 | 0.22 |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**
**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 583.99 /0.00 | Oil Sales: | 34,547.08 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 3,365.64- | 0.02- |
| | | | | Other Deducts - Oil: | 890.61- | 0.01- |
| | | | | Net Income: | 30,290.83 | 0.20 |
| 03/2021 | PRG | $/GAL:0.49 | 39,117.25 /0.26 | Plant Products - Gals - Sales: | 19,234.04 | 0.13 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,495.28- | 0.03- |
| | | | | Net Income: | 14,738.76 | 0.10 |
| 03/2021 | PRG | $/GAL:1.29 | 852 /0.01 | Plant Products - Gals - Sales: | 1,098.12 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 93.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 131.87- | 0.00 |
| | | | | Net Income: | 872.91 | 0.01 |

| | | | | Total Revenue for LEASE | | 0.31 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 2 | 14,398.46 | 14,398.46 | 0.10 |
| | | Total Lease Operating Expense | | | 14,398.46 | 0.10 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| PATS02 | 0.00000664 | 0.00000664 | | 0.31 | 0.10 | 0.21 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

### LEASE: (PIPK01)  Pipkin #6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.16- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.14 | 0.00 |
| | | | | Other Deducts - Gas: | 39.95 | 0.08 |
| | | | | Net Income: | 41.93 | 0.08 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.83- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.61 | 0.00 |
| | | | | Other Deducts - Gas: | 0.23 | 0.00 |
| | | | | Net Income: | 2.01 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 77.41 | 0.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 3.85- | 0.01- |
| | | | | Other Deducts - Gas: | 0.97 | 0.00 |
| | | | | Net Income: | 74.53 | 0.15 |
| 12/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.68 | 0.00 |
| | | | | Other Deducts - Gas: | 3.09- | 0.01- |
| | | | | Net Income: | 1.43- | 0.01- |
| 01/2018 | GAS | $/MCF:2.67 | 590 /1.22 | Gas Sales: | 1,577.96 | 3.25 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 108.49- | 0.24- |
| | | | | Other Deducts - Gas: | 225.97- | 0.48- |
| | | | | Net Income: | 1,243.50 | 2.53 |
| 02/2018 | GAS | $/MCF:2.60 | 926 /1.91 | Gas Sales: | 2,405.93 | 4.96 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 188.92- | 0.39- |
| | | | | Other Deducts - Gas: | 363.02- | 0.74- |
| | | | | Net Income: | 1,853.99 | 3.83 |
| 03/2018 | GAS | $/MCF:2.06 | 1,288 /2.66 | Gas Sales: | 2,657.82 | 5.48 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 201.88- | 0.41- |
| | | | | Other Deducts - Gas: | 472.29- | 0.98- |
| | | | | Net Income: | 1,983.65 | 4.09 |
| 04/2018 | GAS | $/MCF:1.60 | 1,134 /2.34 | Gas Sales: | 1,811.04 | 3.73 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 111.34- | 0.24- |
| | | | | Other Deducts - Gas: | 411.94- | 0.87- |
| | | | | Net Income: | 1,287.76 | 2.62 |
| 05/2018 | GAS | $/MCF:1.74 | 1,190 /2.46 | Gas Sales: | 2,072.74 | 4.27 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 130.18- | 0.28- |
| | | | | Other Deducts - Gas: | 438.71- | 0.92- |
| | | | | Net Income: | 1,503.85 | 3.07 |
| 06/2018 | GAS | $/MCF:2.03 | 1,110 /2.29 | Gas Sales: | 2,252.20 | 4.65 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 170.40- | 0.35- |
| | | | | Other Deducts - Gas: | 411.17- | 0.85- |
| | | | | Net Income: | 1,670.63 | 3.45 |
| 07/2018 | GAS | $/MCF:2.22 | 1,114 /2.30 | Gas Sales: | 2,468.90 | 5.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 188.92- | 0.39- |
| | | | | Other Deducts - Gas: | 418.58- | 0.86- |
| | | | | Net Income: | 1,861.40 | 3.84 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   271

**LEASE: (PIPK01)  Pipkin #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2018 | GAS | $/MCF:2.39 | 985 /2.03 | Gas Sales: | 2,354.07 | 4.86 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 183.36- | 0.38- |
| | | | | Other Deducts - Gas: | 372.28- | 0.77- |
| | | | | Net Income: | 1,798.43 | 3.71 |
| 09/2018 | GAS | $/MCF:2.16 | 1,108 /2.29 | Gas Sales: | 2,396.66 | 4.94 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 181.51- | 0.37- |
| | | | | Other Deducts - Gas: | 422.29- | 0.87- |
| | | | | Net Income: | 1,792.86 | 3.70 |
| 10/2018 | GAS | $/MCF:1.99 | 935 /1.93 | Gas Sales: | 1,861.40 | 3.84 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 142.61- | 0.29- |
| | | | | Other Deducts - Gas: | 342.65- | 0.71- |
| | | | | Net Income: | 1,376.14 | 2.84 |
| 11/2018 | GAS | $/MCF:2.48 | 777 /1.60 | Gas Sales: | 1,924.37 | 3.97 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 153.73- | 0.32- |
| | | | | Other Deducts - Gas: | 279.67- | 0.57- |
| | | | | Net Income: | 1,490.97 | 3.08 |
| 12/2018 | GAS | $/MCF:3.42 | 786 /1.62 | Gas Sales: | 2,687.45 | 5.54 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 218.55- | 0.45- |
| | | | | Other Deducts - Gas: | 311.16- | 0.64- |
| | | | | Net Income: | 2,157.74 | 4.45 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 3.10 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 0.09 | 0.01- |
| | | | | Net Income: | 2.96 | 0.00 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.17 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 34.03 | 0.07 |
| | | | | Net Income: | 35.20 | 0.07 |
| 04/2019 | GAS | $/MCF:1.26 | 11 /0.02 | Gas Sales: | 13.82 | 0.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 29.30 | 0.06 |
| | | | | Net Income: | 43.32 | 0.09 |
| 05/2019 | GAS | $/MCF:1.50 | 62 /0.13 | Gas Sales: | 93.18 | 0.19 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 3.19- | 0.00 |
| | | | | Other Deducts - Gas: | 7.11 | 0.02 |
| | | | | Net Income: | 97.10 | 0.21 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 7.31- | 0.02- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.05 | 0.01 |
| | | | | Other Deducts - Gas: | 43.09 | 0.08 |
| | | | | Net Income: | 37.83 | 0.07 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 8.83- | 0.02- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.75 | 0.01 |
| | | | | Other Deducts - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 5.47- | 0.01- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 19.18- | 0.04- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 3.31 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   272

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 2.66 | 0.00 |
| | | | | Net Income: | 13.21- | 0.03- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 7.41 | 0.02 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.71 | 0.00 |
| | | | | Other Deducts - Gas: | 8.21 | 0.01 |
| | | | | Net Income: | 16.33 | 0.03 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.50 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.17 | 0.00 |
| | | | | Other Deducts - Gas: | 4.96 | 0.01 |
| | | | | Net Income: | 6.63 | 0.01 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 1.98 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.45- | 0.00 |
| | | | | Other Deducts - Gas: | 3.14 | 0.01 |
| | | | | Net Income: | 4.67 | 0.01 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 5.97 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.68- | 0.00 |
| | | | | Other Deducts - Gas: | 2.75 | 0.00 |
| | | | | Net Income: | 8.04 | 0.01 |
| 02/2020 | GAS | $/MCF:1.64 | 914 /1.89 | Gas Sales: | 1,499.28 | 3.08 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 94.53- | 0.20- |
| | | | | Other Deducts - Gas: | 319.15- | 0.67- |
| | | | | Net Income: | 1,085.60 | 2.21 |
| 03/2020 | GAS | $/MCF:1.44 | 1,042 /2.15 | Gas Sales: | 1,502.81 | 3.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 91.59- | 0.19- |
| | | | | Other Deducts - Gas: | 356.47- | 0.75- |
| | | | | Net Income: | 1,054.75 | 2.15 |
| 04/2020 | GAS | $/MCF:1.18 | 1,013 /2.09 | Gas Sales: | 1,195.78 | 2.46 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 68.68- | 0.15- |
| | | | | Other Deducts - Gas: | 332.21- | 0.69- |
| | | | | Net Income: | 794.89 | 1.62 |
| 05/2020 | GAS | $/MCF:1.54 | 1,041 /2.15 | Gas Sales: | 1,603.55 | 3.30 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 99.55- | 0.22- |
| | | | | Other Deducts - Gas: | 359.39- | 0.75- |
| | | | | Net Income: | 1,144.61 | 2.33 |
| 06/2020 | GAS | $/MCF:1.52 | 1,027 /2.12 | Gas Sales: | 1,563.50 | 3.21 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 95.38- | 0.20- |
| | | | | Other Deducts - Gas: | 369.82- | 0.78- |
| | | | | Net Income: | 1,098.30 | 2.23 |
| 07/2020 | GAS | $/MCF:1.54 | 995 /2.05 | Gas Sales: | 1,536.97 | 3.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 94.31- | 0.20- |
| | | | | Other Deducts - Gas: | 357.19- | 0.75- |
| | | | | Net Income: | 1,085.47 | 2.21 |
| 08/2020 | GAS | $/MCF:1.78 | 1,030 /2.13 | Gas Sales: | 1,838.04 | 3.78 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 116.59- | 0.25- |
| | | | | Other Deducts - Gas: | 383.17- | 0.80- |
| | | | | Net Income: | 1,338.28 | 2.73 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   273

**LEASE: (PIPK01)  Pipkin #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.09 | 947 /1.95 | Gas Sales: | 1,983.64 | 4.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 151.88- | 0.31- |
| | | | | Other Deducts - Gas: | 346.35- | 0.72- |
| | | | | Net Income: | 1,485.41 | 3.06 |
| 10/2020 | GAS | $/MCF:2.03 | 922 /1.90 | Gas Sales: | 1,868.81 | 3.86 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 142.61- | 0.30- |
| | | | | Other Deducts - Gas: | 346.35- | 0.71- |
| | | | | Net Income: | 1,379.85 | 2.85 |
| 11/2020 | GAS | $/MCF:2.72 | 837 /1.73 | Gas Sales: | 2,274.42 | 4.69 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 181.51- | 0.37- |
| | | | | Other Deducts - Gas: | 311.16- | 0.64- |
| | | | | Net Income: | 1,781.75 | 3.68 |
| 12/2020 | GAS | $/MCF:2.59 | 831 /1.71 | Gas Sales: | 2,150.33 | 4.44 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 172.25- | 0.36- |
| | | | | Other Deducts - Gas: | 313.01- | 0.64- |
| | | | | Net Income: | 1,665.07 | 3.44 |
| 01/2021 | GAS | $/MCF:2.76 | 775 /1.60 | Gas Sales: | 2,139.88 | 4.41 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 171.92- | 0.34- |
| | | | | Other Deducts - Gas: | 302.95- | 0.63- |
| | | | | Net Income: | 1,665.01 | 3.44 |
| 02/2021 | GAS | $/MCF:9.60 | 830 /1.71 | Gas Sales: | 7,966.07 | 16.44 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 712.66- | 1.47- |
| | | | | Other Deducts - Gas: | 317.02- | 0.64- |
| | | | | Net Income: | 6,936.39 | 14.33 |
| 03/2021 | GAS | $/MCF:2.98 | 999 /2.06 | Gas Sales: | 2,981.77 | 6.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 241.64- | 0.50- |
| | | | | Other Deducts - Gas: | 400.35- | 0.82- |
| | | | | Net Income: | 2,339.78 | 4.84 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.35 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Plant - Gals: | 1.79 | 0.01 |
| | | | | Net Income: | 3.14 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.13 | 0.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 6.88- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17.64 | 0.03 |
| | | | | Net Income: | 27.89 | 0.05 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 10.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.17 | 0.00 |
| | | | | Net Income: | 10.76- | 0.02- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.85- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 4.64- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 5.98- | 0.01- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 57.07 | 0.12 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 7.69- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   274

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1.21- | 0.00 |
| | | | | Net Income: | 48.17 | 0.10 |
| 01/2018 | PRG | $/GAL:0.51 | 1,342.02 /2.77 | Plant Products - Gals - Sales: | 689.03 | 1.42 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 52.29- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 171.12- | 0.36- |
| | | | | Net Income: | 465.62 | 0.95 |
| 02/2018 | PRG | $/GAL:0.55 | 797.41 /1.65 | Plant Products - Gals - Sales: | 436.01 | 0.90 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 31.17- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 93.10- | 0.20- |
| | | | | Net Income: | 311.74 | 0.64 |
| 03/2018 | PRG | $/GAL:0.54 | 973.88 /2.01 | Plant Products - Gals - Sales: | 526.29 | 1.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 37.55- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 110.63- | 0.24- |
| | | | | Net Income: | 378.11 | 0.77 |
| 04/2018 | PRG | $/GAL:0.41 | 1,865.15 /3.85 | Plant Products - Gals - Sales: | 763.06 | 1.57 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 52.27- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 218.01- | 0.46- |
| | | | | Net Income: | 492.78 | 1.00 |
| 05/2018 | PRG | $/GAL:0.44 | 1,778.39 /3.67 | Plant Products - Gals - Sales: | 789.38 | 1.62 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 54.76- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 207.20- | 0.44- |
| | | | | Net Income: | 527.42 | 1.07 |
| 06/2018 | PRG | $/GAL:0.51 | 1,279.75 /2.64 | Plant Products - Gals - Sales: | 657.25 | 1.35 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 46.75- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 148.83- | 0.31- |
| | | | | Net Income: | 461.67 | 0.94 |
| 07/2018 | PRG | $/GAL:0.54 | 1,401.68 /2.89 | Plant Products - Gals - Sales: | 751.01 | 1.54 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 53.58- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 165.10- | 0.35- |
| | | | | Net Income: | 532.33 | 1.08 |
| 08/2018 | PRG | $/GAL:0.57 | 1,107.41 /2.28 | Plant Products - Gals - Sales: | 626.40 | 1.29 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 44.42- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 136.24- | 0.28- |
| | | | | Net Income: | 445.74 | 0.91 |
| 09/2018 | PRG | $/GAL:0.63 | 1,503.64 /3.10 | Plant Products - Gals - Sales: | 947.03 | 1.95 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 67.50- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 193.46- | 0.41- |
| | | | | Net Income: | 686.07 | 1.40 |
| 10/2018 | PRG | $/GAL:0.54 | 1,084.75 /2.24 | Plant Products - Gals - Sales: | 583.36 | 1.20 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 42.61- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 122.48- | 0.25- |
| | | | | Net Income: | 418.27 | 0.86 |
| 11/2018 | PRG | $/GAL:0.48 | 870.41 /1.80 | Plant Products - Gals - Sales: | 421.78 | 0.87 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gals: | 30.32- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 98.74- | 0.21- |
| | | | | Net Income: | 292.72 | 0.59 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   275

**LEASE: (PIPK01)  Pipkin #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.43 | 989.35 /2.04 | Plant Products - Gals - Sales: | 426.00 | 0.88 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 29.58- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 118.21- | 0.25- |
| | | | | Net Income: | 278.21 | 0.57 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 51.18- | 0.11- |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 3.57- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 34.90 | 0.07 |
| | | | | Net Income: | 19.85- | 0.05- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.66- | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 1.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15.44- | 0.02- |
| | | | | Net Income: | 19.06- | 0.03- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 65.46 | 0.13 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 2.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.28- | 0.21- |
| | | | | Net Income: | 36.34- | 0.08- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 95.70 | 0.20 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 1.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.93- | 0.23- |
| | | | | Net Income: | 11.97- | 0.03- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 123.17 | 0.26 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 5.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 138.03- | 0.28- |
| | | | | Net Income: | 20.42- | 0.03- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 99.47 | 0.21 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 3.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 130.55- | 0.26- |
| | | | | Net Income: | 34.70- | 0.06- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.54- | 0.00 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 6.94- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 26.32 | 0.06 |
| | | | | Net Income: | 16.84 | 0.04 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 102.06- | 0.21- |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 0.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.87 | 0.06 |
| | | | | Net Income: | 68.55- | 0.15- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 54.48- | 0.11- |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 1.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.26 | 0.01- |
| | | | | Net Income: | 55.36- | 0.12- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 42.27- | 0.09- |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 1.71- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 44.06- | 0.10- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   276

**LEASE: (PIPK01) Pipkin #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.85- | 0.12- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.04 | 0.00 |
| | | | | Net Income: | 56.30- | 0.12- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.97- | 0.09- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.95- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.45- | 0.00 |
| | | | | Net Income: | 46.37- | 0.10- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.50- | 0.06- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.98 | 0.01 |
| | | | | Net Income: | 30.61- | 0.05- |
| 02/2020 | PRG | $/GAL:0.25 | 1,196 /2.47 | Plant Products - Gals - Sales: | 298.71 | 0.62 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.27- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 135.58- | 0.28- |
| | | | | Net Income: | 144.86 | 0.29 |
| 03/2020 | PRG | $/GAL:0.21 | 1,118 /2.31 | Plant Products - Gals - Sales: | 230.27 | 0.47 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 13.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 125.01- | 0.26- |
| | | | | Net Income: | 92.06 | 0.19 |
| 04/2020 | PRG | $/GAL:0.20 | 934 /1.93 | Plant Products - Gals - Sales: | 188.22 | 0.39 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 10.82- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 102.61- | 0.22- |
| | | | | Net Income: | 74.79 | 0.15 |
| 05/2020 | PRG | $/GAL:0.24 | 1,301 /2.68 | Plant Products - Gals - Sales: | 313.71 | 0.65 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.83- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 148.78- | 0.31- |
| | | | | Net Income: | 146.10 | 0.30 |
| 06/2020 | PRG | $/GAL:0.25 | 2,217 /4.57 | Plant Products - Gals - Sales: | 564.22 | 1.17 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 35.84- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 243.00- | 0.51- |
| | | | | Net Income: | 285.38 | 0.58 |
| 07/2020 | PRG | $/GAL:0.24 | 2,191 /4.52 | Plant Products - Gals - Sales: | 529.51 | 1.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 36.25- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 215.29- | 0.44- |
| | | | | Net Income: | 277.97 | 0.57 |
| 08/2020 | PRG | $/GAL:0.30 | 2,286.62 /4.72 | Plant Products - Gals - Sales: | 688.04 | 1.42 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 44.64- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 268.49- | 0.56- |
| | | | | Net Income: | 374.91 | 0.77 |
| 09/2020 | PRG | $/GAL:0.29 | 886 /1.83 | Plant Products - Gals - Sales: | 255.43 | 0.53 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 16.48- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 98.82- | 0.20- |
| | | | | Net Income: | 140.13 | 0.29 |

From:  Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD  Page  277

## LEASE: (PIPK01)  Pipkin #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.28 | 1,977.30 /4.08 | Plant Products - Gals - Sales: | 554.19 | 1.14 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 35.67- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 223.97- | 0.47- |
| | | | | Net Income: | 294.55 | 0.60 |
| 11/2020 | PRG | $/GAL:0.32 | 1,237 /2.55 | Plant Products - Gals - Sales: | 401.27 | 0.83 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 25.54- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 151.28- | 0.32- |
| | | | | Net Income: | 224.45 | 0.46 |
| 12/2020 | PRG | $/GAL:0.34 | 1,310 /2.70 | Plant Products - Gals - Sales: | 439.20 | 0.91 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 28.02- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 163.19- | 0.34- |
| | | | | Net Income: | 247.99 | 0.50 |
| 01/2021 | PRG | $/GAL:0.44 | 1,068 /2.20 | Plant Products - Gals - Sales: | 470.51 | 0.97 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 43.76- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 148.77- | 0.31- |
| | | | | Net Income: | 277.98 | 0.58 |
| 02/2021 | PRG | $/GAL:0.60 | 712 /1.47 | Plant Products - Gals - Sales: | 426.52 | 0.88 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 39.66- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 105.70- | 0.22- |
| | | | | Net Income: | 281.16 | 0.57 |
| 03/2021 | PRG | $/GAL:0.58 | 1,318 /2.72 | Plant Products - Gals - Sales: | 763.80 | 1.58 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 71.03- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 282.75- | 0.58- |
| | | | | Net Income: | 410.02 | 0.86 |

**Total Revenue for LEASE**                                                                 **109.75**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PIPK01 | 0.00206322 | 109.75 | 109.75 |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.12 | 10.69 /0.00 | Oil Sales: | 664.03 | 0.09 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 30.61- | 0.01- |
| | | | | Net Income: | 633.42 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.08 | 0.08 |

## LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.08 | 8.25 /0.01 | Oil Sales: | 512.15 | 0.40 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 23.61- | 0.02- |
| | | | | Net Income: | 488.54 | 0.38 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.38 | 0.38 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   278

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | OIL | $/BBL:62.11 | 27.61 /0.01 | Oil Sales: | 1,714.75 | 0.50 |
| | Ovr NRI | 0.00029138 | | Production Tax - Oil: | 79.05- | 0.02- |
| | | | | Net Income: | 1,635.70 | 0.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|--|--|----------|
| PITT04 | 0.00029138 | 0.48 | | | 0.48 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

**API: 3305305096**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.59 | 2,744.17 /0.12 | Gas Sales: | 7,107.14 | 0.30 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 183.78- | 0.01- |
| | | | | Other Deducts - Gas: | 6,899.48- | 0.29- |
| | | | | Net Income: | 23.88 | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 417.23 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 41.70- | 0.00 |
| | | | | Other Deducts - Oil: | 0.12- | 0.00 |
| | | | | Net Income: | 375.41 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 1,176.15 /0.05 | Oil Sales: | 69,577.47 | 2.97 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 6,778.38- | 0.29- |
| | | | | Other Deducts - Oil: | 1,793.67- | 0.07- |
| | | | | Net Income: | 61,005.42 | 2.61 |
| 03/2021 | PRG | $/GAL:0.47 | 20,607.34 /0.88 | Plant Products - Gals - Sales: | 9,688.71 | 0.41 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 2,374.13- | 0.10- |
| | | | | Net Income: | 7,314.58 | 0.31 |
| 03/2021 | PRG | $/GAL:1.29 | 375.83 /0.02 | Plant Products - Gals - Sales: | 484.39 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 41.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.69- | 0.00 |
| | | | | Net Income: | 384.52 | 0.02 |

| | | **Total Revenue for LEASE** | | | | **2.96** |
|--|--|------------------------------|--|--|--|----------|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 9,591.96 | 9,591.96 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,591.96** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| POGO01 | 0.00004260 | 0.00004273 | | 2.96 | 0.41 | 2.55 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   279

### LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 2,008.08 /0.09 | Gas Sales: | 5,200.73 | 0.22 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 134.49- | 0.00 |
| | | | | Other Deducts - Gas: | 5,048.78- | 0.22- |
| | | | | Net Income: | 17.46 | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 309.79 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 30.98- | 0.00 |
| | | | | Other Deducts - Oil: | 0.09- | 0.00 |
| | | | | Net Income: | 278.72 | 0.01 |
| 03/2021 | OIL | $/BBL:59.16 | 700.73 /0.03 | Oil Sales: | 41,453.07 | 1.77 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,038.44- | 0.17- |
| | | | | Other Deducts - Oil: | 1,068.64- | 0.05- |
| | | | | Net Income: | 36,345.99 | 1.55 |
| 03/2021 | PRG | $/GAL:0.47 | 15,079.67 /0.64 | Plant Products - Gals - Sales: | 7,089.83 | 0.30 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 1,737.33- | 0.07- |
| | | | | Net Income: | 5,352.50 | 0.23 |
| 03/2021 | PRG | $/GAL:1.29 | 275.01 /0.01 | Plant Products - Gals - Sales: | 354.46 | 0.01 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 30.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 42.94- | 0.00 |
| | | | | Net Income: | 281.40 | 0.01 |

**Total Revenue for LEASE**   1.80

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 9,591.97 | 9,591.97 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,591.97** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | 1.80 | 0.41 | 1.39 |

### LEASE: (POGO03) POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 949.04 /0.04 | Gas Sales: | 2,457.93 | 0.11 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 63.56- | 0.01- |
| | | | | Other Deducts - Gas: | 2,386.11- | 0.10- |
| | | | | Net Income: | 8.26 | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 510.11 | 0.02 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 51.00- | 0.00 |
| | | | | Other Deducts - Oil: | 0.14- | 0.00 |
| | | | | Net Income: | 458.97 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 730.58 /0.03 | Oil Sales: | 43,218.79 | 1.84 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,210.46- | 0.18- |
| | | | | Other Deducts - Oil: | 1,114.16- | 0.04- |
| | | | | Net Income: | 37,894.17 | 1.62 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   280

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.47 | 7,126.83 /0.30 | Plant Products - Gals - Sales: | 3,350.74 | 0.14 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 821.07- | 0.03- |
| | | | | Net Income: | 2,529.67 | 0.11 |
| 03/2021 | PRG | $/GAL:1.29 | 129.98 /0.01 | Plant Products - Gals - Sales: | 167.52 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 14.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.30- | 0.00 |
| | | | | Net Income: | 132.98 | 0.01 |

**Total Revenue for LEASE**       **1.76**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 42,055.76 | 42,055.76 | 1.80 |
| | | **Total Lease Operating Expense** | | | **42,055.76** | **1.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO03 | 0.00004260 | 0.00004273 | 1.76 | 1.80 | 0.04- |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | | /0.00 | Oil Sales: | 776.48 | 0.03 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 77.62- | 0.01- |
| | | | | Other Deducts - Oil: | 0.22- | 0.00 |
| | | | | Net Income: | 698.64 | 0.02 |
| 03/2021 | OIL | $/BBL:59.16 | 2,446.56 /0.08 | Oil Sales: | 144,731.31 | 4.83 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Oil: | 14,100.02- | 0.46- |
| | | | | Other Deducts - Oil: | 3,731.10- | 0.11- |
| | | | | Net Income: | 126,900.19 | 4.26 |
| 03/2021 | PRG | $/GAL:0.49 | 33,407.02 /1.11 | Plant Products - Gals - Sales: | 16,320.96 | 0.54 |
| | Wrk NRI: | 0.00003330 | | Other Deducts - Plant - Gals: | 3,839.91- | 0.12- |
| | | | | Net Income: | 12,481.05 | 0.42 |
| 03/2021 | PRG | $/GAL:1.29 | 680.83 /0.02 | Plant Products - Gals - Sales: | 877.50 | 0.03 |
| | Wrk NRI: | 0.00003330 | | Production Tax - Plant - Gals: | 74.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.50- | 0.01- |
| | | | | Net Income: | 697.42 | 0.02 |

**Total Revenue for LEASE**       **4.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 8,922.89 | 8,922.89 | 0.30 |
| | | **Total Lease Operating Expense** | | | **8,922.89** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 4.72 | 0.30 | 4.42 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   281

### LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:1.71 | 2,972 /2.83 | Gas Sales: | 5,082.66 | 4.84 |
| | Wrk NRI | 0.00095212 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Net Income: | 5,081.39 | 4.84 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021 SE | J-O'B Operating Company | 1 | 2,969.97 | 2,969.97 | 3.29 |
| | | **Total Lease Operating Expense** | | | **2,969.97** | **3.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 4.84 | 3.29 | 1.55 |

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.47 | 639.64-/0.01- | Gas Sales: | 1,582.35- | 0.02- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.30 | 0.00 |
| | | | | Other Deducts - Gas: | 356.03 | 0.01 |
| | | | | Net Income: | 1,181.02- | 0.01- |
| 11/2019 | GAS | $/MCF:2.47 | 154.06-/0.00- | Gas Sales: | 381.11- | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 10.91 | 0.00 |
| | | | | Other Deducts - Gas: | 85.75 | 0.00 |
| | | | | Net Income: | 284.45- | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 647.82-/0.01- | Gas Sales: | 1,602.58- | 0.02- |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.87 | 0.00 |
| | | | | Other Deducts - Gas: | 360.58 | 0.01 |
| | | | | Net Income: | 1,196.13- | 0.01- |
| 11/2019 | GAS | $/MCF:2.47 | 639.64 /0.01 | Gas Sales: | 1,582.35 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.30- | 0.00 |
| | | | | Other Deducts - Gas: | 356.03- | 0.01- |
| | | | | Net Income: | 1,181.02 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 154.06 /0.00 | Gas Sales: | 381.11 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 85.75- | 0.00 |
| | | | | Net Income: | 284.45 | 0.00 |
| 11/2019 | GAS | $/MCF:2.47 | 647.82 /0.01 | Gas Sales: | 1,602.58 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 360.58- | 0.01- |
| | | | | Net Income: | 1,196.13 | 0.01 |
| 11/2019 | GAS | $/MCF:2.47 | 639.64-/0.04- | Gas Sales: | 1,582.35- | 0.10- |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 45.30 | 0.00 |
| | | | | Other Deducts - Gas: | 356.03 | 0.02 |
| | | | | Net Income: | 1,181.02- | 0.08- |
| 11/2019 | GAS | $/MCF:2.47 | 154.06-/0.01- | Gas Sales: | 381.11- | 0.02- |
| | Wrk NRI | 0.00006561 | | Production Tax - Gas: | 10.91 | 0.00 |
| | | | | Other Deducts - Gas: | 85.75 | 0.00 |
| | | | | Net Income: | 284.45- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    282

**LEASE: (RANS01) Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | GAS | $/MCF:2.47 | 647.82-/0.04- | Gas Sales: | 1,602.58- | 0.11- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 45.87 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 360.58 | 0.02 |
|  |  |  |  | Net Income: | 1,196.13- | 0.08- |
| 11/2019 | GAS | $/MCF:2.47 | 639.64 /0.04 | Gas Sales: | 1,582.35 | 0.10 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 45.30- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 356.03- | 0.02- |
|  |  |  |  | Net Income: | 1,181.02 | 0.08 |
| 11/2019 | GAS | $/MCF:2.47 | 154.06 /0.01 | Gas Sales: | 381.11 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 10.91- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 85.75- | 0.00 |
|  |  |  |  | Net Income: | 284.45 | 0.02 |
| 11/2019 | GAS | $/MCF:2.47 | 647.82 /0.04 | Gas Sales: | 1,602.58 | 0.11 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 45.87- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 360.58- | 0.02- |
|  |  |  |  | Net Income: | 1,196.13 | 0.08 |
| 12/2019 | GAS | $/MCF:2.83 | 639.53-/0.01- | Gas Sales: | 1,812.56- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 45.29 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 407.82 | 0.00 |
|  |  |  |  | Net Income: | 1,359.45- | 0.02- |
| 12/2019 | GAS | $/MCF:2.83 | 154.03-/0.00- | Gas Sales: | 436.56- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 10.91 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 98.23 | 0.00 |
|  |  |  |  | Net Income: | 327.42- | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 647.71-/0.01- | Gas Sales: | 1,835.73- | 0.02- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 45.87 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 413.04 | 0.00 |
|  |  |  |  | Net Income: | 1,376.82- | 0.02- |
| 12/2019 | GAS | $/MCF:2.83 | 639.53 /0.01 | Gas Sales: | 1,812.56 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 45.29- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 407.82- | 0.00 |
|  |  |  |  | Net Income: | 1,359.45 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 154.03 /0.00 | Gas Sales: | 436.56 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 10.91- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 98.23- | 0.00 |
|  |  |  |  | Net Income: | 327.42 | 0.00 |
| 12/2019 | GAS | $/MCF:2.83 | 647.71 /0.01 | Gas Sales: | 1,835.73 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 45.87- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 413.04- | 0.00 |
|  |  |  |  | Net Income: | 1,376.82 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 639.53-/0.04- | Gas Sales: | 1,812.56- | 0.12- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 45.29 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 407.82 | 0.03 |
|  |  |  |  | Net Income: | 1,359.45- | 0.09- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   283

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | GAS | $/MCF:2.83 | 154.03-/0.01- | Gas Sales: | 436.56- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.91 | 0.00 |
| | | | | Other Deducts - Gas: | 98.23 | 0.01 |
| | | | | Net Income: | 327.42- | 0.02- |
| 12/2019 | GAS | $/MCF:2.83 | 647.71-/0.04- | Gas Sales: | 1,835.73- | 0.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87 | 0.00 |
| | | | | Other Deducts - Gas: | 413.04 | 0.03 |
| | | | | Net Income: | 1,376.82- | 0.09- |
| 12/2019 | GAS | $/MCF:2.83 | 639.53 /0.04 | Gas Sales: | 1,812.56 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.29- | 0.00 |
| | | | | Other Deducts - Gas: | 407.82- | 0.03- |
| | | | | Net Income: | 1,359.45 | 0.09 |
| 12/2019 | GAS | $/MCF:2.83 | 154.03 /0.01 | Gas Sales: | 436.56 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.91- | 0.00 |
| | | | | Other Deducts - Gas: | 98.23- | 0.01- |
| | | | | Net Income: | 327.42 | 0.02 |
| 12/2019 | GAS | $/MCF:2.83 | 647.71 /0.04 | Gas Sales: | 1,835.73 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 45.87- | 0.00 |
| | | | | Other Deducts - Gas: | 413.04- | 0.03- |
| | | | | Net Income: | 1,376.82 | 0.09 |
| 01/2020 | GAS | $/MCF:2.40 | 677.49-/0.01- | Gas Sales: | 1,629.04- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 47.98 | 0.00 |
| | | | | Other Deducts - Gas: | 366.54 | 0.01 |
| | | | | Net Income: | 1,214.52- | 0.01- |
| 01/2020 | GAS | $/MCF:2.40 | 163.18-/0.00- | Gas Sales: | 392.36- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.56 | 0.00 |
| | | | | Other Deducts - Gas: | 88.28 | 0.00 |
| | | | | Net Income: | 292.52- | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 686.15-/0.01- | Gas Sales: | 1,649.86- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.59 | 0.00 |
| | | | | Other Deducts - Gas: | 371.22 | 0.01 |
| | | | | Net Income: | 1,230.05- | 0.01- |
| 01/2020 | GAS | $/MCF:2.40 | 677.78 /0.01 | Gas Sales: | 1,629.72 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.00- | 0.00 |
| | | | | Other Deducts - Gas: | 366.69- | 0.01- |
| | | | | Net Income: | 1,215.03 | 0.01 |
| 01/2020 | GAS | $/MCF:2.40 | 163.25 /0.00 | Gas Sales: | 392.53 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 11.56- | 0.00 |
| | | | | Other Deducts - Gas: | 88.32- | 0.00 |
| | | | | Net Income: | 292.65 | 0.00 |
| 01/2020 | GAS | $/MCF:2.40 | 686.45 /0.01 | Gas Sales: | 1,650.56 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 48.61- | 0.00 |
| | | | | Other Deducts - Gas: | 371.38- | 0.01- |
| | | | | Net Income: | 1,230.57 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   284

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | GAS | $/MCF:2.40 | 677.49-/0.04- | Gas Sales: | 1,629.04- | 0.11- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 47.98 | 0.01 |
| | | | | Other Deducts - Gas: | 366.54 | 0.02 |
| | | | | Net Income: | 1,214.52- | 0.08- |
| 01/2020 | GAS | $/MCF:2.40 | 163.18-/0.01- | Gas Sales: | 392.36- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.56 | 0.01 |
| | | | | Other Deducts - Gas: | 88.28 | 0.00 |
| | | | | Net Income: | 292.52- | 0.02- |
| 01/2020 | GAS | $/MCF:2.40 | 686.16-/0.05- | Gas Sales: | 1,649.86- | 0.11- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.59 | 0.00 |
| | | | | Other Deducts - Gas: | 371.22 | 0.03 |
| | | | | Net Income: | 1,230.05- | 0.08- |
| 01/2020 | GAS | $/MCF:2.40 | 677.78 /0.04 | Gas Sales: | 1,629.72 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.00- | 0.01- |
| | | | | Other Deducts - Gas: | 366.69- | 0.02- |
| | | | | Net Income: | 1,215.03 | 0.08 |
| 01/2020 | GAS | $/MCF:2.40 | 163.25 /0.01 | Gas Sales: | 392.53 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.56- | 0.01- |
| | | | | Other Deducts - Gas: | 88.32- | 0.00 |
| | | | | Net Income: | 292.65 | 0.02 |
| 01/2020 | GAS | $/MCF:2.40 | 686.45 /0.05 | Gas Sales: | 1,650.56 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 48.61- | 0.00 |
| | | | | Other Deducts - Gas: | 371.38- | 0.03- |
| | | | | Net Income: | 1,230.57 | 0.08 |
| 02/2020 | GAS | $/MCF:1.82 | 703.37-/0.01- | Gas Sales: | 1,282.23- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 49.81 | 0.01 |
| | | | | Other Deducts - Gas: | 288.50 | 0.00 |
| | | | | Net Income: | 943.92- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 169.41-/0.00- | Gas Sales: | 308.83- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.00 | 0.00 |
| | | | | Other Deducts - Gas: | 69.49 | 0.00 |
| | | | | Net Income: | 227.34- | 0.00 |
| 02/2020 | GAS | $/MCF:1.82 | 712.36-/0.01- | Gas Sales: | 1,298.63- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 50.44 | 0.01 |
| | | | | Other Deducts - Gas: | 292.19 | 0.00 |
| | | | | Net Income: | 956.00- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 703.37 /0.01 | Gas Sales: | 1,282.23 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 49.81- | 0.01- |
| | | | | Other Deducts - Gas: | 288.50- | 0.00 |
| | | | | Net Income: | 943.92 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 169.41 /0.00 | Gas Sales: | 308.83 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.00- | 0.00 |
| | | | | Other Deducts - Gas: | 69.49- | 0.00 |
| | | | | Net Income: | 227.34 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   285

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 712.36 /0.01 | Gas Sales: | 1,298.63 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 50.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 292.19- | 0.00 |
|  |  |  |  | Net Income: | 956.00 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 703.37-/0.05- | Gas Sales: | 1,282.23- | 0.08- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 49.81 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 288.50 | 0.02 |
|  |  |  |  | Net Income: | 943.92- | 0.06- |
| 02/2020 | GAS | $/MCF:1.82 | 169.41-/0.01- | Gas Sales: | 308.83- | 0.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 12.00 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 69.49 | 0.01 |
|  |  |  |  | Net Income: | 227.34- | 0.01- |
| 02/2020 | GAS | $/MCF:1.82 | 712.36-/0.05- | Gas Sales: | 1,298.63- | 0.09- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 50.44 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 292.19 | 0.02 |
|  |  |  |  | Net Income: | 956.00- | 0.06- |
| 02/2020 | GAS | $/MCF:1.82 | 703.37 /0.05 | Gas Sales: | 1,282.23 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 49.81- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 288.50- | 0.02- |
|  |  |  |  | Net Income: | 943.92 | 0.06 |
| 02/2020 | GAS | $/MCF:1.82 | 169.41 /0.01 | Gas Sales: | 308.83 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 12.00- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 69.49- | 0.01- |
|  |  |  |  | Net Income: | 227.34 | 0.01 |
| 02/2020 | GAS | $/MCF:1.82 | 712.36 /0.05 | Gas Sales: | 1,298.63 | 0.09 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 50.44- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 292.19- | 0.02- |
|  |  |  |  | Net Income: | 956.00 | 0.06 |
| 03/2020 | GAS | $/MCF:1.50 | 672.66-/0.01- | Gas Sales: | 1,009.77- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 47.63 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 227.20 | 0.00 |
|  |  |  |  | Net Income: | 734.94- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 162.01-/0.00- | Gas Sales: | 243.21- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 11.47 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 54.72 | 0.00 |
|  |  |  |  | Net Income: | 177.02- | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26-/0.01- | Gas Sales: | 1,022.68- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 48.24 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.10 | 0.00 |
|  |  |  |  | Net Income: | 744.34- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 672.66 /0.01 | Gas Sales: | 1,009.77 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 47.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 227.20- | 0.00 |
|  |  |  |  | Net Income: | 734.94 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   286

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.50 | 162.01 /0.00 | Gas Sales: | 243.21 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 11.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 54.72- | 0.00 |
|  |  |  |  | Net Income: | 177.02 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26 /0.01 | Gas Sales: | 1,022.68 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 48.24- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.10- | 0.00 |
|  |  |  |  | Net Income: | 744.34 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 672.66-/0.04- | Gas Sales: | 1,009.77- | 0.07- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 47.63 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 227.20 | 0.01 |
|  |  |  |  | Net Income: | 734.94- | 0.05- |
| 03/2020 | GAS | $/MCF:1.50 | 162.01-/0.01- | Gas Sales: | 243.21- | 0.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 11.47 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 54.72 | 0.00 |
|  |  |  |  | Net Income: | 177.02- | 0.01- |
| 03/2020 | GAS | $/MCF:1.50 | 681.26-/0.04- | Gas Sales: | 1,022.68- | 0.07- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 48.24 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 230.10 | 0.01 |
|  |  |  |  | Net Income: | 744.34- | 0.05- |
| 03/2020 | GAS | $/MCF:1.50 | 672.66 /0.04 | Gas Sales: | 1,009.77 | 0.07 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 47.63- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 227.20- | 0.01- |
|  |  |  |  | Net Income: | 734.94 | 0.05 |
| 03/2020 | GAS | $/MCF:1.50 | 162.01 /0.01 | Gas Sales: | 243.21 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 11.47- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 54.72- | 0.00 |
|  |  |  |  | Net Income: | 177.02 | 0.01 |
| 03/2020 | GAS | $/MCF:1.50 | 681.26 /0.04 | Gas Sales: | 1,022.68 | 0.07 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 48.24- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 230.10- | 0.01- |
|  |  |  |  | Net Income: | 744.34 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 868.67-/0.01- | Gas Sales: | 1,077.56- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 61.51 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 242.45 | 0.00 |
|  |  |  |  | Net Income: | 773.60- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 209.22-/0.00- | Gas Sales: | 259.54- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 14.82 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 58.40 | 0.00 |
|  |  |  |  | Net Income: | 186.32- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78-/0.01- | Gas Sales: | 1,091.34- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 62.30 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 245.55 | 0.00 |
|  |  |  |  | Net Income: | 783.49- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   287

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.01 | Gas Sales: | 1,077.56 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.00 |
| | | | | Net Income: | 773.60 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.00 | Gas Sales: | 259.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.00 |
| | | | | Net Income: | 186.32 | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.01 | Gas Sales: | 1,091.34 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.00 |
| | | | | Net Income: | 783.49 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 868.67-/0.06- | Gas Sales: | 1,077.56- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 61.51 | 0.00 |
| | | | | Other Deducts - Gas: | 242.45 | 0.02 |
| | | | | Net Income: | 773.60- | 0.05- |
| 04/2020 | GAS | $/MCF:1.24 | 209.22-/0.01- | Gas Sales: | 259.54- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82 | 0.00 |
| | | | | Other Deducts - Gas: | 58.40 | 0.01 |
| | | | | Net Income: | 186.32- | 0.01- |
| 04/2020 | GAS | $/MCF:1.24 | 879.78-/0.06- | Gas Sales: | 1,091.34- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 62.30 | 0.00 |
| | | | | Other Deducts - Gas: | 245.55 | 0.02 |
| | | | | Net Income: | 783.49- | 0.05- |
| 04/2020 | GAS | $/MCF:1.24 | 868.67 /0.06 | Gas Sales: | 1,077.56 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 61.51- | 0.00 |
| | | | | Other Deducts - Gas: | 242.45- | 0.02- |
| | | | | Net Income: | 773.60 | 0.05 |
| 04/2020 | GAS | $/MCF:1.24 | 209.22 /0.01 | Gas Sales: | 259.54 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 58.40- | 0.01- |
| | | | | Net Income: | 186.32 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 879.78 /0.06 | Gas Sales: | 1,091.34 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 62.30- | 0.00 |
| | | | | Other Deducts - Gas: | 245.55- | 0.02- |
| | | | | Net Income: | 783.49 | 0.05 |
| 05/2020 | GAS | $/MCF:1.62 | 739.94-/0.01- | Gas Sales: | 1,199.47- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 52.40 | 0.00 |
| | | | | Other Deducts - Gas: | 269.88 | 0.00 |
| | | | | Net Income: | 877.19- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 178.22-/0.00- | Gas Sales: | 288.90- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.62 | 0.00 |
| | | | | Other Deducts - Gas: | 65.00 | 0.00 |
| | | | | Net Income: | 211.28- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   288

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | GAS | $/MCF:1.62 | 749.40-/0.01- | Gas Sales: | 1,214.80- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 53.07 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 273.33 | 0.00 |
|  |  |  |  | Net Income: | 888.40- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.01 | Gas Sales: | 1,199.47 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 52.40- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 269.88- | 0.00 |
|  |  |  |  | Net Income: | 877.19 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.00 | Gas Sales: | 288.90 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 12.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 65.00- | 0.00 |
|  |  |  |  | Net Income: | 211.28 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.01 | Gas Sales: | 1,214.80 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 53.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 273.33- | 0.00 |
|  |  |  |  | Net Income: | 888.40 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 739.94-/0.05- | Gas Sales: | 1,199.47- | 0.08- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 52.40 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 269.88 | 0.02 |
|  |  |  |  | Net Income: | 877.19- | 0.06- |
| 05/2020 | GAS | $/MCF:1.62 | 178.22-/0.01- | Gas Sales: | 288.90- | 0.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 12.62 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 65.00 | 0.01 |
|  |  |  |  | Net Income: | 211.28- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 749.40-/0.05- | Gas Sales: | 1,214.80- | 0.08- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 53.07 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 273.33 | 0.02 |
|  |  |  |  | Net Income: | 888.40- | 0.06- |
| 05/2020 | GAS | $/MCF:1.62 | 739.94 /0.05 | Gas Sales: | 1,199.47 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 52.40- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 269.88- | 0.02- |
|  |  |  |  | Net Income: | 877.19 | 0.06 |
| 05/2020 | GAS | $/MCF:1.62 | 178.22 /0.01 | Gas Sales: | 288.90 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 12.62- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 65.00- | 0.01- |
|  |  |  |  | Net Income: | 211.28 | 0.01 |
| 05/2020 | GAS | $/MCF:1.62 | 749.40 /0.05 | Gas Sales: | 1,214.80 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 53.07- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 273.33- | 0.02- |
|  |  |  |  | Net Income: | 888.40 | 0.06 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23-/0.00- | Gas Sales: | 585.68- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 27.42 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 131.77 | 0.01 |
|  |  |  |  | Net Income: | 426.49- | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD  Page  289

**LEASE: (RANS01)  Ransom 44-31H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.51 | 93.27-/0.00- | Gas Sales: | 141.06- | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.60 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 31.74 | 0.00 |
|         |      |           | | Net Income: | 102.72- | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18-/0.00- | Gas Sales: | 593.17- | 0.01- |
|         | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.77 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 133.46 | 0.01 |
|         |      |           | | Net Income: | 431.94- | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.00 | Gas Sales: | 585.68 | 0.01 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.42- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 131.77- | 0.01- |
|         |      |           | | Net Income: | 426.49 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.00 | Gas Sales: | 141.06 | 0.00 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.60- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 31.74- | 0.00 |
|         |      |           | | Net Income: | 102.72 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.00 | Gas Sales: | 593.17 | 0.01 |
|         | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.77- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 133.46- | 0.01- |
|         |      |           | | Net Income: | 431.94 | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 387.23-/0.03- | Gas Sales: | 585.68- | 0.04- |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.42 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 131.77 | 0.01 |
|         |      |           | | Net Income: | 426.49- | 0.03- |
| 06/2020 | GAS | $/MCF:1.51 | 93.27-/0.01- | Gas Sales: | 141.06- | 0.01- |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.60 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 31.74 | 0.00 |
|         |      |           | | Net Income: | 102.72- | 0.01- |
| 06/2020 | GAS | $/MCF:1.51 | 392.18-/0.03- | Gas Sales: | 593.17- | 0.04- |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.77 | 0.00 |
|         |      |           | | Other Deducts - Gas: | 133.46 | 0.01 |
|         |      |           | | Net Income: | 431.94- | 0.03- |
| 06/2020 | GAS | $/MCF:1.51 | 387.23 /0.03 | Gas Sales: | 585.68 | 0.04 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.42- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 131.77- | 0.01- |
|         |      |           | | Net Income: | 426.49 | 0.03 |
| 06/2020 | GAS | $/MCF:1.51 | 93.27 /0.01 | Gas Sales: | 141.06 | 0.01 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.60- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 31.74- | 0.00 |
|         |      |           | | Net Income: | 102.72 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 392.18 /0.03 | Gas Sales: | 593.17 | 0.04 |
|         | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.77- | 0.00 |
|         |      |           | | Other Deducts - Gas: | 133.46- | 0.01- |
|         |      |           | | Net Income: | 431.94 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   290

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.37 | 513.61-/0.01- | Gas Sales: | 705.25 | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.66 | 0.00 |
| | | | | Other Deducts - Gas: | 158.68 | 0.00 |
| | | | | Net Income: | 519.91- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 123.71-/0.00- | Gas Sales: | 169.86- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.42 | 0.00 |
| | | | | Other Deducts - Gas: | 38.22 | 0.00 |
| | | | | Net Income: | 125.22- | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18-/0.01- | Gas Sales: | 714.26- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.01 | 0.00 |
| | | | | Other Deducts - Gas: | 160.71 | 0.00 |
| | | | | Net Income: | 526.54- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.01 | Gas Sales: | 705.25 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 26.67- | 0.00 |
| | | | | Other Deducts - Gas: | 158.68- | 0.00 |
| | | | | Net Income: | 519.90 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.00 | Gas Sales: | 169.86 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.42- | 0.00 |
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.00 |
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.01 | Gas Sales: | 714.26 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.01- | 0.00 |
| | | | | Other Deducts - Gas: | 160.71- | 0.00 |
| | | | | Net Income: | 526.54 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 513.61-/0.03- | Gas Sales: | 705.25- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 26.67 | 0.01 |
| | | | | Other Deducts - Gas: | 158.68 | 0.01 |
| | | | | Net Income: | 519.90- | 0.03- |
| 07/2020 | GAS | $/MCF:1.37 | 123.71-/0.01- | Gas Sales: | 169.86- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.42 | 0.00 |
| | | | | Other Deducts - Gas: | 38.22 | 0.00 |
| | | | | Net Income: | 125.22- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 520.18-/0.03- | Gas Sales: | 714.26- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.01 | 0.01 |
| | | | | Other Deducts - Gas: | 160.71 | 0.01 |
| | | | | Net Income: | 526.54- | 0.03- |
| 07/2020 | GAS | $/MCF:1.37 | 513.61 /0.03 | Gas Sales: | 705.25 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 26.67- | 0.01- |
| | | | | Other Deducts - Gas: | 158.68- | 0.01- |
| | | | | Net Income: | 519.90 | 0.03 |
| 07/2020 | GAS | $/MCF:1.37 | 123.71 /0.01 | Gas Sales: | 169.86 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 6.42- | 0.00 |
| | | | | Other Deducts - Gas: | 38.22- | 0.00 |
| | | | | Net Income: | 125.22 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   291

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | $/MCF:1.37 | 520.18 /0.03 | Gas Sales: | 714.26 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 27.01- | 0.01- |
| | | | | Other Deducts - Gas: | 160.71- | 0.01- |
| | | | | Net Income: | 526.54 | 0.03 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 440-/0.01- | Gas Sales: | 680.70- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 22.84 | 0.00 |
| | | | | Other Deducts - Gas: | 153.16 | 0.01 |
| | | | | Net Income: | 504.70- | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 105.98/0.00- | Gas Sales: | 163.95- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.50 | 0.00 |
| | | | | Other Deducts - Gas: | 36.89 | 0.00 |
| | | | | Net Income: | 121.56- | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 445.63/0.01- | Gas Sales: | 689.41- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.14 | 0.00 |
| | | | | Other Deducts - Gas: | 155.11 | 0.00 |
| | | | | Net Income: | 511.16- | 0.01- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.01 | Gas Sales: | 680.70 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.00 | Gas Sales: | 163.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.00 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.01 | Gas Sales: | 689.41 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.00 |
| | | | | Net Income: | 511.16 | 0.01 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 440-/0.03 | Gas Sales: | 680.70- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 22.84 | 0.00 |
| | | | | Other Deducts - Gas: | 153.16 | 0.01 |
| | | | | Net Income: | 504.70- | 0.03- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 105.98/0.01- | Gas Sales: | 163.95- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.50 | 0.00 |
| | | | | Other Deducts - Gas: | 36.89 | 0.00 |
| | | | | Net Income: | 121.56- | 0.01- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 445.63/0.03- | Gas Sales: | 689.41- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.14 | 0.00 |
| | | | | Other Deducts - Gas: | 155.11 | 0.01 |
| | | | | Net Income: | 511.16- | 0.03- |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.55 | 440 /0.03 | Gas Sales: | 680.70 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 22.84- | 0.00 |
| | | | | Other Deducts - Gas: | 153.16- | 0.01- |
| | | | | Net Income: | 504.70 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   292

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | $/MCF:1.55 | 105.98 /0.01 | Gas Sales: | 163.95 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.50- | 0.00 |
| | | | | Other Deducts - Gas: | 36.89- | 0.00 |
| | | | | Net Income: | 121.56 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 445.63 /0.03 | Gas Sales: | 689.41 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.14- | 0.00 |
| | | | | Other Deducts - Gas: | 155.11- | 0.01- |
| | | | | Net Income: | 511.16 | 0.03 |
| 09/2020 | GAS | $/MCF:2.13 | 352.34-/0.00- | Gas Sales: | 750.86- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.29 | 0.00 |
| | | | | Other Deducts - Gas: | 168.94 | 0.00 |
| | | | | Net Income: | 563.63- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 84.86-/0.00- | Gas Sales: | 180.85- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.41 | 0.00 |
| | | | | Other Deducts - Gas: | 40.69 | 0.00 |
| | | | | Net Income: | 135.75- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84-/0.00- | Gas Sales: | 760.46- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.53 | 0.00 |
| | | | | Other Deducts - Gas: | 171.11 | 0.00 |
| | | | | Net Income: | 570.82- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.00 | Gas Sales: | 750.86 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.00 |
| | | | | Net Income: | 563.63 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.00 | Gas Sales: | 180.85 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.00 | Gas Sales: | 760.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.00 |
| | | | | Net Income: | 570.82 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 352.34-/0.02- | Gas Sales: | 750.86- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.29 | 0.00 |
| | | | | Other Deducts - Gas: | 168.94 | 0.01 |
| | | | | Net Income: | 563.63- | 0.04- |
| 09/2020 | GAS | $/MCF:2.13 | 84.86-/0.01- | Gas Sales: | 180.85- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 4.41 | 0.00 |
| | | | | Other Deducts - Gas: | 40.69 | 0.00 |
| | | | | Net Income: | 135.75- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 356.84-/0.02- | Gas Sales: | 760.46- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.53 | 0.00 |
| | | | | Other Deducts - Gas: | 171.11 | 0.01 |
| | | | | Net Income: | 570.82- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   293

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | $/MCF:2.13 | 352.34 /0.02 | Gas Sales: | 750.86 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.29- | 0.00 |
| | | | | Other Deducts - Gas: | 168.94- | 0.01- |
| | | | | Net Income: | 563.63 | 0.04 |
| 09/2020 | GAS | $/MCF:2.13 | 84.86 /0.01 | Gas Sales: | 180.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 4.41- | 0.00 |
| | | | | Other Deducts - Gas: | 40.69- | 0.00 |
| | | | | Net Income: | 135.75 | 0.01 |
| 09/2020 | GAS | $/MCF:2.13 | 356.84 /0.02 | Gas Sales: | 760.46 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 18.53- | 0.00 |
| | | | | Other Deducts - Gas: | 171.11- | 0.01- |
| | | | | Net Income: | 570.82 | 0.04 |
| 10/2020 | GAS | $/MCF:1.75 | 401.46-/0.01- | Gas Sales: | 701.66- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 20.84 | 0.00 |
| | | | | Other Deducts - Gas: | 157.87 | 0.00 |
| | | | | Net Income: | 522.95- | 0.01- |
| 10/2020 | GAS | $/MCF:1.75 | 96.69-/0.00- | Gas Sales: | 169.00- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.02 | 0.00 |
| | | | | Other Deducts - Gas: | 38.02 | 0.00 |
| | | | | Net Income: | 125.96- | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59-/0.01- | Gas Sales: | 710.63- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 21.11 | 0.00 |
| | | | | Other Deducts - Gas: | 159.89 | 0.00 |
| | | | | Net Income: | 529.63- | 0.01- |
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.01 | Gas Sales: | 701.66 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 20.84- | 0.00 |
| | | | | Other Deducts - Gas: | 157.87- | 0.00 |
| | | | | Net Income: | 522.95 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.00 | Gas Sales: | 169.00 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.02- | 0.00 |
| | | | | Other Deducts - Gas: | 38.02- | 0.00 |
| | | | | Net Income: | 125.96 | 0.00 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.01 | Gas Sales: | 710.63 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 21.11- | 0.00 |
| | | | | Other Deducts - Gas: | 159.89- | 0.00 |
| | | | | Net Income: | 529.63 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 401.46-/0.03- | Gas Sales: | 701.66- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 20.84 | 0.01 |
| | | | | Other Deducts - Gas: | 157.87 | 0.01 |
| | | | | Net Income: | 522.95- | 0.03- |
| 10/2020 | GAS | $/MCF:1.75 | 96.69-/0.01- | Gas Sales: | 169.00- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.02 | 0.00 |
| | | | | Other Deducts - Gas: | 38.02 | 0.00 |
| | | | | Net Income: | 125.96- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   294

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.75 | 406.59-/0.03- | Gas Sales: | 710.63- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 21.11 | 0.01 |
| | | | | Other Deducts - Gas: | 159.89 | 0.01 |
| | | | | Net Income: | 529.63- | 0.03- |
| 10/2020 | GAS | $/MCF:1.75 | 401.46 /0.03 | Gas Sales: | 701.66 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 20.84- | 0.01- |
| | | | | Other Deducts - Gas: | 157.87- | 0.01- |
| | | | | Net Income: | 522.95 | 0.03 |
| 10/2020 | GAS | $/MCF:1.75 | 96.69 /0.01 | Gas Sales: | 169.00 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.02- | 0.00 |
| | | | | Other Deducts - Gas: | 38.02- | 0.00 |
| | | | | Net Income: | 125.96 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 406.59 /0.03 | Gas Sales: | 710.63 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 21.11- | 0.01- |
| | | | | Other Deducts - Gas: | 159.89- | 0.01- |
| | | | | Net Income: | 529.63 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16-/0.00- | Gas Sales: | 461.50- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.06 | 0.00 |
| | | | | Other Deducts - Gas: | 103.84 | 0.00 |
| | | | | Net Income: | 349.60- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37-/0.00- | Gas Sales: | 111.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 1.94 | 0.00 |
| | | | | Other Deducts - Gas: | 25.01 | 0.00 |
| | | | | Net Income: | 84.20- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14-/0.00- | Gas Sales: | 467.41- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.16 | 0.00 |
| | | | | Other Deducts - Gas: | 105.17 | 0.00 |
| | | | | Net Income: | 354.08- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.00 | Gas Sales: | 461.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.06- | 0.00 |
| | | | | Other Deducts - Gas: | 103.84- | 0.00 |
| | | | | Net Income: | 349.60 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 1.94- | 0.00 |
| | | | | Other Deducts - Gas: | 25.01- | 0.00 |
| | | | | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.00 | Gas Sales: | 467.41 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.16- | 0.00 |
| | | | | Other Deducts - Gas: | 105.17- | 0.00 |
| | | | | Net Income: | 354.08 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 155.16-/0.01- | Gas Sales: | 461.50- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.06 | 0.00 |
| | | | | Other Deducts - Gas: | 103.84 | 0.01 |
| | | | | Net Income: | 349.60- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    295

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 37.37-/0.00- | Gas Sales: | 111.15- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.94 | 0.00 |
| | | | | Other Deducts - Gas: | 25.01 | 0.01 |
| | | | | Net Income: | 84.20- | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14-/0.01- | Gas Sales: | 467.41- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.16 | 0.00 |
| | | | | Other Deducts - Gas: | 105.17 | 0.01 |
| | | | | Net Income: | 354.08- | 0.02- |
| 11/2020 | GAS | $/MCF:2.97 | 155.16 /0.01 | Gas Sales: | 461.50 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.06- | 0.00 |
| | | | | Other Deducts - Gas: | 103.84- | 0.01- |
| | | | | Net Income: | 349.60 | 0.02 |
| 11/2020 | GAS | $/MCF:2.97 | 37.37 /0.00 | Gas Sales: | 111.15 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.94- | 0.00 |
| | | | | Other Deducts - Gas: | 25.01- | 0.01- |
| | | | | Net Income: | 84.20 | 0.00 |
| 11/2020 | GAS | $/MCF:2.97 | 157.14 /0.01 | Gas Sales: | 467.41 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 8.16- | 0.00 |
| | | | | Other Deducts - Gas: | 105.17- | 0.01- |
| | | | | Net Income: | 354.08 | 0.02 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20-/0.01- | Gas Sales: | 1,055.73- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16 | 0.00 |
| | | | | Other Deducts - Gas: | 237.54 | 0.00 |
| | | | | Net Income: | 795.03- | 0.01- |
| 01/2021 | GAS | $/MCF:2.37 | 107.47-/0.00- | Gas Sales: | 254.28- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58 | 0.00 |
| | | | | Other Deducts - Gas: | 57.21 | 0.00 |
| | | | | Net Income: | 191.49- | 0.00 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90-/0.01- | Gas Sales: | 1,069.22- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46 | 0.00 |
| | | | | Other Deducts - Gas: | 240.58 | 0.00 |
| | | | | Net Income: | 805.18- | 0.01- |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.01 | Gas Sales: | 1,055.73 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16- | 0.00 |
| | | | | Other Deducts - Gas: | 237.54- | 0.00 |
| | | | | Net Income: | 795.03 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20 /0.01 | Gas Sales: | 1,055.73 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.16- | 0.02 |
| | | | | Other Deducts - Gas: | 237.54- | 0.01 |
| | | | | Net Income: | 795.03 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.00 | Gas Sales: | 254.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58- | 0.00 |
| | | | | Other Deducts - Gas: | 57.21- | 0.00 |
| | | | | Net Income: | 191.49 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   296

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.37 | 107.47 /0.00 | Gas Sales: | 254.28 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 5.58- | 0.01 |
| | | | | Other Deducts - Gas: | 57.21- | 0.00 |
| | | | | Net Income: | 191.49 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.01 | Gas Sales: | 1,069.22 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46- | 0.00 |
| | | | | Other Deducts - Gas: | 240.58- | 0.00 |
| | | | | Net Income: | 805.18 | 0.01 |
| 01/2021 | GAS | $/MCF:2.37 | 451.90 /0.01 | Gas Sales: | 1,069.22 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 23.46- | 0.01 |
| | | | | Other Deducts - Gas: | 240.58- | 0.01 |
| | | | | Net Income: | 805.18 | 0.05 |
| 01/2021 | GAS | $/MCF:2.37 | 446.20-/0.03- | Gas Sales: | 1,055.73- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.16 | 0.00 |
| | | | | Other Deducts - Gas: | 237.54 | 0.02 |
| | | | | Net Income: | 795.03- | 0.05- |
| 01/2021 | GAS | $/MCF:2.37 | 107.47-/0.01- | Gas Sales: | 254.28- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.58 | 0.00 |
| | | | | Other Deducts - Gas: | 57.21 | 0.01 |
| | | | | Net Income: | 191.49- | 0.01- |
| 01/2021 | GAS | $/MCF:2.37 | 451.90-/0.03- | Gas Sales: | 1,069.22- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 23.46 | 0.00 |
| | | | | Other Deducts - Gas: | 240.58 | 0.02 |
| | | | | Net Income: | 805.18- | 0.05- |
| 02/2021 | GAS | $/MCF:2.70 | 669.05 /0.01 | Gas Sales: | 1,808.05 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.73- | 0.00 |
| | | | | Other Deducts - Gas: | 406.81- | 0.00 |
| | | | | Net Income: | 1,366.51 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 669.05 /0.01 | Gas Sales: | 1,808.05 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.73- | 0.03 |
| | | | | Other Deducts - Gas: | 406.81- | 0.02 |
| | | | | Net Income: | 1,366.51 | 0.09 |
| 02/2021 | GAS | $/MCF:2.70 | 161.14 /0.00 | Gas Sales: | 435.48 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.37- | 0.00 |
| | | | | Other Deducts - Gas: | 97.98- | 0.00 |
| | | | | Net Income: | 329.13 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 161.14 /0.00 | Gas Sales: | 435.48 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 8.37- | 0.00 |
| | | | | Other Deducts - Gas: | 97.98- | 0.01 |
| | | | | Net Income: | 329.13 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 677.61 /0.01 | Gas Sales: | 1,831.17 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.18- | 0.00 |
| | | | | Other Deducts - Gas: | 412.02- | 0.00 |
| | | | | Net Income: | 1,383.97 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   297

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.70 | 677.61 /0.01 | Gas Sales: | 1,831.17 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 35.18- | 0.02 |
| | | | | Other Deducts - Gas: | 412.02- | 0.02 |
| | | | | Net Income: | 1,383.97 | 0.09 |
| 03/2021 | OIL | $/BBL:61.74 | 30.32 /0.00 | Oil Sales: | 1,871.99 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 173.76- | 0.00 |
| | | | | Other Deducts - Oil: | 134.37- | 0.00 |
| | | | | Net Income: | 1,563.86 | 0.02 |
| 03/2021 | OIL | $/BBL:61.74 | 30.32 /0.00 | Oil Sales: | 1,871.99 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 173.76- | 0.03 |
| | | | | Other Deducts - Oil: | 134.37- | 0.02 |
| | | | | Net Income: | 1,563.86 | 0.10 |
| 03/2021 | OIL | $/BBL:61.76 | 7.30 /0.00 | Oil Sales: | 450.88 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 41.86- | 0.00 |
| | | | | Other Deducts - Oil: | 32.36- | 0.00 |
| | | | | Net Income: | 376.66 | 0.00 |
| 03/2021 | OIL | $/BBL:61.76 | 7.30 /0.00 | Oil Sales: | 450.88 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 41.86- | 0.00 |
| | | | | Other Deducts - Oil: | 32.36- | 0.01 |
| | | | | Net Income: | 376.66 | 0.02 |
| 03/2021 | OIL | $/BBL:61.76 | 30.70 /0.00 | Oil Sales: | 1,895.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 175.98- | 0.00 |
| | | | | Other Deducts - Oil: | 136.09- | 0.00 |
| | | | | Net Income: | 1,583.85 | 0.02 |
| 03/2021 | OIL | $/BBL:61.76 | 30.70 /0.00 | Oil Sales: | 1,895.92 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 175.98- | 0.03 |
| | | | | Other Deducts - Oil: | 136.09- | 0.03 |
| | | | | Net Income: | 1,583.85 | 0.11 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72-/0.05- | Plant Products - Gals - Sales: | 1,309.63- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42 | 0.03 |
| | | | | Net Income: | 424.67 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 196.29-/0.00- | Plant Products - Gals - Sales: | 210.46- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.04 | 0.00 |
| | | | | Net Income: | 189.42- | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.90-/0.05- | Plant Products - Gals - Sales: | 1,326.18- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46 | 0.03 |
| | | | | Net Income: | 430.10 | 0.01 |
| 11/2019 | PRG | $/GAL:1.07 | 198.80-/0.00- | Plant Products - Gals - Sales: | 213.15- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.32 | 0.00 |
| | | | | Net Income: | 191.83- | 0.00 |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.05 | Plant Products - Gals - Sales: | 1,309.63 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.03- |
| | | | | Net Income: | 424.67- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   298

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.00 | Plant Products - Gals - Sales: | 210.46 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 198.80 /0.00 | Plant Products - Gals - Sales: | 213.15 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.32- | 0.00 |
| | | | | Net Income: | 191.83 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.89 /0.05 | Plant Products - Gals - Sales: | 1,326.38 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46- | 0.03- |
| | | | | Net Income: | 430.10- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.28- | Plant Products - Gals - Sales: | 1,309.63- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42 | 0.11 |
| | | | | Net Income: | 424.67 | 0.02 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 196.29-/0.01- | Plant Products - Gals - Sales: | 210.46- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.04 | 0.00 |
| | | | | Net Income: | 189.42- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 47.28-/0.00- | Plant Products - Gals - Sales: | 50.69- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.06 | 0.00 |
| | | | | Net Income: | 45.63- | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 1,020.43-/0.07- | Plant Products - Gals - Sales: | 315.43- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.85 | 0.03 |
| | | | | Net Income: | 102.29 | 0.01 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 4,290.90-/0.28- | Plant Products - Gals - Sales: | 1,326.38- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 12.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,744.46 | 0.12 |
| | | | | Net Income: | 430.10 | 0.03 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 198.80-/0.01- | Plant Products - Gals - Sales: | 213.15- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.32 | 0.00 |
| | | | | Net Income: | 191.83- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 4,236.72 /0.28 | Plant Products - Gals - Sales: | 1,309.63 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,722.42- | 0.11- |
| | | | | Net Income: | 424.67- | 0.02- |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 196.29 /0.01 | Plant Products - Gals - Sales: | 210.46 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.04- | 0.00 |
| | | | | Net Income: | 189.42 | 0.01 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:1.07 | 47.28 /0.00 | Plant Products - Gals - Sales: | 50.69 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.06- | 0.00 |
| | | | | Net Income: | 45.63 | 0.00 |
| | | | | | | |
| 11/2019 | PRG | $/GAL:0.31 | 1,020.43 /0.07 | Plant Products - Gals - Sales: | 315.43 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 414.85- | 0.03- |
| | | | | Net Income: | 102.29- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   299

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2019 | PRG | $/GAL:0.31 | 4,290.89 /0.28 | Plant Products - Gals - Sales: | 1,326.38 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 12.02- | 0.00 |
| | | | | Other Deducts - Gals: | 1,744.46- | 0.12- |
| | | | | Net Income: | 430.10- | 0.03- |
| 11/2019 | PRG | $/GAL:1.07 | 198.80 /0.01 | Plant Products - Gals - Sales: | 213.15 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 21.32- | 0.00 |
| | | | | Net Income: | 191.83 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64-/0.06- | Plant Products - Gals - Sales: | 1,278.46- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.10 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,692.38 | 0.01 |
| | | | | Net Income: | 427.02 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 204.43-/0.00- | Plant Products - Gals - Sales: | 235.06- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Net Income: | 211.56- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33-/0.06- | Plant Products - Gals - Sales: | 1,294.79- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,714.04 | 0.02 |
| | | | | Net Income: | 432.53 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 207.04-/0.00- | Plant Products - Gals - Sales: | 238.06- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.80 | 0.00 |
| | | | | Net Income: | 214.26- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64 /0.06 | Plant Products - Gals - Sales: | 1,278.46 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,692.38- | 0.01- |
| | | | | Net Income: | 427.02- | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 204.43 /0.00 | Plant Products - Gals - Sales: | 235.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Net Income: | 211.56 | 0.00 |
| 12/2019 | PRG | $/GAL:1.15 | 207.04 /0.00 | Plant Products - Gals - Sales: | 238.06 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.80- | 0.00 |
| | | | | Net Income: | 214.26 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33 /0.06 | Plant Products - Gals - Sales: | 1,294.79 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,714.04- | 0.02- |
| | | | | Net Income: | 432.53- | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64-/0.31- | Plant Products - Gals - Sales: | 1,278.46- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,692.38 | 0.11 |
| | | | | Net Income: | 427.02 | 0.03 |
| 12/2019 | PRG | $/GAL:1.15 | 204.43-/0.01- | Plant Products - Gals - Sales: | 235.06- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.50 | 0.00 |
| | | | | Net Income: | 211.56- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 49.24-/0.00- | Plant Products - Gals - Sales: | 56.61- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.66 | 0.00 |
| | | | | Net Income: | 50.95- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   300

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRG | $/GAL:0.27 | 1,124.46-/0.07- | Plant Products - Gals - Sales: | 307.92- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.62 | 0.03 |
| | | | | Net Income: | 102.86 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33-/0.31- | Plant Products - Gals - Sales: | 1,294.79- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.28 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,714.04 | 0.11 |
| | | | | Net Income: | 432.53 | 0.03 |
| 12/2019 | PRG | $/GAL:1.15 | 207.04-/0.01- | Plant Products - Gals - Sales: | 238.06- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.80 | 0.00 |
| | | | | Net Income: | 214.26- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 204.43 /0.01 | Plant Products - Gals - Sales: | 235.06 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.50- | 0.00 |
| | | | | Net Income: | 211.56 | 0.01 |
| 12/2019 | PRG | $/GAL:0.27 | 4,668.64 /0.31 | Plant Products - Gals - Sales: | 1,278.46 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,692.38- | 0.11- |
| | | | | Net Income: | 427.02- | 0.03- |
| 12/2019 | PRG | $/GAL:0.27 | 1,124.46 /0.07 | Plant Products - Gals - Sales: | 307.92 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 407.62- | 0.03- |
| | | | | Net Income: | 102.86- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 49.24 /0.00 | Plant Products - Gals - Sales: | 56.61 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.66- | 0.00 |
| | | | | Net Income: | 50.95 | 0.00 |
| 12/2019 | PRG | $/GAL:0.27 | 4,728.33 /0.31 | Plant Products - Gals - Sales: | 1,294.79 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,714.04- | 0.11- |
| | | | | Net Income: | 432.53- | 0.03- |
| 12/2019 | PRG | $/GAL:1.15 | 207.04 /0.01 | Plant Products - Gals - Sales: | 238.06 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 23.80- | 0.00 |
| | | | | Net Income: | 214.26 | 0.01 |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69-/0.06- | Plant Products - Gals - Sales: | 1,208.94- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,851.22 | 0.02 |
| | | | | Net Income: | 655.54 | 0.01 |
| 01/2020 | PRG | $/GAL:1.08 | 207.18-/0.00- | Plant Products - Gals - Sales: | 224.64- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.46 | 0.00 |
| | | | | Net Income: | 202.18- | 0.00 |
| 01/2020 | PRG | $/GAL:1.08 | 209.83-/0.00- | Plant Products - Gals - Sales: | 227.51- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.76 | 0.00 |
| | | | | Net Income: | 204.75- | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32-/0.06- | Plant Products - Gals - Sales: | 1,224.41- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.40 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   301

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals | 1,874.89 | 0.02 |
| | | | | Net Income: | 663.88 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,664.84 /0.06 | Plant Products - Gals - Sales | 1,203.43 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals | 13.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,851.69- | 0.02- |
| | | | | Net Income: | 661.48- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.22 /0.00 | Plant Products - Gals - Sales | 224.69 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals | 22.46- | 0.00 |
| | | | | Net Income: | 202.23 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 209.87 /0.00 | Plant Products - Gals - Sales | 227.56 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals | 22.76- | 0.00 |
| | | | | Net Income: | 204.80 | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,724.48 /0.06 | Plant Products - Gals - Sales | 1,218.83 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals | 13.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,875.37- | 0.02- |
| | | | | Net Income: | 669.94- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.18-/0.01- | Plant Products - Gals - Sales | 224.64- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 22.46 | 0.00 |
| | | | | Net Income: | 202.18- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,663.69-/0.31- | Plant Products - Gals - Sales | 1,208.94- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 13.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,851.22 | 0.12 |
| | | | | Net Income: | 655.54 | 0.04 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 1,123.27-/0.07- | Plant Products - Gals - Sales | 291.18- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 3.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 445.88 | 0.03 |
| | | | | Net Income: | 157.88 | 0.01 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 49.90-/0.00- | Plant Products - Gals - Sales | 54.11- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 5.42 | 0.00 |
| | | | | Net Income: | 48.69- | 0.00 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,723.32-/0.31- | Plant Products - Gals - Sales | 1,224.41- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 13.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,874.89 | 0.13 |
| | | | | Net Income: | 663.88 | 0.05 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 209.83-/0.01- | Plant Products - Gals - Sales | 227.51- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 22.76 | 0.00 |
| | | | | Net Income: | 204.75- | 0.01- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.26 | 4,664.84 /0.31 | Plant Products - Gals - Sales | 1,203.43 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 13.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,851.69- | 0.12- |
| | | | | Net Income: | 661.48- | 0.04- |
| | | | | | | |
| 01/2020 | PRG | $/GAL:1.08 | 207.22 /0.01 | Plant Products - Gals - Sales | 224.69 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 22.46- | 0.00 |
| | | | | Net Income: | 202.23 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   302

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2020 | PRG | $/GAL:1.08 | 49.91 /0.00 | Plant Products - Gals - Sales: | 54.12 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.42- | 0.00 |
|  |  |  |  | Net Income: | 48.70 | 0.00 |
| 01/2020 | PRG | $/GAL:0.26 | 1,123.54 /0.07 | Plant Products - Gals - Sales: | 289.86 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 3.18 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 445.98- | 0.03- |
|  |  |  |  | Net Income: | 159.30- | 0.01- |
| 01/2020 | PRG | $/GAL:1.08 | 209.87 /0.01 | Plant Products - Gals - Sales: | 227.56 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 22.76- | 0.00 |
|  |  |  |  | Net Income: | 204.80 | 0.01 |
| 01/2020 | PRG | $/GAL:0.26 | 4,724.48 /0.31 | Plant Products - Gals - Sales: | 1,218.83 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 13.40 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,875.37- | 0.13- |
|  |  |  |  | Net Income: | 669.94- | 0.05- |
| 02/2020 | PRG | $/GAL:0.92 | 211.44-/0.00- | Plant Products - Gals - Sales: | 194.08- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.40 | 0.00 |
|  |  |  |  | Net Income: | 174.68- | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98-/0.06- | Plant Products - Gals - Sales: | 882.11- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.15 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,748.22 | 0.02 |
|  |  |  |  | Net Income: | 880.26 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 214.14-/0.00- | Plant Products - Gals - Sales: | 196.56- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.66 | 0.00 |
|  |  |  |  | Net Income: | 176.90- | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95-/0.06- | Plant Products - Gals - Sales: | 893.40- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.31 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,770.57 | 0.02 |
|  |  |  |  | Net Income: | 891.48 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98 /0.06 | Plant Products - Gals - Sales: | 882.11 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,748.22- | 0.02- |
|  |  |  |  | Net Income: | 880.26- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 211.44 /0.00 | Plant Products - Gals - Sales: | 194.08 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.40- | 0.00 |
|  |  |  |  | Net Income: | 174.68 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95 /0.06 | Plant Products - Gals - Sales: | 893.40 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.31- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,770.57- | 0.02- |
|  |  |  |  | Net Income: | 891.48- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 214.14 /0.00 | Plant Products - Gals - Sales: | 196.56 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 19.66- | 0.00 |
|  |  |  |  | Net Income: | 176.90 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98-/0.33- | Plant Products - Gals - Sales: | 882.11- | 0.06- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 14.15 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   303

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals | 1,748.22 | 0.12 |
| | | | | Net Income: | 880.26 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 211.44-/0.01- | Plant Products - Gals - Sales: | 194.08- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.40 | 0.00 |
| | | | | Net Income: | 174.68- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 50.93-/0.00- | Plant Products - Gals - Sales: | 46.74- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.68- | 0.00 |
| | | | | Net Income: | 42.06- | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 1,223.77-/0.08- | Plant Products - Gals - Sales: | 212.46- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 421.08 | 0.02 |
| | | | | Net Income: | 212.03 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95-/0.34- | Plant Products - Gals - Sales: | 893.40- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.31 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,770.57 | 0.12 |
| | | | | Net Income: | 891.48 | 0.06 |
| 02/2020 | PRG | $/GAL:0.92 | 214.14-/0.01- | Plant Products - Gals - Sales: | 196.56- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.66 | 0.00 |
| | | | | Net Income: | 176.90- | 0.01- |
| 02/2020 | PRG | $/GAL:0.92 | 211.44 /0.01 | Plant Products - Gals - Sales: | 194.08 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.40- | 0.00 |
| | | | | Net Income: | 174.68 | 0.01 |
| 02/2020 | PRG | $/GAL:0.17 | 5,080.98 /0.33 | Plant Products - Gals - Sales: | 882.11 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,748.22- | 0.12- |
| | | | | Net Income: | 880.26- | 0.06- |
| 02/2020 | PRG | $/GAL:0.92 | 50.93 /0.00 | Plant Products - Gals - Sales: | 46.74 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.68- | 0.00 |
| | | | | Net Income: | 42.06 | 0.00 |
| 02/2020 | PRG | $/GAL:0.17 | 1,223.77 /0.08 | Plant Products - Gals - Sales: | 212.46 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 421.08- | 0.02- |
| | | | | Net Income: | 212.03- | 0.01- |
| 02/2020 | PRG | $/GAL:0.17 | 5,145.95 /0.34 | Plant Products - Gals - Sales: | 893.40 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,770.57- | 0.12- |
| | | | | Net Income: | 891.48- | 0.06- |
| 02/2020 | PRG | $/GAL:0.92 | 214.14 /0.01 | Plant Products - Gals - Sales: | 196.56 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 19.66- | 0.00 |
| | | | | Net Income: | 176.90 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71-/0.05- | Plant Products - Gals - Sales: | 182.01- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15 | 0.01 |
| | | | | Net Income: | 573.43 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    304

**LEASE: (RANS01) Ransom 44-31H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43-/0.05- | Plant Products - Gals - Sales: | 184.36- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66 | 0.01 |
| | | | | Net Income: | 580.77 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71 /0.05 | Plant Products - Gals - Sales: | 182.01 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15- | 0.01- |
| | | | | Net Income: | 573.43- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43 /0.05 | Plant Products - Gals - Sales: | 184.36 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66- | 0.01- |
| | | | | Net Income: | 580.77- | 0.01- |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71-/0.28- | Plant Products - Gals - Sales: | 182.01- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15 | 0.05 |
| | | | | Net Income: | 573.43 | 0.04 |
| 03/2020 | PRG | $/GAL:0.46 | 183.71-/0.01- | Plant Products - Gals - Sales: | 83.98- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.40 | 0.00 |
| | | | | Net Income: | 75.58- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 44.25-/0.00- | Plant Products - Gals - Sales: | 20.22- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.02 | 0.00 |
| | | | | Net Income: | 18.20- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 1,030.78-/0.07- | Plant Products - Gals - Sales: | 43.83- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.75 | 0.01 |
| | | | | Net Income: | 138.12 | 0.01 |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43-/0.28- | Plant Products - Gals - Sales: | 184.36- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66 | 0.05 |
| | | | | Net Income: | 580.77 | 0.04 |
| 03/2020 | PRG | $/GAL:0.46 | 186.06-/0.01- | Plant Products - Gals - Sales: | 85.05- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.50 | 0.00 |
| | | | | Net Income: | 76.55- | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,279.71 /0.28 | Plant Products - Gals - Sales: | 182.01 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 742.15- | 0.05- |
| | | | | Net Income: | 573.43- | 0.04- |
| 03/2020 | PRG | $/GAL:0.46 | 183.71 /0.01 | Plant Products - Gals - Sales: | 83.98 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.40- | 0.00 |
| | | | | Net Income: | 75.58 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 44.25 /0.00 | Plant Products - Gals - Sales: | 20.22 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Net Income: | 18.20 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    305

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | $/GAL:0.04 | 1,030.78 /0.07 | Plant Products - Gals - Sales: | 43.83 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.75- | 0.01- |
| | | | | Net Income: | 138.12- | 0.01- |
| 03/2020 | PRG | $/GAL:0.46 | 186.06 /0.01 | Plant Products - Gals - Sales: | 85.05 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.50- | 0.00 |
| | | | | Net Income: | 76.55 | 0.00 |
| 03/2020 | PRG | $/GAL:0.04 | 4,334.43 /0.28 | Plant Products - Gals - Sales: | 184.36 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 751.66- | 0.05- |
| | | | | Net Income: | 580.77- | 0.04- |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04-/0.06- | Plant Products - Gals - Sales: | 42.40- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00 | 0.00 |
| | | | | Net Income: | 491.67 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55-/0.06- | Plant Products - Gals - Sales: | 42.94- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64 | 0.00 |
| | | | | Net Income: | 497.98 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.06 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00- | 0.00 |
| | | | | Net Income: | 491.67- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.06 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64- | 0.00 |
| | | | | Net Income: | 497.98- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04-/0.33- | Plant Products - Gals - Sales: | 42.40- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00 | 0.03 |
| | | | | Net Income: | 491.67 | 0.03 |
| 04/2020 | PRG | $/GAL:0.14 | 248.79-/0.02- | Plant Products - Gals - Sales: | 34.43- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.44 | 0.00 |
| | | | | Net Income: | 30.99- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,215.12-/0.08- | Plant Products - Gals - Sales: | 10.21- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.87 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.75 | 0.01 |
| | | | | Net Income: | 118.41 | 0.01 |
| 04/2020 | PRG | $/GAL:0.14 | 251.97-/0.02- | Plant Products - Gals - Sales: | 34.88- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.48 | 0.00 |
| | | | | Net Income: | 31.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55-/0.34- | Plant Products - Gals - Sales: | 42.94- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64 | 0.03 |
| | | | | Net Income: | 497.98 | 0.03 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   306

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | $/GAL:0.01 | 5,045.04 /0.33 | Plant Products - Gals - Sales: | 42.40 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 518.00- | 0.03- |
| | | | | Net Income: | 491.67- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 248.79 /0.02 | Plant Products - Gals - Sales: | 34.43 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.44- | 0.00 |
| | | | | Net Income: | 30.99 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 1,215.12 /0.08 | Plant Products - Gals - Sales: | 10.21 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.75- | 0.01- |
| | | | | Net Income: | 118.41- | 0.01- |
| 04/2020 | PRG | $/GAL:0.01 | 5,109.55 /0.34 | Plant Products - Gals - Sales: | 42.94 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 524.64- | 0.03- |
| | | | | Net Income: | 497.98- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 251.97 /0.02 | Plant Products - Gals - Sales: | 34.88 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.48- | 0.00 |
| | | | | Net Income: | 31.40 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53-/0.06- | Plant Products - Gals - Sales: | 456.67- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42 | 0.01 |
| | | | | Net Income: | 654.57 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89-/0.01- | Plant Products - Gals - Sales: | 109.99- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.57 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.09 | 0.00 |
| | | | | Net Income: | 157.67 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24-/0.06- | Plant Products - Gals - Sales: | 462.51- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45 | 0.01 |
| | | | | Net Income: | 662.94 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.06 | Plant Products - Gals - Sales: | 456.67 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42- | 0.01- |
| | | | | Net Income: | 654.57- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.01 | Plant Products - Gals - Sales: | 109.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 264.09- | 0.00 |
| | | | | Net Income: | 157.67- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.06 | Plant Products - Gals - Sales: | 462.51 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45- | 0.01- |
| | | | | Net Income: | 662.94- | 0.01- |
| 05/2020 | PRG | $/GAL:0.25 | 204.24-/0.01- | Plant Products - Gals - Sales: | 51.32- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.14 | 0.00 |
| | | | | Net Income: | 46.18- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   307

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53-/0.30- | Plant Products - Gals - Sales: | 456.67- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42 | 0.07 |
| | | | | Net Income: | 654.57 | 0.04 |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89-/0.07- | Plant Products - Gals - Sales: | 109.99- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.57 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 264.09 | 0.01 |
| | | | | Net Income: | 157.67 | 0.01 |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24-/0.31- | Plant Products - Gals - Sales: | 462.51- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 15.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45 | 0.07 |
| | | | | Net Income: | 662.94 | 0.04 |
| 05/2020 | PRG | $/GAL:0.25 | 206.85-/0.01- | Plant Products - Gals - Sales: | 51.98- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.20 | 0.00 |
| | | | | Net Income: | 46.78- | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 204.24 /0.01 | Plant Products - Gals - Sales: | 51.32 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.14- | 0.00 |
| | | | | Net Income: | 46.18 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 4,591.53 /0.30 | Plant Products - Gals - Sales: | 456.67 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,096.42- | 0.07- |
| | | | | Net Income: | 654.57- | 0.04- |
| 05/2020 | PRG | $/GAL:0.10 | 1,105.89 /0.07 | Plant Products - Gals - Sales: | 109.99 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.57- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 264.09- | 0.01- |
| | | | | Net Income: | 157.67- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 4,650.24 /0.31 | Plant Products - Gals - Sales: | 462.51 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 15.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,110.45- | 0.07- |
| | | | | Net Income: | 662.94- | 0.04- |
| 05/2020 | PRG | $/GAL:0.25 | 206.85 /0.01 | Plant Products - Gals - Sales: | 51.98 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.20- | 0.00 |
| | | | | Net Income: | 46.78 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68-/0.03- | Plant Products - Gals - Sales: | 468.54- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12 | 0.01 |
| | | | | Net Income: | 354.20 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29-/0.03- | Plant Products - Gals - Sales: | 474.55- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53 | 0.01 |
| | | | | Net Income: | 358.70 | 0.01 |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.03 | Plant Products - Gals - Sales: | 468.54 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.01- |
| | | | | Net Income: | 354.20- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   308

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2020 | PRG | $/GAL:0.18 | 2,582.28 /0.03 | Plant Products - Gals - Sales: | 474.55 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.01- |
| | | | | Net Income: | 358.70- | 0.01- |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68-/0.17- | Plant Products - Gals - Sales: | 468.54- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12 | 0.05 |
| | | | | Net Income: | 354.20 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 94.76-/0.01- | Plant Products - Gals - Sales: | 70.51- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.06 | 0.00 |
| | | | | Net Income: | 63.45- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 614.10-/0.04- | Plant Products - Gals - Sales: | 112.85- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.33 | 0.01 |
| | | | | Net Income: | 85.30 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.29-/0.17- | Plant Products - Gals - Sales: | 474.55- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53 | 0.05 |
| | | | | Net Income: | 358.70 | 0.02 |
| 06/2020 | PRG | $/GAL:0.74 | 95.97-/0.01- | Plant Products - Gals - Sales: | 71.41- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.14 | 0.00 |
| | | | | Net Income: | 64.27- | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 2,549.68 /0.17 | Plant Products - Gals - Sales: | 468.54 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 815.12- | 0.05- |
| | | | | Net Income: | 354.20- | 0.02- |
| 06/2020 | PRG | $/GAL:0.74 | 94.76 /0.01 | Plant Products - Gals - Sales: | 70.51 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.06- | 0.00 |
| | | | | Net Income: | 63.45 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 614.10 /0.04 | Plant Products - Gals - Sales: | 112.85 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 196.33- | 0.01- |
| | | | | Net Income: | 85.30- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 95.97 /0.01 | Plant Products - Gals - Sales: | 71.41 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.14- | 0.00 |
| | | | | Net Income: | 64.27 | 0.00 |
| 06/2020 | PRG | $/GAL:0.18 | 2,582.28 /0.17 | Plant Products - Gals - Sales: | 474.55 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 825.53- | 0.05- |
| | | | | Net Income: | 358.70- | 0.02- |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14-/0.04- | Plant Products - Gals - Sales: | 649.58- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,050.46 | 0.01 |
| | | | | Net Income: | 407.65 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   309

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.20 | 799.67-/0.01- | Plant Products - Gals - Sales: | 156.45- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00 | 0.00 |
| | | | | Net Income: | 98.17 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60-/0.04- | Plant Products - Gals - Sales: | 657.90- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91 | 0.01 |
| | | | | Net Income: | 412.85 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.04 | Plant Products - Gals - Sales: | 649.58 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,050.46- | 0.01- |
| | | | | Net Income: | 407.65- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.01 | Plant Products - Gals - Sales: | 156.45 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00- | 0.00 |
| | | | | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.59 /0.04 | Plant Products - Gals - Sales: | 657.90 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91- | 0.01- |
| | | | | Net Income: | 412.85- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14-/0.22- | Plant Products - Gals - Sales: | 649.58- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,050.46 | 0.07 |
| | | | | Net Income: | 407.65 | 0.03 |
| 07/2020 | PRG | $/GAL:0.73 | 117.19-/0.01- | Plant Products - Gals - Sales: | 85.67- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.56 | 0.00 |
| | | | | Net Income: | 77.11- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 28.23-/0.00- | Plant Products - Gals - Sales: | 20.63- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.06 | 0.00 |
| | | | | Net Income: | 18.57- | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 799.67-/0.05- | Plant Products - Gals - Sales: | 156.45- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.62 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 253.00 | 0.01 |
| | | | | Net Income: | 98.17 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.60-/0.22- | Plant Products - Gals - Sales: | 657.90- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,063.91 | 0.07 |
| | | | | Net Income: | 412.85 | 0.03 |
| 07/2020 | PRG | $/GAL:0.73 | 118.69-/0.01- | Plant Products - Gals - Sales: | 86.76- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.68 | 0.00 |
| | | | | Net Income: | 78.08- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 117.19 /0.01 | Plant Products - Gals - Sales: | 85.67 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.56- | 0.00 |
| | | | | Net Income: | 77.11 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   310

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2020 | PRG | $/GAL:0.20 | 3,320.14 /0.22 | Plant Products - Gals - Sales: | 649.58 | 0.04 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 6.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,050.46- | 0.07- |
|  |  |  |  | Net Income: | 407.65- | 0.03- |
| 07/2020 | PRG | $/GAL:0.20 | 799.67 /0.05 | Plant Products - Gals - Sales: | 156.45 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 1.62- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 253.00- | 0.01- |
|  |  |  |  | Net Income: | 98.17- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 28.23 /0.00 | Plant Products - Gals - Sales: | 20.63 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 2.06- | 0.00 |
|  |  |  |  | Net Income: | 18.57 | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 118.69 /0.01 | Plant Products - Gals - Sales: | 86.76 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 8.68- | 0.00 |
|  |  |  |  | Net Income: | 78.08 | 0.00 |
| 07/2020 | PRG | $/GAL:0.20 | 3,362.59 /0.22 | Plant Products - Gals - Sales: | 657.90 | 0.04 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 6.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,063.91- | 0.07- |
|  |  |  |  | Net Income: | 412.85- | 0.03- |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70-/0.04- | Plant Products - Gals - Sales: | 579.33- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 5.84 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 981.13 | 0.01 |
|  |  |  |  | Net Income: | 407.64 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41-/0.01- | Plant Products - Gals - Sales: | 139.54- | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.41 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.32 | 0.00 |
|  |  |  |  | Net Income: | 98.19 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71-/0.04- | Plant Products - Gals - Sales: | 586.73- | 0.01- |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 5.91 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 993.68 | 0.01 |
|  |  |  |  | Net Income: | 412.86 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.04 | Plant Products - Gals - Sales: | 579.33 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 5.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 981.13- | 0.01- |
|  |  |  |  | Net Income: | 407.64- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.01 | Plant Products - Gals - Sales: | 139.54 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.41- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.32- | 0.00 |
|  |  |  |  | Net Income: | 98.19- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.04 | Plant Products - Gals - Sales: | 586.73 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 5.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 993.68- | 0.01- |
|  |  |  |  | Net Income: | 412.86- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70-/0.18- | Plant Products - Gals - Sales: | 579.33- | 0.04- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 5.84 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 981.13 | 0.06 |
|  |  |  |  | Net Income: | 407.64 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   311

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | PRG | $/GAL:0.74 | 98.07-/0.01- | Plant Products - Gals - Sales: | 72.93- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.30 | 0.00 |
| | | | | Net Income: | 65.63- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41-/0.04- | Plant Products - Gals - Sales: | 139.54- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.41 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32 | 0.02 |
| | | | | Net Income: | 98.19 | 0.01 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71-/0.19- | Plant Products - Gals - Sales: | 586.73- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.91 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68 | 0.07 |
| | | | | Net Income: | 412.86 | 0.03 |
| 08/2020 | PRG | $/GAL:0.74 | 99.32-/0.01- | Plant Products - Gals - Sales: | 73.86- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.38 | 0.00 |
| | | | | Net Income: | 66.48- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,816.70 /0.18 | Plant Products - Gals - Sales: | 579.33 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 981.13- | 0.06- |
| | | | | Net Income: | 407.64- | 0.02- |
| 08/2020 | PRG | $/GAL:0.74 | 98.07 /0.01 | Plant Products - Gals - Sales: | 72.93 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.30- | 0.00 |
| | | | | Net Income: | 65.63 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 678.41 /0.04 | Plant Products - Gals - Sales: | 139.54 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.41- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 236.32- | 0.02- |
| | | | | Net Income: | 98.19- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 99.32 /0.01 | Plant Products - Gals - Sales: | 73.86 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 7.38- | 0.00 |
| | | | | Net Income: | 66.48 | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 2,852.71 /0.19 | Plant Products - Gals - Sales: | 586.73 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 993.68- | 0.07- |
| | | | | Net Income: | 412.86- | 0.03- |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16-/0.03- | Plant Products - Gals - Sales: | 420.95- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26 | 0.01 |
| | | | | Net Income: | 474.68 | 0.01 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18-/0.03- | Plant Products - Gals - Sales: | 426.32- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67 | 0.01 |
| | | | | Net Income: | 480.75 | 0.01 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.03 | Plant Products - Gals - Sales: | 420.95 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.01- |
| | | | | Net Income: | 474.68- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   312

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.03 | Plant Products - Gals - Sales: | 426.32 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67 | 0.01- |
| | | | | Net Income: | 480.75- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 86.90-/0.01- | Plant Products - Gals - Sales: | 61.47- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83 | 0.00 |
| | | | | Net Income: | 42.42- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16-/0.14- | Plant Products - Gals - Sales: | 420.95- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26 | 0.06 |
| | | | | Net Income: | 474.68 | 0.03 |
| 09/2020 | PRG | $/GAL:0.19 | 527.75-/0.03- | Plant Products - Gals - Sales: | 101.37- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.66 | 0.01 |
| | | | | Net Income: | 114.34 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18-/0.15- | Plant Products - Gals - Sales: | 426.32- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67 | 0.06 |
| | | | | Net Income: | 480.75 | 0.03 |
| 09/2020 | PRG | $/GAL:0.71 | 88.01-/0.01- | Plant Products - Gals - Sales: | 62.26- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.30 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01 | 0.00 |
| | | | | Net Income: | 42.95- | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,191.16 /0.14 | Plant Products - Gals - Sales: | 420.95 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.37- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 891.26- | 0.06- |
| | | | | Net Income: | 474.68- | 0.03- |
| 09/2020 | PRG | $/GAL:0.71 | 86.90 /0.01 | Plant Products - Gals - Sales: | 61.47 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.83- | 0.00 |
| | | | | Net Income: | 42.42 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 527.75 /0.03 | Plant Products - Gals - Sales: | 101.37 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 214.66- | 0.01- |
| | | | | Net Income: | 114.34- | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 88.01 /0.01 | Plant Products - Gals - Sales: | 62.26 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.95 | 0.00 |
| 09/2020 | PRG | $/GAL:0.19 | 2,219.18 /0.15 | Plant Products - Gals - Sales: | 426.32 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 902.67- | 0.06- |
| | | | | Net Income: | 480.75- | 0.03- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD    Page   313

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25-/0.03- | Plant Products - Gals - Sales: | 628.06- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91 | 0.01 |
| | | | | Net Income: | 444.92 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 148.68-/0.00- | Plant Products - Gals - Sales: | 102.81- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13 | 0.00 |
| | | | | Net Income: | 70.94- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 601.95-/0.01- | Plant Products - Gals - Sales: | 151.27- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22 | 0.00 |
| | | | | Net Income: | 107.17 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21-/0.03- | Plant Products - Gals - Sales: | 636.10- | 0.01- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57 | 0.01 |
| | | | | Net Income: | 450.62 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 150.58-/0.00- | Plant Products - Gals - Sales: | 104.13- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43 | 0.00 |
| | | | | Net Income: | 71.84- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.03 | Plant Products - Gals - Sales: | 628.06 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91- | 0.01- |
| | | | | Net Income: | 444.92- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.00 | Plant Products - Gals - Sales: | 102.81 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13- | 0.00 |
| | | | | Net Income: | 70.94 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.01 | Plant Products - Gals - Sales: | 151.27 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22- | 0.00 |
| | | | | Net Income: | 107.17- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.00 | Plant Products - Gals - Sales: | 104.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43- | 0.00 |
| | | | | Net Income: | 71.84 | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.20 /0.03 | Plant Products - Gals - Sales: | 636.10 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57- | 0.01- |
| | | | | Net Income: | 450.62- | 0.00 |
| | | | | | | |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25-/0.16- | Plant Products - Gals - Sales: | 628.06- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91 | 0.07 |
| | | | | Net Income: | 444.92 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   314

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 148.68-/0.01- | Plant Products - Gals - Sales: | 102.81- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13 | 0.01 |
| | | | | Net Income: | 70.94- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 35.81-/0.00- | Plant Products - Gals - Sales: | 24.76- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.57 | 0.00 |
| | | | | Net Income: | 17.09- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95-/0.04- | Plant Products - Gals - Sales: | 151.27- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22 | 0.01 |
| | | | | Net Income: | 107.17 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.21-/0.17- | Plant Products - Gals - Sales: | 636.10- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57 | 0.07 |
| | | | | Net Income: | 450.62 | 0.03 |
| 10/2020 | PRG | $/GAL:0.69 | 150.58-/0.01- | Plant Products - Gals - Sales: | 104.13- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43 | 0.01 |
| | | | | Net Income: | 71.84- | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,499.25 /0.16 | Plant Products - Gals - Sales: | 628.06 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,067.91- | 0.07- |
| | | | | Net Income: | 444.92- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 148.68 /0.01 | Plant Products - Gals - Sales: | 102.81 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.13- | 0.01- |
| | | | | Net Income: | 70.94 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 601.95 /0.04 | Plant Products - Gals - Sales: | 151.27 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 257.22- | 0.01- |
| | | | | Net Income: | 107.17- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 35.81 /0.00 | Plant Products - Gals - Sales: | 24.76 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.57- | 0.00 |
| | | | | Net Income: | 17.09 | 0.00 |
| 10/2020 | PRG | $/GAL:0.25 | 2,531.20 /0.17 | Plant Products - Gals - Sales: | 636.10 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,081.57- | 0.07- |
| | | | | Net Income: | 450.62- | 0.03- |
| 10/2020 | PRG | $/GAL:0.69 | 150.58 /0.01 | Plant Products - Gals - Sales: | 104.13 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 23.43- | 0.01- |
| | | | | Net Income: | 71.84 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   315

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2020 | PRG | $/GAL:0.74 | 57.29-/0.00- | Plant Products - Gals - Sales: | 42.33- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.60 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.53 | 0.00 |
| | | | | Net Income: | 29.20- | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 995.72-/0.07- | Plant Products - Gals - Sales: | 281.96- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.44 | 0.03 |
| | | | | Net Income: | 109.49 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 58.03-/0.00- | Plant Products - Gals - Sales: | 42.87- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.64 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.65 | 0.00 |
| | | | | Net Income: | 29.58- | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,008.45-/0.07- | Plant Products - Gals - Sales: | 285.59- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.04 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.42 | 0.03 |
| | | | | Net Income: | 110.87 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 57.29 /0.00 | Plant Products - Gals - Sales: | 42.33 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.53- | 0.00 |
| | | | | Net Income: | 29.20 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 995.72 /0.07 | Plant Products - Gals - Sales: | 281.96 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 389.44- | 0.03- |
| | | | | Net Income: | 109.49- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 58.03 /0.00 | Plant Products - Gals - Sales: | 42.87 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.65- | 0.00 |
| | | | | Net Income: | 29.58 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 1,008.45 /0.07 | Plant Products - Gals - Sales: | 285.59 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 394.42- | 0.03- |
| | | | | Net Income: | 110.87- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 132.96-/0.00- | Plant Products - Gals - Sales: | 133.38- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01 | 0.00 |
| | | | | Net Income: | 92.03- | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55-/0.04- | Plant Products - Gals - Sales: | 1,501.87- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28 | 0.01 |
| | | | | Net Income: | 294.15- | 0.01- |
| 01/2021 | PRG | $/GAL:0.48 | 753.04-/0.01- | Plant Products - Gals - Sales: | 361.72- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34 | 0.00 |
| | | | | Net Income: | 70.83- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   316

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | PRG | $/GAL:1.00 | 134.66-/0.00- | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39 | 0.00 |
| | | | | Net Income: | 93.22- | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52-/0.04- | Plant Products - Gals - Sales: | 1,521.10- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65 | 0.01 |
| | | | | Net Income: | 297.94- | 0.01- |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.04 | Plant Products - Gals - Sales: | 1,501.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.01- |
| | | | | Net Income: | 294.15 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.00 | Plant Products - Gals - Sales: | 133.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55 /0.04 | Plant Products - Gals - Sales: | 1,501.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.44- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28- | 0.01- |
| | | | | Net Income: | 294.15 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96 /0.00 | Plant Products - Gals - Sales: | 133.38 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.34- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 30.01- | 0.00 |
| | | | | Net Income: | 92.03 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.01 | Plant Products - Gals - Sales: | 361.72 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34- | 0.00 |
| | | | | Net Income: | 70.83 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 32.02 /0.00 | Plant Products - Gals - Sales: | 32.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.23- | 0.00 |
| | | | | Net Income: | 22.16 | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 753.04 /0.01 | Plant Products - Gals - Sales: | 361.72 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34- | 0.00 |
| | | | | Net Income: | 70.83 | 0.01 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.04 | Plant Products - Gals - Sales: | 1,521.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65- | 0.01- |
| | | | | Net Income: | 297.94 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.00 | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
| | | | | Net Income: | 93.22 | 0.00 |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD   Page   317

**LEASE: (RANS01) Ransom 44-31H   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52 /0.04 | Plant Products - Gals - Sales: | 1,521.10 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.51- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65- | 0.01- |
| | | | | Net Income: | 297.94 | 0.02 |
| 01/2021 | PRG | $/GAL:1.00 | 134.66 /0.00 | Plant Products - Gals - Sales: | 135.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.48- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 30.39- | 0.00 |
| | | | | Net Income: | 93.22 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 132.96-/0.01- | Plant Products - Gals - Sales: | 133.38- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.34 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.01 | 0.00 |
| | | | | Net Income: | 92.03- | 0.01- |
| 01/2021 | PRG | $/GAL:0.48 | 3,126.55-/0.21- | Plant Products - Gals - Sales: | 1,501.87- | 0.10- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,201.28 | 0.08 |
| | | | | Net Income: | 294.15- | 0.02- |
| 01/2021 | PRG | $/GAL:0.48 | 753.04-/0.05- | Plant Products - Gals - Sales: | 361.72- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.55 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 289.34 | 0.01 |
| | | | | Net Income: | 70.83- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 32.02-/0.00- | Plant Products - Gals - Sales: | 32.13- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.74 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.23 | 0.00 |
| | | | | Net Income: | 22.16- | 0.00 |
| 01/2021 | PRG | $/GAL:0.48 | 3,166.52-/0.21- | Plant Products - Gals - Sales: | 1,521.10- | 0.10- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.51 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,216.65 | 0.08 |
| | | | | Net Income: | 297.94- | 0.02- |
| 01/2021 | PRG | $/GAL:1.00 | 134.66-/0.01- | Plant Products - Gals - Sales: | 135.09- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.48 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 30.39 | 0.00 |
| | | | | Net Income: | 93.22- | 0.01- |
| 02/2021 | PRG | $/GAL:0.55 | 4,590.27 /0.06 | Plant Products - Gals - Sales: | 2,511.01 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,781.67- | 0.02- |
| | | | | Net Income: | 720.05 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 205.38 /0.00 | Plant Products - Gals - Sales: | 241.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.25- | 0.00 |
| | | | | Net Income: | 166.34 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 205.38 /0.00 | Plant Products - Gals - Sales: | 241.09 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.50- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 54.25- | 0.00 |
| | | | | Net Income: | 166.34 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   318

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | $/GAL:0.55 | 4,590.27 /0.06 | Plant Products - Gals - Sales: | 2,511.01 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.29- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,781.67- | 0.01- |
| | | | | Net Income: | 720.05 | 0.05 |
| 02/2021 | PRG | $/GAL:0.55 | 1,105.58 /0.01 | Plant Products - Gals - Sales: | 604.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 429.12- | 0.01- |
| | | | | Net Income: | 173.41 | 0.00 |
| 02/2021 | PRG | $/GAL:0.55 | 1,105.58 /0.01 | Plant Products - Gals - Sales: | 604.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 429.12- | 0.00 |
| | | | | Net Income: | 173.41 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 49.47 /0.00 | Plant Products - Gals - Sales: | 58.07 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.06- | 0.00 |
| | | | | Net Income: | 40.07 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 208 /0.00 | Plant Products - Gals - Sales: | 244.17 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.94- | 0.00 |
| | | | | Net Income: | 168.47 | 0.00 |
| 02/2021 | PRG | $/GAL:0.55 | 4,648.96 /0.06 | Plant Products - Gals - Sales: | 2,543.15 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,804.45- | 0.02- |
| | | | | Net Income: | 729.27 | 0.01 |
| 02/2021 | PRG | $/GAL:1.17 | 208 /0.00 | Plant Products - Gals - Sales: | 244.17 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.76- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 54.94- | 0.00 |
| | | | | Net Income: | 168.47 | 0.01 |
| 02/2021 | PRG | $/GAL:0.55 | 4,648.96 /0.06 | Plant Products - Gals - Sales: | 2,543.15 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.43- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,804.45- | 0.01- |
| | | | | Net Income: | 729.27 | 0.05 |

**Total Revenue for LEASE**                                                                                     **0.66**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0421NNJ157 | Conoco Phillips | 1 | 6,251.46 | 6,251.46 | 0.14 |
| | | **Total Lease Operating Expense** | | | **6,251.46** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **RANS01** | 0.00001250 | Royalty | **0.84** | **0.00** | **0.00** | **0.84** |
| | 0.00006561 | 0.00002199 | 0.00 | 0.18- | 0.14 | 0.32- |
| | Total Cash Flow | | 0.84 | 0.18- | 0.14 | 0.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   319

### LEASE: (RANS02) Ransom 5-30H2    County: MC KENZIE, ND

**API: 3305308052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 31,201 /0.46 | Gas Sales: | 224,673.41 | 3.29 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,172.46- | 0.03- |
| | | | | Other Deducts - Gas: | 87,733.96- | 1.29- |
| | | | | Net Income: | 134,766.99 | 1.97 |
| 03/2021 | OIL | $/BBL:61.45 | 3,229.95 /0.05 | Oil Sales: | 198,486.24 | 2.91 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,382.35- | 0.27- |
| | | | | Other Deducts - Oil: | 15,207.22- | 0.22- |
| | | | | Net Income: | 164,896.67 | 2.42 |

**Total Revenue for LEASE**     **4.39**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 35,399.59 | 35,399.59 | 0.52 |
| | | **Total Lease Operating Expense** | | | **35,399.59** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS02** | 0.00001465 | 0.00001465 | | 4.39 | 0.52 | 3.87 |

### LEASE: (RANS03) Ransom 2-30H    County: MC KENZIE, ND

**API: 3305307971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 31,590 /0.46 | Gas Sales: | 227,474.85 | 3.33 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,172.46- | 0.03- |
| | | | | Other Deducts - Gas: | 89,070.86- | 1.30- |
| | | | | Net Income: | 136,231.53 | 2.00 |
| 03/2021 | OIL | $/BBL:61.45 | 5,034.14 /0.07 | Oil Sales: | 309,356.96 | 4.53 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 28,743.32- | 0.42- |
| | | | | Other Deducts - Oil: | 23,562.83- | 0.34- |
| | | | | Net Income: | 257,050.81 | 3.77 |

**Total Revenue for LEASE**     **5.77**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 29,564.01 | 29,564.01 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,564.01** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | | 5.77 | 0.43 | 5.34 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   320

## LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:7.20 | 30,343 /0.44 | Gas Sales: | 218,495.09 | 3.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,005.35- | 0.03- |
| | | | | Other Deducts - Gas: | 85,394.39- | 1.25- |
| | | | | Net Income: | 131,095.35 | 1.92 |
| 03/2021 | OIL | $/BBL:61.45 | 1,765.23 /0.03 | Oil Sales: | 108,476.56 | 1.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,026.74- | 0.15- |
| | | | | Other Deducts - Oil: | 8,355.61- | 0.12- |
| | | | | Net Income: | 90,094.21 | 1.32 |

**Total Revenue for LEASE**                                   **3.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 29,352.78 | 29,352.78 | 0.43 |
| | | **Total Lease Operating Expense** | | | **29,352.78** | **0.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **RANS04** | 0.00001465 | 0.00001465 | | 3.24 | 0.43 | 2.81 |

## LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:7.20 | 35,387 /0.52 | Gas Sales: | 254,816.13 | 3.73 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.03- |
| | | | | Other Deducts - Gas: | 99,598.93- | 1.46- |
| | | | | Net Income: | 152,877.63 | 2.24 |
| 03/2021 | OIL | $/BBL:61.45 | 1,775.48 /0.03 | Oil Sales: | 109,106.44 | 1.60 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,026.74- | 0.15- |
| | | | | Other Deducts - Oil: | 8,355.61- | 0.12- |
| | | | | Net Income: | 90,724.09 | 1.33 |

**Total Revenue for LEASE**                                   **3.57**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 30,559.36 | 30,559.36 | 0.45 |
| | | **Total Lease Operating Expense** | | | **30,559.36** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **RANS05** | 0.00001465 | 0.00001465 | | 3.57 | 0.45 | 3.12 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   321

## LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 39,886 /0.58 | Gas Sales: | 287,212.70 | 4.21 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 112,466.58- | 1.65- |
| | | | | Net Income: | 172,072.32 | 2.52 |
| 03/2021 | OIL | $/BBL:61.45 | 2,668.98 /0.04 | Oil Sales: | 164,013.63 | 2.40 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 15,040.11- | 0.22- |
| | | | | Other Deducts - Oil: | 12,533.42- | 0.18- |
| | | | | Net Income: | 136,440.10 | 2.00 |

**Total Revenue for LEASE**     **4.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 1 | 37,356.54 | 37,356.54 | 0.55 |
| | | **Total Lease Operating Expense** | | | **37,356.54** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | **0.00001465** | **0.00001465** | | **4.52** | **0.55** | **3.97** |

## LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 37,252 /0.59 | Gas Sales: | 268,246.06 | 4.25 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,473.33- | 0.04- |
| | | | | Other Deducts - Gas: | 104,962.13- | 1.66- |
| | | | | Net Income: | 160,810.60 | 2.55 |
| 03/2021 | OIL | $/BBL:61.45 | 1,969.15 /0.03 | Oil Sales: | 121,007.81 | 1.92 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 11,130.00- | 0.18- |
| | | | | Other Deducts - Oil: | 9,120.42- | 0.14- |
| | | | | Net Income: | 100,757.39 | 1.60 |

**Total Revenue for LEASE**     **4.15**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202101227 | Continental Resources, Inc. | 2 | 35,422.10 | 35,422.10 | 0.56 |
| | | **Total Lease Operating Expense** | | | **35,422.10** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS07** | **0.00001584** | **0.00001584** | | **4.15** | **0.56** | **3.59** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  322

### LEASE: (RANS09) Ransom 7-30 H    County: MC KENZIE, ND

**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 23,003 /0.34 | Gas Sales: | 165,640.92 | 2.43 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,504.01- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 64,839.57- | 0.95- |
|  |  |  |  | Net Income: | 99,297.34 | 1.45 |
| 03/2021 | OIL | $/BBL:61.45 | 1,684.90 /0.02 | Oil Sales: | 103,540.14 | 1.52 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 9,692.51- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 7,854.28- | 0.12- |
|  |  |  |  | Net Income: | 85,993.35 | 1.26 |

**Total Revenue for LEASE**                    **2.71**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 1 | 83,223.07 | 83,223.07 | 1.22 |
| | **Total Lease Operating Expense** | | | **83,223.07** | **1.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS09** | 0.00001465 | 0.00001465 | 2.71 | 1.22 | 1.49 |

### LEASE: (RANS10) Ransom 9-30 HSL    County: MC KENZIE, ND

**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:7.20 | 9,740 /0.15 | Gas Sales: | 70,136.28 | 1.11 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Gas: | 618.33- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 27,515.84- | 0.43- |
|  |  |  |  | Net Income: | 42,002.11 | 0.67 |
| 03/2021 | OIL | $/BBL:61.45 | 5,453.41 /0.09 | Oil Sales: | 335,121.86 | 5.31 |
|  | Wrk NRI: | 0.00001584 |  | Production Tax - Oil: | 30,916.68- | 0.49- |
|  |  |  |  | Other Deducts - Oil: | 25,506.26- | 0.41- |
|  |  |  |  | Net Income: | 278,698.92 | 4.41 |

**Total Revenue for LEASE**                    **5.08**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202101227 | Continental Resources, Inc. | 2 | 28,565.82 | 28,565.82 | 0.45 |
| | **Total Lease Operating Expense** | | | **28,565.82** | **0.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS10** | 0.00001584 | 0.00001584 | 5.08 | 0.45 | 4.63 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   323

### LEASE: (REBE01) Rebecca 31-26H   County: DUNN, ND

**API: 33025022130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 11.58 /0.00 | Condensate Sales: | 626.87 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 53.28- | 0.01- |
| | | | | Net Income: | 573.59 | 0.02 |
| 03/2021 | GAS | $/MCF:2.59 | 1,567.84 /0.08 | Gas Sales: | 4,060.54 | 0.20 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 81.84- | 0.01- |
| | | | | Other Deducts - Gas: | 1,201.77- | 0.06- |
| | | | | Net Income: | 2,776.93 | 0.13 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 20.16 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 201.71- | 0.01- |
| | | | | Net Income: | 181.55- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 2,137.34 /0.10 | Oil Sales: | 130,169.80 | 6.35 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 12,306.18- | 0.60- |
| | | | | Other Deducts - Oil: | 7,107.94- | 0.35- |
| | | | | Net Income: | 110,755.68 | 5.40 |
| 03/2021 | PRG | $/GAL:0.56 | 15,547.49 /0.76 | Plant Products - Gals - Sales: | 8,639.20 | 0.42 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 33.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,678.24- | 0.23- |
| | | | | Net Income: | 3,927.52 | 0.19 |

**Total Revenue for LEASE**      **5.73**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-385 | Marathon Oil Co | 1 | 7,861.63 | | |
| | 04202110200 | Marathon Oil Co | 1 | 7,437.01 | 15,298.64 | 0.75 |
| | | **Total Lease Operating Expense** | | | **15,298.64** | **0.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | 0.00004881 | 0.00004881 | 5.73 | 0.75 | 4.98 |

### LEASE: (RNCA01) R.N. Cash   County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-04 | Stroud Petroleum, Inc. | 2 | 2,678.43 | 2,678.43 | 126.83 |
| | | **Total Lease Operating Expense** | | | **2,678.43** | **126.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **RNCA01** | 0.04735089 | 126.83 | 126.83 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   324

### LEASE: (ROWL02)  Rowley B 1   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.17- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.06 | 0.00 |
| | | | | Other Deducts - Gas: | 40.78 | 0.16 |
| | | | | Net Income: | 42.67 | 0.16 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.46 | 0.01 |
| | | | | Other Deducts - Gas: | 0.40 | 0.01- |
| | | | | Net Income: | 2.84 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 72.35 | 0.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.56- | 0.02- |
| | | | | Other Deducts - Gas: | 1.67- | 0.01- |
| | | | | Net Income: | 67.12 | 0.27 |
| 12/2017 | GAS | | /0.00 | Gas Sales: | 0.03- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.43 | 0.01 |
| | | | | Other Deducts - Gas: | 6.21- | 0.03- |
| | | | | Net Income: | 2.81- | 0.02- |
| 01/2018 | GAS | $/MCF:2.69 | 1,589 /6.56 | Gas Sales: | 4,280.29 | 17.66 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 338.94- | 1.40- |
| | | | | Other Deducts - Gas: | 613.98- | 2.53- |
| | | | | Net Income: | 3,327.37 | 13.73 |
| 02/2018 | GAS | $/MCF:2.60 | 1,195 /4.93 | Gas Sales: | 3,104.18 | 12.81 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 244.48- | 1.01- |
| | | | | Other Deducts - Gas: | 470.44- | 1.94- |
| | | | | Net Income: | 2,389.26 | 9.86 |
| 03/2018 | GAS | $/MCF:2.07 | 2,498 /10.31 | Gas Sales: | 5,165.61 | 21.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 392.65- | 1.62- |
| | | | | Other Deducts - Gas: | 923.29- | 3.81- |
| | | | | Net Income: | 3,849.67 | 15.89 |
| 04/2018 | GAS | $/MCF:1.60 | 1,410 /5.82 | Gas Sales: | 2,255.90 | 9.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 161.14- | 0.67- |
| | | | | Other Deducts - Gas: | 521.38- | 2.15- |
| | | | | Net Income: | 1,573.38 | 6.49 |
| 05/2018 | GAS | $/MCF:1.74 | 1,459 /6.02 | Gas Sales: | 2,545.76 | 10.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 183.36- | 0.75- |
| | | | | Other Deducts - Gas: | 545.45- | 2.25- |
| | | | | Net Income: | 1,816.95 | 7.50 |
| 06/2018 | GAS | $/MCF:2.03 | 1,598 /6.59 | Gas Sales: | 3,242.16 | 13.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 244.48- | 1.01- |
| | | | | Other Deducts - Gas: | 600.09- | 2.48- |
| | | | | Net Income: | 2,397.59 | 9.89 |
| 07/2018 | GAS | $/MCF:2.21 | 1,393 /5.75 | Gas Sales: | 3,081.03 | 12.71 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 235.22- | 0.97- |
| | | | | Other Deducts - Gas: | 532.49- | 2.19- |
| | | | | Net Income: | 2,313.32 | 9.55 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   325

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | $/MCF:2.39 | 1,136 /4.69 | Gas Sales: | 2,713.38 | 11.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 210.22- | 0.87- |
| | | | | Other Deducts - Gas: | 438.03- | 1.81- |
| | | | | Net Income: | 2,065.13 | 8.52 |
| 09/2018 | GAS | $/MCF:2.16 | 1,781 /7.35 | Gas Sales: | 3,847.81 | 15.88 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 291.71- | 1.21- |
| | | | | Other Deducts - Gas: | 675.10- | 2.78- |
| | | | | Net Income: | 2,881.00 | 11.89 |
| 10/2018 | GAS | $/MCF:1.99 | 1,893 /7.81 | Gas Sales: | 3,774.65 | 15.58 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 286.16- | 1.18- |
| | | | | Other Deducts - Gas: | 694.55- | 2.87- |
| | | | | Net Income: | 2,793.94 | 11.53 |
| 11/2018 | GAS | $/MCF:2.47 | 1,571 /6.48 | Gas Sales: | 3,883.93 | 16.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 308.38- | 1.28- |
| | | | | Other Deducts - Gas: | 563.98- | 2.32- |
| | | | | Net Income: | 3,011.57 | 12.43 |
| 12/2018 | GAS | $/MCF:3.43 | 1,009 /4.16 | Gas Sales: | 3,456.09 | 14.26 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 284.30- | 1.17- |
| | | | | Other Deducts - Gas: | 400.06- | 1.65- |
| | | | | Net Income: | 2,771.73 | 11.44 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 9.22 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.77- | 0.01- |
| | | | | Other Deducts - Gas: | 0.25 | 0.00 |
| | | | | Net Income: | 8.70 | 0.03 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.08 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 58.79 | 0.24 |
| | | | | Net Income: | 60.87 | 0.24 |
| 04/2019 | GAS | $/MCF:1.41 | 18 /0.07 | Gas Sales: | 25.32 | 0.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.10 | 0.00 |
| | | | | Other Deducts - Gas: | 48.34 | 0.21 |
| | | | | Net Income: | 73.76 | 0.31 |
| 05/2019 | GAS | $/MCF:1.47 | 64 /0.26 | Gas Sales: | 94.04 | 0.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.20- | 0.01- |
| | | | | Other Deducts - Gas: | 7.14 | 0.04 |
| | | | | Net Income: | 97.98 | 0.42 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 9.75- | 0.05- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.73 | 0.01 |
| | | | | Other Deducts - Gas: | 57.27 | 0.23 |
| | | | | Net Income: | 50.25 | 0.19 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 11.55- | 0.05- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.56 | 0.00 |
| | | | | Other Deducts - Gas: | 0.73 | 0.00 |
| | | | | Net Income: | 7.26- | 0.05- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 27.19- | 0.11- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.70 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   326

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 3.77 | 0.01 |
| | | | | Net Income: | 18.72- | 0.09- |
| | | | | | | |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 10.32 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 10.84 | 0.04 |
| | | | | Net Income: | 21.30 | 0.08 |
| | | | | | | |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 2.28 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.83 | 0.00 |
| | | | | Other Deducts - Gas: | 7.53 | 0.03 |
| | | | | Net Income: | 11.64 | 0.04 |
| | | | | | | |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.84 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Other Deducts - Gas: | 4.51 | 0.02 |
| | | | | Net Income: | 6.71 | 0.03 |
| | | | | | | |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 7.77 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.83- | 0.01- |
| | | | | Other Deducts - Gas: | 2.67 | 0.01 |
| | | | | Net Income: | 9.61 | 0.03 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.64 | 1,358 /5.60 | Gas Sales: | 2,231.82 | 9.21 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 163.91- | 0.68- |
| | | | | Other Deducts - Gas: | 478.78- | 1.97- |
| | | | | Net Income: | 1,589.13 | 6.56 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.44 | 1,737 /7.17 | Gas Sales: | 2,495.75 | 10.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 176.88- | 0.73- |
| | | | | Other Deducts - Gas: | 597.31- | 2.47- |
| | | | | Net Income: | 1,721.56 | 7.10 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.18 | 1,575 /6.50 | Gas Sales: | 1,856.77 | 7.66 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 125.02- | 0.51- |
| | | | | Other Deducts - Gas: | 520.45- | 2.15- |
| | | | | Net Income: | 1,211.30 | 5.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.54 | 1,506 /6.21 | Gas Sales: | 2,318.87 | 9.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 167.62- | 0.69- |
| | | | | Other Deducts - Gas: | 523.23- | 2.16- |
| | | | | Net Income: | 1,628.02 | 6.72 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.53 | 1,416 /5.84 | Gas Sales: | 2,159.59 | 8.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 152.80- | 0.63- |
| | | | | Other Deducts - Gas: | 513.97- | 2.12- |
| | | | | Net Income: | 1,492.82 | 6.16 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.54 | 1,461 /6.03 | Gas Sales: | 2,255.90 | 9.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 161.14- | 0.67- |
| | | | | Other Deducts - Gas: | 527.86- | 2.17- |
| | | | | Net Income: | 1,566.90 | 6.47 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.78 | 1,429 /5.90 | Gas Sales: | 2,548.54 | 10.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 187.99- | 0.78- |
| | | | | Other Deducts - Gas: | 527.86- | 2.18- |
| | | | | Net Income: | 1,832.69 | 7.56 |

From:   Sklarco, LLC
To:      Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   327

**LEASE: (ROWL02) Rowley B 1   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | GAS | $/MCF:2.09 | 1,498 /6.18 | Gas Sales: | 3,133.82 | 12.93 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 240.78- | 0.99- |
|  |  |  |  | Other Deducts - Gas: | 546.38- | 2.26- |
|  |  |  |  | Net Income: | 2,346.66 | 9.68 |
| 10/2020 | GAS | $/MCF:2.02 | 1,326 /5.47 | Gas Sales: | 2,681.89 | 11.07 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 200.96- | 0.83- |
|  |  |  |  | Other Deducts - Gas: | 491.74- | 2.03- |
|  |  |  |  | Net Income: | 1,989.19 | 8.21 |
| 11/2020 | GAS | $/MCF:2.72 | 1,481 /6.11 | Gas Sales: | 4,033.03 | 16.64 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 324.12- | 1.34- |
|  |  |  |  | Other Deducts - Gas: | 547.31- | 2.25- |
|  |  |  |  | Net Income: | 3,161.60 | 13.05 |
| 12/2020 | GAS | $/MCF:2.58 | 1,062 /4.38 | Gas Sales: | 2,744.87 | 11.33 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 218.55- | 0.91- |
|  |  |  |  | Other Deducts - Gas: | 396.36- | 1.63- |
|  |  |  |  | Net Income: | 2,129.96 | 8.79 |
| 01/2021 | GAS | $/MCF:2.76 | 1,484 /6.12 | Gas Sales: | 4,094.81 | 16.91 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 329.34- | 1.35- |
|  |  |  |  | Other Deducts - Gas: | 575.72- | 2.36- |
|  |  |  |  | Net Income: | 3,189.75 | 13.20 |
| 02/2021 | GAS | $/MCF:9.62 | 1,342 /5.54 | Gas Sales: | 12,906.61 | 53.26 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 1,153.88- | 4.76- |
|  |  |  |  | Other Deducts - Gas: | 501.93- | 2.07- |
|  |  |  |  | Net Income: | 11,250.80 | 46.43 |
| 03/2021 | GAS | $/MCF:3.00 | 1,560 /6.44 | Gas Sales: | 4,673.87 | 19.29 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Gas: | 378.76- | 1.57- |
|  |  |  |  | Other Deducts - Gas: | 618.61- | 2.55- |
|  |  |  |  | Net Income: | 3,676.50 | 15.17 |
| 08/2017 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 1.42 | 0.01 |
|  | Ovr NRI: | 0.00412644 |  | Other Deducts - Plant - Gals: | 1.81 | 0.00 |
|  |  |  |  | Net Income: | 3.23 | 0.01 |
| 09/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 16.03 | 0.06 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 6.54- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16.75 | 0.06 |
|  |  |  |  | Net Income: | 26.24 | 0.10 |
| 10/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.90- | 0.00 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 9.66- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.16 | 0.00 |
|  |  |  |  | Net Income: | 10.40- | 0.04- |
| 11/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.78- | 0.00 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 4.31- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.47- | 0.00 |
|  |  |  |  | Net Income: | 5.56- | 0.02- |
| 12/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 121.61 | 0.50 |
|  | Ovr NRI: | 0.00412644 |  | Production Tax - Plant - Gals: | 15.83- | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   328

**LEASE: (ROWL02) Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2.66- | 0.02- |
| | | | | Net Income: | 103.12 | 0.42 |
| 01/2018 | PRG | $/GAL:0.57 | 3,536.84 /14.59 | Plant Products - Gals - Sales: | 2,030.87 | 8.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 176.88- | 0.73- |
| | | | | Other Deducts - Plant - Gals: | 453.77- | 1.87- |
| | | | | Net Income: | 1,400.22 | 5.78 |
| 02/2018 | PRG | $/GAL:0.58 | 1,127.88 /4.65 | Plant Products - Gals - Sales: | 658.17 | 2.71 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.31- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 133.10- | 0.56- |
| | | | | Net Income: | 477.76 | 1.95 |
| 03/2018 | PRG | $/GAL:0.60 | 2,299.04 /9.49 | Plant Products - Gals - Sales: | 1,375.21 | 5.67 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 113.91- | 0.47- |
| | | | | Other Deducts - Plant - Gals: | 266.71- | 1.10- |
| | | | | Net Income: | 994.59 | 4.10 |
| 04/2018 | PRG | $/GAL:0.45 | 2,652.89 /10.95 | Plant Products - Gals - Sales: | 1,197.41 | 4.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 94.46- | 0.39- |
| | | | | Other Deducts - Plant - Gals: | 314.86- | 1.30- |
| | | | | Net Income: | 788.09 | 3.25 |
| 05/2018 | PRG | $/GAL:0.49 | 2,493.41 /10.29 | Plant Products - Gals - Sales: | 1,219.63 | 5.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 97.24- | 0.40- |
| | | | | Other Deducts - Plant - Gals: | 291.71- | 1.20- |
| | | | | Net Income: | 830.68 | 3.43 |
| 06/2018 | PRG | $/GAL:0.56 | 2,142.69 /8.84 | Plant Products - Gals - Sales: | 1,207.59 | 4.98 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 98.16- | 0.40- |
| | | | | Other Deducts - Plant - Gals: | 253.74- | 1.05- |
| | | | | Net Income: | 855.69 | 3.53 |
| 07/2018 | PRG | $/GAL:0.59 | 2,038.29 /8.41 | Plant Products - Gals - Sales: | 1,201.11 | 4.96 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 98.16- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 244.48- | 1.01- |
| | | | | Net Income: | 858.47 | 3.54 |
| 08/2018 | PRG | $/GAL:0.62 | 1,490.75 /6.15 | Plant Products - Gals - Sales: | 924.22 | 3.81 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 75.94- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 187.07- | 0.77- |
| | | | | Net Income: | 661.21 | 2.73 |
| 09/2018 | PRG | $/GAL:0.67 | 2,338.48 /9.65 | Plant Products - Gals - Sales: | 1,578.02 | 6.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 128.72- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 301.90- | 1.25- |
| | | | | Net Income: | 1,147.40 | 4.73 |
| 10/2018 | PRG | $/GAL:0.59 | 2,145.23 /8.85 | Plant Products - Gals - Sales: | 1,260.38 | 5.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 105.57- | 0.43- |
| | | | | Other Deducts - Plant - Gals: | 245.41- | 1.02- |
| | | | | Net Income: | 909.40 | 3.75 |
| 11/2018 | PRG | $/GAL:0.53 | 1,703.49 /7.03 | Plant Products - Gals - Sales: | 895.91 | 3.68 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 64.87- | 0.28- |
| | | | | Other Deducts - Plant - Gals: | 195.58- | 0.82- |
| | | | | Net Income: | 635.46 | 2.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   329

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | PRG | $/GAL:0.46 | 1,227.55 /5.07 | Plant Products - Gals - Sales: | 565.19 | 2.32 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 39.61- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 147.80- | 0.63- |
| | | | | Net Income: | 377.78 | 1.53 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.00- | 0.56- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 10.78- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 98.35 | 0.40 |
| | | | | Net Income: | 48.43- | 0.21- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.38- | 0.02- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 4.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 32.13- | 0.14- |
| | | | | Net Income: | 39.63- | 0.17- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 107.50 | 0.44 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 4.09- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 166.97- | 0.69- |
| | | | | Net Income: | 63.56- | 0.27- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 156.04 | 0.65 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 2.13 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 182.85- | 0.75- |
| | | | | Net Income: | 24.68- | 0.09- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 118.33 | 0.49 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 5.32- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 132.65- | 0.55- |
| | | | | Net Income: | 19.64- | 0.08- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 123.24 | 0.51 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 4.36- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 165.09- | 0.68- |
| | | | | Net Income: | 46.21- | 0.19- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.21- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 8.51- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 32.29 | 0.13 |
| | | | | Net Income: | 20.57 | 0.08 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 139.68- | 0.58- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 1.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.92 | 0.18 |
| | | | | Net Income: | 94.60- | 0.40- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.93- | 0.28- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 2.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.09 | 0.00 |
| | | | | Net Income: | 69.16- | 0.28- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.83- | 0.24- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 2.94- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.23- | 0.00 |
| | | | | Net Income: | 62.00- | 0.26- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   330

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 84.67- | 0.35- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.46 | 0.01 |
| | | | | Net Income: | 84.59- | 0.35- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 59.87- | 0.25- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.82- | 0.01- |
| | | | | Net Income: | 64.17- | 0.27- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.86- | 0.16- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.51- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 5.30 | 0.03 |
| | | | | Net Income: | 38.07- | 0.15- |
| 02/2020 | PRG | $/GAL:0.29 | 1,870 /7.72 | Plant Products - Gals - Sales: | 550.80 | 2.27 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 35.18- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 214.09- | 0.89- |
| | | | | Net Income: | 301.53 | 1.22 |
| 03/2020 | PRG | $/GAL:0.23 | 1,973 /8.14 | Plant Products - Gals - Sales: | 447.69 | 1.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 26.57- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 221.68- | 0.92- |
| | | | | Net Income: | 199.44 | 0.80 |
| 04/2020 | PRG | $/GAL:0.22 | 1,562 /6.45 | Plant Products - Gals - Sales: | 336.72 | 1.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.85- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 172.20- | 0.72- |
| | | | | Net Income: | 144.67 | 0.58 |
| 05/2020 | PRG | $/GAL:0.26 | 1,968 /8.12 | Plant Products - Gals - Sales: | 511.16 | 2.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 31.38- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 226.06- | 0.94- |
| | | | | Net Income: | 253.72 | 1.03 |
| 06/2020 | PRG | $/GAL:0.26 | 3,086 /12.73 | Plant Products - Gals - Sales: | 815.75 | 3.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 52.28- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 340.42- | 1.41- |
| | | | | Net Income: | 423.05 | 1.72 |
| 07/2020 | PRG | $/GAL:0.26 | 3,245 /13.39 | Plant Products - Gals - Sales: | 835.89 | 3.44 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 57.78- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 320.28- | 1.33- |
| | | | | Net Income: | 457.83 | 1.86 |
| 08/2020 | PRG | $/GAL:0.32 | 3,197 /13.19 | Plant Products - Gals - Sales: | 1,020.41 | 4.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 67.08- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 376.92- | 1.56- |
| | | | | Net Income: | 576.41 | 2.35 |
| 09/2020 | PRG | $/GAL:0.30 | 1,291 /5.33 | Plant Products - Gals - Sales: | 382.51 | 1.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 24.84- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 144.27- | 0.60- |
| | | | | Net Income: | 213.40 | 0.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   331

**LEASE: (ROWL02)  Rowley B 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.28 | 2,606.41 /10.76 | Plant Products - Gals - Sales: | 739.98 | 3.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.78- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 296.63- | 1.24- |
| | | | | Net Income: | 395.57 | 1.60 |
| 11/2020 | PRG | $/GAL:0.33 | 2,012 /8.30 | Plant Products - Gals - Sales: | 663.20 | 2.73 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 42.39- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 246.31- | 1.03- |
| | | | | Net Income: | 374.50 | 1.52 |
| 12/2020 | PRG | $/GAL:0.34 | 1,536 /6.34 | Plant Products - Gals - Sales: | 524.21 | 2.16 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 33.59- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 191.54- | 0.80- |
| | | | | Net Income: | 299.08 | 1.21 |
| 01/2021 | PRG | $/GAL:0.45 | 1,879 /7.75 | Plant Products - Gals - Sales: | 837.99 | 3.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 77.93- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 261.95- | 1.09- |
| | | | | Net Income: | 498.11 | 2.04 |
| 02/2021 | PRG | $/GAL:0.61 | 1,063 /4.39 | Plant Products - Gals - Sales: | 649.95 | 2.68 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 60.44- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 158.07- | 0.65- |
| | | | | Net Income: | 431.44 | 1.78 |
| 03/2021 | PRG | $/GAL:0.62 | 2,153 /8.88 | Plant Products - Gals - Sales: | 1,340.42 | 5.53 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 124.65- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 453.86- | 1.88- |
| | | | | Net Income: | 761.91 | 3.14 |

**Total Revenue for LEASE**                                                    **350.91**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL02 | 0.00412644 | 350.91 | 350.91 |

**LEASE: (ROWL03)  Rowley C 2   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.20- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.65 | 0.00 |
| | | | | Other Deducts - Gas: | 46.55 | 0.19 |
| | | | | Net Income: | 49.00 | 0.19 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1.05- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.28 | 0.01 |
| | | | | Other Deducts - Gas: | 0.25 | 0.00 |
| | | | | Net Income: | 2.48 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 119.36 | 0.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 5.97- | 0.03- |
| | | | | Other Deducts - Gas: | 1.44 | 0.00 |
| | | | | Net Income: | 114.83 | 0.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   332

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | | /0.00 | Gas Sales: | 0.05- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.25 | 0.00 |
| | | | | Other Deducts - Gas: | 0.70- | 0.00 |
| | | | | Net Income: | 2.50 | 0.00 |
| 01/2018 | GAS | $/MCF:2.66 | 1,863 /7.69 | Gas Sales: | 4,958.17 | 20.46 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 395.43- | 1.63- |
| | | | | Other Deducts - Gas: | 697.33- | 2.88- |
| | | | | Net Income: | 3,865.41 | 15.95 |
| 02/2018 | GAS | $/MCF:2.57 | 1,894 /7.82 | Gas Sales: | 4,870.19 | 20.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 384.32- | 1.59- |
| | | | | Other Deducts - Gas: | 723.26- | 2.98- |
| | | | | Net Income: | 3,762.61 | 15.53 |
| 03/2018 | GAS | $/MCF:2.05 | 1,974 /8.15 | Gas Sales: | 4,045.07 | 16.69 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 309.31- | 1.27- |
| | | | | Other Deducts - Gas: | 705.66- | 2.92- |
| | | | | Net Income: | 3,030.10 | 12.50 |
| 04/2018 | GAS | $/MCF:1.59 | 890 /3.67 | Gas Sales: | 1,411.33 | 5.82 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 100.94- | 0.41- |
| | | | | Other Deducts - Gas: | 317.64- | 1.31- |
| | | | | Net Income: | 992.75 | 4.10 |
| 05/2018 | GAS | $/MCF:1.73 | 2,019 /8.33 | Gas Sales: | 3,487.57 | 14.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 255.59- | 1.05- |
| | | | | Other Deducts - Gas: | 726.96- | 3.00- |
| | | | | Net Income: | 2,505.02 | 10.34 |
| 06/2018 | GAS | $/MCF:2.01 | 1,960 /8.09 | Gas Sales: | 3,938.57 | 16.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 299.12- | 1.23- |
| | | | | Other Deducts - Gas: | 709.37- | 2.93- |
| | | | | Net Income: | 2,930.08 | 12.09 |
| 07/2018 | GAS | $/MCF:2.20 | 1,949 /8.04 | Gas Sales: | 4,284.92 | 17.68 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 329.68- | 1.36- |
| | | | | Other Deducts - Gas: | 720.48- | 2.97- |
| | | | | Net Income: | 3,234.76 | 13.35 |
| 08/2018 | GAS | $/MCF:2.37 | 1,757 /7.25 | Gas Sales: | 4,159.90 | 17.17 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 324.12- | 1.34- |
| | | | | Other Deducts - Gas: | 652.88- | 2.70- |
| | | | | Net Income: | 3,182.90 | 13.13 |
| 09/2018 | GAS | $/MCF:2.15 | 1,715 /7.08 | Gas Sales: | 3,680.20 | 15.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 281.52- | 1.17- |
| | | | | Other Deducts - Gas: | 632.50- | 2.61- |
| | | | | Net Income: | 2,766.18 | 11.41 |
| 10/2018 | GAS | $/MCF:1.98 | 1,800 /7.43 | Gas Sales: | 3,557.95 | 14.68 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 271.34- | 1.12- |
| | | | | Other Deducts - Gas: | 641.77- | 2.65- |
| | | | | Net Income: | 2,644.84 | 10.91 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   333

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:2.46 | 1,590 /6.56 | Gas Sales: | 3,912.64 | 16.15 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 312.09- | 1.29- |
| | | | | Other Deducts: | 555.64- | 2.30- |
| | | | | Net Income: | 3,044.91 | 12.56 |
| 12/2018 | GAS | $/MCF:3.39 | 1,824 /7.53 | Gas Sales: | 6,183.36 | 25.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 510.26- | 2.11- |
| | | | | Other Deducts: | 701.03- | 2.89- |
| | | | | Net Income: | 4,972.07 | 20.52 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 7.24 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Other Deducts: | 0.20 | 0.00 |
| | | | | Net Income: | 6.83 | 0.03 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.03 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 57.40 | 0.23 |
| | | | | Net Income: | 59.43 | 0.23 |
| 04/2019 | GAS | $/MCF:1.39 | 19 /0.08 | Gas Sales: | 26.47 | 0.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.52 | 0.00 |
| | | | | Other Deducts - Gas: | 51.29 | 0.22 |
| | | | | Net Income: | 78.28 | 0.33 |
| 05/2019 | GAS | $/MCF:1.47 | 87 /0.36 | Gas Sales: | 127.80 | 0.53 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 5.56- | 0.03- |
| | | | | Other Deducts - Gas: | 21.30 | 0.09 |
| | | | | Net Income: | 143.54 | 0.59 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 9.71- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.72 | 0.01 |
| | | | | Other Deducts - Gas: | 56.23 | 0.23 |
| | | | | Net Income: | 49.24 | 0.20 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 9.07- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.77 | 0.01 |
| | | | | Other Deducts - Gas: | 0.60 | 0.01- |
| | | | | Net Income: | 5.70- | 0.04- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 27.08- | 0.11- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.62 | 0.01 |
| | | | | Other Deducts - Gas: | 3.75 | 0.01 |
| | | | | Net Income: | 18.71- | 0.09- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 10.93 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 11.58 | 0.04 |
| | | | | Net Income: | 22.65 | 0.09 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 2.42 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.87 | 0.01 |
| | | | | Other Deducts - Gas: | 7.98 | 0.03 |
| | | | | Net Income: | 12.27 | 0.05 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.97 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.65- | 0.00 |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD　Page　334

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 4.72 | 0.02 |
| | | | | Net Income: | 7.04 | 0.03 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 12.49 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.37- | 0.01- |
| | | | | Other Deducts - Gas: | 4.24 | 0.02 |
| | | | | Net Income: | 15.36 | 0.06 |
| 02/2020 | GAS | $/MCF:1.63 | 1,692 /6.98 | Gas Sales: | 2,760.61 | 11.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 202.81- | 0.84- |
| | | | | Other Deducts - Gas: | 575.09- | 2.37- |
| | | | | Net Income: | 1,982.71 | 8.18 |
| 03/2020 | GAS | $/MCF:1.43 | 1,505 /6.21 | Gas Sales: | 2,150.33 | 8.87 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 152.80- | 0.63- |
| | | | | Other Deducts - Gas: | 501.00- | 2.06- |
| | | | | Net Income: | 1,496.53 | 6.18 |
| 04/2020 | GAS | $/MCF:1.17 | 1,865 /7.70 | Gas Sales: | 2,179.04 | 8.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 146.32- | 0.60- |
| | | | | Other Deducts - Gas: | 595.46- | 2.46- |
| | | | | Net Income: | 1,437.26 | 5.93 |
| 05/2020 | GAS | $/MCF:1.53 | 1,732 /7.15 | Gas Sales: | 2,648.56 | 10.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 191.70- | 0.79- |
| | | | | Other Deducts - Gas: | 582.50- | 2.41- |
| | | | | Net Income: | 1,874.36 | 7.73 |
| 06/2020 | GAS | $/MCF:1.52 | 1,677 /6.92 | Gas Sales: | 2,546.69 | 10.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 182.44- | 0.75- |
| | | | | Other Deducts - Gas: | 584.35- | 2.42- |
| | | | | Net Income: | 1,779.90 | 7.34 |
| 07/2020 | GAS | $/MCF:1.54 | 1,694 /6.99 | Gas Sales: | 2,605.03 | 10.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 187.99- | 0.78- |
| | | | | Other Deducts - Gas: | 588.05- | 2.42- |
| | | | | Net Income: | 1,828.99 | 7.55 |
| 08/2020 | GAS | $/MCF:1.77 | 1,673 /6.90 | Gas Sales: | 2,961.57 | 12.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 220.40- | 0.91- |
| | | | | Other Deducts - Gas: | 593.61- | 2.45- |
| | | | | Net Income: | 2,147.56 | 8.86 |
| 09/2020 | GAS | $/MCF:2.08 | 1,700 /7.01 | Gas Sales: | 3,532.95 | 14.58 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 272.26- | 1.12- |
| | | | | Other Deducts - Gas: | 605.65- | 2.50- |
| | | | | Net Income: | 2,655.04 | 10.96 |
| 10/2020 | GAS | $/MCF:2.01 | 1,879 /7.75 | Gas Sales: | 3,771.88 | 15.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 286.16- | 1.18- |
| | | | | Other Deducts - Gas: | 676.03- | 2.79- |
| | | | | Net Income: | 2,809.69 | 11.59 |
| 11/2020 | GAS | $/MCF:2.70 | 1,684 /6.95 | Gas Sales: | 4,541.44 | 18.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 365.80- | 1.51- |
| | | | | Other Deducts - Gas: | 605.65- | 2.50- |
| | | | | Net Income: | 3,569.99 | 14.73 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   335

**LEASE: (ROWL03) Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.58 | 1,497 /6.18 | Gas Sales: | 3,855.22 | 15.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 308.38- | 1.27- |
| | | | | Other Deducts - Gas: | 547.31- | 2.26- |
| | | | | Net Income: | 2,999.53 | 12.38 |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.73 | 1,580 /6.52 | Gas Sales: | 4,315.57 | 17.82 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 347.95- | 1.43- |
| | | | | Other Deducts - Gas: | 597.19- | 2.45- |
| | | | | Net Income: | 3,370.43 | 13.94 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:9.52 | 1,605 /6.62 | Gas Sales: | 15,286.61 | 63.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1,368.73- | 5.65- |
| | | | | Other Deducts - Gas: | 587.13- | 2.42- |
| | | | | Net Income: | 13,330.75 | 55.01 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.95 | 1,669 /6.89 | Gas Sales: | 4,927.61 | 20.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 400.06- | 1.65- |
| | | | | Other Deducts - Gas: | 633.43- | 2.61- |
| | | | | Net Income: | 3,894.12 | 16.07 |
| | | | | | | |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.18 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 1.60 | 0.01 |
| | | | | Net Income: | 2.78 | 0.02 |
| | | | | | | |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.83 | 0.06 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.33- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 16.13 | 0.07 |
| | | | | Net Income: | 25.63 | 0.11 |
| | | | | | | |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.35- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 14.48- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 0.23 | 0.01- |
| | | | | Net Income: | 15.60- | 0.07- |
| | | | | | | |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.99- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.32- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.56- | 0.00 |
| | | | | Net Income: | 6.87- | 0.03- |
| | | | | | | |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 88.84 | 0.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.28- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1.79- | 0.02- |
| | | | | Net Income: | 74.77 | 0.29 |
| | | | | | | |
| 01/2018 | PRG | $/GAL:0.47 | 3,211.38 /13.25 | Plant Products - Gals - Sales: | 1,498.38 | 6.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 128.72- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 406.54- | 1.68- |
| | | | | Net Income: | 963.12 | 3.97 |
| | | | | | | |
| 02/2018 | PRG | $/GAL:0.47 | 1,333.83 /5.50 | Plant Products - Gals - Sales: | 621.69 | 2.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 43.73- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 152.01- | 0.64- |
| | | | | Net Income: | 425.95 | 1.73 |
| | | | | | | |
| 03/2018 | PRG | $/GAL:0.45 | 1,202.89 /4.96 | Plant Products - Gals - Sales: | 547.15 | 2.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 38.36- | 0.17- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   336

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 133.08- | 0.56- |
| | | | | Net Income: | 375.71 | 1.52 |
| 04/2018 | PRG | $/GAL:0.36 | 1,295.61 /5.35 | Plant Products - Gals - Sales: | 464.25 | 1.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 31.21- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 148.41- | 0.63- |
| | | | | Net Income: | 284.63 | 1.15 |
| 05/2018 | PRG | $/GAL:0.38 | 2,691.92 /11.11 | Plant Products - Gals - Sales: | 1,030.71 | 4.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 80.57- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 309.31- | 1.28- |
| | | | | Net Income: | 640.83 | 2.64 |
| 06/2018 | PRG | $/GAL:0.43 | 1,967.09 /8.12 | Plant Products - Gals - Sales: | 846.22 | 3.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 59.05- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 222.87- | 0.93- |
| | | | | Net Income: | 564.30 | 2.30 |
| 07/2018 | PRG | $/GAL:0.46 | 2,145.89 /8.85 | Plant Products - Gals - Sales: | 989.04 | 4.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 79.64- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 248.19- | 1.02- |
| | | | | Net Income: | 661.21 | 2.73 |
| 08/2018 | PRG | $/GAL:0.49 | 1,708.49 /7.05 | Plant Products - Gals - Sales: | 833.88 | 3.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 58.16- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 205.50- | 0.86- |
| | | | | Net Income: | 570.22 | 2.32 |
| 09/2018 | PRG | $/GAL:0.58 | 1,788.35 /7.38 | Plant Products - Gals - Sales: | 1,045.53 | 4.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 83.35- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 229.66- | 0.95- |
| | | | | Net Income: | 732.52 | 3.02 |
| 10/2018 | PRG | $/GAL:0.49 | 1,582.83 /6.53 | Plant Products - Gals - Sales: | 771.76 | 3.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 55.94- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 175.82- | 0.73- |
| | | | | Net Income: | 540.00 | 2.20 |
| 11/2018 | PRG | $/GAL:0.45 | 1,335.35 /5.51 | Plant Products - Gals - Sales: | 605.10 | 2.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 43.21- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 150.07- | 0.63- |
| | | | | Net Income: | 411.82 | 1.67 |
| 12/2018 | PRG | $/GAL:0.40 | 1,752.62 /7.23 | Plant Products - Gals - Sales: | 703.99 | 2.90 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 48.43- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 207.89- | 0.87- |
| | | | | Net Income: | 447.67 | 1.82 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 98.40- | 0.41- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 5.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 62.34 | 0.25 |
| | | | | Net Income: | 41.86- | 0.18- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.00- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 4.45- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 34.95- | 0.15- |
| | | | | Net Income: | 43.40- | 0.18- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   337

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.01 | 0.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 136.20- | 0.56- |
| | | | | Net Income: | 58.12- | 0.24- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 137.40 | 0.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 165.03- | 0.68- |
| | | | | Net Income: | 25.36- | 0.10- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.78 | 0.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.05- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 155.92- | 0.64- |
| | | | | Net Income: | 25.19- | 0.10- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.66 | 0.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.16- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 135.39- | 0.56- |
| | | | | Net Income: | 43.89- | 0.18- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 44.45- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Net Income: | 44.45- | 0.18- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.97- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.52- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 20.79 | 0.08 |
| | | | | Net Income: | 13.30 | 0.05 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 126.93- | 0.52- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.56 | 0.16 |
| | | | | Net Income: | 88.48- | 0.36- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 63.12- | 0.26- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.51 | 0.00 |
| | | | | Net Income: | 63.30- | 0.26- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 48.64- | 0.20- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.42- | 0.00 |
| | | | | Net Income: | 50.64- | 0.21- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 72.51- | 0.30- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.38 | 0.01 |
| | | | | Net Income: | 71.35- | 0.29- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.84- | 0.22- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.38- | 0.00 |
| | | | | Net Income: | 56.08- | 0.23- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.68- | 0.22- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 6.36 | 0.03 |
| | | | | Net Income: | 51.85- | 0.21- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021  
Account: JUD    Page    338

**LEASE: (ROWL03)  Rowley C 2    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.23 | 1,649 /6.80 | Plant Products - Gals - Sales: | 377.84 | 1.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 22.46- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 186.07- | 0.77- |
| | | | | Net Income: | 169.31 | 0.69 |
| 03/2020 | PRG | $/GAL:0.19 | 1,193 /4.92 | Plant Products - Gals - Sales: | 228.49 | 0.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.72- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 132.96- | 0.55- |
| | | | | Net Income: | 82.81 | 0.34 |
| 04/2020 | PRG | $/GAL:0.19 | 1,252 /5.17 | Plant Products - Gals - Sales: | 232.61 | 0.96 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.95- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 137.02- | 0.57- |
| | | | | Net Income: | 82.64 | 0.34 |
| 05/2020 | PRG | $/GAL:0.22 | 1,622 /6.69 | Plant Products - Gals - Sales: | 364.00 | 1.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 21.33- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 184.75- | 0.77- |
| | | | | Net Income: | 157.92 | 0.63 |
| 06/2020 | PRG | $/GAL:0.24 | 2,799 /11.55 | Plant Products - Gals - Sales: | 673.77 | 2.78 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 42.20- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 306.78- | 1.27- |
| | | | | Net Income: | 324.79 | 1.32 |
| 07/2020 | PRG | $/GAL:0.23 | 2,886 /11.91 | Plant Products - Gals - Sales: | 652.96 | 2.69 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 44.22- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 282.34- | 1.18- |
| | | | | Net Income: | 326.40 | 1.32 |
| 08/2020 | PRG | $/GAL:0.29 | 2,913.69 /12.02 | Plant Products - Gals - Sales: | 839.80 | 3.46 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 53.55- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 342.65- | 1.42- |
| | | | | Net Income: | 443.60 | 1.81 |
| 09/2020 | PRG | $/GAL:0.25 | 1,150 /4.75 | Plant Products - Gals - Sales: | 292.07 | 1.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 18.29- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 127.18- | 0.53- |
| | | | | Net Income: | 146.60 | 0.59 |
| 10/2020 | PRG | $/GAL:0.26 | 3,129.61 /12.91 | Plant Products - Gals - Sales: | 824.32 | 3.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 52.23- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 354.22- | 1.47- |
| | | | | Net Income: | 417.87 | 1.70 |
| 11/2020 | PRG | $/GAL:0.30 | 1,896 /7.82 | Plant Products - Gals - Sales: | 569.82 | 2.34 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 35.56- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 230.75- | 0.96- |
| | | | | Net Income: | 303.51 | 1.23 |
| 12/2020 | PRG | $/GAL:0.31 | 1,801 /7.43 | Plant Products - Gals - Sales: | 555.58 | 2.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 34.68- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 223.47- | 0.93- |
| | | | | Net Income: | 297.43 | 1.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   339

**LEASE: (ROWL03)  Rowley C 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.40 | 1,645 /6.79 | Plant Products - Gals - Sales: | 661.75 | 2.73 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 61.55- | 0.25- |
|  |  |  |  | Other Deducts - Plant - Gals: | 227.88- | 0.94- |
|  |  |  |  | Net Income: | 372.32 | 1.54 |
| 02/2021 | PRG | $/GAL:0.55 | 1,002 /4.13 | Plant Products - Gals - Sales: | 555.33 | 2.29 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 51.65- | 0.21- |
|  |  |  |  | Other Deducts - Plant - Gals: | 148.26- | 0.62- |
|  |  |  |  | Net Income: | 355.42 | 1.46 |
| 03/2021 | PRG | $/GAL:0.54 | 1,640 /6.77 | Plant Products - Gals - Sales: | 878.73 | 3.62 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 81.73- | 0.34- |
|  |  |  |  | Other Deducts - Plant - Gals: | 361.53- | 1.50- |
|  |  |  |  | Net Income: | 435.47 | 1.78 |

**Total Revenue for LEASE**                                                      **381.65**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL03 | 0.00412644 | 381.65 | 381.65 |

**LEASE: (ROWL04)  Rowley D 1   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | GAS |  | /0.00 | Gas Sales: | 0.06- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 2.61 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 6.52- | 0.03- |
|  |  |  |  | Net Income: | 3.97- | 0.02- |
| 10/2017 | GAS |  | /0.00 | Gas Sales: | 0.04- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 5.08 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 0.86 | 0.01- |
|  |  |  |  | Net Income: | 5.90 | 0.00 |
| 11/2017 | GAS |  | /0.00 | Gas Sales: | 152.95 | 0.62 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 7.56- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 1.94 | 0.00 |
|  |  |  |  | Net Income: | 147.33 | 0.58 |
| 12/2017 | GAS |  | /0.00 | Gas Sales: | 0.06- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 4.91 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1.03- | 0.01- |
|  |  |  |  | Net Income: | 3.82 | 0.00 |
| 01/2018 | GAS | $/MCF:2.65 | 2,345 /9.68 | Gas Sales: | 6,212.99 | 25.64 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 492.67- | 2.04- |
|  |  |  |  | Other Deducts - Gas: | 895.51- | 3.69- |
|  |  |  |  | Net Income: | 4,824.81 | 19.91 |
| 02/2018 | GAS | $/MCF:2.57 | 2,220 /9.16 | Gas Sales: | 5,698.10 | 23.51 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 448.22- | 1.85- |
|  |  |  |  | Other Deducts - Gas: | 863.10- | 3.56- |
|  |  |  |  | Net Income: | 4,386.78 | 18.10 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   340

**LEASE: (ROWL04) Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | $/MCF:2.04 | 2,430 /10.03 | Gas Sales: | 4,966.50 | 20.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 376.91- | 1.55- |
| | | | | Other Deducts - Gas: | 883.47- | 3.65- |
| | | | | Net Income: | 3,706.12 | 15.29 |
| 04/2018 | GAS | $/MCF:1.57 | 2,043 /8.43 | Gas Sales: | 3,206.97 | 13.23 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 226.89- | 0.93- |
| | | | | Other Deducts - Gas: | 748.26- | 3.09- |
| | | | | Net Income: | 2,231.82 | 9.21 |
| 05/2018 | GAS | $/MCF:1.72 | 2,135 /8.81 | Gas Sales: | 3,665.38 | 15.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 266.71- | 1.10- |
| | | | | Other Deducts - Gas: | 790.86- | 3.26- |
| | | | | Net Income: | 2,607.81 | 10.76 |
| 06/2018 | GAS | $/MCF:2.00 | 1,868 /7.71 | Gas Sales: | 3,739.46 | 15.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 281.52- | 1.16- |
| | | | | Other Deducts - Gas: | 692.70- | 2.86- |
| | | | | Net Income: | 2,765.24 | 11.41 |
| 07/2018 | GAS | $/MCF:2.18 | 2,108 /8.70 | Gas Sales: | 4,600.71 | 18.98 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 351.91- | 1.45- |
| | | | | Other Deducts - Gas: | 795.49- | 3.28- |
| | | | | Net Income: | 3,453.31 | 14.25 |
| 08/2018 | GAS | $/MCF:2.36 | 1,024 /4.23 | Gas Sales: | 2,418.89 | 9.98 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 187.99- | 0.77- |
| | | | | Other Deducts - Gas: | 390.80- | 1.62- |
| | | | | Net Income: | 1,840.10 | 7.59 |
| 09/2018 | GAS | $/MCF:2.13 | 1,947 /8.03 | Gas Sales: | 4,150.64 | 17.13 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 316.72- | 1.31- |
| | | | | Other Deducts - Gas: | 734.37- | 3.03- |
| | | | | Net Income: | 3,099.55 | 12.79 |
| 10/2018 | GAS | $/MCF:1.97 | 2,243 /9.26 | Gas Sales: | 4,413.64 | 18.21 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 334.31- | 1.38- |
| | | | | Other Deducts - Gas: | 816.79- | 3.37- |
| | | | | Net Income: | 3,262.54 | 13.46 |
| 11/2018 | GAS | $/MCF:2.45 | 2,146 /8.86 | Gas Sales: | 5,251.73 | 21.67 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 417.66- | 1.72- |
| | | | | Other Deducts - Gas: | 763.08- | 3.15- |
| | | | | Net Income: | 4,070.99 | 16.80 |
| 12/2018 | GAS | $/MCF:3.38 | 2,166 /8.94 | Gas Sales: | 7,328.90 | 30.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 601.94- | 2.48- |
| | | | | Other Deducts - Gas: | 847.35- | 3.50- |
| | | | | Net Income: | 5,879.61 | 24.26 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 5.86 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 0.16 | 0.01 |
| | | | | Net Income: | 5.53 | 0.03 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   341

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.34- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 63.55 | 0.25 |
| | | | | Net Income: | 63.21 | 0.25 |
| 04/2019 | GAS | $/MCF:1.35 | 23 /0.09 | Gas Sales: | 31.06 | 0.13 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 59.87 | 0.25 |
| | | | | Net Income: | 90.84 | 0.38 |
| 05/2019 | GAS | $/MCF:1.48 | 96 /0.40 | Gas Sales: | 141.69 | 0.58 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 7.41- | 0.03- |
| | | | | Other Deducts - Gas: | 25.00 | 0.11 |
| | | | | Net Income: | 159.28 | 0.66 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 8.85- | 0.04- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.48 | 0.01 |
| | | | | Other Deducts - Gas: | 52.69 | 0.21 |
| | | | | Net Income: | 46.32 | 0.18 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 14.98- | 0.06- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.64 | 0.01 |
| | | | | Other Deducts - Gas: | 1.17 | 0.00 |
| | | | | Net Income: | 9.17- | 0.05- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 34.44- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.00 | 0.02 |
| | | | | Other Deducts - Gas: | 4.78 | 0.02 |
| | | | | Net Income: | 23.66- | 0.11- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 12.99 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 13.23 | 0.06 |
| | | | | Net Income: | 26.38 | 0.11 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 3.06 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.35 | 0.00 |
| | | | | Other Deducts - Gas: | 10.13 | 0.04 |
| | | | | Net Income: | 13.54 | 0.05 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 3.97 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.86- | 0.01- |
| | | | | Other Deducts - Gas: | 6.30 | 0.03 |
| | | | | Net Income: | 9.41 | 0.04 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 10.72 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.18- | 0.01- |
| | | | | Other Deducts - Gas: | 3.57 | 0.02 |
| | | | | Net Income: | 13.11 | 0.06 |
| 02/2020 | GAS | $/MCF:1.62 | 1,052 /4.34 | Gas Sales: | 1,700.26 | 7.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 125.02- | 0.52- |
| | | | | Other Deducts - Gas: | 363.94- | 1.50- |
| | | | | Net Income: | 1,211.30 | 5.00 |
| 03/2020 | GAS | $/MCF:1.42 | 2,233 /9.21 | Gas Sales: | 3,181.97 | 13.13 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 225.96- | 0.93- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   342

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 759.38- | 3.14- |
| | | | | Net Income: | 2,196.63 | 9.06 |
| 04/2020 | GAS | $/MCF:1.17 | 1,460 /6.02 | Gas Sales: | 1,702.11 | 7.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 114.83- | 0.47- |
| | | | | Other Deducts - Gas: | 476.00- | 1.96- |
| | | | | Net Income: | 1,111.28 | 4.59 |
| 05/2020 | GAS | $/MCF:1.52 | 1,839 /7.59 | Gas Sales: | 2,797.65 | 11.54 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 200.96- | 0.82- |
| | | | | Other Deducts - Gas: | 633.43- | 2.62- |
| | | | | Net Income: | 1,963.26 | 8.10 |
| 06/2020 | GAS | $/MCF:1.50 | 1,896 /7.82 | Gas Sales: | 2,839.33 | 11.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 200.03- | 0.83- |
| | | | | Other Deducts - Gas: | 687.14- | 2.83- |
| | | | | Net Income: | 1,952.16 | 8.06 |
| 07/2020 | GAS | $/MCF:1.52 | 2,083 /8.60 | Gas Sales: | 3,162.52 | 13.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 224.11- | 0.92- |
| | | | | Other Deducts - Gas: | 751.97- | 3.11- |
| | | | | Net Income: | 2,186.44 | 9.02 |
| 08/2020 | GAS | $/MCF:1.75 | 1,707 /7.04 | Gas Sales: | 2,981.01 | 12.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 218.55- | 0.90- |
| | | | | Other Deducts - Gas: | 626.95- | 2.59- |
| | | | | Net Income: | 2,135.51 | 8.81 |
| 09/2020 | GAS | $/MCF:2.07 | 2,068 /8.53 | Gas Sales: | 4,278.44 | 17.65 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 327.83- | 1.35- |
| | | | | Other Deducts - Gas: | 751.97- | 3.10- |
| | | | | Net Income: | 3,198.64 | 13.20 |
| 10/2020 | GAS | $/MCF:1.98 | 1,826 /7.53 | Gas Sales: | 3,620.00 | 14.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 274.12- | 1.13- |
| | | | | Other Deducts - Gas: | 679.73- | 2.81- |
| | | | | Net Income: | 2,666.15 | 11.00 |
| 11/2020 | GAS | $/MCF:2.67 | 1,740 /7.18 | Gas Sales: | 4,649.79 | 19.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 372.28- | 1.54- |
| | | | | Other Deducts - Gas: | 639.91- | 2.64- |
| | | | | Net Income: | 3,637.60 | 15.01 |
| 12/2020 | GAS | $/MCF:2.55 | 1,726 /7.12 | Gas Sales: | 4,409.01 | 18.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 349.13- | 1.44- |
| | | | | Other Deducts - Gas: | 648.25- | 2.67- |
| | | | | Net Income: | 3,411.63 | 14.08 |
| 01/2021 | GAS | $/MCF:2.71 | 1,352 /5.58 | Gas Sales: | 3,667.02 | 15.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 294.28- | 1.20- |
| | | | | Other Deducts - Gas: | 522.79- | 2.14- |
| | | | | Net Income: | 2,849.95 | 11.80 |
| 02/2021 | GAS | $/MCF:9.47 | 1,645 /6.79 | Gas Sales: | 15,584.80 | 64.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1,393.73- | 5.75- |
| | | | | Other Deducts - Gas: | 610.28- | 2.52- |
| | | | | Net Income: | 13,580.79 | 56.04 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   343

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.94 | 1,601 /6.61 | Gas Sales: | 4,704.43 | 19.41 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 380.61- | 1.57- |
| | | | | Other Deducts - Gas: | 621.39- | 2.56- |
| | | | | Net Income: | 3,702.43 | 15.28 |
| | | | | | | |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.56 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 0.70 | 0.00 |
| | | | | Net Income: | 1.26 | 0.00 |
| | | | | | | |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 24.74 | 0.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 10.00- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 25.53 | 0.10 |
| | | | | Net Income: | 40.27 | 0.16 |
| | | | | | | |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.18- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.41- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 0.38 | 0.00 |
| | | | | Net Income: | 25.21- | 0.12- |
| | | | | | | |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.78- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 9.60- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1.01- | 0.01- |
| | | | | Net Income: | 12.39- | 0.06- |
| | | | | | | |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 189.23 | 0.78 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.86- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.01- |
| | | | | Net Income: | 160.27 | 0.66 |
| | | | | | | |
| 01/2018 | PRG | $/GAL:0.49 | 5,633.14 /23.24 | Plant Products - Gals - Sales: | 2,772.65 | 11.44 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 239.85- | 0.99- |
| | | | | Other Deducts - Plant - Gals: | 717.70- | 2.96- |
| | | | | Net Income: | 1,815.10 | 7.49 |
| | | | | | | |
| 02/2018 | PRG | $/GAL:0.49 | 2,210.57 /9.12 | Plant Products - Gals - Sales: | 1,083.50 | 4.47 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 87.98- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 252.82- | 1.05- |
| | | | | Net Income: | 742.70 | 3.06 |
| | | | | | | |
| 03/2018 | PRG | $/GAL:0.49 | 2,088.84 /8.62 | Plant Products - Gals - Sales: | 1,027.01 | 4.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 83.35- | 0.35- |
| | | | | Other Deducts - Plant - Gals: | 233.37- | 0.96- |
| | | | | Net Income: | 710.29 | 2.93 |
| | | | | | | |
| 04/2018 | PRG | $/GAL:0.37 | 4,220.25 /17.41 | Plant Products - Gals - Sales: | 1,570.61 | 6.48 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 122.24- | 0.50- |
| | | | | Other Deducts - Plant - Gals: | 486.19- | 2.01- |
| | | | | Net Income: | 962.18 | 3.97 |
| | | | | | | |
| 05/2018 | PRG | $/GAL:0.40 | 3,951.21 /16.30 | Plant Products - Gals - Sales: | 1,563.20 | 6.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 124.09- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 447.29- | 1.85- |
| | | | | Net Income: | 991.82 | 4.09 |
| | | | | | | |
| 06/2018 | PRG | $/GAL:0.45 | 2,614.04 /10.79 | Plant Products - Gals - Sales: | 1,182.59 | 4.88 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 94.46- | 0.39- |

From:  Sklarco, LLC                                      For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
To:   Maren Silberstein Revocable Trust                                              Account: JUD   Page   344

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 298.19- | 1.23- |
| | | | | Net Income: | 789.94 | 3.26 |
| 07/2018 | PRG | $/GAL:0.48 | 3,239.31 /13.37 | Plant Products - Gals - Sales: | 1,569.69 | 6.48 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 126.87- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 375.98- | 1.55- |
| | | | | Net Income: | 1,066.84 | 4.40 |
| 08/2018 | PRG | $/GAL:0.51 | 1,395.02 /5.76 | Plant Products - Gals - Sales: | 708.56 | 2.92 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 49.65- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 168.77- | 0.72- |
| | | | | Net Income: | 490.14 | 1.99 |
| 09/2018 | PRG | $/GAL:0.60 | 2,823.95 /11.65 | Plant Products - Gals - Sales: | 1,688.22 | 6.97 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 135.21- | 0.56- |
| | | | | Other Deducts - Plant - Gals: | 356.54- | 1.47- |
| | | | | Net Income: | 1,196.47 | 4.94 |
| 10/2018 | PRG | $/GAL:0.51 | 2,748.84 /11.34 | Plant Products - Gals - Sales: | 1,400.22 | 5.78 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 116.68- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 308.38- | 1.28- |
| | | | | Net Income: | 975.16 | 4.02 |
| 11/2018 | PRG | $/GAL:0.55 | 2,269.16 /9.36 | Plant Products - Gals - Sales: | 1,240.93 | 5.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 102.79- | 0.42- |
| | | | | Other Deducts - Plant - Gals: | 262.08- | 1.08- |
| | | | | Net Income: | 876.06 | 3.62 |
| 12/2018 | PRG | $/GAL:0.48 | 2,558.09 /10.56 | Plant Products - Gals - Sales: | 1,221.48 | 5.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 99.09- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 309.31- | 1.27- |
| | | | | Net Income: | 813.08 | 3.36 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.36- | 0.34- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 6.93- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 60.89 | 0.24 |
| | | | | Net Income: | 27.40- | 0.13- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.63- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 4.44- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 34.75- | 0.14- |
| | | | | Net Income: | 42.82- | 0.18- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 136.30 | 0.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 5.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 190.50- | 0.78- |
| | | | | Net Income: | 59.64- | 0.25- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 213.75 | 0.89 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 3.76 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 259.08- | 1.07- |
| | | | | Net Income: | 41.57- | 0.16- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 192.37 | 0.79 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 8.49- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 228.73- | 0.94- |
| | | | | Net Income: | 44.85- | 0.19- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   345

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 127.12 | 0.52 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.31- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 175.78- | 0.73- |
| | | | | Net Income: | 52.97- | 0.22- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.05- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 12.84- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 48.85 | 0.19 |
| | | | | Net Income: | 30.96 | 0.12 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 214.04- | 0.88- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.13 | 0.27 |
| | | | | Net Income: | 146.59- | 0.61- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 71.89- | 0.30- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.45 | 0.00 |
| | | | | Net Income: | 72.62- | 0.30- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 78.20- | 0.32- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.91- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.09- | 0.00 |
| | | | | Net Income: | 81.20- | 0.34- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 123.15- | 0.51- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.29 | 0.01 |
| | | | | Net Income: | 121.63- | 0.50- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 94.88- | 0.39- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.78- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.80- | 0.00 |
| | | | | Net Income: | 99.46- | 0.41- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 60.86- | 0.25- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.58- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 7.47 | 0.04 |
| | | | | Net Income: | 58.97- | 0.24- |
| 02/2020 | PRG | $/GAL:0.26 | 1,412 /5.83 | Plant Products - Gals - Sales: | 364.53 | 1.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 22.50- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 160.37- | 0.66- |
| | | | | Net Income: | 181.66 | 0.74 |
| 03/2020 | PRG | $/GAL:0.21 | 2,455 /10.13 | Plant Products - Gals - Sales: | 520.69 | 2.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 30.18- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 274.92- | 1.14- |
| | | | | Net Income: | 215.59 | 0.87 |
| 04/2020 | PRG | $/GAL:0.19 | 1,435 /5.92 | Plant Products - Gals - Sales: | 271.69 | 1.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 15.25- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 157.18- | 0.65- |
| | | | | Net Income: | 99.26 | 0.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    346

**LEASE: (ROWL04) Rowley D 1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | PRG | $/GAL:0.23 | 2,521 /10.40 | Plant Products - Gals - Sales: | 586.27 | 2.42 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 34.78- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 287.70- | 1.20- |
| | | | | Net Income: | 263.79 | 1.07 |
| 06/2020 | PRG | $/GAL:0.24 | 4,652 /19.20 | Plant Products - Gals - Sales: | 1,118.69 | 4.62 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 80.57- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 509.34- | 2.10- |
| | | | | Net Income: | 528.78 | 2.18 |
| 07/2020 | PRG | $/GAL:0.23 | 5,218 /21.53 | Plant Products - Gals - Sales: | 1,206.67 | 4.98 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 94.46- | 0.39- |
| | | | | Other Deducts - Plant - Gals: | 511.19- | 2.11- |
| | | | | Net Income: | 601.02 | 2.48 |
| 08/2020 | PRG | $/GAL:0.29 | 4,279 /17.66 | Plant Products - Gals - Sales: | 1,259.45 | 5.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 90.75- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 502.86- | 2.07- |
| | | | | Net Income: | 665.84 | 2.75 |
| 09/2020 | PRG | $/GAL:0.28 | 2,051 /8.46 | Plant Products - Gals - Sales: | 574.12 | 2.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 36.81- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 228.28- | 0.95- |
| | | | | Net Income: | 309.03 | 1.25 |
| 10/2020 | PRG | $/GAL:0.26 | 4,349.61 /17.95 | Plant Products - Gals - Sales: | 1,148.31 | 4.73 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 72.87- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 491.89- | 2.04- |
| | | | | Net Income: | 583.55 | 2.37 |
| 11/2020 | PRG | $/GAL:0.30 | 2,772 /11.44 | Plant Products - Gals - Sales: | 839.68 | 3.46 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 52.52- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 337.51- | 1.40- |
| | | | | Net Income: | 449.65 | 1.83 |
| 12/2020 | PRG | $/GAL:0.31 | 2,944 /12.15 | Plant Products - Gals - Sales: | 916.94 | 3.78 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 57.38- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 365.47- | 1.52- |
| | | | | Net Income: | 494.09 | 2.01 |
| 01/2021 | PRG | $/GAL:0.40 | 1,987 /8.20 | Plant Products - Gals - Sales: | 797.48 | 3.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 74.19- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 275.24- | 1.13- |
| | | | | Net Income: | 448.05 | 1.85 |
| 02/2021 | PRG | $/GAL:0.56 | 1,434 /5.92 | Plant Products - Gals - Sales: | 803.15 | 3.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 74.71- | 0.30- |
| | | | | Other Deducts - Plant - Gals: | 212.50- | 0.87- |
| | | | | Net Income: | 515.94 | 2.14 |
| 03/2021 | PRG | $/GAL:0.54 | 2,220 /9.16 | Plant Products - Gals - Sales: | 1,197.90 | 4.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 111.40- | 0.45- |
| | | | | Other Deducts - Plant - Gals: | 491.84- | 2.03- |
| | | | | Net Income: | 594.66 | 2.46 |

**Total Revenue for LEASE**                                             433.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL04 | 0.00412644 | 433.80 | 433.80 |

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  347

## LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 1.98- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 50.47 | 0.20 |
| | | | | Net Income: | 48.52 | 0.19 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.45 | 0.01 |
| | | | | Other Deducts - Gas: | 0.43 | 0.01- |
| | | | | Net Income: | 2.86 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 69.71 | 0.28 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1.62- | 0.02- |
| | | | | Net Income: | 64.69 | 0.25 |
| 01/2018 | GAS | $/MCF:2.60 | 1,380 /5.69 | Gas Sales: | 3,586.66 | 14.80 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 283.38- | 1.17- |
| | | | | Other Deducts - Gas: | 529.71- | 2.19- |
| | | | | Net Income: | 2,773.57 | 11.44 |
| 02/2018 | GAS | $/MCF:2.51 | 1,048 /4.32 | Gas Sales: | 2,627.26 | 10.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 206.51- | 0.85- |
| | | | | Other Deducts - Gas: | 410.25- | 1.69- |
| | | | | Net Income: | 2,010.50 | 8.30 |
| 03/2018 | GAS | $/MCF:2.00 | 1,180 /4.87 | Gas Sales: | 2,360.55 | 9.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 177.81- | 0.73- |
| | | | | Other Deducts - Gas: | 432.47- | 1.79- |
| | | | | Net Income: | 1,750.27 | 7.22 |
| 04/2018 | GAS | $/MCF:1.55 | 938 /3.87 | Gas Sales: | 1,452.08 | 5.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.42- |
| | | | | Other Deducts - Gas: | 342.65- | 1.42- |
| | | | | Net Income: | 1,006.64 | 4.15 |
| 05/2018 | GAS | $/MCF:1.69 | 1,321 /5.45 | Gas Sales: | 2,227.19 | 9.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 159.28- | 0.66- |
| | | | | Other Deducts - Gas: | 484.33- | 2.00- |
| | | | | Net Income: | 1,583.58 | 6.53 |
| 06/2018 | GAS | $/MCF:1.96 | 1,023 /4.22 | Gas Sales: | 2,002.16 | 8.26 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 150.02- | 0.62- |
| | | | | Other Deducts - Gas: | 377.84- | 1.56- |
| | | | | Net Income: | 1,474.30 | 6.08 |
| 07/2018 | GAS | $/MCF:2.15 | 1,216 /5.02 | Gas Sales: | 2,610.59 | 10.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 199.10- | 0.82- |
| | | | | Other Deducts - Gas: | 459.33- | 1.89- |
| | | | | Net Income: | 1,952.16 | 8.06 |
| 08/2018 | GAS | $/MCF:2.30 | 961 /3.97 | Gas Sales: | 2,214.23 | 9.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 171.32- | 0.71- |
| | | | | Other Deducts - Gas: | 364.87- | 1.51- |
| | | | | Net Income: | 1,678.04 | 6.92 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   348

LEASE: (ROWL05) Rowley 2   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | $/MCF:2.12 | 855 /3.53 | Gas Sales: | 1,814.17 | 7.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 137.98- | 0.57- |
| | | | | Other Deducts - Gas: | 323.20- | 1.34- |
| | | | | Net Income: | 1,352.99 | 5.58 |
| 10/2018 | GAS | $/MCF:1.96 | 945 /3.90 | Gas Sales: | 1,849.36 | 7.63 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 139.84- | 0.58- |
| | | | | Other Deducts - Gas: | 344.50- | 1.42- |
| | | | | Net Income: | 1,365.02 | 5.63 |
| 11/2018 | GAS | $/MCF:2.44 | 995 /4.11 | Gas Sales: | 2,429.08 | 10.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 192.62- | 0.79- |
| | | | | Other Deducts - Gas: | 357.46- | 1.48- |
| | | | | Net Income: | 1,879.00 | 7.75 |
| 12/2018 | GAS | $/MCF:3.36 | 1,210 /4.99 | Gas Sales: | 4,069.14 | 16.79 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 333.38- | 1.37- |
| | | | | Other Deducts - Gas: | 476.93- | 1.97- |
| | | | | Net Income: | 3,258.83 | 13.45 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 3.23 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.29- | 0.00 |
| | | | | Other Deducts - Gas: | 0.09 | 0.00 |
| | | | | Net Income: | 3.03 | 0.01 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.13 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 27.87 | 0.11 |
| | | | | Net Income: | 28.00 | 0.11 |
| 04/2019 | GAS | $/MCF:1.42 | 13 /0.05 | Gas Sales: | 18.41 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 34.76 | 0.14 |
| | | | | Net Income: | 53.21 | 0.22 |
| 05/2019 | GAS | $/MCF:1.44 | 62 /0.26 | Gas Sales: | 89.06 | 0.37 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 3.04- | 0.01- |
| | | | | Other Deducts - Gas: | 7.07 | 0.04 |
| | | | | Net Income: | 93.09 | 0.40 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 4.26- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.21 | 0.01 |
| | | | | Other Deducts - Gas: | 25.64 | 0.10 |
| | | | | Net Income: | 22.59 | 0.09 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 2.43- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.75 | 0.00 |
| | | | | Other Deducts - Gas: | 0.25 | 0.01 |
| | | | | Net Income: | 1.43- | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 16.63- | 0.07- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.95 | 0.01 |
| | | | | Other Deducts - Gas: | 2.31 | 0.01 |
| | | | | Net Income: | 11.37- | 0.05- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 3.82 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.29 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   349

**LEASE: (ROWL05) Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 4.27 | 0.01 |
| | | | | Net Income: | 8.38 | 0.02 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.42 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.85 | 0.00 |
| | | | | Other Deducts - Gas: | 4.69 | 0.02 |
| | | | | Net Income: | 6.96 | 0.03 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 1.80 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.40- | 0.00 |
| | | | | Other Deducts - Gas: | 2.87 | 0.01 |
| | | | | Net Income: | 4.27 | 0.02 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 5.93 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Other Deducts - Gas: | 1.98 | 0.01 |
| | | | | Net Income: | 7.27 | 0.03 |
| 02/2020 | GAS | $/MCF:1.55 | 785 /3.24 | Gas Sales: | 1,216.85 | 5.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 87.98- | 0.36- |
| | | | | Other Deducts - Gas: | 267.63- | 1.11- |
| | | | | Net Income: | 861.24 | 3.55 |
| 03/2020 | GAS | $/MCF:1.36 | 969 /4.00 | Gas Sales: | 1,320.57 | 5.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 92.61- | 0.38- |
| | | | | Other Deducts - Gas: | 323.20- | 1.34- |
| | | | | Net Income: | 904.76 | 3.73 |
| 04/2020 | GAS | $/MCF:1.11 | 1,110 /4.58 | Gas Sales: | 1,235.38 | 5.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 82.42- | 0.34- |
| | | | | Other Deducts - Gas: | 354.68- | 1.47- |
| | | | | Net Income: | 798.28 | 3.29 |
| 05/2020 | GAS | $/MCF:1.45 | 1,112 /4.59 | Gas Sales: | 1,612.28 | 6.65 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 114.83- | 0.47- |
| | | | | Other Deducts - Gas: | 374.13- | 1.54- |
| | | | | Net Income: | 1,123.32 | 4.64 |
| 06/2020 | GAS | $/MCF:1.42 | 1,029 /4.25 | Gas Sales: | 1,464.11 | 6.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.42- |
| | | | | Other Deducts - Gas: | 362.09- | 1.50- |
| | | | | Net Income: | 999.23 | 4.12 |
| 07/2020 | GAS | $/MCF:1.45 | 1,019 /4.20 | Gas Sales: | 1,476.15 | 6.09 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.42- |
| | | | | Other Deducts - Gas: | 358.39- | 1.48- |
| | | | | Net Income: | 1,014.97 | 4.19 |
| 08/2020 | GAS | $/MCF:1.74 | 952 /3.93 | Gas Sales: | 1,653.03 | 6.82 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 121.31- | 0.50- |
| | | | | Other Deducts - Gas: | 341.72- | 1.41- |
| | | | | Net Income: | 1,190.00 | 4.91 |
| 09/2020 | GAS | $/MCF:2.02 | 1,223 /5.05 | Gas Sales: | 2,470.75 | 10.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 188.92- | 0.78- |
| | | | | Other Deducts - Gas: | 435.25- | 1.80- |
| | | | | Net Income: | 1,846.58 | 7.62 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   350

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | GAS | $/MCF:1.97 | 1,210 /4.99 | Gas Sales: | 2,388.33 | 9.86 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 181.51- | 0.75- |
| | | | | Other Deducts - Gas: | 442.66- | 1.83- |
| | | | | Net Income: | 1,764.16 | 7.28 |
| 11/2020 | GAS | $/MCF:2.66 | 1,034 /4.27 | Gas Sales: | 2,745.79 | 11.33 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 220.40- | 0.91- |
| | | | | Other Deducts - Gas: | 377.84- | 1.56- |
| | | | | Net Income: | 2,147.55 | 8.86 |
| 12/2020 | GAS | $/MCF:2.52 | 647 /2.67 | Gas Sales: | 1,632.66 | 6.74 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 129.65- | 0.54- |
| | | | | Other Deducts - Gas: | 238.93- | 0.98- |
| | | | | Net Income: | 1,264.08 | 5.22 |
| 01/2021 | GAS | $/MCF:2.68 | 959 /3.96 | Gas Sales: | 2,567.85 | 10.60 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 206.09- | 0.84- |
| | | | | Other Deducts - Gas: | 365.88- | 1.51- |
| | | | | Net Income: | 1,995.88 | 8.25 |
| 02/2021 | GAS | $/MCF:9.35 | 1,048 /4.32 | Gas Sales: | 9,794.00 | 40.43 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 875.76- | 3.61- |
| | | | | Other Deducts - Gas: | 394.36- | 1.61- |
| | | | | Net Income: | 8,523.88 | 35.21 |
| 03/2021 | GAS | $/MCF:2.90 | 1,225 /5.05 | Gas Sales: | 3,557.03 | 14.68 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 287.08- | 1.19- |
| | | | | Other Deducts - Gas: | 472.29- | 1.95- |
| | | | | Net Income: | 2,797.66 | 11.54 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.65 | 0.00 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant - Gals: | 2.07 | 0.01 |
| | | | | Net Income: | 3.72 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.77 | 0.01 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 0.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.24 | 0.01 |
| | | | | Net Income: | 2.29 | 0.01 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.02 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 10.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 0.18 | 0.00 |
| | | | | Net Income: | 11.81- | 0.05- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.99 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 5.60- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.63- | 0.00 |
| | | | | Net Income: | 7.22- | 0.03- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 87.58 | 0.36 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 10.85- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2.03- | 0.01- |
| | | | | Net Income: | 74.70 | 0.31 |
| 01/2018 | PRG | $/GAL:0.69 | 3,856.04 /15.91 | Plant Products - Gals - Sales: | 2,658.74 | 10.97 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 234.30- | 0.97- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   351

LEASE: (ROWL05)  Rowley 2   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 502.86- | 2.07- |
| | | | | Net Income: | 1,921.58 | 7.93 |
| | | | | | | |
| 02/2018 | PRG | $/GAL:0.70 | 1,301.61 /5.37 | Plant Products - Gals - Sales: | 906.62 | 3.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 75.94- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 159.28- | 0.66- |
| | | | | Net Income: | 671.40 | 2.77 |
| | | | | | | |
| 03/2018 | PRG | $/GAL:0.69 | 1,341.75 /5.54 | Plant Products - Gals - Sales: | 931.62 | 3.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 77.79- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 160.21- | 0.66- |
| | | | | Net Income: | 693.62 | 2.86 |
| | | | | | | |
| 04/2018 | PRG | $/GAL:0.54 | 1,906.75 /7.87 | Plant Products - Gals - Sales: | 1,027.94 | 4.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 83.35- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 233.37- | 0.97- |
| | | | | Net Income: | 711.22 | 2.93 |
| | | | | | | |
| 05/2018 | PRG | $/GAL:0.58 | 2,475.22 /10.21 | Plant Products - Gals - Sales: | 1,445.59 | 5.97 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 117.61- | 0.49- |
| | | | | Other Deducts - Plant - Gals: | 296.34- | 1.22- |
| | | | | Net Income: | 1,031.64 | 4.26 |
| | | | | | | |
| 06/2018 | PRG | $/GAL:0.67 | 1,571.61 /6.49 | Plant Products - Gals - Sales: | 1,045.53 | 4.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 87.05- | 0.35- |
| | | | | Other Deducts - Plant - Gals: | 191.70- | 0.80- |
| | | | | Net Income: | 766.78 | 3.16 |
| | | | | | | |
| 07/2018 | PRG | $/GAL:0.70 | 1,996.82 /8.24 | Plant Products - Gals - Sales: | 1,390.95 | 5.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 116.68- | 0.48- |
| | | | | Other Deducts - Plant - Gals: | 246.33- | 1.02- |
| | | | | Net Income: | 1,027.94 | 4.24 |
| | | | | | | |
| 08/2018 | PRG | $/GAL:0.72 | 1,454.41 /6.00 | Plant Products - Gals - Sales: | 1,043.68 | 4.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 86.12- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 187.99- | 0.77- |
| | | | | Net Income: | 769.57 | 3.18 |
| | | | | | | |
| 09/2018 | PRG | $/GAL:0.70 | 1,255.78 /5.18 | Plant Products - Gals - Sales: | 884.40 | 3.64 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 63.81- | 0.28- |
| | | | | Other Deducts - Plant - Gals: | 163.94- | 0.69- |
| | | | | Net Income: | 656.65 | 2.67 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:0.62 | 1,204.68 /4.97 | Plant Products - Gals - Sales: | 748.83 | 3.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 55.25- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 139.68- | 0.59- |
| | | | | Net Income: | 553.90 | 2.26 |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.55 | 1,222.68 /5.05 | Plant Products - Gals - Sales: | 668.18 | 2.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 48.55- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 141.22- | 0.59- |
| | | | | Net Income: | 478.41 | 1.95 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.48 | 1,649.95 /6.81 | Plant Products - Gals - Sales: | 790.74 | 3.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 55.69- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 199.61- | 0.84- |
| | | | | Net Income: | 535.44 | 2.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   352

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 51.07- | 0.21- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.48- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 38.80 | 0.16 |
| | | | | Net Income: | 16.75- | 0.07- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.05- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.86- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 30.11- | 0.12- |
| | | | | Net Income: | 37.02- | 0.15- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 69.51 | 0.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 95.10- | 0.40- |
| | | | | Net Income: | 28.42- | 0.12- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 141.74 | 0.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.15 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 155.97- | 0.64- |
| | | | | Net Income: | 13.08- | 0.04- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 143.15 | 0.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 6.65- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 148.20- | 0.61- |
| | | | | Net Income: | 11.70- | 0.05- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 74.32 | 0.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.81- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 89.50- | 0.37- |
| | | | | Net Income: | 17.99- | 0.08- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.92- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.24- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8.64 | 0.03 |
| | | | | Net Income: | 5.48 | 0.02 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 107.85- | 0.44- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 43.47 | 0.18 |
| | | | | Net Income: | 65.89- | 0.27- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.26- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.12- | 0.01- |
| | | | | Net Income: | 32.99- | 0.14- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 27.29- | 0.11- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.22- | 0.00 |
| | | | | Net Income: | 29.23- | 0.12- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 63.93- | 0.26- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.69- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.04 | 0.01 |
| | | | | Net Income: | 64.58- | 0.26- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   353

**LEASE: (ROWL05) Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 44.50- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.41- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.85- | 0.00 |
| | | | | Net Income: | 48.76- | 0.19- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 34.71- | 0.14- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.88- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 5.24 | 0.01 |
| | | | | Net Income: | 34.35- | 0.15- |
| 02/2020 | PRG | $/GAL:0.31 | 1,261 /5.20 | Plant Products - Gals - Sales: | 393.83 | 1.62 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.51- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 144.95- | 0.61- |
| | | | | Net Income: | 223.37 | 0.90 |
| 03/2020 | PRG | $/GAL:0.24 | 1,323 /5.46 | Plant Products - Gals - Sales: | 315.64 | 1.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.03- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 149.05- | 0.62- |
| | | | | Net Income: | 147.56 | 0.60 |
| 04/2020 | PRG | $/GAL:0.22 | 1,334 /5.50 | Plant Products - Gals - Sales: | 298.01 | 1.23 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.80- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 147.33- | 0.62- |
| | | | | Net Income: | 132.88 | 0.54 |
| 05/2020 | PRG | $/GAL:0.27 | 1,738 /7.17 | Plant Products - Gals - Sales: | 470.62 | 1.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 29.23- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 200.15- | 0.84- |
| | | | | Net Income: | 241.24 | 0.97 |
| 06/2020 | PRG | $/GAL:0.27 | 2,635 /10.87 | Plant Products - Gals - Sales: | 714.51 | 2.95 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 46.06- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 291.22- | 1.21- |
| | | | | Net Income: | 377.23 | 1.54 |
| 07/2020 | PRG | $/GAL:0.27 | 2,658 /10.97 | Plant Products - Gals - Sales: | 711.94 | 2.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 49.48- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 263.09- | 1.10- |
| | | | | Net Income: | 399.37 | 1.62 |
| 08/2020 | PRG | $/GAL:0.33 | 2,046.11 /8.44 | Plant Products - Gals - Sales: | 667.85 | 2.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 44.10- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 241.76- | 1.00- |
| | | | | Net Income: | 381.99 | 1.56 |
| 09/2020 | PRG | $/GAL:0.34 | 1,206 /4.98 | Plant Products - Gals - Sales: | 415.99 | 1.71 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 27.85- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 136.41- | 0.57- |
| | | | | Net Income: | 251.73 | 1.02 |
| 10/2020 | PRG | $/GAL:0.31 | 2,489.36 /10.27 | Plant Products - Gals - Sales: | 777.13 | 3.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 51.17- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 285.31- | 1.19- |
| | | | | Net Income: | 440.65 | 1.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   354

**LEASE: (ROWL05)  Rowley 2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | $/GAL:0.37 | 1,520 /6.27 | Plant Products - Gals - Sales: | 556.14 | 2.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 36.38- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 187.44- | 0.78- |
| | | | | Net Income: | 332.32 | 1.35 |
| 12/2020 | PRG | $/GAL:0.38 | 1,007 /4.16 | Plant Products - Gals - Sales: | 386.21 | 1.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.44- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 126.36- | 0.53- |
| | | | | Net Income: | 234.41 | 0.95 |
| 01/2021 | PRG | $/GAL:0.50 | 1,326 /5.47 | Plant Products - Gals - Sales: | 666.38 | 2.75 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 61.95- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 186.35- | 0.77- |
| | | | | Net Income: | 418.08 | 1.73 |
| 02/2021 | PRG | $/GAL:0.68 | 988 /4.08 | Plant Products - Gals - Sales: | 670.51 | 2.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 62.38- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 147.71- | 0.61- |
| | | | | Net Income: | 460.42 | 1.90 |
| 03/2021 | PRG | $/GAL:0.64 | 1,662 /6.86 | Plant Products - Gals - Sales: | 1,060.10 | 4.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 98.58- | 0.41- |
| | | | | Other Deducts - Plant - Gals: | 345.88- | 1.43- |
| | | | | Net Income: | 615.64 | 2.54 |

**Total Revenue for LEASE**                                                                 262.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL05 | 0.00412644 | 262.85 | 262.85 |

**LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.05- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Other Deducts - Gas: | 12.27 | 0.05 |
| | | | | Net Income: | 12.71 | 0.05 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.20- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.67 | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 0.08- | 0.00 |
| 04/2018 | GAS | $/MCF:1.57 | 150 /0.62 | Gas Sales: | 235.20 | 0.97 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 14.35- | 0.06- |
| | | | | Other Deducts - Gas: | 54.76- | 0.23- |
| | | | | Net Income: | 166.09 | 0.68 |
| 05/2018 | GAS | $/MCF:1.69 | 334 /1.38 | Gas Sales: | 564.64 | 2.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 35.24- | 0.15- |
| | | | | Other Deducts - Gas: | 121.54- | 0.51- |
| | | | | Net Income: | 407.86 | 1.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   355

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:1.61 | 4 /0.02 | Gas Sales: | 6.43 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.24- | 0.01- |
| | | | | Other Deducts - Gas: | 1.05 | 0.01 |
| | | | | Net Income: | 7.24 | 0.03 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.79 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.65 | 0.00 |
| | | | | Other Deducts - Gas: | 2.61 | 0.01 |
| | | | | Net Income: | 4.05 | 0.01 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.93 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1.48 | 0.01 |
| | | | | Net Income: | 2.21 | 0.01 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 2.95 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 0.90 | 0.00 |
| | | | | Net Income: | 3.51 | 0.01 |
| 02/2020 | GAS | $/MCF:1.61 | 447 /1.84 | Gas Sales: | 717.73 | 2.96 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 51.39- | 0.21- |
| | | | | Other Deducts - Gas: | 168.53- | 0.70- |
| | | | | Net Income: | 497.81 | 2.05 |
| 03/2020 | GAS | $/MCF:1.39 | 504 /2.08 | Gas Sales: | 702.79 | 2.90 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 49.00- | 0.20- |
| | | | | Other Deducts - Gas: | 179.88- | 0.74- |
| | | | | Net Income: | 473.91 | 1.96 |
| 04/2020 | GAS | $/MCF:1.16 | 526 /2.17 | Gas Sales: | 608.10 | 2.50 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 33.93- | 0.14- |
| | | | | Other Deducts - Gas: | 180.88- | 0.76- |
| | | | | Net Income: | 393.29 | 1.60 |
| 05/2020 | GAS | $/MCF:1.50 | 506 /2.09 | Gas Sales: | 757.17 | 3.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 53.19- | 0.22- |
| | | | | Other Deducts - Gas: | 184.06- | 0.75- |
| | | | | Net Income: | 519.92 | 2.15 |
| 06/2020 | GAS | $/MCF:1.45 | 433 /1.79 | Gas Sales: | 628.69 | 2.59 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 43.03- | 0.17- |
| | | | | Other Deducts - Gas: | 168.53- | 0.70- |
| | | | | Net Income: | 417.13 | 1.72 |
| 07/2020 | GAS | $/MCF:1.45 | 462 /1.91 | Gas Sales: | 668.73 | 2.76 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 46.02- | 0.19- |
| | | | | Other Deducts - Gas: | 176.89- | 0.73- |
| | | | | Net Income: | 445.82 | 1.84 |
| 08/2020 | GAS | $/MCF:1.71 | 425 /1.75 | Gas Sales: | 725.50 | 2.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 50.80- | 0.21- |
| | | | | Other Deducts - Gas: | 166.73- | 0.68- |
| | | | | Net Income: | 507.97 | 2.10 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   356

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.00 | 475 /1.96 | Gas Sales: | 951.39 | 3.93 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 72.31- | 0.30- |
|  |  |  |  | Other Deducts - Gas: | 177.49- | 0.73- |
|  |  |  |  | Net Income: | 701.59 | 2.90 |
| 10/2020 | GAS | $/MCF:1.90 | 423 /1.75 | Gas Sales: | 805.58 | 3.32 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 59.16- | 0.24- |
|  |  |  |  | Other Deducts - Gas: | 167.33- | 0.69- |
|  |  |  |  | Net Income: | 579.09 | 2.39 |
| 11/2020 | GAS | $/MCF:2.56 | 354 /1.46 | Gas Sales: | 905.38 | 3.74 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 71.71- | 0.30- |
|  |  |  |  | Other Deducts - Gas: | 136.26- | 0.56- |
|  |  |  |  | Net Income: | 697.41 | 2.88 |
| 12/2020 | GAS | $/MCF:2.51 | 340 /1.40 | Gas Sales: | 853.39 | 3.52 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 66.33- | 0.27- |
|  |  |  |  | Other Deducts - Gas: | 136.85- | 0.57- |
|  |  |  |  | Net Income: | 650.21 | 2.68 |
| 01/2021 | GAS | $/MCF:2.47 | 32.60 /0.13 | Gas Sales: | 80.49 | 0.33 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 7.48- | 0.03- |
|  |  |  |  | Net Income: | 73.01 | 0.30 |
| 01/2021 | GAS | $/MCF:2.64 | 399.48 /1.65 | Gas Sales: | 1,054.30 | 4.35 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 98.05- | 0.40- |
|  |  |  |  | Net Income: | 956.25 | 3.95 |
| 02/2021 | GAS | $/MCF:8.36 | 25.46 /0.11 | Gas Sales: | 212.96 | 0.88 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 19.81- | 0.08- |
|  |  |  |  | Net Income: | 193.15 | 0.80 |
| 02/2021 | GAS | $/MCF:9.36 | 358.02 /1.48 | Gas Sales: | 3,352.62 | 13.83 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 311.80- | 1.28- |
|  |  |  |  | Net Income: | 3,040.82 | 12.55 |
| 03/2021 | GAS | $/MCF:2.90 | 447 /1.84 | Gas Sales: | 1,296.03 | 5.35 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 120.53- | 0.50- |
|  |  |  |  | Net Income: | 1,175.50 | 4.85 |
| 08/2017 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 0.78 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Plant - Gals: | 0.96 | 0.00 |
|  |  |  |  | Net Income: | 1.74 | 0.00 |
| 09/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 7.95 | 0.03 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 3.23- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.66 | 0.03 |
|  |  |  |  | Net Income: | 12.38 | 0.04 |
| 10/2017 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.44- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 4.72- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.08 | 0.00 |
|  |  |  |  | Net Income: | 5.08- | 0.02- |
| 04/2018 | PRG | $/GAL:0.44 | 290.34 /1.20 | Plant Products - Gals - Sales: | 126.57 | 0.52 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 8.71- | 0.03- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   357

**LEASE: (ROWL06) Rowley 5   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 34.28- | 0.15- |
| | | | | Net Income: | 83.58 | 0.34 |
| | | | | | | |
| 05/2018 | PRG | $/GAL:0.48 | 578.91 /2.39 | Plant Products - Gals - Sales: | 277.52 | 1.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 19.52- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 67.26- | 0.28- |
| | | | | Net Income: | 190.74 | 0.79 |
| | | | | | | |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.06 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 0.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.27- | 0.05- |
| | | | | Net Income: | 0.69- | 0.01- |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 28.22- | 0.12- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.49 | 0.01 |
| | | | | Net Income: | 28.22- | 0.11- |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.02- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 2.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.70- | 0.01- |
| | | | | Net Income: | 33.44- | 0.15- |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.67- | 0.09- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 3.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 3.66 | 0.02 |
| | | | | Net Income: | 22.61- | 0.09- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.38 | 1,142 /4.71 | Plant Products - Gals - Sales: | 430.74 | 1.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 28.97- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 133.14- | 0.56- |
| | | | | Net Income: | 268.63 | 1.09 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.24 | 1,011 /4.17 | Plant Products - Gals - Sales: | 241.41 | 0.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 14.56- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 113.90- | 0.47- |
| | | | | Net Income: | 112.95 | 0.46 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.22 | 922 /3.80 | Plant Products - Gals - Sales: | 202.47 | 0.83 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 12.00- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 101.74- | 0.42- |
| | | | | Net Income: | 88.73 | 0.36 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.27 | 1,170 /4.83 | Plant Products - Gals - Sales: | 313.71 | 1.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 19.43- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 134.66- | 0.56- |
| | | | | Net Income: | 159.62 | 0.65 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.26 | 1,693 /6.99 | Plant Products - Gals - Sales: | 447.90 | 1.84 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 28.73- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 186.77- | 0.78- |
| | | | | Net Income: | 232.40 | 0.94 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.26 | 1,845 /7.61 | Plant Products - Gals - Sales: | 486.09 | 2.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 33.71- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 182.39- | 0.76- |
| | | | | Net Income: | 269.99 | 1.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   358

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | PRG | $/GAL:0.33 | 1,668.22 /6.88 | Plant Products - Gals - Sales: | 545.20 | 2.25 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 36.36- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 195.09- | 0.81- |
| | | | | Net Income: | 313.75 | 1.28 |
| 09/2020 | PRG | $/GAL:0.36 | 832 /3.43 | Plant Products - Gals - Sales: | 296.63 | 1.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 19.97- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 94.36- | 0.39- |
| | | | | Net Income: | 182.30 | 0.74 |
| 10/2020 | PRG | $/GAL:0.32 | 1,619.11 /6.68 | Plant Products - Gals - Sales: | 510.88 | 2.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 33.77- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 185.07- | 0.77- |
| | | | | Net Income: | 292.04 | 1.18 |
| 11/2020 | PRG | $/GAL:0.37 | 946 /3.90 | Plant Products - Gals - Sales: | 351.06 | 1.44 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.04- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 116.77- | 0.48- |
| | | | | Net Income: | 211.25 | 0.86 |
| 12/2020 | PRG | $/GAL:0.39 | 965 /3.98 | Plant Products - Gals - Sales: | 377.69 | 1.55 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 24.98- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 121.24- | 0.51- |
| | | | | Net Income: | 231.47 | 0.94 |
| 01/2021 | PRG | $/GAL:0.51 | 969 /4.00 | Plant Products - Gals - Sales: | 489.44 | 2.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 41.83- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 78.88- | 0.33- |
| | | | | Net Income: | 368.73 | 1.52 |
| 02/2021 | PRG | $/GAL:0.69 | 567 /2.34 | Plant Products - Gals - Sales: | 393.82 | 1.63 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 34.06- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 45.42- | 0.18- |
| | | | | Net Income: | 314.34 | 1.30 |
| 03/2021 | PRG | $/GAL:0.72 | 1,022 /4.22 | Plant Products - Gals - Sales: | 739.84 | 3.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 65.74- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 81.27- | 0.33- |
| | | | | Net Income: | 592.83 | 2.45 |

|  |  |  | **Total Revenue for LEASE** |  |  | **64.83** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROWL06 | 0.00412644 | 64.83 | | 64.83 |

**LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.01- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.24 | 0.00 |
| | | | | Other Deducts - Gas: | 1.70 | 0.00 |
| | | | | Net Income: | 1.93 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   359

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.41 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 0.33- | 0.00 |
| | | | | Net Income: | 0.08 | 0.00 |
| 02/2018 | GAS | $/MCF:2.65 | 146 /0.30 | Gas Sales: | 386.40 | 0.80 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 26.18- | 0.06- |
| | | | | Other Deducts - Gas: | 59.37- | 0.12- |
| | | | | Net Income: | 300.85 | 0.62 |
| 03/2018 | GAS | $/MCF:2.24 | 16 /0.03 | Gas Sales: | 35.83 | 0.07 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 2.32- | 0.00 |
| | | | | Other Deducts - Gas: | 6.32- | 0.02- |
| | | | | Net Income: | 27.19 | 0.05 |
| 04/2018 | GAS | $/MCF:1.33 | 13 /0.03 | Gas Sales: | 17.25 | 0.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.02- | 0.00 |
| | | | | Other Deducts - Gas: | 4.11- | 0.00 |
| | | | | Net Income: | 12.12 | 0.03 |
| 05/2018 | GAS | $/MCF:1.51 | 52 /0.11 | Gas Sales: | 78.44 | 0.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 4.76- | 0.01- |
| | | | | Other Deducts - Gas: | 18.36- | 0.04- |
| | | | | Net Income: | 55.32 | 0.11 |
| 06/2018 | GAS | $/MCF:1.74 | 52 /0.11 | Gas Sales: | 90.72 | 0.19 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 5.78- | 0.01- |
| | | | | Other Deducts - Gas: | 18.21- | 0.05- |
| | | | | Net Income: | 66.73 | 0.13 |
| 07/2018 | GAS | $/MCF:2.22 | 478 /0.99 | Gas Sales: | 1,061.61 | 2.18 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 69.36- | 0.15- |
| | | | | Other Deducts - Gas: | 194.30- | 0.41- |
| | | | | Net Income: | 797.95 | 1.62 |
| 08/2018 | GAS | $/MCF:2.37 | 130 /0.27 | Gas Sales: | 308.74 | 0.64 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 20.48- | 0.05- |
| | | | | Other Deducts - Gas: | 52.43- | 0.11- |
| | | | | Net Income: | 235.83 | 0.48 |
| 05/2019 | GAS | $/MCF:1.52 | 21 /0.04 | Gas Sales: | 31.88 | 0.06 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.11- | 0.01 |
| | | | | Other Deducts - Gas: | 3.36 | 0.01 |
| | | | | Net Income: | 34.13 | 0.08 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 2.42- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.71 | 0.01- |
| | | | | Other Deducts - Gas: | 15.74 | 0.03 |
| | | | | Net Income: | 14.03 | 0.02 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 0.91- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.29 | 0.00 |
| | | | | Net Income: | 0.62- | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 1.50- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.26 | 0.00 |
| | | | | Net Income: | 1.24- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   360

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2019 | GAS | | /0.00 | Gas Sales: | 0.91 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 1.07 | 0.00 |
| | | | | Net Income: | 2.06 | 0.00 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 0.67 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.57 | 0.00 |
| | | | | Other Deducts - Gas: | 2.24 | 0.00 |
| | | | | Net Income: | 3.48 | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 0.72 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1.15 | 0.00 |
| | | | | Net Income: | 1.71 | 0.00 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 1.48 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.15- | 0.00 |
| | | | | Other Deducts - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 2.02 | 0.00 |
| 02/2020 | GAS | $/MCF:1.65 | 217 /0.45 | Gas Sales: | 358.87 | 0.74 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 22.33- | 0.05- |
| | | | | Other Deducts - Gas: | 79.25- | 0.17- |
| | | | | Net Income: | 257.29 | 0.52 |
| 03/2020 | GAS | $/MCF:1.40 | 177 /0.37 | Gas Sales: | 248.62 | 0.51 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 15.01- | 0.03- |
| | | | | Other Deducts - Gas: | 60.23- | 0.13- |
| | | | | Net Income: | 173.38 | 0.35 |
| 04/2020 | GAS | $/MCF:1.15 | 197 /0.41 | Gas Sales: | 225.77 | 0.47 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 12.81- | 0.03- |
| | | | | Other Deducts - Gas: | 64.21- | 0.13- |
| | | | | Net Income: | 148.75 | 0.31 |
| 05/2020 | GAS | $/MCF:1.55 | 281 /0.58 | Gas Sales: | 434.48 | 0.90 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 26.78- | 0.06- |
| | | | | Other Deducts - Gas: | 99.01- | 0.21- |
| | | | | Net Income: | 308.69 | 0.63 |
| 06/2020 | GAS | $/MCF:1.54 | 391 /0.81 | Gas Sales: | 601.69 | 1.24 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 36.62- | 0.08- |
| | | | | Other Deducts - Gas: | 143.39- | 0.30- |
| | | | | Net Income: | 421.68 | 0.86 |
| 07/2020 | GAS | $/MCF:1.55 | 408 /0.84 | Gas Sales: | 633.41 | 1.31 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 38.74- | 0.09- |
| | | | | Other Deducts - Gas: | 147.76- | 0.31- |
| | | | | Net Income: | 446.91 | 0.91 |
| 08/2020 | GAS | $/MCF:1.79 | 359 /0.74 | Gas Sales: | 641.05 | 1.32 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 40.58- | 0.09- |
| | | | | Other Deducts - Gas: | 133.21- | 0.28- |
| | | | | Net Income: | 467.26 | 0.95 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   361

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | GAS | $/MCF:2.12 | 185 /0.38 | Gas Sales: | 392.28 | 0.81 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 25.86- | 0.06- |
| | | | | Other Deducts - Gas: | 70.01- | 0.15- |
| | | | | Net Income: | 296.41 | 0.60 |
| 11/2020 | GAS | $/MCF:2.73 | 373 /0.77 | Gas Sales: | 1,019.51 | 2.09 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 70.80- | 0.15- |
| | | | | Other Deducts - Gas: | 140.77- | 0.30- |
| | | | | Net Income: | 807.94 | 1.64 |
| 12/2020 | GAS | $/MCF:2.62 | 331 /0.68 | Gas Sales: | 868.51 | 1.79 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 59.67- | 0.13- |
| | | | | Other Deducts - Gas: | 127.96- | 0.27- |
| | | | | Net Income: | 680.88 | 1.39 |
| 01/2021 | GAS | $/MCF:2.75 | 357 /0.74 | Gas Sales: | 981.56 | 2.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 78.54- | 0.17- |
| | | | | Other Deducts - Gas: | 142.61- | 0.29- |
| | | | | Net Income: | 760.41 | 1.57 |
| 02/2021 | GAS | $/MCF:9.50 | 229 /0.47 | Gas Sales: | 2,174.63 | 4.49 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 194.29- | 0.40- |
| | | | | Other Deducts - Gas: | 89.37- | 0.18- |
| | | | | Net Income: | 1,890.97 | 3.91 |
| 03/2021 | GAS | $/MCF:2.98 | 297 /0.61 | Gas Sales: | 883.86 | 1.82 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 73.27- | 0.15- |
| | | | | Other Deducts - Gas: | 100.36- | 0.20- |
| | | | | Net Income: | 710.23 | 1.47 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.25 | 0.01 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.34- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1.43 | 0.00 |
| | | | | Net Income: | 3.34 | 0.00 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.17- | 0.00 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.03 | 0.01- |
| | | | | Net Income: | 1.91- | 0.01- |
| 02/2018 | PRG | $/GAL:0.74 | 180.20 /0.37 | Plant Products - Gals - Sales: | 133.51 | 0.28 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 9.78- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 23.26- | 0.06- |
| | | | | Net Income: | 100.47 | 0.20 |
| 03/2018 | PRG | $/GAL:1.02 | 20 /0.04 | Plant Products - Gals - Sales: | 20.31 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.51- | 0.01- |
| | | | | Net Income: | 16.28 | 0.03 |
| 04/2018 | PRG | $/GAL:0.77 | 27 /0.06 | Plant Products - Gals - Sales: | 20.87 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 1.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.35- | 0.01- |
| | | | | Net Income: | 14.99 | 0.03 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   362

**LEASE: (ROWL07)  Rowley 6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2018 | PRG | $/GAL:0.66 | 135.39 /0.28 | Plant Products - Gals - Sales: | 89.49 | 0.18 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 6.55- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 16.63- | 0.04- |
|  |  |  |  | Net Income: | 66.31 | 0.13 |
| 06/2018 | PRG | $/GAL:0.82 | 104.07 /0.21 | Plant Products - Gals - Sales: | 84.89 | 0.18 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 6.26- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 14.00- | 0.03- |
|  |  |  |  | Net Income: | 64.63 | 0.13 |
| 07/2018 | PRG | $/GAL:0.83 | 1,046.74 /2.16 | Plant Products - Gals - Sales: | 866.89 | 1.78 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 63.96- | 0.14- |
|  |  |  |  | Other Deducts - Plant - Gals: | 133.76- | 0.28- |
|  |  |  |  | Net Income: | 669.17 | 1.36 |
| 08/2018 | PRG | $/GAL:0.84 | 267.20 /0.55 | Plant Products - Gals - Sales: | 225.20 | 0.47 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 16.50- | 0.04- |
|  |  |  |  | Other Deducts - Plant - Gals: | 36.35- | 0.07- |
|  |  |  |  | Net Income: | 172.35 | 0.36 |
| 05/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 81.70 | 0.17 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 3.84- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 75.78- | 0.16- |
|  |  |  |  | Net Income: | 2.08 | 0.00 |
| 06/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 79.42 | 0.16 |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 3.13- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 83.77- | 0.18- |
|  |  |  |  | Net Income: | 7.48- | 0.02- |
| 08/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 6.84- | 0.02- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 0.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.55 | 0.01 |
|  |  |  |  | Net Income: | 3.65- | 0.01- |
| 10/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 5.63- | 0.01- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 0.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.03- | 0.00 |
|  |  |  |  | Net Income: | 6.17- | 0.01- |
| 11/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 24.77- | 0.05- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 1.23- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.34 | 0.00 |
|  |  |  |  | Net Income: | 25.66- | 0.05- |
| 12/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 12.72- | 0.03- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 1.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.46- | 0.00 |
|  |  |  |  | Net Income: | 14.86- | 0.03- |
| 01/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 6.32- | 0.01- |
|  | Ovr NRI: | 0.00206322 |  | Production Tax - Plant - Gals: | 1.32- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.66 | 0.01 |
|  |  |  |  | Net Income: | 5.98- | 0.00 |