From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    363

**LEASE: (ROWL07)  Rowley 6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | PRG | $/GAL:0.41 | 383 /0.79 | Plant Products - Gals - Sales: | 157.33 | 0.32 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 10.74- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 44.27- | 0.09- |
| | | | | Net Income: | 102.32 | 0.21 |
| 03/2020 | PRG | $/GAL:0.30 | 227 /0.47 | Plant Products - Gals - Sales: | 68.41 | 0.14 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 4.41- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 26.33- | 0.05- |
| | | | | Net Income: | 37.67 | 0.08 |
| 04/2020 | PRG | $/GAL:0.26 | 232 /0.48 | Plant Products - Gals - Sales: | 59.64 | 0.12 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 3.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 26.25- | 0.05- |
| | | | | Net Income: | 29.68 | 0.06 |
| 05/2020 | PRG | $/GAL:0.33 | 399 /0.82 | Plant Products - Gals - Sales: | 130.54 | 0.27 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 8.48- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 45.77- | 0.10- |
| | | | | Net Income: | 76.29 | 0.15 |
| 06/2020 | PRG | $/GAL:0.31 | 804 /1.66 | Plant Products - Gals - Sales: | 245.85 | 0.51 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 16.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 89.36- | 0.18- |
| | | | | Net Income: | 140.24 | 0.29 |
| 07/2020 | PRG | $/GAL:0.33 | 853 /1.76 | Plant Products - Gals - Sales: | 278.77 | 0.58 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 19.85- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 85.83- | 0.17- |
| | | | | Net Income: | 173.09 | 0.36 |
| 08/2020 | PRG | $/GAL:0.40 | 756.71 /1.56 | Plant Products - Gals - Sales: | 302.86 | 0.63 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 20.66- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 90.13- | 0.18- |
| | | | | Net Income: | 192.07 | 0.40 |
| 09/2020 | PRG | $/GAL:0.47 | 217 /0.45 | Plant Products - Gals - Sales: | 102.44 | 0.21 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 7.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 25.85- | 0.05- |
| | | | | Net Income: | 69.39 | 0.14 |
| 11/2020 | PRG | $/GAL:0.47 | 580 /1.20 | Plant Products - Gals - Sales: | 270.86 | 0.55 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.53- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 72.97- | 0.15- |
| | | | | Net Income: | 179.36 | 0.36 |
| 12/2020 | PRG | $/GAL:0.50 | 537 /1.11 | Plant Products - Gals - Sales: | 269.72 | 0.56 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 18.65- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 67.83- | 0.15- |
| | | | | Net Income: | 183.24 | 0.37 |
| 01/2021 | PRG | $/GAL:0.65 | 531 /1.10 | Plant Products - Gals - Sales: | 345.12 | 0.71 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 32.11- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 76.19- | 0.15- |
| | | | | Net Income: | 236.82 | 0.50 |

From: Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD    Page    364

## LEASE: (ROWL07)  Rowley 6    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.85 | 255 /0.53 | Plant Products - Gals - Sales: | 216.41 | 0.45 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 20.11- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 38.83- | 0.09- |
| | | | | Net Income: | 157.47 | 0.32 |
| 03/2021 | PRG | $/GAL:0.68 | 336 /0.69 | Plant Products - Gals - Sales: | 229.13 | 0.47 |
| | Ovr NRI | 0.00206322 | | Production Tax - Plant - Gals: | 21.32- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 68.35- | 0.14- |
| | | | | Net Income: | 139.46 | 0.29 |

**Total Revenue for LEASE**    **23.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL07 | 0.00206322 | 23.89 | 23.89 |

## LEASE: (ROWL08)  Rowley 501    County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.17- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.25 | 0.00 |
| | | | | Other Deducts - Gas: | 41.95 | 0.17 |
| | | | | Net Income: | 42.03 | 0.17 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 0.72- | 0.01- |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.22 | 0.01 |
| | | | | Other Deducts - Gas: | 0.16 | 0.00 |
| | | | | Net Income: | 1.66 | 0.00 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.02- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.65 | 0.01 |
| | | | | Other Deducts - Gas: | 0.35 | 0.00 |
| | | | | Net Income: | 2.98 | 0.01 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 75.12 | 0.31 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 3.78- | 0.02- |
| | | | | Other Deducts - Gas: | 1.75- | 0.01- |
| | | | | Net Income: | 69.59 | 0.28 |
| 01/2018 | GAS | $/MCF:2.64 | 1,103 /4.55 | Gas Sales: | 2,916.19 | 12.03 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 232.44- | 0.96- |
| | | | | Other Deducts - Gas: | 405.62- | 1.67- |
| | | | | Net Income: | 2,278.13 | 9.40 |
| 02/2018 | GAS | $/MCF:2.57 | 1,123 /4.63 | Gas Sales: | 2,882.85 | 11.90 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 226.89- | 0.94- |
| | | | | Other Deducts - Gas: | 426.92- | 1.76- |
| | | | | Net Income: | 2,229.04 | 9.20 |
| 03/2018 | GAS | $/MCF:2.04 | 1,217 /5.02 | Gas Sales: | 2,481.86 | 10.24 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 189.84- | 0.78- |
| | | | | Other Deducts - Gas: | 431.55- | 1.78- |
| | | | | Net Income: | 1,860.47 | 7.68 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    365

**LEASE: (ROWL08) Rowley 501    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2018 | GAS | $/MCF:1.59 | 1,148 /4.74 | Gas Sales: | 1,820.65 | 7.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 130.58- | 0.54- |
| | | | | Other Deducts - Gas: | 403.77- | 1.66- |
| | | | | Net Income: | 1,286.30 | 5.31 |
| 05/2018 | GAS | $/MCF:1.72 | 1,266 /5.22 | Gas Sales: | 2,183.67 | 9.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 159.28- | 0.66- |
| | | | | Other Deducts - Gas: | 448.22- | 1.85- |
| | | | | Net Income: | 1,576.17 | 6.50 |
| 06/2018 | GAS | $/MCF:2.01 | 1,207 /4.98 | Gas Sales: | 2,423.52 | 10.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 184.29- | 0.76- |
| | | | | Other Deducts - Gas: | 433.40- | 1.79- |
| | | | | Net Income: | 1,805.83 | 7.45 |
| 07/2018 | GAS | $/MCF:2.20 | 1,200 /4.95 | Gas Sales: | 2,634.66 | 10.87 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 203.74- | 0.84- |
| | | | | Other Deducts - Gas: | 438.03- | 1.81- |
| | | | | Net Income: | 1,992.89 | 8.22 |
| 08/2018 | GAS | $/MCF:2.36 | 924 /3.81 | Gas Sales: | 2,184.60 | 9.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 171.32- | 0.70- |
| | | | | Other Deducts - Gas: | 339.87- | 1.40- |
| | | | | Net Income: | 1,673.41 | 6.91 |
| 09/2018 | GAS | $/MCF:2.14 | 1,235 /5.10 | Gas Sales: | 2,645.78 | 10.92 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 203.74- | 0.84- |
| | | | | Other Deducts - Gas: | 451.00- | 1.86- |
| | | | | Net Income: | 1,991.04 | 8.22 |
| 10/2018 | GAS | $/MCF:1.96 | 1,202 /4.96 | Gas Sales: | 2,356.84 | 9.73 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 179.66- | 0.75- |
| | | | | Other Deducts - Gas: | 421.36- | 1.73- |
| | | | | Net Income: | 1,755.82 | 7.25 |
| 11/2018 | GAS | $/MCF:2.45 | 1,162 /4.79 | Gas Sales: | 2,844.88 | 11.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 227.81- | 0.94- |
| | | | | Other Deducts - Gas: | 401.91- | 1.66- |
| | | | | Net Income: | 2,215.16 | 9.14 |
| 12/2018 | GAS | $/MCF:3.39 | 1,029 /4.25 | Gas Sales: | 3,486.65 | 14.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 288.01- | 1.19- |
| | | | | Other Deducts - Gas: | 390.80- | 1.61- |
| | | | | Net Income: | 2,807.84 | 11.59 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 3.89 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.34- | 0.00 |
| | | | | Other Deducts - Gas: | 0.10 | 0.00 |
| | | | | Net Income: | 3.65 | 0.02 |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.48 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 41.58 | 0.17 |
| | | | | Net Income: | 43.06 | 0.17 |
| 04/2019 | GAS | $/MCF:1.33 | 13 /0.05 | Gas Sales: | 17.26 | 0.07 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.05 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   366

**LEASE: (ROWL08)  Rowley 501    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 33.26 | 0.14 |
| | | | | Net Income: | 50.57 | 0.22 |
| 05/2019 | GAS | $/MCF:1.46 | 57 /0.24 | Gas Sales: | 83.01 | 0.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.87- | 0.00 |
| | | | | Other Deducts - Gas: | 6.38 | 0.03 |
| | | | | Net Income: | 86.52 | 0.39 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 6.22- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.73 | 0.00 |
| | | | | Other Deducts - Gas: | 35.70 | 0.15 |
| | | | | Net Income: | 31.21 | 0.12 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 7.48- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.29 | 0.00 |
| | | | | Other Deducts - Gas: | 0.51 | 0.00 |
| | | | | Net Income: | 4.68- | 0.03- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 16.84- | 0.07- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.88 | 0.01 |
| | | | | Other Deducts - Gas: | 2.33 | 0.01 |
| | | | | Net Income: | 11.63- | 0.05- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 6.67 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.59 | 0.00 |
| | | | | Other Deducts - Gas: | 8.26 | 0.03 |
| | | | | Net Income: | 15.52 | 0.06 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.44 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.10 | 0.00 |
| | | | | Other Deducts - Gas: | 4.75 | 0.01 |
| | | | | Net Income: | 7.29 | 0.02 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 2.00 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.43- | 0.00 |
| | | | | Other Deducts - Gas: | 3.17 | 0.01 |
| | | | | Net Income: | 4.74 | 0.02 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 6.25 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.72- | 0.01- |
| | | | | Other Deducts - Gas: | 2.13 | 0.01 |
| | | | | Net Income: | 7.66 | 0.03 |
| 02/2020 | GAS | $/MCF:1.63 | 951 /3.92 | Gas Sales: | 1,545.61 | 6.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 114.83- | 0.48- |
| | | | | Other Deducts - Gas: | 319.49- | 1.31- |
| | | | | Net Income: | 1,111.29 | 4.59 |
| 03/2020 | GAS | $/MCF:1.42 | 972 /4.01 | Gas Sales: | 1,381.69 | 5.70 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 99.09- | 0.41- |
| | | | | Other Deducts - Gas: | 319.49- | 1.32- |
| | | | | Net Income: | 963.11 | 3.97 |
| 04/2020 | GAS | $/MCF:1.16 | 1,047 /4.32 | Gas Sales: | 1,215.93 | 5.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 82.42- | 0.34- |
| | | | | Other Deducts - Gas: | 337.09- | 1.39- |
| | | | | Net Income: | 796.42 | 3.29 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   367

**LEASE: (ROWL08) Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.53 | 1,017 /4.20 | Gas Sales: | 1,553.94 | 6.41 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 112.05- | 0.46- |
|         | | | | Other Deducts - Gas: | 345.42- | 1.43- |
|         | | | | Net Income: | 1,096.47 | 4.52 |
| 06/2020 | GAS | $/MCF:1.52 | 962 /3.97 | Gas Sales: | 1,461.34 | 6.03 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 105.57- | 0.44- |
|         | | | | Other Deducts - Gas: | 336.16- | 1.38- |
|         | | | | Net Income: | 1,019.61 | 4.21 |
| 07/2020 | GAS | $/MCF:1.54 | 973 /4.02 | Gas Sales: | 1,503.01 | 6.20 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 107.42- | 0.44- |
|         | | | | Other Deducts - Gas: | 338.94- | 1.40- |
|         | | | | Net Income: | 1,056.65 | 4.36 |
| 08/2020 | GAS | $/MCF:1.79 | 812 /3.35 | Gas Sales: | 1,450.22 | 5.98 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 107.42- | 0.44- |
|         | | | | Other Deducts - Gas: | 289.86- | 1.20- |
|         | | | | Net Income: | 1,052.94 | 4.34 |
| 09/2020 | GAS | $/MCF:2.07 | 828 /3.42 | Gas Sales: | 1,716.00 | 7.08 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 132.43- | 0.55- |
|         | | | | Other Deducts - Gas: | 293.56- | 1.21- |
|         | | | | Net Income: | 1,290.01 | 5.32 |
| 10/2020 | GAS | $/MCF:2.02 | 1,028 /4.24 | Gas Sales: | 2,076.25 | 8.57 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 158.36- | 0.66- |
|         | | | | Other Deducts - Gas: | 366.72- | 1.51- |
|         | | | | Net Income: | 1,551.17 | 6.40 |
| 11/2020 | GAS | $/MCF:2.70 | 975 /4.02 | Gas Sales: | 2,631.89 | 10.86 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 213.92- | 0.88- |
|         | | | | Other Deducts - Gas: | 348.20- | 1.44- |
|         | | | | Net Income: | 2,069.77 | 8.54 |
| 12/2020 | GAS | $/MCF:2.57 | 803 /3.31 | Gas Sales: | 2,064.21 | 8.52 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 165.77- | 0.69- |
|         | | | | Other Deducts - Gas: | 290.79- | 1.20- |
|         | | | | Net Income: | 1,607.65 | 6.63 |
| 01/2021 | GAS | $/MCF:2.74 | 755 /3.12 | Gas Sales: | 2,065.20 | 8.53 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 166.74- | 0.68- |
|         | | | | Other Deducts - Gas: | 283.28- | 1.17- |
|         | | | | Net Income: | 1,615.18 | 6.68 |
| 02/2021 | GAS | $/MCF:9.51 | 799 /3.30 | Gas Sales: | 7,597.48 | 31.36 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 680.16- | 2.80- |
|         | | | | Other Deducts - Gas: | 296.92- | 1.22- |
|         | | | | Net Income: | 6,620.40 | 27.34 |
| 03/2021 | GAS | $/MCF:2.96 | 1,074 /4.43 | Gas Sales: | 3,176.45 | 13.11 |
|         | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 258.64- | 1.05- |
|         | | | | Other Deducts - Gas: | 412.65- | 1.69- |
|         | | | | Net Income: | 2,505.16 | 10.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   368

**LEASE: (ROWL08)  Rowley 501    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 0.85 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 1.14 | 0.01 |
| | | | | Net Income: | 1.99 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.63 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9.85 | 0.05 |
| | | | | Net Income: | 15.62 | 0.08 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.71- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 7.64- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.12 | 0.00 |
| | | | | Net Income: | 8.23- | 0.03- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.54- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.89- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.32- | 0.00 |
| | | | | Net Income: | 3.75- | 0.02- |
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.47 | 0.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.03- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1.18- | 0.01- |
| | | | | Net Income: | 49.26 | 0.20 |
| 01/2018 | PRG | $/GAL:0.48 | 1,624.70 /6.70 | Plant Products - Gals - Sales: | 775.12 | 3.20 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 69.46- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 205.59- | 0.85- |
| | | | | Net Income: | 500.07 | 2.06 |
| 02/2018 | PRG | $/GAL:0.49 | 692.41 /2.86 | Plant Products - Gals - Sales: | 336.63 | 1.39 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.79- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 79.37- | 0.33- |
| | | | | Net Income: | 233.47 | 0.95 |
| 03/2018 | PRG | $/GAL:0.48 | 647.48 /2.67 | Plant Products - Gals - Sales: | 310.41 | 1.28 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 21.89- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 72.18- | 0.30- |
| | | | | Net Income: | 216.34 | 0.88 |
| 04/2018 | PRG | $/GAL:0.37 | 1,430.75 /5.90 | Plant Products - Gals - Sales: | 531.05 | 2.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 35.88- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 164.74- | 0.69- |
| | | | | Net Income: | 330.43 | 1.34 |
| 05/2018 | PRG | $/GAL:0.40 | 1,449.93 /5.98 | Plant Products - Gals - Sales: | 582.45 | 2.40 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 39.60- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 168.40- | 0.71- |
| | | | | Net Income: | 374.45 | 1.52 |
| 06/2018 | PRG | $/GAL:0.46 | 1,028.55 /4.24 | Plant Products - Gals - Sales: | 469.00 | 1.93 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 32.95- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 117.49- | 0.49- |
| | | | | Net Income: | 318.56 | 1.29 |
| 07/2018 | PRG | $/GAL:0.48 | 1,128.48 /4.66 | Plant Products - Gals - Sales: | 543.86 | 2.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 38.38- | 0.17- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   369

**LEASE: (ROWL08) Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 130.85- | 0.55- |
| | | | | Net Income: | 374.63 | 1.52 |
| | | | | | | |
| 08/2018 | PRG | $/GAL:0.51 | 767.08 /3.17 | Plant Products - Gals - Sales: | 391.91 | 1.61 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 27.48- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 92.88- | 0.39- |
| | | | | Net Income: | 271.55 | 1.10 |
| | | | | | | |
| 09/2018 | PRG | $/GAL:0.60 | 1,111.83 /4.59 | Plant Products - Gals - Sales: | 670.61 | 2.76 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 47.34- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 144.23- | 0.60- |
| | | | | Net Income: | 479.04 | 1.95 |
| | | | | | | |
| 10/2018 | PRG | $/GAL:0.51 | 898.55 /3.71 | Plant Products - Gals - Sales: | 459.79 | 1.89 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 33.44- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 100.60- | 0.42- |
| | | | | Net Income: | 325.75 | 1.32 |
| | | | | | | |
| 11/2018 | PRG | $/GAL:0.47 | 832.41 /3.43 | Plant Products - Gals - Sales: | 391.61 | 1.61 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 28.07- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 94.03- | 0.39- |
| | | | | Net Income: | 269.51 | 1.10 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.42 | 837.21 /3.45 | Plant Products - Gals - Sales: | 347.87 | 1.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 24.05- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 99.65- | 0.42- |
| | | | | Net Income: | 224.17 | 0.91 |
| | | | | | | |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.80- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 2.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 28.35 | 0.12 |
| | | | | Net Income: | 18.15- | 0.07- |
| | | | | | | |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.41- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 1.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.49- | 0.05- |
| | | | | Net Income: | 15.49- | 0.06- |
| | | | | | | |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.08 | 0.21 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 1.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.15- | 0.36- |
| | | | | Net Income: | 35.96- | 0.15- |
| | | | | | | |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 81.05 | 0.34 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 1.13 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 94.79- | 0.39- |
| | | | | Net Income: | 12.61- | 0.05- |
| | | | | | | |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 82.32 | 0.34 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 3.67- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 89.15- | 0.36- |
| | | | | Net Income: | 10.50- | 0.03- |
| | | | | | | |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 53.06 | 0.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gals: | 1.79- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 74.79- | 0.31- |
| | | | | Net Income: | 23.52- | 0.10- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  370

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.44- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.84 | 0.06 |
| | | | | Net Income: | 9.46 | 0.04 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 66.06- | 0.27- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.89 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.41 | 0.08 |
| | | | | Net Income: | 45.76- | 0.19- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 31.85- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.22 | 0.00 |
| | | | | Net Income: | 32.10- | 0.13- |
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.58- | 0.11- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.02- | 0.00 |
| | | | | Net Income: | 26.49- | 0.11- |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.75- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.68 | 0.00 |
| | | | | Net Income: | 36.28- | 0.15- |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 30.41- | 0.13- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.25- | 0.00 |
| | | | | Net Income: | 31.85- | 0.13- |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.58- | 0.09- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.03- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2.75 | 0.00 |
| | | | | Net Income: | 21.86- | 0.10- |
| 02/2020 | PRG | $/GAL:0.24 | 808 /3.33 | Plant Products - Gals - Sales: | 194.58 | 0.80 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 11.76- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 91.41- | 0.38- |
| | | | | Net Income: | 91.41 | 0.37 |
| 03/2020 | PRG | $/GAL:0.20 | 677 /2.79 | Plant Products - Gals - Sales: | 134.23 | 0.55 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 7.58- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 75.56- | 0.31- |
| | | | | Net Income: | 51.09 | 0.21 |
| 04/2020 | PRG | $/GAL:0.23 | 810 /3.34 | Plant Products - Gals - Sales: | 187.28 | 0.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 11.30- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 89.62- | 0.38- |
| | | | | Net Income: | 86.36 | 0.35 |
| 05/2020 | PRG | $/GAL:0.28 | 1,000 /4.13 | Plant Products - Gals - Sales: | 280.39 | 1.16 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.58- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 115.42- | 0.49- |
| | | | | Net Income: | 147.39 | 0.60 |

From:  Sklarco, LLC                                    For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
To:  Maren Silberstein Revocable Trust                                                 Account: JUD   Page   371

**LEASE: (ROWL08)  Rowley 501   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | PRG | $/GAL:0.28 | 1,497 /6.18 | Plant Products - Gals - Sales: | 418.76 | 1.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 27.17- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 165.83- | 0.69- |
| | | | | Net Income: | 225.76 | 0.91 |
| 07/2020 | PRG | $/GAL:0.28 | 1,540 /6.35 | Plant Products - Gals - Sales: | 428.60 | 1.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 29.94- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 152.88- | 0.64- |
| | | | | Net Income: | 245.78 | 0.99 |
| 08/2020 | PRG | $/GAL:0.34 | 1,317.09 /5.43 | Plant Products - Gals - Sales: | 450.44 | 1.85 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 29.71- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 157.96- | 0.66- |
| | | | | Net Income: | 262.77 | 1.07 |
| 09/2020 | PRG | $/GAL:0.27 | 498 /2.05 | Plant Products - Gals - Sales: | 136.60 | 0.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.71- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 55.36- | 0.24- |
| | | | | Net Income: | 72.53 | 0.29 |
| 10/2020 | PRG | $/GAL:0.27 | 1,449.30 /5.98 | Plant Products - Gals - Sales: | 396.66 | 1.63 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 25.34- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 164.60- | 0.69- |
| | | | | Net Income: | 206.72 | 0.83 |
| 11/2020 | PRG | $/GAL:0.31 | 941 /3.88 | Plant Products - Gals - Sales: | 296.06 | 1.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 18.70- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 114.85- | 0.49- |
| | | | | Net Income: | 162.51 | 0.66 |
| 12/2020 | PRG | $/GAL:0.32 | 826 /3.41 | Plant Products - Gals - Sales: | 267.88 | 1.10 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 16.95- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 102.73- | 0.43- |
| | | | | Net Income: | 148.20 | 0.60 |
| 01/2021 | PRG | $/GAL:0.42 | 677 /2.79 | Plant Products - Gals - Sales: | 286.59 | 1.18 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 26.67- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 94.06- | 0.39- |
| | | | | Net Income: | 165.86 | 0.68 |
| 02/2021 | PRG | $/GAL:0.58 | 439 /1.81 | Plant Products - Gals - Sales: | 255.48 | 1.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.76- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 65.13- | 0.27- |
| | | | | Net Income: | 166.59 | 0.68 |
| 03/2021 | PRG | $/GAL:0.55 | 924 /3.81 | Plant Products - Gals - Sales: | 511.88 | 2.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.60- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 201.73- | 0.82- |
| | | | | Net Income: | 262.55 | 1.09 |

**Total Revenue for LEASE**                                                 223.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL08 | 0.00412644 | 223.14 | 223.14 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   372

## LEASE: (ROWL09)  Rowley 2R    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | | /0.00 | Gas Sales: | 0.12 | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.25 | 0.00 |
| | | | | Other Deducts - Gas: | 28.98 | 0.12 |
| | | | | Net Income: | 30.11 | 0.12 |
| 10/2017 | GAS | | /0.00 | Gas Sales: | 0.01- | 0.00 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 1.79 | 0.01 |
| | | | | Other Deducts - Gas: | 1.35- | 0.01- |
| | | | | Net Income: | 0.43 | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 51.53 | 0.21 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 2.49- | 0.02- |
| | | | | Other Deducts - Gas: | 1.19- | 0.01- |
| | | | | Net Income: | 47.85 | 0.18 |
| 01/2018 | GAS | $/MCF:2.54 | 721 /2.98 | Gas Sales: | 1,828.06 | 7.54 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 143.54- | 0.59- |
| | | | | Other Deducts - Gas: | 274.12- | 1.13- |
| | | | | Net Income: | 1,410.40 | 5.82 |
| 02/2018 | GAS | $/MCF:2.45 | 632 /2.61 | Gas Sales: | 1,545.61 | 6.38 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 121.31- | 0.50- |
| | | | | Other Deducts - Gas: | 244.48- | 1.01- |
| | | | | Net Income: | 1,179.82 | 4.87 |
| 03/2018 | GAS | $/MCF:1.96 | 705 /2.91 | Gas Sales: | 1,381.69 | 5.70 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 104.65- | 0.43- |
| | | | | Other Deducts - Gas: | 255.59- | 1.06- |
| | | | | Net Income: | 1,021.45 | 4.21 |
| 04/2018 | GAS | $/MCF:1.51 | 185 /0.76 | Gas Sales: | 279.10 | 1.15 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 16.78- | 0.08- |
| | | | | Other Deducts - Gas: | 67.93- | 0.28- |
| | | | | Net Income: | 194.39 | 0.79 |
| 05/2018 | GAS | $/MCF:1.63 | 641 /2.65 | Gas Sales: | 1,047.77 | 4.31 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 64.58- | 0.27- |
| | | | | Other Deducts - Gas: | 236.63- | 0.99- |
| | | | | Net Income: | 746.56 | 3.05 |
| 06/2018 | GAS | $/MCF:1.92 | 222 /0.92 | Gas Sales: | 425.99 | 1.75 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 27.47- | 0.12- |
| | | | | Other Deducts - Gas: | 81.99- | 0.35- |
| | | | | Net Income: | 316.53 | 1.28 |
| 07/2018 | GAS | $/MCF:2.08 | 645 /2.66 | Gas Sales: | 1,344.65 | 5.55 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.43- |
| | | | | Other Deducts - Gas: | 242.63- | 1.00- |
| | | | | Net Income: | 999.23 | 4.12 |
| 08/2018 | GAS | $/MCF:2.25 | 1,669 /6.89 | Gas Sales: | 3,753.35 | 15.49 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 288.93- | 1.19- |
| | | | | Other Deducts - Gas: | 628.80- | 2.60- |
| | | | | Net Income: | 2,835.62 | 11.70 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   373

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | $/MCF:2.03 | 808 /3.33 | Gas Sales: | 1,640.07 | 6.77 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 123.17- | 0.51- |
| | | | | Other Deducts - Gas: | 299.12- | 1.23- |
| | | | | Net Income: | 1,217.78 | 5.03 |
| 10/2018 | GAS | $/MCF:1.88 | 860 /3.55 | Gas Sales: | 1,613.21 | 6.66 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 121.31- | 0.50- |
| | | | | Other Deducts - Gas: | 308.38- | 1.28- |
| | | | | Net Income: | 1,183.52 | 4.88 |
| 11/2018 | GAS | $/MCF:2.35 | 834 /3.44 | Gas Sales: | 1,956.78 | 8.07 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 153.73- | 0.63- |
| | | | | Other Deducts - Gas: | 295.42- | 1.22- |
| | | | | Net Income: | 1,507.63 | 6.22 |
| 12/2018 | GAS | $/MCF:3.23 | 818 /3.38 | Gas Sales: | 2,643.92 | 10.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 215.77- | 0.89- |
| | | | | Other Deducts - Gas: | 319.49- | 1.32- |
| | | | | Net Income: | 2,108.66 | 8.70 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 2.66 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Other Deducts - Gas: | 0.07 | 0.00 |
| | | | | Net Income: | 2.51 | 0.01 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 148.17- | 0.61- |
| | Ovr NRI: | 0.00412644 | | Net Income: | 148.17- | 0.61- |
| 04/2019 | GAS | $/MCF:1.27 | 8 /0.03 | Gas Sales: | 10.19 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.93- | 0.00 |
| | | | | Other Deducts - Gas: | 117.61- | 0.49- |
| | | | | Net Income: | 108.35- | 0.45- |
| 05/2019 | GAS | $/MCF:1.41 | 21 /0.09 | Gas Sales: | 29.63 | 0.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.78- | 0.01- |
| | | | | Other Deducts - Gas: | 69.46- | 0.29- |
| | | | | Net Income: | 42.61- | 0.18- |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 1.85- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.93- | 0.00 |
| | | | | Other Deducts - Gas: | 66.68- | 0.28- |
| | | | | Net Income: | 69.46- | 0.29- |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 4.75- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.48 | 0.00 |
| | | | | Other Deducts - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 2.66- | 0.02- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 6.73- | 0.03- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.20 | 0.01 |
| | | | | Other Deducts - Gas: | 0.93 | 0.00 |
| | | | | Net Income: | 4.60- | 0.02- |
| 10/2019 | GAS | | /0.00 | Gas Sales: | 5.14 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.06 | 0.00 |
| | | | | Other Deducts - Gas: | 5.62 | 0.02 |
| | | | | Net Income: | 10.82 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   374

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Gas Sales: | 1.09 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.93 | 0.01 |
| | | | | Other Deducts - Gas: | 3.60 | 0.01 |
| | | | | Net Income: | 5.62 | 0.02 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 1.42 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.32- | 0.01- |
| | | | | Other Deducts - Gas: | 2.26 | 0.01 |
| | | | | Net Income: | 3.36 | 0.01 |
| 01/2020 | GAS | | /0.00 | Gas Sales: | 4.82 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.53- | 0.00 |
| | | | | Other Deducts - Gas: | 1.62 | 0.00 |
| | | | | Net Income: | 5.91 | 0.02 |
| 02/2020 | GAS | $/MCF:1.56 | 711 /2.93 | Gas Sales: | 1,105.73 | 4.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 80.57- | 0.33- |
| | | | | Other Deducts - Gas: | 245.41- | 1.01- |
| | | | | Net Income: | 779.75 | 3.22 |
| 03/2020 | GAS | $/MCF:1.38 | 745 /3.07 | Gas Sales: | 1,025.16 | 4.23 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 71.31- | 0.29- |
| | | | | Other Deducts - Gas: | 254.67- | 1.05- |
| | | | | Net Income: | 699.18 | 2.89 |
| 04/2020 | GAS | $/MCF:1.12 | 720 /2.97 | Gas Sales: | 806.64 | 3.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 45.57- | 0.20- |
| | | | | Other Deducts - Gas: | 233.68- | 0.98- |
| | | | | Net Income: | 527.39 | 2.14 |
| 05/2020 | GAS | $/MCF:1.46 | 735 /3.03 | Gas Sales: | 1,073.31 | 4.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 76.86- | 0.32- |
| | | | | Other Deducts - Gas: | 251.89- | 1.04- |
| | | | | Net Income: | 744.56 | 3.07 |
| 06/2020 | GAS | $/MCF:1.45 | 680 /2.81 | Gas Sales: | 989.04 | 4.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 69.46- | 0.29- |
| | | | | Other Deducts - Gas: | 246.33- | 1.01- |
| | | | | Net Income: | 673.25 | 2.78 |
| 07/2020 | GAS | $/MCF:1.47 | 700 /2.89 | Gas Sales: | 1,027.01 | 4.24 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 72.23- | 0.30- |
| | | | | Other Deducts - Gas: | 251.89- | 1.04- |
| | | | | Net Income: | 702.89 | 2.90 |
| 08/2020 | GAS | $/MCF:1.65 | 718 /2.96 | Gas Sales: | 1,188.15 | 4.90 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 86.12- | 0.35- |
| | | | | Other Deducts - Gas: | 256.52- | 1.06- |
| | | | | Net Income: | 845.51 | 3.49 |
| 09/2020 | GAS | $/MCF:1.97 | 741 /3.06 | Gas Sales: | 1,458.56 | 6.02 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 111.13- | 0.46- |
| | | | | Other Deducts - Gas: | 263.93- | 1.09- |
| | | | | Net Income: | 1,083.50 | 4.47 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   375

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.88 | 738 /3.05 | Gas Sales: | 1,385.40 | 5.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 102.79- | 0.43- |
| | | | | Other Deducts - Gas: | 270.41- | 1.11- |
| | | | | Net Income: | 1,012.20 | 4.18 |
| 11/2020 | GAS | $/MCF:2.54 | 720 /2.97 | Gas Sales: | 1,829.91 | 7.55 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 146.32- | 0.60- |
| | | | | Other Deducts - Gas: | 261.15- | 1.08- |
| | | | | Net Income: | 1,422.44 | 5.87 |
| 12/2020 | GAS | $/MCF:2.43 | 726 /3.00 | Gas Sales: | 1,762.31 | 7.27 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 138.91- | 0.57- |
| | | | | Other Deducts - Gas: | 268.56- | 1.11- |
| | | | | Net Income: | 1,354.84 | 5.59 |
| 01/2021 | GAS | $/MCF:2.49 | 54.87 /0.23 | Gas Sales: | 136.43 | 0.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 12.70- | 0.05- |
| | | | | Net Income: | 123.73 | 0.51 |
| 01/2021 | GAS | $/MCF:2.56 | 737.50 /3.04 | Gas Sales: | 1,891.47 | 7.80 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 175.91- | 0.73- |
| | | | | Net Income: | 1,715.56 | 7.07 |
| 02/2021 | GAS | $/MCF:8.48 | 45.67 /0.19 | Gas Sales: | 387.33 | 1.60 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 36.02- | 0.16- |
| | | | | Net Income: | 351.31 | 1.44 |
| 02/2021 | GAS | $/MCF:9.00 | 681.22 /2.81 | Gas Sales: | 6,131.61 | 25.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 570.26- | 2.35- |
| | | | | Net Income: | 5,561.35 | 22.95 |
| 03/2021 | GAS | $/MCF:2.66 | 46.71 /0.19 | Gas Sales: | 124.25 | 0.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 11.56- | 0.04- |
| | | | | Net Income: | 112.69 | 0.47 |
| 03/2021 | GAS | $/MCF:2.76 | 730.68 /3.02 | Gas Sales: | 2,018.50 | 8.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 187.73- | 0.78- |
| | | | | Net Income: | 1,830.77 | 7.55 |
| 08/2017 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.47 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 1.87 | 0.00 |
| | | | | Net Income: | 3.34 | 0.01 |
| 09/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.60 | 0.07 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 7.23- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 17.11 | 0.07 |
| | | | | Net Income: | 27.48 | 0.10 |
| 10/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 10.00- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 0.16 | 0.00 |
| | | | | Net Income: | 10.77- | 0.05- |
| 11/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.86- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.78- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.55- | 0.01- |
| | | | | Net Income: | 6.19- | 0.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   376

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2017 | PRG | | /0.00 | Plant Products - Gals - Sales: | 77.97 | 0.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 9.96- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 21.99- | 0.08- |
| | | | | Net Income: | 46.02 | 0.22 |
| 01/2018 | PRG | $/GAL:0.62 | 2,346.96 /9.68 | Plant Products - Gals - Sales: | 1,465.97 | 6.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 128.72- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 302.82- | 1.25- |
| | | | | Net Income: | 1,034.43 | 4.27 |
| 02/2018 | PRG | $/GAL:0.63 | 886.35 /3.66 | Plant Products - Gals - Sales: | 562.12 | 2.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 46.30- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 95.39- | 0.40- |
| | | | | Net Income: | 420.43 | 1.73 |
| 03/2018 | PRG | $/GAL:0.64 | 896.48 /3.70 | Plant Products - Gals - Sales: | 569.53 | 2.35 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.23- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 91.68- | 0.38- |
| | | | | Net Income: | 430.62 | 1.78 |
| 04/2018 | PRG | $/GAL:0.48 | 460.47 /1.90 | Plant Products - Gals - Sales: | 222.59 | 0.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 15.53- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 55.40- | 0.23- |
| | | | | Net Income: | 151.66 | 0.62 |
| 05/2018 | PRG | $/GAL:0.52 | 1,463.09 /6.04 | Plant Products - Gals - Sales: | 757.05 | 3.12 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 53.91- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 168.72- | 0.70- |
| | | | | Net Income: | 534.42 | 2.19 |
| 06/2018 | PRG | $/GAL:0.60 | 399.47 /1.65 | Plant Products - Gals - Sales: | 240.06 | 0.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.33- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 47.72- | 0.21- |
| | | | | Net Income: | 175.01 | 0.71 |
| 07/2018 | PRG | $/GAL:0.63 | 1,267.35 /5.23 | Plant Products - Gals - Sales: | 797.82 | 3.29 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 57.73- | 0.25- |
| | | | | Other Deducts - Plant - Gals: | 153.34- | 0.64- |
| | | | | Net Income: | 586.75 | 2.40 |
| 08/2018 | PRG | $/GAL:0.66 | 2,954.30 /12.19 | Plant Products - Gals - Sales: | 1,936.41 | 7.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 160.21- | 0.66- |
| | | | | Other Deducts - Plant - Gals: | 373.21- | 1.54- |
| | | | | Net Income: | 1,402.99 | 5.79 |
| 09/2018 | PRG | $/GAL:0.73 | 1,433.12 /5.91 | Plant Products - Gals - Sales: | 1,047.73 | 4.32 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 75.94- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 187.38- | 0.78- |
| | | | | Net Income: | 784.41 | 3.22 |
| 10/2018 | PRG | $/GAL:0.65 | 1,334.82 /5.51 | Plant Products - Gals - Sales: | 867.73 | 3.58 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 74.09- | 0.31- |
| | | | | Other Deducts - Plant - Gals: | 157.43- | 0.64- |
| | | | | Net Income: | 636.21 | 2.63 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   377

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRG | $/GAL:0.56 | 1,252.68 /5.17 | Plant Products - Gals - Sales: | 706.56 | 2.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 51.47- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 145.42- | 0.61- |
| | | | | Net Income: | 509.67 | 2.08 |
| 12/2018 | PRG | $/GAL:0.49 | 1,369.61 /5.65 | Plant Products - Gals - Sales: | 672.75 | 2.76 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 47.51- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 166.19- | 0.70- |
| | | | | Net Income: | 459.05 | 1.86 |
| 01/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 52.78- | 0.22- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 4.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 40.96 | 0.17 |
| | | | | Net Income: | 16.65- | 0.07- |
| 02/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.56- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.15- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 24.60- | 0.10- |
| | | | | Net Income: | 30.31- | 0.13- |
| 03/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 88.90 | 0.37 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.56- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 152.80- | 0.63- |
| | | | | Net Income: | 69.46- | 0.29- |
| 04/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 103.72 | 0.43 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 134.28- | 0.55- |
| | | | | Net Income: | 29.63- | 0.12- |
| 05/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.49 | 0.23 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.78- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 76.86- | 0.32- |
| | | | | Net Income: | 23.15- | 0.10- |
| 06/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 48.20 | 0.19 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.81- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 58.62- | 0.26- |
| | | | | Net Income: | 12.23- | 0.09- |
| 07/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.45- | 0.02- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 5.60- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 21.58 | 0.08 |
| | | | | Net Income: | 13.53 | 0.04 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.48- | 0.18- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 0.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17.40 | 0.07 |
| | | | | Net Income: | 26.65- | 0.11- |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.06- | 0.08- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.07- | 0.01 |
| | | | | Net Income: | 21.15- | 0.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   378

**LEASE: (ROWL09) Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.24- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.28- | 0.00 |
| | | | | Net Income: | 38.71- | 0.15- |
| | | | | | | |
| 11/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 49.39- | 0.20- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 1.25- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.81 | 0.00 |
| | | | | Net Income: | 49.83- | 0.21- |
| | | | | | | |
| 12/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 35.28- | 0.15- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 2.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.64- | 0.00 |
| | | | | Net Income: | 38.58- | 0.16- |
| | | | | | | |
| 01/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 28.35- | 0.12- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 3.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4.26 | 0.01 |
| | | | | Net Income: | 28.01- | 0.12- |
| | | | | | | |
| 02/2020 | PRG | $/GAL:0.34 | 1,228 /5.07 | Plant Products - Gals - Sales: | 412.66 | 1.70 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 27.15- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 141.88- | 0.59- |
| | | | | Net Income: | 243.63 | 0.99 |
| | | | | | | |
| 03/2020 | PRG | $/GAL:0.25 | 1,108 /4.57 | Plant Products - Gals - Sales: | 279.29 | 1.15 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 17.13- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 125.22- | 0.52- |
| | | | | Net Income: | 136.94 | 0.56 |
| | | | | | | |
| 04/2020 | PRG | $/GAL:0.23 | 953 /3.93 | Plant Products - Gals - Sales: | 221.83 | 0.92 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 13.41- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 105.48- | 0.44- |
| | | | | Net Income: | 102.94 | 0.42 |
| | | | | | | |
| 05/2020 | PRG | $/GAL:0.28 | 1,241 /5.12 | Plant Products - Gals - Sales: | 352.30 | 1.45 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 22.16- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 143.36- | 0.59- |
| | | | | Net Income: | 186.78 | 0.76 |
| | | | | | | |
| 06/2020 | PRG | $/GAL:0.28 | 1,831 /7.56 | Plant Products - Gals - Sales: | 514.00 | 2.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 33.39- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 202.90- | 0.85- |
| | | | | Net Income: | 277.71 | 1.12 |
| | | | | | | |
| 07/2020 | PRG | $/GAL:0.28 | 1,918 /7.91 | Plant Products - Gals - Sales: | 539.09 | 2.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 37.72- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 190.55- | 0.79- |
| | | | | Net Income: | 310.82 | 1.26 |
| | | | | | | |
| 08/2020 | PRG | $/GAL:0.33 | 2,007.42 /8.28 | Plant Products - Gals - Sales: | 665.07 | 2.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 44.23- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 237.37- | 0.98- |
| | | | | Net Income: | 383.47 | 1.57 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   379

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.36 | 953 /3.93 | Plant Products - Gals - Sales: | 344.60 | 1.42 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 23.25- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 108.22- | 0.45- |
| | | | | Net Income: | 213.13 | 0.87 |
| 10/2020 | PRG | $/GAL:0.32 | 1,996.25 /8.24 | Plant Products - Gals - Sales: | 638.11 | 2.63 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 42.25- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 228.50- | 0.95- |
| | | | | Net Income: | 367.36 | 1.49 |
| 11/2020 | PRG | $/GAL:0.38 | 1,384 /5.71 | Plant Products - Gals - Sales: | 520.70 | 2.14 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 34.27- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 171.02- | 0.71- |
| | | | | Net Income: | 315.41 | 1.28 |
| 12/2020 | PRG | $/GAL:0.40 | 1,477 /6.09 | Plant Products - Gals - Sales: | 583.90 | 2.41 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 38.68- | 0.17- |
| | | | | Other Deducts - Plant - Gals: | 185.66- | 0.78- |
| | | | | Net Income: | 359.56 | 1.46 |
| 01/2021 | PRG | $/GAL:0.51 | 1,293 /5.34 | Plant Products - Gals - Sales: | 663.99 | 2.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 55.56- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 101.87- | 0.42- |
| | | | | Net Income: | 506.56 | 2.09 |
| 02/2021 | PRG | $/GAL:0.70 | 794 /3.28 | Plant Products - Gals - Sales: | 556.57 | 2.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 49.08- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 62.97- | 0.26- |
| | | | | Net Income: | 444.52 | 1.83 |
| 03/2021 | PRG | $/GAL:0.65 | 1,226 /5.06 | Plant Products - Gals - Sales: | 802.90 | 3.31 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 70.38- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 100.02- | 0.41- |
| | | | | Net Income: | 632.50 | 2.61 |

**Total Revenue for LEASE**                                                                    186.34

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROWL09 | 0.00412644 | 186.34 | | 186.34 |

**LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021040077 | Diversified Production, LLC | 102 | 105.71 | 105.71 | 1.14 |
| | | **Total Lease Operating Expense** | | | **105.71** | **1.14** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RPCO01 | 0.01081731 | | 1.14 | 1.14 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   380

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65435 | Silver Creek Oil & Gas, LLC | 2 | 6,882.18 | | |
| 67051 | Silver Creek Oil & Gas, LLC | 2 | 5,013.67 | 11,895.85 | 1.88 |
| | **Total Lease Operating Expense** | | | **11,895.85** | **1.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 1.88 | 1.88 |

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.78 | 82.58 /0.01 | Gas Sales: | 229.40 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 5.66- | 0.00 |
| | | | | Other Deducts - Gas: | 92.04- | 0.01- |
| | | | | Net Income: | 131.70 | 0.02 |
| 03/2021 | OIL | $/BBL:60.28 | 164.43 /0.02 | Oil Sales: | 9,912.09 | 1.20 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 456.99- | 0.06- |
| | | | | Net Income: | 9,455.10 | 1.14 |
| 03/2021 | PRG | $/GAL:0.63 | 445.70 /0.05 | Plant Products - Gals - Sales: | 282.10 | 0.03 |
| | Wrk NRI: | 0.00012050 | | Other Deducts - Plant - Gals: | 64.59- | 0.00 |
| | | | | Net Income: | 217.51 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **1.19** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 65436 | Silver Creek Oil & Gas, LLC | 1 | 7,455.66 | | |
| 67052 | Silver Creek Oil & Gas, LLC | 1 | 5,328.56 | 12,784.22 | 2.02 |
| | **Total Lease Operating Expense** | | | **12,784.22** | **2.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP02 | 0.00012050 | 0.00015774 | 1.19 | 2.02 | 0.83- |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.78 | 951.57 /0.11 | Gas Sales: | 2,643.40 | 0.32 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 115.37- | 0.01- |
| | | | | Other Deducts - Gas: | 1,372.51- | 0.17- |
| | | | | Net Income: | 1,155.52 | 0.14 |
| 03/2021 | OIL | $/BBL:60.28 | 366.95 /0.04 | Oil Sales: | 22,120.30 | 2.66 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,019.82- | 0.12- |
| | | | | Other Deducts - Oil: | 150.00- | 0.02- |
| | | | | Net Income: | 20,950.48 | 2.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   381

**LEASE: (SADP03)  Sadler Penn Unit #2H    (Continued)**
**API: 181-31550**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.63 | 5,135.76 /0.62 | Plant Products - Gals - Sales: | 3,250.66 | 0.39 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 141.88- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 916.84- | 0.10- |
| | | | | Net Income: | 2,191.94 | 0.27 |

|  |  | **Total Revenue for LEASE** | | | | **2.93** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 65437 | Silver Creek Oil & Gas, LLC | 1 | 6,481.97 | | |
| | 67053 | Silver Creek Oil & Gas, LLC | 1 | 4,753.77 | 11,235.74 | 1.77 |
| | | **Total Lease Operating Expense** | | | **11,235.74** | **1.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **SADP03** | **0.00012050** | **0.00015774** | | **2.93** | **1.77** | **1.16** |

**LEASE: (SADP05)  Sadler Penn Unit #4H    County: GRAYSON, TX**

**API: 181-31573**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.78 | 230.24 /0.03 | Gas Sales: | 639.58 | 0.08 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 24.51- | 0.01- |
| | | | | Other Deducts - Gas: | 331.32- | 0.04- |
| | | | | Net Income: | 283.75 | 0.03 |
| 03/2021 | PRG | $/GAL:0.63 | 1,242.63 /0.15 | Plant Products - Gals - Sales: | 786.52 | 0.10 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 30.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 220.89- | 0.03- |
| | | | | Net Income: | 535.50 | 0.06 |

|  |  | **Total Revenue for LEASE** | | | | **0.09** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 65438 | Silver Creek Oil & Gas, LLC | 1 | 16,571.07 | | |
| | 67054 | Silver Creek Oil & Gas, LLC | 1 | 12,792.51 | 29,363.58 | 4.63 |
| | | **Total Lease Operating Expense** | | | **29,363.58** | **4.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **SADP05** | **0.00012050** | **0.00015774** | | **0.09** | **4.63** | **4.54-** |

**LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)    County: GRAYSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.78 | 311.99 /0.04 | Gas Sales: | 866.68 | 0.10 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 34.97- | 0.00 |
| | | | | Other Deducts - Gas: | 449.03- | 0.05- |
| | | | | Net Income: | 382.68 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   382

**LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:60.28 | 319.02 /0.04 | Oil Sales: | 19,231.00 | 2.32 |
|  | Wrk NRI: | 0.00012050 |  | Production Tax - Oil: | 886.62- | 0.11- |
|  |  |  |  | Net Income: | 18,344.38 | 2.21 |
| 03/2021 | PRG | $/GAL:0.63 | 1,683.84 /0.20 | Plant Products - Gals - Sales: | 1,065.78 | 0.13 |
|  | Wrk NRI: | 0.00012050 |  | Production Tax - Plant - Gals: | 43.00- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 299.41- | 0.03- |
|  |  |  |  | Net Income: | 723.37 | 0.09 |

**Total Revenue for LEASE**                                                                 **2.35**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 65439 | Silver Creek Oil & Gas, LLC | 1 | 32,966.43 | | |
|  | 67055 | Silver Creek Oil & Gas, LLC | 1 | 21,486.86 | 54,453.29 | 8.59 |
|  | **Total Lease Operating Expense** | | | | **54,453.29** | **8.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | 2.35 | 8.59 | 6.24- |

**LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND**

API: 3305308233
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 484.29 /0.01 | Gas Sales: | 1,308.27 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 25.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 294.37- | 0.01- |
|  |  |  |  | Net Income: | 988.76 | 0.01 |
| 03/2021 | OIL | $/BBL:61.84 | 230.76 /0.00 | Oil Sales: | 14,269.52 | 0.18 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Oil: | 1,320.32- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 1,066.25- | 0.01- |
|  |  |  |  | Net Income: | 11,882.95 | 0.15 |
| 02/2021 | PRG | $/GAL:1.17 | 109.18 /0.00 | Plant Products - Gals - Sales: | 128.16 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 10.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 28.83- | 0.00 |
|  |  |  |  | Net Income: | 88.43 | 0.00 |
| 02/2021 | PRG | $/GAL:0.53 | 3,459.19 /0.04 | Plant Products - Gals - Sales: | 1,826.64 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 1.90- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,303.61- | 0.01- |
|  |  |  |  | Net Income: | 521.13 | 0.01 |

**Total Revenue for LEASE**                                                                 **0.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.17 | 0.17 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   383

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND

API: 3305307180

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 624.44 /0.01 | Gas Sales: | 1,686.87 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 32.42- | 0.00 |
| | | | | Other Deducts - Gas: | 379.55- | 0.00 |
| | | | | Net Income: | 1,274.90 | 0.02 |
| 03/2021 | OIL | $/BBL:61.84 | 174.68 /0.00 | Oil Sales: | 10,801.69 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 999.46- | 0.01- |
| | | | | Other Deducts - Oil: | 807.13- | 0.01- |
| | | | | Net Income: | 8,995.10 | 0.11 |
| 02/2021 | PRG | $/GAL:1.17 | 140.77 /0.00 | Plant Products - Gals - Sales: | 165.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.18- | 0.00 |
| | | | | Net Income: | 114.03 | 0.00 |
| 02/2021 | PRG | $/GAL:0.53 | 4,460.23 /0.06 | Plant Products - Gals - Sales: | 2,355.26 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.29- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,680.86- | 0.03- |
| | | | | Net Income: | 669.11 | 0.00 |

**Total Revenue for LEASE**   0.13

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.13 | | 0.13 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.55 | 797.01 /2.92 | Gas Sales: | 2,030.40 | 7.43 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.40- | 0.04- |
| | | | | Other Deducts - Gas: | 410.78- | 1.50- |
| | | | | Net Income: | 1,609.22 | 5.89 |
| 04/2021 | OIL | $/BBL:58.15 | 6.94 /0.03 | Oil Sales: | 403.57 | 1.48 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 50.68- | 0.19- |
| | | | | Net Income: | 352.89 | 1.29 |
| 03/2021 | PRG | $/GAL:0.66 | 2,718.05 /9.94 | Plant Products - Gals - Sales: | 1,797.81 | 6.58 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.00- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,793.54 | 6.56 |

**Total Revenue for LEASE**   13.74

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 40302021-13 | Phillips Energy, Inc | 5 | 179.08 | 179.08 | 17.80 |
| | | **Total Lease Operating Expense** | | | **179.08** | **17.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | 13.74 | 17.80 | 4.06- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   384

## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS | $/MCF:2.60 | 186.34-/6.35- | Gas Sales: | 483.58- | 16.48- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 483.58- | 16.48- |
| 01/2015 | GAS | $/MCF:3.46 | 136.44 /9.30 | Gas Sales: | 471.61 | 32.14 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 471.61 | 32.14 |
| 01/2015 | GAS |  | /0.00 | Other Deducts - Gas: | 0.37 | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37 | 0.00 |
| 02/2015 | GAS | $/MCF:2.26 | 177.85-/6.06- | Gas Sales: | 402.02- | 13.70- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 402.02- | 13.70- |
| 02/2015 | GAS | $/MCF:3.45 | 130.22 /8.88 | Gas Sales: | 449.59 | 30.64 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 449.59 | 30.64 |
| 03/2015 | GAS | $/MCF:2.24 | 192.25-/6.55- | Gas Sales: | 430.94- | 14.69- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 430.94- | 14.69- |
| 03/2015 | GAS | $/MCF:3.05 | 136.65 /9.31 | Gas Sales: | 416.79 | 28.41 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 416.79 | 28.41 |
| 03/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37- | 0.00 |
| 04/2015 | GAS | $/MCF:2.03 | 129.76-/4.42- | Gas Sales: | 263.14- | 8.97- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 263.14- | 8.97- |
| 04/2015 | GAS | $/MCF:2.90 | 92.24 /6.29 | Gas Sales: | 267.81 | 18.25 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 267.81 | 18.25 |
| 04/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.74- | 0.01- |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.74- | 0.01- |
| 05/2015 | GAS | $/MCF:1.94 | 169.87-/5.79- | Gas Sales: | 328.75- | 11.20- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 328.75- | 11.20- |
| 05/2015 | GAS | $/MCF:2.76 | 120.79 /8.23 | Gas Sales: | 333.67 | 22.74 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 333.67 | 22.74 |
| 06/2015 | GAS | $/MCF:2.21 | 200.96-/6.85- | Gas Sales: | 444.93- | 15.16- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 444.93- | 15.16- |
| 06/2015 | GAS | $/MCF:2.97 | 146.65 /9.99 | Gas Sales: | 436.22 | 29.73 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 436.22 | 29.73 |
| 06/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
|  | Wrk NRI: | 0.00951472 |  | Net Income: | 0.37- | 0.00 |
| 07/2015 | GAS | $/MCF:2.30 | 113.38-/3.86- | Gas Sales: | 260.24- | 8.87- |
|  | Wrk NRI: | 0.03407758 |  | Net Income: | 260.24- | 8.87- |
| 07/2015 | GAS | $/MCF:2.99 | 82.70 /5.64 | Gas Sales: | 247.44 | 16.86 |
|  | Wrk NRI: | 0.06815515 |  | Net Income: | 247.44 | 16.86 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   385

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37- | 0.00 |
| 08/2015 | GAS | $/MCF:2.33 | 87.89-/3.00- | Gas Sales: | 205.10- | 6.99- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 205.10- | 6.99- |
| 08/2015 | GAS | $/MCF:2.90 | 64.15 /4.37 | Gas Sales: | 186.03 | 12.68 |
| | Wrk NRI: | 0.06815515 | | Net Income: | 186.03 | 12.68 |
| 08/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 09/2015 | GAS | $/MCF:2.16 | 139.29-/4.75- | Gas Sales: | 301.07- | 10.26- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 301.07- | 10.26- |
| 09/2015 | GAS | $/MCF:2.98 | 100.69 /6.86 | Gas Sales: | 299.83 | 20.43 |
| | Wrk NRI: | 0.06815515 | | Net Income: | 299.83 | 20.43 |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 6.68 | 0.06- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 59.39 | 0.56 |
| | | | | Net Income: | 52.71 | 0.50 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 103.19- | 0.98- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 103.19- | 0.98- |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 0.10 | 0.00 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.10 | 0.00 |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 5.20- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 37.49 | 0.36 |
| | | | | Net Income: | 32.29 | 0.31 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 94.28- | 0.90- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 94.28- | 0.90- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.86- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 15.22 | 0.15 |
| | | | | Net Income: | 13.36 | 0.13 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 29.32- | 0.28- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 29.32- | 0.28- |
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.42- | 0.07- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 67.19 | 0.64 |
| | | | | Net Income: | 59.77 | 0.57 |
| 01/2016 | GAS | | /0.00 | Other Deducts - Gas: | 112.10- | 1.07- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 112.10- | 1.07- |
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.31 | 0.01 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.31 | 0.01 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.07- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 47.51 | 0.45 |
| | | | | Net Income: | 40.46 | 0.38 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   386

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2016 | GAS | | /0.00 | Other Deducts - Gas: | 120.27- | 1.14- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 120.27- | 1.14- |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.73 | 0.02 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.73 | 0.02 |
| 03/2016 | GAS | $/MCF:1.53 | 0.70 /0.01 | Gas Sales: | 1.07 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 2.23 | 0.02 |
| | | | | Other Deducts - Gas: | 0.74- | 0.01- |
| | | | | Net Income: | 2.56 | 0.02 |
| 03/2016 | GAS | | /0.00 | Other Deducts - Gas: | 143.65- | 1.37- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 143.65- | 1.37- |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.73 | 0.02 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.73 | 0.02 |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 0.74 | 0.00 |
| | | | | Net Income: | 1.48 | 0.01 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 128.80- | 1.23- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 128.80- | 1.23- |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.73 | 0.02 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.73 | 0.02 |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.20- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 8.91 | 0.09 |
| | | | | Net Income: | 3.71 | 0.04 |
| 05/2016 | GAS | | /0.00 | Other Deducts - Gas: | 144.39- | 1.37- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 144.39- | 1.37- |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 0.52 | 0.02 |
| | Wrk NRI: | 0.03407758 | | Net Income: | 0.52 | 0.02 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.57- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 22.27 | 0.21 |
| | | | | Net Income: | 16.70 | 0.16 |
| 06/2016 | GAS | | /0.00 | Other Deducts - Gas: | 149.96- | 1.43- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 149.96- | 1.43- |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 12.99- | 0.12- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 117.30 | 1.11 |
| | | | | Net Income: | 104.31 | 0.99 |
| 07/2016 | GAS | | /0.00 | Other Deducts - Gas: | 209.35- | 1.99- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 209.35- | 1.99- |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 11.88- | 0.11- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 108.02 | 1.02 |
| | | | | Net Income: | 96.14 | 0.91 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   387

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | | /0.00 | Other Deducts - Gas: | 192.65- | 1.83- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 192.65- | 1.83- |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 11.14- | 0.11- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 104.68 | 1.00 |
| | | | | Net Income: | 93.54 | 0.89 |
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 177.80- | 1.69- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 177.80- | 1.69- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 11.14- | 0.11- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 105.42 | 1.01 |
| | | | | Net Income: | 94.28 | 0.90 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 210.47- | 2.00- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 210.47- | 2.00- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 9.28- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 86.49 | 0.82 |
| | | | | Net Income: | 77.21 | 0.73 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 132.52- | 1.26- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 132.52- | 1.26- |
| 12/2016 | GAS | $/MCF:3.20 | 0.74-/0.01- | Gas Sales: | 2.37- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 11.14- | 0.11- |
| | | | | Other Deducts - Gas: | 109.87 | 1.04 |
| | | | | Net Income: | 96.36 | 0.91 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 227.54- | 2.16- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 227.54- | 2.16- |
| 01/2017 | GAS | $/MCF:3.61 | 0.74 /0.01 | Gas Sales: | 2.67 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 9.28- | 0.08- |
| | | | | Other Deducts - Gas: | 82.40 | 0.78 |
| | | | | Net Income: | 75.79 | 0.72 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 354.86- | 3.38- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 354.86- | 3.38- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.60- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 24.87 | 0.23 |
| | | | | Net Income: | 22.27 | 0.21 |
| 02/2017 | GAS | | /0.00 | Other Deducts - Gas: | 37.49- | 0.36- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 37.49- | 0.36- |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.94- | 0.06- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 50.85 | 0.49 |
| | | | | Net Income: | 44.91 | 0.43 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 86.12- | 0.82- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 86.12- | 0.82- |

From:   Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   388

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.65- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 92.43 | 0.88 |
| | | | | Net Income: | 82.78 | 0.79 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 134.37- | 1.28- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 134.37- | 1.28- |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.28- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 89.09 | 0.85 |
| | | | | Net Income: | 79.81 | 0.76 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 129.18- | 1.23- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 129.18- | 1.23- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.08- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 89.09 | 0.84 |
| | | | | Net Income: | 80.18 | 0.76 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 141.05- | 1.34- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 141.05- | 1.34- |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.28- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 87.23 | 0.83 |
| | | | | Net Income: | 77.95 | 0.74 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 137.34- | 1.31- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 137.34- | 1.31- |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.71- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 38.23 | 0.37 |
| | | | | Net Income: | 34.52 | 0.33 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 60.50- | 0.58- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 60.50- | 0.58- |
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 10.02- | 0.10- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 93.54 | 0.89 |
| | | | | Net Income: | 83.52 | 0.79 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 156.27- | 1.49- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 156.27- | 1.49- |
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 11.14- | 0.11- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 94.28 | 0.90 |
| | | | | Net Income: | 83.14 | 0.79 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 159.24- | 1.52- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 159.24- | 1.52- |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.65- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 83.15 | 0.79 |
| | | | | Net Income: | 73.50 | 0.70 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 139.94- | 1.33- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 139.94- | 1.33- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   389

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.65- | 0.09- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 88.34 | 0.84 |
| | | | | Net Income: | 78.69 | 0.75 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 140.68- | 1.34- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 140.68- | 1.34- |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 10.02- | 0.10- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 89.46 | 0.86 |
| | | | | Net Income: | 79.44 | 0.76 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 128.80- | 1.23- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 128.80- | 1.23- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 8.17- | 0.08- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 77.58 | 0.74 |
| | | | | Net Income: | 69.41 | 0.66 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 123.24- | 1.17- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 123.24- | 1.17- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.07- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 54.94 | 0.53 |
| | | | | Net Income: | 47.89 | 0.46 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 90.94- | 0.87- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 90.94- | 0.87- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 9.28 | 0.09 |
| | | | | Net Income: | 8.17 | 0.08 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 14.85- | 0.14- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 14.85- | 0.14- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 4.08- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 30.07 | 0.29 |
| | | | | Net Income: | 25.99 | 0.25 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 49.74- | 0.47- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 49.74- | 0.47- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 16.33 | 0.15 |
| | | | | Net Income: | 14.85 | 0.14 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 29.32- | 0.28- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 29.32- | 0.28- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.23- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 20.79 | 0.20 |
| | | | | Net Income: | 18.56 | 0.18 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 39.35- | 0.37- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 39.35- | 0.37- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   390

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.23- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 21.53 | 0.20 |
| | | | | Net Income: | 19.30 | 0.18 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 37.49- | 0.36- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 37.49- | 0.36- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 14.48 | 0.13 |
| | | | | Net Income: | 13.00 | 0.12 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 25.61- | 0.24- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 25.61- | 0.24- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Gas: | 11.14 | 0.10 |
| | | | | Net Income: | 10.77 | 0.10 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 19.67- | 0.19- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 19.67- | 0.19- |
| 03/2021 | GAS | $/MCF:2.47 | 2,677.97 /25.48 | Gas Sales: | 6,615.12 | 62.94 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 384.93- | 3.66- |
| | | | | Other Deducts - Gas: | 2,348.17- | 22.34- |
| | | | | Net Income: | 3,882.02 | 36.94 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 142.54- | 1.36- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 142.54- | 1.36- |
| 03/2021 | OIL | $/BBL:62.05 | 369.79 /3.52 | Oil Sales: | 22,944.10 | 218.31 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,860.42- | 17.70- |
| | | | | Other Deducts - Oil: | 942.83- | 8.97- |
| | | | | Net Income: | 20,140.85 | 191.64 |
| 01/2015 | PRD | $/BBL:12.66 | 36.32-/1.24- | Plant Products Sales: | 459.64- | 15.66- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 459.64- | 15.66- |
| 01/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 02/2015 | PRD | $/BBL:14.34 | 34.66-/1.18- | Plant Products Sales: | 497.16- | 16.94- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 497.16- | 16.94- |
| 03/2015 | PRD | $/BBL:12.57 | 32.03-/1.09- | Plant Products Sales: | 402.64- | 13.72- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 402.64- | 13.72- |
| 04/2015 | PRD | $/BBL:12.60 | 21.63-/0.74- | Plant Products Sales: | 272.47- | 9.29- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 272.47- | 9.29- |
| 05/2015 | PRD | $/BBL:11.96 | 28.31-/0.96- | Plant Products Sales: | 338.59- | 11.54- |
| | Wrk NRI: | 0.03407758 | | Net Income: | 338.59- | 11.54- |
| 05/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.74 | 0.01 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.74 | 0.01 |

From:  Sklarco, LLC        For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
To:  Maren Silberstein Revocable Trust        Account: JUD   Page   391

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2015 | PRD | $/BBL:11.19 | 38.20-/1.30- | Plant Products Sales: | 427.52- | 14.57- |
|         | Wrk NRI: | 0.03407758 | | Net Income: | 427.52- | 14.57- |
| 07/2015 | PRD | $/BBL:10.87 | 21.59-/0.74- | Plant Products Sales: | 234.64- | 8.00- |
|         | Wrk NRI: | 0.03407758 | | Net Income: | 234.64- | 8.00- |
| 08/2015 | PRD | $/BBL:10.00 | 16.69-/0.57- | Plant Products Sales: | 166.96- | 5.69- |
|         | Wrk NRI: | 0.03407758 | | Net Income: | 166.96- | 5.69- |
| 09/2015 | PRD | $/BBL:11.74 | 25.43-/0.87- | Plant Products Sales: | 298.59- | 10.18- |
|         | Wrk NRI: | 0.03407758 | | Net Income: | 298.59- | 10.18- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 56.05 | 0.53 |
|         | | | | Net Income: | 51.97 | 0.49 |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.03- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 47.51 | 0.45 |
|         | | | | Net Income: | 44.17 | 0.42 |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.74- | 0.01- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 15.59 | 0.15 |
|         | | | | Net Income: | 14.85 | 0.14 |
| 01/2016 | PRD | | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 59.76 | 0.57 |
|         | | | | Net Income: | 55.68 | 0.53 |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 4.83- | 0.05- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 65.33 | 0.63 |
|         | | | | Net Income: | 60.50 | 0.58 |
| 03/2016 | PRD | | /0.00 | Production Tax - Plant: | 4.45- | 0.04- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 56.42 | 0.53 |
|         | | | | Net Income: | 51.97 | 0.49 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 5.94- | 0.06- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 74.98 | 0.72 |
|         | | | | Net Income: | 69.04 | 0.66 |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 6.31- | 0.06- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 81.29 | 0.77 |
|         | | | | Net Income: | 74.98 | 0.71 |
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 6.68- | 0.06- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 89.09 | 0.84 |
|         | | | | Net Income: | 82.41 | 0.78 |
| 07/2016 | PRD | | /0.00 | Production Tax - Plant: | 7.80- | 0.07- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 103.56 | 0.98 |
|         | | | | Net Income: | 95.76 | 0.91 |
| 08/2016 | PRD | | /0.00 | Production Tax - Plant: | 7.05- | 0.07- |
|         | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 94.65 | 0.90 |
|         | | | | Net Income: | 87.60 | 0.83 |

From: Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   392

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRD | | /0.00 | Production Tax - Plant: | 6.31- | 0.06- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 83.15 | 0.79 |
| | | | | Net Income: | 76.84 | 0.73 |
| 10/2016 | PRD | | /0.00 | Production Tax - Plant: | 4.83- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 68.30 | 0.65 |
| | | | | Net Income: | 63.47 | 0.60 |
| 11/2016 | PRD | | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 54.19 | 0.52 |
| | | | | Net Income: | 50.11 | 0.48 |
| 12/2016 | PRD | $/BBL:21.33 | 0.09-/0.00- | Plant Products Sales: | 1.92- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 4.83- | 0.04- |
| | | | | Other Deducts - Plant: | 66.81 | 0.63 |
| | | | | Net Income: | 60.06 | 0.57 |
| 01/2017 | PRD | $/BBL:22.44 | 0.09 /0.00 | Plant Products Sales: | 2.02 | 0.02 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 3.34- | 0.03- |
| | | | | Other Deducts - Plant: | 47.51 | 0.45 |
| | | | | Net Income: | 46.19 | 0.44 |
| 02/2017 | PRD | | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 14.85 | 0.14 |
| | | | | Net Income: | 13.74 | 0.13 |
| 03/2017 | PRD | | /0.00 | Production Tax - Plant: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 27.47 | 0.26 |
| | | | | Net Income: | 25.99 | 0.25 |
| 04/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.71- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 49.37 | 0.47 |
| | | | | Net Income: | 45.66 | 0.43 |
| 05/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 47.14 | 0.45 |
| | | | | Net Income: | 43.06 | 0.41 |
| 06/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.45- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 58.65 | 0.56 |
| | | | | Net Income: | 54.20 | 0.52 |
| 07/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.71- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 57.16 | 0.55 |
| | | | | Net Income: | 53.45 | 0.51 |
| 08/2017 | PRD | | /0.00 | Production Tax - Plant: | 1.86- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 24.87 | 0.24 |
| | | | | Net Income: | 23.01 | 0.22 |
| 09/2017 | PRD | | /0.00 | Production Tax - Plant: | 5.57- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 71.64 | 0.68 |
| | | | | Net Income: | 66.07 | 0.63 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   393

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   (Continued)**
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2017 | PRD | | /0.00 | Production Tax - Plant: | 5.57- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 73.50 | 0.70 |
| | | | | Net Income: | 67.93 | 0.65 |
| 11/2017 | PRD | | /0.00 | Production Tax - Plant: | 5.20- | 0.05- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 64.59 | 0.62 |
| | | | | Net Income: | 59.39 | 0.57 |
| 12/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.08- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 60.50 | 0.58 |
| | | | | Net Income: | 56.42 | 0.54 |
| 01/2018 | PRD | | /0.00 | Production Tax - Plant: | 2.97- | 0.03- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 44.91 | 0.43 |
| | | | | Net Income: | 41.94 | 0.40 |
| 02/2018 | PRD | | /0.00 | Production Tax - Plant: | 3.71- | 0.04- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 52.34 | 0.50 |
| | | | | Net Income: | 48.63 | 0.46 |
| 03/2018 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.03- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 42.32 | 0.40 |
| | | | | Net Income: | 38.98 | 0.37 |
| 04/2018 | PRD | | /0.00 | Production Tax - Plant: | 0.37- | 0.00 |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 7.80 | 0.07 |
| | | | | Net Income: | 7.43 | 0.07 |
| 05/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.86- | 0.02- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 24.13 | 0.23 |
| | | | | Net Income: | 22.27 | 0.21 |
| 06/2018 | PRD | | /0.00 | Production Tax - Plant: | 0.74- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 14.85 | 0.14 |
| | | | | Net Income: | 14.11 | 0.13 |
| 07/2018 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | Wrk NRI: | 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 08/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 21.16 | 0.20 |
| | | | | Net Income: | 19.68 | 0.19 |
| 09/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.48- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 19.67 | 0.18 |
| | | | | Net Income: | 18.19 | 0.17 |
| 10/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 13.36 | 0.13 |
| | | | | Net Income: | 12.25 | 0.12 |
| 11/2018 | PRD | | /0.00 | Production Tax - Plant: | 0.74- | 0.01- |
| | Wrk NRI: | 0.00951472 | | Other Deducts - Plant: | 9.65 | 0.09 |
| | | | | Net Income: | 8.91 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   394

## LEASE: (SHAF01) Shaula 30 Fed Com 3H   (Continued)
**API: 3001541553**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRD | $/BBL:20.85 | 486.18 /4.63 | Plant Products Sales: | 10,138.25 | 96.46 |
|  | Wrk NRI: | 0.00951472 |  | Production Tax - Plant: | 717.52- | 6.82- |
|  |  |  |  | Other Deducts - Plant: | 2,149.95- | 20.46- |
|  |  |  |  | Net Income: | 7,270.78 | 69.18 |

|  | **Total Revenue for LEASE** |  |  |  |  | **289.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04202100080 | Devon Energy Production Co., LP | 1 | 16,973.40 | 16,973.40 | 221.20 |
|  | **Total Lease Operating Expense** | | | **16,973.40** | **221.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SHAF01 | multiple | 0.01303237 | 289.03 | 221.20 | 67.83 |

## LEASE: (SHAF02)  Shaula 30 Fed Com 4H   County: EDDY, NM
**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2015 | GAS | $/MCF:2.57 | 10.72-/0.47- | Gas Sales: | 27.52- | 1.21- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 27.52- | 1.21- |
| 01/2015 | GAS | $/MCF:3.47 | 7.76 /0.69 | Gas Sales: | 26.92 | 2.38 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 26.92 | 2.38 |
| 02/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 02/2015 | GAS | $/MCF:2.26 | 68-/3.00- | Gas Sales: | 153.92- | 6.80- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 153.92- | 6.80- |
| 02/2015 | GAS | $/MCF:3.46 | 49.84 /4.40 | Gas Sales: | 172.40 | 15.22 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 172.40 | 15.22 |
| 03/2015 | GAS | $/MCF:2.26 | 55.68-/2.46- | Gas Sales: | 125.60- | 5.54- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 125.60- | 5.54- |
| 03/2015 | GAS | $/MCF:3.07 | 39.52 /3.49 | Gas Sales: | 121.32 | 10.71 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 121.32 | 10.71 |
| 04/2015 | GAS | $/MCF:2.02 | 42-/1.85- | Gas Sales: | 84.96- | 3.75- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 84.96- | 3.75- |
| 04/2015 | GAS | $/MCF:2.90 | 29.80 /2.63 | Gas Sales: | 86.40 | 7.63 |
|  | Wrk NRI: | 0.08829500 |  | Net Income: | 86.40 | 7.63 |
| 05/2015 | GAS |  | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 0.56 | 0.00 |
| 05/2015 | GAS | $/MCF:1.94 | 49.52-/2.19- | Gas Sales: | 96.16- | 4.25- |
|  | Wrk NRI: | 0.04414750 |  | Net Income: | 96.16- | 4.25- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   395

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2015 | GAS | $/MCF:2.77 | 35.24 /3.11 | Gas Sales: | 97.64 | 8.62 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 97.64 | 8.62 |
| 06/2015 | GAS | $/MCF:2.23 | 37.04-/1.64- | Gas Sales: | 82.48- | 3.64- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 82.48- | 3.64- |
| 06/2015 | GAS | $/MCF:2.99 | 27.08 /2.39 | Gas Sales: | 80.92 | 7.14 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 80.92 | 7.14 |
| 07/2015 | GAS | | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 07/2015 | GAS | $/MCF:2.28 | 26.32-/1.16- | Gas Sales: | 59.92- | 2.65- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 59.92- | 2.65- |
| 07/2015 | GAS | $/MCF:2.97 | 19.16 /1.69 | Gas Sales: | 56.92 | 5.03 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 56.92 | 5.03 |
| 08/2015 | GAS | $/MCF:2.33 | 27.68-/1.22- | Gas Sales: | 64.56- | 2.85- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 64.56- | 2.85- |
| 08/2015 | GAS | $/MCF:2.90 | 20.16 /1.78 | Gas Sales: | 58.52 | 5.17 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 58.52 | 5.17 |
| 09/2015 | GAS | $/MCF:2.16 | 30.72-/1.36- | Gas Sales: | 66.32- | 2.93- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 66.32- | 2.93- |
| 09/2015 | GAS | $/MCF:2.98 | 22.16 /1.96 | Gas Sales: | 66.08 | 5.83 |
| | Wrk NRI: | 0.08829500 | | Net Income: | 66.08 | 5.83 |
| 10/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 18.94 | 0.12 |
| | | | | Net Income: | 17.27 | 0.11 |
| 10/2015 | GAS | | /0.00 | Other Deducts - Gas: | 31.76- | 0.20- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 31.76- | 0.20- |
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 16.71 | 0.10 |
| | | | | Net Income: | 14.48 | 0.09 |
| 11/2015 | GAS | | /0.00 | Other Deducts - Gas: | 41.79- | 0.26- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 41.79- | 0.26- |
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 8.91 | 0.06 |
| | | | | Net Income: | 7.80 | 0.05 |
| 12/2015 | GAS | | /0.00 | Other Deducts - Gas: | 16.16- | 0.10- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 16.16- | 0.10- |
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 32.31 | 0.21 |
| | | | | Net Income: | 29.52 | 0.19 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   396

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 53.49- | 0.34- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 53.49- | 0.34- |
| 02/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.34- | 0.02- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 22.29 | 0.14 |
|  |  |  |  | Net Income: | 18.95 | 0.12 |
| 02/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 55.16- | 0.35- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 55.16- | 0.35- |
| 03/2016 | GAS | $/MCF:1.51 | 0.71-/0.00- | Gas Sales: | 1.07- | 0.01- |
|  | Wrk NRI: | 0.00633916 |  | Production Tax - Gas: | 1.67 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 2.79 | 0.02 |
|  |  |  |  | Net Income: | 3.39 | 0.02 |
| 03/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 49.59- | 0.31- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 49.59- | 0.31- |
| 04/2016 | GAS |  | /0.00 | Production Tax - Gas: | 0.56 | 0.00 |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 1.11 | 0.01 |
|  |  |  |  | Net Income: | 1.67 | 0.01 |
| 04/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 39.56- | 0.25- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 39.56- | 0.25- |
| 05/2016 | GAS |  | /0.00 | Production Tax - Gas: | 1.11- | 0.01- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 3.34 | 0.02 |
|  |  |  |  | Net Income: | 2.23 | 0.01 |
| 05/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 41.79- | 0.26- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 41.79- | 0.26- |
| 06/2016 | GAS |  | /0.00 | Production Tax - Gas: | 1.67- | 0.01- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 6.69 | 0.04 |
|  |  |  |  | Net Income: | 5.02 | 0.03 |
| 06/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 44.57- | 0.28- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 44.57- | 0.28- |
| 07/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.46- | 0.03- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 38.44 | 0.25 |
|  |  |  |  | Net Income: | 33.98 | 0.22 |
| 07/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 66.86- | 0.42- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 66.86- | 0.42- |
| 08/2016 | GAS |  | /0.00 | Production Tax - Gas: | 3.90- | 0.02- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 42.34 | 0.26 |
|  |  |  |  | Net Income: | 38.44 | 0.24 |
| 08/2016 | GAS |  | /0.00 | Other Deducts - Gas: | 75.77- | 0.48- |
|  | Wrk NRI: | 0.00633916 |  | Net Income: | 75.77- | 0.48- |
| 09/2016 | GAS |  | /0.00 | Production Tax - Gas: | 5.01- | 0.03- |
|  | Wrk NRI: | 0.00633916 |  | Other Deducts - Gas: | 45.69 | 0.29 |
|  |  |  |  | Net Income: | 40.68 | 0.26 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   397

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | GAS | | /0.00 | Other Deducts - Gas: | 77.44- | 0.49- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 77.44- | 0.49- |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 44.01 | 0.27 |
| | | | | Net Income: | 40.11 | 0.25 |
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 86.36- | 0.55- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 86.36- | 0.55- |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 36.21 | 0.23 |
| | | | | Net Income: | 31.75 | 0.20 |
| 11/2016 | GAS | | /0.00 | Other Deducts - Gas: | 55.16- | 0.35- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 55.16- | 0.35- |
| 12/2016 | GAS | $/MCF:3.20 | 0.74 /0.00 | Gas Sales: | 2.37 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 4.46- | 0.02- |
| | | | | Other Deducts - Gas: | 40.67 | 0.25 |
| | | | | Net Income: | 38.58 | 0.24 |
| 12/2016 | GAS | | /0.00 | Other Deducts - Gas: | 84.69- | 0.54- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 84.69- | 0.54- |
| 01/2017 | GAS | $/MCF:3.61 | 0.74-/0.00- | Gas Sales: | 2.67- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 3.34- | 0.02- |
| | | | | Other Deducts - Gas: | 39.56 | 0.26 |
| | | | | Net Income: | 33.55 | 0.22 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 162.68- | 1.03- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 162.68- | 1.03- |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 42.34 | 0.27 |
| | | | | Net Income: | 39.00 | 0.25 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.57- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 58.50 | 0.38 |
| | | | | Net Income: | 52.93 | 0.34 |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 63.51- | 0.40- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 63.51- | 0.40- |
| 03/2017 | GAS | | /0.00 | Other Deducts - Gas: | 99.73- | 0.63- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 99.73- | 0.63- |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.36- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 73.54 | 0.46 |
| | | | | Net Income: | 65.18 | 0.41 |
| 04/2017 | GAS | | /0.00 | Other Deducts - Gas: | 106.97- | 0.68- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 106.97- | 0.68- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   398

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 85.80 | 0.55 |
| | | | | Net Income: | 76.89 | 0.49 |
| 05/2017 | GAS | | /0.00 | Other Deducts - Gas: | 124.24- | 0.79- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 124.24- | 0.79- |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 85.24 | 0.54 |
| | | | | Net Income: | 76.33 | 0.48 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 134.27- | 0.85- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 134.27- | 0.85- |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.47- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 82.46 | 0.52 |
| | | | | Net Income: | 72.99 | 0.46 |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 130.37- | 0.83- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 130.37- | 0.83- |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.36- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 79.67 | 0.50 |
| | | | | Net Income: | 71.31 | 0.45 |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 125.36- | 0.79- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 125.36- | 0.79- |
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.24- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 63.51 | 0.41 |
| | | | | Net Income: | 56.27 | 0.36 |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 107.53- | 0.68- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 107.53- | 0.68- |
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 8.36- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 72.43 | 0.46 |
| | | | | Net Income: | 64.07 | 0.41 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 122.01- | 0.77- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 122.01- | 0.77- |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.24- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 64.63 | 0.41 |
| | | | | Net Income: | 57.39 | 0.36 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 108.64- | 0.69- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 108.64- | 0.69- |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.47- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 76.89 | 0.49 |
| | | | | Net Income: | 67.42 | 0.43 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 122.57- | 0.78- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 122.57- | 0.78- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   399

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 9.47- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 83.01 | 0.53 |
| | | | | Net Income: | 73.54 | 0.47 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 120.34- | 0.76- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 120.34- | 0.76- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 78.00 | 0.50 |
| | | | | Net Income: | 69.09 | 0.44 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 123.69- | 0.78- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 123.69- | 0.78- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 31.20 | 0.20 |
| | | | | Net Income: | 26.74 | 0.17 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 51.26- | 0.32- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 51.26- | 0.32- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 11.14 | 0.07 |
| | | | | Net Income: | 9.47 | 0.06 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 17.27- | 0.11- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 17.27- | 0.11- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 6.13- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 44.01 | 0.28 |
| | | | | Net Income: | 37.88 | 0.24 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 73.54- | 0.47- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 73.54- | 0.47- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 28.41 | 0.18 |
| | | | | Net Income: | 25.62 | 0.16 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 52.37- | 0.33- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 52.37- | 0.33- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 6.13- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 48.47 | 0.31 |
| | | | | Net Income: | 42.34 | 0.27 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 89.14- | 0.57- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 89.14- | 0.57- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 10.03- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 83.01 | 0.52 |
| | | | | Net Income: | 72.98 | 0.46 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 150.43- | 0.95- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 150.43- | 0.95- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   400

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 7.80- | 0.05- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 61.29 | 0.39 |
| | | | | Net Income: | 53.49 | 0.34 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 105.30- | 0.67- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 105.30- | 0.67- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 8.91- | 0.06- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 60.73 | 0.39 |
| | | | | Net Income: | 51.82 | 0.33 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 104.74- | 0.66- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 104.74- | 0.66- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 12.81- | 0.08- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 99.73 | 0.63 |
| | | | | Net Income: | 86.92 | 0.55 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 172.71- | 1.09- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 172.71- | 1.09- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 15.04- | 0.10- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Gas: | 108.64 | 0.69 |
| | | | | Net Income: | 93.60 | 0.59 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 188.31- | 1.19- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 188.31- | 1.19- |
| 03/2021 | GAS | $/MCF:2.47 | 90.26 /0.57 | Gas Sales: | 222.96 | 1.41 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 12.81- | 0.08- |
| | | | | Other Deducts - Gas: | 79.11- | 0.50- |
| | | | | Net Income: | 131.04 | 0.83 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 5.01- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 5.01- | 0.03- |
| 03/2021 | OIL | $/BBL:62.05 | 739.82 /4.69 | Oil Sales: | 45,903.09 | 290.99 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 3,722.25- | 23.60- |
| | | | | Other Deducts - Oil: | 2,108.78- | 13.37- |
| | | | | Net Income: | 40,072.06 | 254.02 |
| 01/2015 | PRD | $/BBL:12.78 | 2.06-/0.09- | Plant Products Sales: | 26.32- | 1.16- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 26.32- | 1.16- |
| 02/2015 | PRD | $/BBL:14.36 | 13.29-/0.59- | Plant Products Sales: | 190.88- | 8.43- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 190.88- | 8.43- |
| 03/2015 | PRD | $/BBL:12.56 | 9.32-/0.41- | Plant Products Sales: | 117.04- | 5.17- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 117.04- | 5.17- |
| 04/2015 | PRD | $/BBL:12.58 | 6.98-/0.31- | Plant Products Sales: | 87.84- | 3.88- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 87.84- | 3.88- |
| 05/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   401

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2015 | PRD | $/BBL:11.97 | 8.28-/0.37- | Plant Products Sales: | 99.12- | 4.38- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 99.12- | 4.38- |
| 06/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 06/2015 | PRD | $/BBL:11.19 | 7.09-/0.31- | Plant Products Sales: | 79.36- | 3.50- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 79.36- | 3.50- |
| 07/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 07/2015 | PRD | $/BBL:10.87 | 4.96-/0.22- | Plant Products Sales: | 53.92- | 2.38- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 53.92- | 2.38- |
| 08/2015 | PRD | | /0.00 | Other Deducts - Plant: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 08/2015 | PRD | $/BBL:10.00 | 5.25-/0.23- | Plant Products Sales: | 52.48- | 2.32- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 52.48- | 2.32- |
| 09/2015 | PRD | $/BBL:11.74 | 5.61-/0.25- | Plant Products Sales: | 65.84- | 2.91- |
| | Wrk NRI: | 0.04414750 | | Net Income: | 65.84- | 2.91- |
| 10/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 17.27 | 0.11 |
| | | | | Net Income: | 16.16 | 0.10 |
| 11/2015 | PRD | | /0.00 | Production Tax - Plant: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 20.61 | 0.13 |
| | | | | Net Income: | 18.94 | 0.12 |
| 12/2015 | PRD | | /0.00 | Production Tax - Plant: | 0.56 | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 8.36 | 0.06 |
| | | | | Net Income: | 8.92 | 0.06 |
| 01/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 28.97 | 0.18 |
| | | | | Net Income: | 27.30 | 0.17 |
| 02/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 30.09 | 0.19 |
| | | | | Net Income: | 28.42 | 0.18 |
| 03/2016 | PRD | $/BBL:9.58 | 0.12-/0.00- | Plant Products Sales: | 1.15- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 1.11- | 0.00 |
| | | | | Other Deducts - Plant: | 19.50 | 0.12 |
| | | | | Net Income: | 17.24 | 0.11 |
| 04/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 23.40 | 0.15 |
| | | | | Net Income: | 21.73 | 0.14 |
| 05/2016 | PRD | | /0.00 | Production Tax - Plant: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 23.40 | 0.15 |
| | | | | Net Income: | 21.73 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    402

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 27.30 | 0.18 |
| | | | | Net Income: | 24.51 | 0.16 |
| 07/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 33.43 | 0.21 |
| | | | | Net Income: | 31.20 | 0.20 |
| 08/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 36.77 | 0.24 |
| | | | | Net Income: | 33.98 | 0.22 |
| 09/2016 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 36.77 | 0.23 |
| | | | | Net Income: | 32.87 | 0.21 |
| 10/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 27.86 | 0.18 |
| | | | | Net Income: | 25.07 | 0.16 |
| 11/2016 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 22.84 | 0.15 |
| | | | | Net Income: | 20.05 | 0.13 |
| 12/2016 | PRD | $/BBL:21.44 | 0.09 /0.00 | Plant Products Sales: | 1.93 | 0.01 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 2.79- | 0.02- |
| | | | | Other Deducts - Plant: | 24.51 | 0.16 |
| | | | | Net Income: | 23.65 | 0.15 |
| 01/2017 | PRD | $/BBL:22.44 | 0.09-/0.00- | Plant Products Sales: | 2.02- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 1.67- | 0.01- |
| | | | | Other Deducts - Plant: | 22.29 | 0.14 |
| | | | | Net Income: | 18.60 | 0.12 |
| 02/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 25.07 | 0.15 |
| | | | | Net Income: | 22.84 | 0.14 |
| 03/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 31.20 | 0.20 |
| | | | | Net Income: | 28.41 | 0.18 |
| 04/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.23- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 39.00 | 0.24 |
| | | | | Net Income: | 36.77 | 0.23 |
| 05/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 45.13 | 0.28 |
| | | | | Net Income: | 41.23 | 0.26 |
| 06/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 56.27 | 0.36 |
| | | | | Net Income: | 52.93 | 0.34 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   403

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H   (Continued)**
**API: 3001541525**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 54.04 | 0.34 |
| | | | | Net Income: | 50.14 | 0.32 |
| 08/2017 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 52.37 | 0.33 |
| | | | | Net Income: | 49.58 | 0.31 |
| 09/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 49.03 | 0.31 |
| | | | | Net Income: | 44.57 | 0.28 |
| 10/2017 | PRD | | /0.00 | Production Tax - Plant: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 56.83 | 0.36 |
| | | | | Net Income: | 52.37 | 0.33 |
| 11/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 49.59 | 0.31 |
| | | | | Net Income: | 46.25 | 0.29 |
| 12/2017 | PRD | | /0.00 | Production Tax - Plant: | 3.90- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 52.37 | 0.33 |
| | | | | Net Income: | 48.47 | 0.31 |
| 01/2018 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 41.79 | 0.26 |
| | | | | Net Income: | 38.45 | 0.24 |
| 02/2018 | PRD | | /0.00 | Production Tax - Plant: | 4.46- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 52.37 | 0.33 |
| | | | | Net Income: | 47.91 | 0.30 |
| 03/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.11- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 23.96 | 0.15 |
| | | | | Net Income: | 22.85 | 0.14 |
| 04/2018 | PRD | | /0.00 | Production Tax - Plant: | 0.56- | 0.00 |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 8.36 | 0.05 |
| | | | | Net Income: | 7.80 | 0.05 |
| 05/2018 | PRD | | /0.00 | Production Tax - Plant: | 3.34- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 35.66 | 0.22 |
| | | | | Net Income: | 32.32 | 0.20 |
| 06/2018 | PRD | | /0.00 | Production Tax - Plant: | 1.67- | 0.01- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 26.19 | 0.17 |
| | | | | Net Income: | 24.52 | 0.16 |
| 07/2018 | PRD | | /0.00 | Production Tax - Plant: | 2.79- | 0.02- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 47.91 | 0.31 |
| | | | | Net Income: | 45.12 | 0.29 |
| 08/2018 | PRD | | /0.00 | Production Tax - Plant: | 6.13- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 80.79 | 0.51 |
| | | | | Net Income: | 74.66 | 0.47 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    404

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRD | | /0.00 | Production Tax - Plant: | 5.01- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 55.71 | 0.35 |
| | | | | Net Income: | 50.70 | 0.32 |
| 10/2018 | PRD | | /0.00 | Production Tax - Plant: | 5.01- | 0.03- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 56.27 | 0.35 |
| | | | | Net Income: | 51.26 | 0.32 |
| 11/2018 | PRD | | /0.00 | Production Tax - Plant: | 6.69- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 89.14 | 0.56 |
| | | | | Net Income: | 82.45 | 0.52 |
| 12/2018 | PRD | | /0.00 | Production Tax - Plant: | 6.69- | 0.04- |
| | Wrk NRI: | 0.00633916 | | Other Deducts - Plant: | 100.29 | 0.63 |
| | | | | Net Income: | 93.60 | 0.59 |
| 03/2021 | PRD | $/BBL:20.85 | 16.39 /0.10 | Plant Products Sales: | 341.71 | 2.16 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 23.96- | 0.15- |
| | | | | Other Deducts - Plant: | 72.43- | 0.46- |
| | | | | Net Income: | 245.32 | 1.55 |

| | | | **Total Revenue for LEASE** | | | 254.09 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04202100080 | Devon Energy Production Co., LP | 1 | 17,308.67 | 17,308.67 | 150.30 |
| | | **Total Lease Operating Expense** | | | 17,308.67 | 150.30 |

| **LEASE Summary:** | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SHAF02** | multiple | 0.00868378 | | 254.09 | 150.30 | 103.79 |

### LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.30 | 34.79 /0.01 | Gas Sales: | 114.68 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 38.23- | 0.01- |
| | | | | Net Income: | 76.45 | 0.01 |
| 03/2021 | OIL | $/BBL:61.90 | 56.81 /0.01 | Oil Sales: | 3,516.73 | 0.68 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 140.16- | 0.03- |
| | | | | Net Income: | 3,376.57 | 0.65 |
| 02/2021 | PRD | $/BBL:18.56 | 7.55 /0.00 | Plant Products Sales: | 140.16 | 0.03 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant: | 12.74- | 0.01- |
| | | | | Net Income: | 127.42 | 0.02 |

| | | | **Total Revenue for LEASE** | | | 0.68 |
|---|---|---|---|---|---|---|

| **LEASE Summary:** | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **SHER02** | 0.00019216 | 0.68 | | 0.68 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   405

### LEASE: (SLAU01) Slaughter #5   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.98 | 69.23 /8.03 | Gas Sales: | 206.28 | 23.94 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 9.17- | 1.07- |
| | | | | Other Deducts - Gas: | 46.81- | 5.43- |
| | | | | Net Income: | 150.30 | 17.44 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-08 | Phillips Energy, Inc | 6 | 123.99 | 123.99 | 15.35 |
| | | **Total Lease Operating Expense** | | | **123.99** | **15.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SLAU01** | **0.11605616** | **0.12379318** | | **17.44** | **15.35** | **2.09** |

### LEASE: (SLAU02) Slaughter Unit #1-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.89 | 342.48 /39.64 | Gas Sales: | 989.89 | 114.58 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 40.46- | 4.69- |
| | | | | Other Deducts - Gas: | 261.84- | 30.30- |
| | | | | Net Income: | 687.59 | 79.59 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021 | Phillips Energy, Inc | 4 | 182.20 | 182.20 | 22.56 |
| | | **Total Lease Operating Expense** | | | **182.20** | **22.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SLAU02** | **0.11574583** | **0.12379320** | | **79.59** | **22.56** | **57.03** |

### LEASE: (SLAU03) Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.89 | 101.17 /11.74 | Gas Sales: | 292.36 | 33.93 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 12.06- | 1.40- |
| | | | | Other Deducts - Gas: | 77.31- | 8.97- |
| | | | | Net Income: | 202.99 | 23.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-07 | Phillips Energy, Inc | 5 | 111.95 | 111.95 | 13.86 |
| | | **Total Lease Operating Expense** | | | **111.95** | **13.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SLAU03** | **0.11605626** | **0.12379312** | | **23.56** | **13.86** | **9.70** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   406

## LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.89 | 89.36 /10.37 | Gas Sales: | 258.33 | 29.98 |
| | Wrk NRI | 0.11605614 | | Production Tax - Gas: | 10.63- | 1.23- |
| | | | | Other Deducts - Gas: | 68.45- | 7.95- |
| | | | | Net Income: | 179.25 | 20.80 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-05 | Phillips Energy, Inc | 4 | 119.74 | 119.74 | 14.82 |
| | | **Total Lease Operating Expense** | | | **119.74** | **14.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SLAU04** | **0.11605614** | **0.12379308** | | **20.80** | **14.82** | **5.98** |

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.84 | 90.10 /10.43 | Gas Sales: | 255.63 | 29.59 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 10.16- | 1.18- |
| | | | | Other Deducts - Gas: | 71.93- | 8.32- |
| | | | | Net Income: | 173.54 | 20.09 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-03 | Phillips Energy, Inc | 5 | 82.98 | 82.98 | 10.27 |
| | | **Total Lease Operating Expense** | | | **82.98** | **10.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SLAU05** | **0.11574583** | **0.12379320** | | **20.09** | **10.27** | **9.82** |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

**API: 1706121372**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.71 | 124,171.60 /40.66 | Gas Sales: | 336,864.09 | 110.29 |
| | Wrk NRI | 0.00032741 | | Production Tax - Gas: | 15,001.45- | 4.91- |
| | | | | Net Income: | 321,862.64 | 105.38 |
| 03/2021 | GAS | $/MCF:2.71 | 124,171.60 /35.09 | Gas Sales: | 336,867.00 | 95.21 |
| | Wrk NRI | 0.00028263 | | Production Tax - Gas: | 14,994.77- | 4.24- |
| | | | | Net Income: | 321,872.23 | 90.97 |
| 03/2021 | OIL | $/BBL:58.19 | 730.70 /0.24 | Oil Sales: | 42,516.95 | 13.92 |
| | Wrk NRI | 0.00032741 | | Production Tax - Oil: | 5,315.42- | 1.74- |
| | | | | Net Income: | 37,201.53 | 12.18 |
| 03/2021 | OIL | $/BBL:58.20 | 730.70 /0.21 | Oil Sales: | 42,523.79 | 12.02 |
| | Wrk NRI | 0.00028263 | | Production Tax - Oil: | 5,312.48- | 1.50- |
| | | | | Net Income: | 37,211.31 | 10.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   407

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
**API: 1706121372**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.57 | 206,280.60 /67.54 | Plant Products - Gals - Sales: | 116,592.22 | 38.17 |
|  | Wrk NRI: | 0.00032741 |  | Other Deducts - Plant - Gals: | 9,955.97- | 3.26- |
|  |  |  |  | Net Income: | 106,636.25 | 34.91 |
|  |  |  |  |  |  |  |
| 03/2021 | PRG | $/GAL:0.57 | 206,280.60 /58.30 | Plant Products - Gals - Sales: | 116,594.90 | 32.95 |
|  | Wrk NRI: | 0.00028263 |  | Other Deducts - Plant - Gals: | 9,961.89- | 2.81- |
|  |  |  |  | Net Income: | 106,633.01 | 30.14 |

|  |  |  |  |  | **Total Revenue for LEASE** | **284.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 31,869.47 | 31,869.47 | 28.20 |
|  |  | **Total Lease Operating Expense** |  |  | **31,869.47** | **28.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **SMIT09** | multiple | 0.00088475 | | **284.10** | **28.20** | **255.90** |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.71 | 91,268.70 /30.00 | Gas Sales: | 247,601.00 | 81.39 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Gas: | 11,023.55- | 3.62- |
|  |  |  |  | Net Income: | 236,577.45 | 77.77 |
|  |  |  |  |  |  |  |
| 03/2021 | GAS | $/MCF:2.71 | 91,268.70 /25.90 | Gas Sales: | 247,603.06 | 70.26 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Gas: | 11,027.92- | 3.13- |
|  |  |  |  | Net Income: | 236,575.14 | 67.13 |
|  |  |  |  |  |  |  |
| 03/2021 | OIL | $/BBL:58.20 | 545.60 /0.18 | Oil Sales: | 31,751.93 | 10.44 |
|  | Wrk NRI: | 0.00032873 |  | Production Tax - Oil: | 3,968.99- | 1.31- |
|  |  |  |  | Net Income: | 27,782.94 | 9.13 |
|  |  |  |  |  |  |  |
| 03/2021 | OIL | $/BBL:58.19 | 545.60 /0.15 | Oil Sales: | 31,747.04 | 9.01 |
|  | Wrk NRI: | 0.00028377 |  | Production Tax - Oil: | 3,962.41- | 1.13- |
|  |  |  |  | Net Income: | 27,784.63 | 7.88 |
|  |  |  |  |  |  |  |
| 03/2021 | PRG | $/GAL:0.57 | 151,620.50 /49.84 | Plant Products - Gals - Sales: | 85,698.19 | 28.17 |
|  | Wrk NRI: | 0.00032873 |  | Other Deducts - Plant - Gals: | 7,317.03- | 2.40- |
|  |  |  |  | Net Income: | 78,381.16 | 25.77 |
|  |  |  |  |  |  |  |
| 03/2021 | PRG | $/GAL:0.57 | 151,620.50 /43.03 | Plant Products - Gals - Sales: | 85,693.14 | 24.32 |
|  | Wrk NRI: | 0.00028377 |  | Other Deducts - Plant - Gals: | 7,312.16- | 2.08- |
|  |  |  |  | Net Income: | 78,380.98 | 22.24 |

|  |  |  |  |  | **Total Revenue for LEASE** | **209.92** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    408

## LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)
API: 1706121376
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 24,051.01 | 24,051.01 | 21.36 |
| | **Total Lease Operating Expense** | | | **24,051.01** | **21.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SMIT10** | multiple | 0.00088832 | | **209.92** | **21.36** | **188.56** |

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.71 | 97,789.50 /42.60 | Gas Sales: | 265,294.22 | 115.56 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 11,815.06- | 5.14- |
| | | | | Net Income: | 253,479.16 | 110.42 |
| 03/2021 | OIL | $/BBL:58.19 | 362 /0.16 | Oil Sales: | 21,066.00 | 9.18 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 2,631.16- | 1.15- |
| | | | | Net Income: | 18,434.84 | 8.03 |
| 03/2021 | PRG | $/GAL:0.57 | 162,453.20 /70.77 | Plant Products - Gals - Sales: | 91,818.95 | 40.00 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 7,792.91- | 3.40- |
| | | | | Net Income: | 84,026.04 | 36.60 |
| | | **Total Revenue for LEASE** | | | | **155.05** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 26,579.42 | 26,579.42 | 11.58 |
| | **Total Lease Operating Expense** | | | **26,579.42** | **11.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SMIT11** | 0.00043561 | 0.00043561 | | **155.05** | **11.58** | **143.47** |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /14.79 | Gas Sales: | 489,072.06 | 26.47 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 164,329.65- | 8.91- |
| | | | | Net Income: | 324,742.41 | 17.56 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43-/14.79- | Gas Sales: | 489,072.06- | 26.47- |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 178,306.50 | 9.66 |
| | | | | Net Income: | 310,765.56- | 16.81- |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /48.25 | Gas Sales: | 489,072.06 | 86.37 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 164,217.39- | 29.00- |
| | | | | Net Income: | 324,854.67 | 57.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    409

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43-/48.25- | Gas Sales: | 489,072.06- | 86.37- |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 178,289.20 | 31.49 |
| | | | | Net Income: | 310,782.86- | 54.88- |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43 /30.15 | Gas Sales: | 489,072.06 | 53.97 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 164,333.41- | 18.13- |
| | | | | Net Income: | 324,738.65 | 35.84 |
| 02/2020 | GAS | $/MCF:1.79 | 273,211.43-/30.15- | Gas Sales: | 489,072.06- | 53.97- |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 178,466.04 | 19.69 |
| | | | | Net Income: | 310,606.02- | 34.28- |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /16.21 | Gas Sales: | 509,469.39 | 27.57 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 178,577.89- | 9.67- |
| | | | | Net Income: | 330,891.50 | 17.90 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33-/16.21- | Gas Sales: | 509,469.39- | 27.57- |
| | Wrk NRI: | 0.00005413 | | Production Tax - Gas: | 24,877.87 | 1.34 |
| | | | | Other Deducts - Gas: | 193,866.47 | 10.50 |
| | | | | Net Income: | 290,725.05- | 15.73- |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /52.88 | Gas Sales: | 509,469.39 | 89.97 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 178,691.25- | 31.56- |
| | | | | Net Income: | 330,778.14 | 58.41 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33-/52.88- | Gas Sales: | 509,469.39- | 89.98- |
| | Wrk NRI: | 0.00017661 | | Production Tax - Gas: | 24,802.44 | 4.39 |
| | | | | Other Deducts - Gas: | 194,066.27 | 34.27 |
| | | | | Net Income: | 290,600.68- | 51.32- |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33 /33.04 | Gas Sales: | 509,469.39 | 56.23 |
| | Wrk NRI: | 0.00011036 | | Other Deducts - Gas: | 178,754.46- | 19.73- |
| | | | | Net Income: | 330,714.93 | 36.50 |
| 03/2020 | GAS | $/MCF:1.70 | 299,415.33-/33.04- | Gas Sales: | 509,469.39- | 56.23- |
| | Wrk NRI: | 0.00011036 | | Production Tax - Gas: | 24,737.65 | 2.73 |
| | | | | Other Deducts - Gas: | 194,240.45 | 21.43 |
| | | | | Net Income: | 290,491.29- | 32.07- |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /14.94 | Gas Sales: | 420,558.38 | 22.76 |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 166,274.65- | 9.01- |
| | | | | Net Income: | 254,283.73 | 13.75 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44-/14.94- | Gas Sales: | 420,558.38- | 22.76- |
| | Wrk NRI: | 0.00005413 | | Other Deducts - Gas: | 180,387.19 | 9.77 |
| | | | | Net Income: | 240,171.19- | 12.99- |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /48.74 | Gas Sales: | 420,558.38 | 74.27 |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 166,047.41- | 29.33- |
| | | | | Net Income: | 254,510.97 | 44.94 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44-/48.74- | Gas Sales: | 420,558.38- | 74.27- |
| | Wrk NRI: | 0.00017661 | | Other Deducts - Gas: | 180,244.00 | 31.84 |
| | | | | Net Income: | 240,314.38- | 42.43- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   410

**LEASE: (SN1A01) SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44 /30.46 | Gas Sales: | 420,558.38 | 46.41 |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Gas: | 166,130.50- | 18.34- |
|  |  |  |  | Net Income: | 254,427.88 | 28.07 |
| 04/2020 | GAS | $/MCF:1.52 | 275,997.44-/30.46- | Gas Sales: | 420,558.38- | 46.41- |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Gas: | 180,374.06 | 19.91 |
|  |  |  |  | Net Income: | 240,184.32- | 26.50- |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /13.18 | Gas Sales: | 417,373.03 | 22.59 |
|  | Wrk NRI: | 0.00005413 |  | Other Deducts - Gas: | 145,784.33- | 7.90- |
|  |  |  |  | Net Income: | 271,588.70 | 14.69 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80-/13.18- | Gas Sales: | 417,373.03- | 22.59- |
|  | Wrk NRI: | 0.00005413 |  | Other Deducts - Gas: | 158,087.57 | 8.57 |
|  |  |  |  | Net Income: | 259,285.46- | 14.02- |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /43.01 | Gas Sales: | 417,373.03 | 73.71 |
|  | Wrk NRI: | 0.00017661 |  | Other Deducts - Gas: | 146,235.96- | 25.83- |
|  |  |  |  | Net Income: | 271,137.07 | 47.88 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80-/43.01- | Gas Sales: | 417,373.03- | 73.71- |
|  | Wrk NRI: | 0.00017661 |  | Other Deducts - Gas: | 158,685.71 | 28.03 |
|  |  |  |  | Net Income: | 258,687.32- | 45.68- |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80 /26.88 | Gas Sales: | 417,373.03 | 46.06 |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Gas: | 146,296.01- | 16.14- |
|  |  |  |  | Net Income: | 271,077.02 | 29.92 |
| 05/2020 | GAS | $/MCF:1.71 | 243,536.80-/26.88- | Gas Sales: | 417,373.03- | 46.06- |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Gas: | 158,786.86 | 17.52 |
|  |  |  |  | Net Income: | 258,586.17- | 28.54- |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /14.28 | Gas Sales: | 256,113.05 | 22.77 |
|  | Ovr NRI: | 0.00008892 |  | Other Deducts - Gas: | 97,808.13- | 8.69- |
|  |  |  |  | Net Income: | 158,304.92 | 14.08 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34-/14.28- | Gas Sales: | 256,113.05- | 22.77- |
|  | Ovr NRI: | 0.00008892 |  | Other Deducts - Gas: | 105,958.81 | 9.42 |
|  |  |  |  | Net Income: | 150,154.24- | 13.35- |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /29.14 | Gas Sales: | 256,113.05 | 46.47 |
|  | Ovr NRI: | 0.00018143 |  | Other Deducts - Gas: | 97,665.32- | 17.72- |
|  |  |  |  | Net Income: | 158,447.73 | 28.75 |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34-/29.14- | Gas Sales: | 256,113.05- | 46.47- |
|  | Ovr NRI: | 0.00018143 |  | Other Deducts - Gas: | 105,722.00 | 19.18 |
|  |  |  |  | Net Income: | 150,391.05- | 27.29- |
| 06/2020 | GAS | $/MCF:1.59 | 160,594.34 /46.61 | Gas Sales: | 256,113.05 | 74.33 |
|  | Ovr NRI: | 0.00029022 |  | Other Deducts - Gas: | 97,735.67- | 28.37- |
|  |  |  |  | Net Income: | 158,377.38 | 45.96 |
| 06/2020 | GAS | $/MCF:1.60 | 160,564.34-/46.60- | Gas Sales: | 256,113.05- | 74.33- |
|  | Ovr NRI: | 0.00029022 |  | Other Deducts - Gas: | 105,834.61 | 30.72 |
|  |  |  |  | Net Income: | 150,278.44- | 43.61- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   411

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /13.88 | Gas Sales: | 287,865.50 | 25.60 |
|         | Ovr NRI: | 0.00008892 |         | Other Deducts - Gas: | 91,915.41- | 8.16- |
|         |     |           |         | Net Income: | 195,950.09 | 17.44 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91-/13.88- | Gas Sales: | 287,865.50- | 25.60- |
|         | Ovr NRI: | 0.00008892 |         | Other Deducts - Gas: | 99,845.80 | 8.87 |
|         |     |           |         | Net Income: | 188,019.70- | 16.73- |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /28.32 | Gas Sales: | 287,865.50 | 52.23 |
|         | Ovr NRI: | 0.00018143 |         | Other Deducts - Gas: | 91,659.92- | 16.63- |
|         |     |           |         | Net Income: | 196,205.58 | 35.60 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91-/28.32- | Gas Sales: | 287,865.50- | 52.23- |
|         | Ovr NRI: | 0.00018143 |         | Other Deducts - Gas: | 99,500.67 | 18.06 |
|         |     |           |         | Net Income: | 188,364.83- | 34.17- |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91 /45.31 | Gas Sales: | 287,865.50 | 83.55 |
|         | Ovr NRI: | 0.00029022 |         | Other Deducts - Gas: | 91,728.96- | 26.61- |
|         |     |           |         | Net Income: | 196,136.54 | 56.94 |
| 08/2020 | GAS | $/MCF:1.84 | 156,119.91-/45.31- | Gas Sales: | 287,865.50- | 83.55- |
|         | Ovr NRI: | 0.00029022 |         | Other Deducts - Gas: | 99,600.11 | 28.90 |
|         |     |           |         | Net Income: | 188,265.39- | 54.65- |
| 02/2021 | GAS | $/MCF:2.92 | 109,018.13 /9.69 | Gas Sales: | 318,796.36 | 28.35 |
|         | Ovr NRI: | 0.00008892 |         | Other Deducts - Gas: | 58,872.12- | 5.24- |
|         |     |           |         | Net Income: | 259,924.24 | 23.11 |
| 02/2021 | GAS | $/MCF:2.92 | 109,018.13 /19.78 | Gas Sales: | 318,796.36 | 57.84 |
|         | Ovr NRI: | 0.00018143 |         | Other Deducts - Gas: | 58,798.92- | 10.68- |
|         |     |           |         | Net Income: | 259,997.44 | 47.16 |
| 02/2021 | GAS | $/MCF:2.92 | 109,018.13 /31.64 | Gas Sales: | 318,796.36 | 92.53 |
|         | Ovr NRI: | 0.00029022 |         | Other Deducts - Gas: | 58,759.51- | 17.05- |
|         |     |           |         | Net Income: | 260,036.85 | 75.48 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /14.89 | Plant Products - Gals - Sales: | 63,140.69 | 3.42 |
|         | Wrk NRI: | 0.00005413 |         | Other Deducts - Plant - Gals: | 48,172.61- | 2.61- |
|         |     |           |         | Net Income: | 14,968.08 | 0.81 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73-/14.89- | Plant Products - Gals - Sales: | 63,140.69- | 3.42- |
|         | Wrk NRI: | 0.00005413 |         | Other Deducts - Plant - Gals: | 50,208.07 | 2.72 |
|         |     |           |         | Net Income: | 12,932.62- | 0.70- |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /48.56 | Plant Products - Gals - Sales: | 63,140.69 | 11.15 |
|         | Wrk NRI: | 0.00017652 |         | Other Deducts - Plant - Gals: | 48,381.28- | 8.54- |
|         |     |           |         | Net Income: | 14,759.41 | 2.61 |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73-/48.58- | Plant Products - Gals - Sales: | 63,140.69- | 11.15- |
|         | Wrk NRI: | 0.00017661 |         | Other Deducts - Plant - Gals: | 50,395.12 | 8.90 |
|         |     |           |         | Net Income: | 12,745.57- | 2.25- |
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73 /30.36 | Plant Products - Gals - Sales: | 63,140.69 | 6.97 |
|         | Wrk NRI: | 0.00011036 |         | Other Deducts - Plant - Gals: | 48,343.80- | 5.33- |
|         |     |           |         | Net Income: | 14,796.89 | 1.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  412

**LEASE: (SN1A01) SN1 AGC 1HH  (Continued)**
**API: 4236538471**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.23 | 275,092.73-/30.36- | Plant Products - Gals - Sales: | 63,140.69- | 6.97- |
|  | Wrk NRI: | 0.00011036 |  | Other Deducts - Plant - Gals: | 50,384.93 | 5.56 |
|  |  |  |  | Net Income: | 12,755.76- | 1.41- |
| 02/2021 | PRG | $/GAL:0.50 | 104,158.71 /9.26 | Plant Products - Gals - Sales: | 52,580.34 | 4.68 |
|  | Ovr NRI: | 0.00008892 |  | Other Deducts - Plant - Gals: | 15,585.42- | 1.39- |
|  |  |  |  | Net Income: | 36,994.92 | 3.29 |
| 02/2021 | PRG | $/GAL:0.50 | 104,158.71 /18.90 | Plant Products - Gals - Sales: | 52,580.34 | 9.54 |
|  | Ovr NRI: | 0.00018143 |  | Other Deducts - Plant - Gals: | 15,681.51- | 2.84- |
|  |  |  |  | Net Income: | 36,898.83 | 6.70 |
| 02/2021 | PRG | $/GAL:0.50 | 104,158.71 /30.23 | Plant Products - Gals - Sales: | 52,580.34 | 15.26 |
|  | Ovr NRI: | 0.00029022 |  | Other Deducts - Plant - Gals: | 15,624.21- | 4.53- |
|  |  |  |  | Net Income: | 36,956.13 | 10.73 |

**Total Revenue for LEASE**    203.72

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SN1A01 | multiple | 175.44 | 0.00 | 175.44 |
|  | multiple | 0.00 | 28.28 | 28.28 |
| Total Cash Flow |  | 175.44 | 28.28 | 203.72 |

**LEASE: (SN1A02) SN1 AGC 2HH  County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /6.51 | Gas Sales: | 570,707.50 | 11.64 |
|  | Wrk NRI: | 0.00002040 |  | Other Deducts - Gas: | 190,996.40- | 3.89- |
|  |  |  |  | Net Income: | 379,711.10 | 7.75 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62-/6.51- | Gas Sales: | 570,707.50- | 11.64- |
|  | Wrk NRI: | 0.00002040 |  | Other Deducts - Gas: | 207,322.93 | 4.22 |
|  |  |  |  | Net Income: | 363,384.57- | 7.42- |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /36.47 | Gas Sales: | 570,707.50 | 65.23 |
|  | Wrk NRI: | 0.00011430 |  | Other Deducts - Gas: | 191,619.72- | 21.90- |
|  |  |  |  | Net Income: | 379,087.78 | 43.33 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62-/36.47- | Gas Sales: | 570,707.50- | 65.23- |
|  | Wrk NRI: | 0.00011430 |  | Other Deducts - Gas: | 208,050.38 | 23.78 |
|  |  |  |  | Net Income: | 362,657.12- | 41.45- |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62 /68.95 | Gas Sales: | 570,707.50 | 123.31 |
|  | Wrk NRI: | 0.00021607 |  | Other Deducts - Gas: | 191,711.90- | 41.43- |
|  |  |  |  | Net Income: | 378,995.60 | 81.88 |
| 02/2020 | GAS | $/MCF:1.79 | 319,093.62-/68.95- | Gas Sales: | 570,707.50- | 123.31- |
|  | Wrk NRI: | 0.00021607 |  | Other Deducts - Gas: | 208,177.05 | 44.99 |
|  |  |  |  | Net Income: | 362,530.45- | 78.32- |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /6.58 | Gas Sales: | 548,464.41 | 11.19 |
|  | Wrk NRI: | 0.00002040 |  | Other Deducts - Gas: | 191,956.78- | 3.92- |
|  |  |  |  | Net Income: | 356,507.63 | 7.27 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   413

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24-/6.58- | Gas Sales: | 548,464.41- | 11.19- |
|  | Wrk NRI | 0.00002040 |  | Production Tax - Gas: | 26,290.52 | 0.54 |
|  |  |  |  | Other Deducts - Gas: | 208,523.41 | 4.25 |
|  |  |  |  | Net Income: | 313,650.48- | 6.40- |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /36.88 | Gas Sales: | 548,464.41 | 62.69 |
|  | Wrk NRI | 0.00011430 |  | Other Deducts - Gas: | 192,305.22- | 21.99- |
|  |  |  |  | Net Income: | 356,159.19 | 40.70 |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24-/36.88- | Gas Sales: | 548,464.41- | 62.69- |
|  | Wrk NRI | 0.00011430 |  | Production Tax - Gas: | 26,777.49 | 3.07 |
|  |  |  |  | Other Deducts - Gas: | 208,885.84 | 23.87 |
|  |  |  |  | Net Income: | 312,801.08- | 35.75- |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24 /69.72 | Gas Sales: | 548,464.41 | 118.51 |
|  | Wrk NRI | 0.00021607 |  | Other Deducts - Gas: | 192,357.81- | 41.56- |
|  |  |  |  | Net Income: | 356,106.60 | 76.95 |
| 03/2020 | GAS | $/MCF:1.70 | 322,654.24-/69.72- | Gas Sales: | 548,464.41- | 118.51- |
|  | Wrk NRI | 0.00021607 |  | Production Tax - Gas: | 26,697.79 | 5.77 |
|  |  |  |  | Other Deducts - Gas: | 208,981.61 | 45.15 |
|  |  |  |  | Net Income: | 312,785.01- | 67.59- |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /6.61 | Gas Sales: | 493,206.57 | 10.07 |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 194,597.84- | 3.97- |
|  |  |  |  | Net Income: | 298,608.73 | 6.10 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91-/6.61- | Gas Sales: | 493,206.57- | 10.07- |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 211,164.47 | 4.31 |
|  |  |  |  | Net Income: | 282,042.10- | 5.76- |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /37.03 | Gas Sales: | 493,206.57 | 56.38 |
|  | Wrk NRI | 0.00011430 |  | Other Deducts - Gas: | 194,918.70- | 22.28- |
|  |  |  |  | Net Income: | 298,287.87 | 34.10 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91-/37.03- | Gas Sales: | 493,206.57- | 56.38- |
|  | Wrk NRI | 0.00011430 |  | Other Deducts - Gas: | 211,585.01 | 24.18 |
|  |  |  |  | Net Income: | 281,621.56- | 32.20- |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91 /69.99 | Gas Sales: | 493,209.57 | 106.57 |
|  | Wrk NRI | 0.00021607 |  | Other Deducts - Gas: | 194,828.15- | 42.10- |
|  |  |  |  | Net Income: | 298,381.42 | 64.47 |
| 04/2020 | GAS | $/MCF:1.52 | 323,943.91-/69.99- | Gas Sales: | 493,206.57- | 106.57- |
|  | Wrk NRI | 0.00021607 |  | Other Deducts - Gas: | 211,519.94 | 45.70 |
|  |  |  |  | Net Income: | 281,686.63- | 60.87- |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /5.71 | Gas Sales: | 479,472.08 | 9.79 |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 167,947.18- | 3.42- |
|  |  |  |  | Net Income: | 311,524.90 | 6.37 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84-/5.71- | Gas Sales: | 479,472.08- | 9.79- |
|  | Wrk NRI | 0.00002040 |  | Other Deducts - Gas: | 182,112.85 | 3.71 |
|  |  |  |  | Net Income: | 297,359.23- | 6.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   414

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /32.01 | Gas Sales: | 479,472.08 | 54.80 |
|  | Wrk NRI: | 0.00011430 |  | Other Deducts - Gas: | 168,034.10- | 19.20- |
|  |  |  |  | Net Income: | 311,437.98 | 35.60 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84-/32.01- | Gas Sales: | 479,472.08- | 54.80- |
|  | Wrk NRI: | 0.00011430 |  | Other Deducts - Gas: | 182,343.99 | 20.84 |
|  |  |  |  | Net Income: | 297,128.09- | 33.96- |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84 /60.51 | Gas Sales: | 479,472.08 | 103.60 |
|  | Wrk NRI: | 0.00021607 |  | Other Deducts - Gas: | 167,983.05- | 36.30- |
|  |  |  |  | Net Income: | 311,489.03 | 67.30 |
| 05/2020 | GAS | $/MCF:1.71 | 280,058.84-/60.51- | Gas Sales: | 479,472.08- | 103.60- |
|  | Wrk NRI: | 0.00021607 |  | Other Deducts - Gas: | 182,329.14 | 39.40 |
|  |  |  |  | Net Income: | 297,142.94- | 64.20- |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /6.42 | Gas Sales: | 277,248.08 | 10.23 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Gas: | 105,165.32- | 3.88- |
|  |  |  |  | Net Income: | 172,082.76 | 6.35 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40-/6.42- | Gas Sales: | 277,248.08- | 10.23- |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Gas: | 113,729.92 | 4.20 |
|  |  |  |  | Net Income: | 163,518.16- | 6.03- |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /35.91 | Gas Sales: | 277,248.08 | 57.21 |
|  | Ovr NRI: | 0.00020636 |  | Other Deducts - Gas: | 105,847.04- | 21.84- |
|  |  |  |  | Net Income: | 171,401.04 | 35.37 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40-/35.91- | Gas Sales: | 277,248.08- | 57.21- |
|  | Ovr NRI: | 0.00020636 |  | Other Deducts - Gas: | 114,627.09 | 23.65 |
|  |  |  |  | Net Income: | 162,620.99- | 33.56- |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40 /67.90 | Gas Sales: | 277,248.08 | 108.17 |
|  | Ovr NRI: | 0.00039014 |  | Other Deducts - Gas: | 105,804.53- | 41.28- |
|  |  |  |  | Net Income: | 171,443.55 | 66.89 |
| 06/2020 | GAS | $/MCF:1.59 | 174,033.40-/67.90- | Gas Sales: | 277,248.08- | 108.17- |
|  | Ovr NRI: | 0.00039014 |  | Other Deducts - Gas: | 114,584.44 | 44.71 |
|  |  |  |  | Net Income: | 162,663.64- | 63.46- |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /6.11 | Gas Sales: | 305,547.05 | 11.27 |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Gas: | 96,999.07- | 3.58- |
|  |  |  |  | Net Income: | 208,547.98 | 7.69 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85-/6.11- | Gas Sales: | 305,547.05- | 11.27- |
|  | Ovr NRI: | 0.00003688 |  | Other Deducts - Gas: | 105,231.71 | 3.89 |
|  |  |  |  | Net Income: | 200,315.34- | 7.38- |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /34.17 | Gas Sales: | 305,547.05 | 63.05 |
|  | Ovr NRI: | 0.00020636 |  | Other Deducts - Gas: | 97,434.80- | 20.10- |
|  |  |  |  | Net Income: | 208,112.25 | 42.95 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85-/34.17- | Gas Sales: | 305,547.05- | 63.05- |
|  | Ovr NRI: | 0.00020636 |  | Other Deducts - Gas: | 105,811.44 | 21.83 |
|  |  |  |  | Net Income: | 199,735.61- | 41.22- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD    Page    415

**LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85 /64.61 | Gas Sales: | 305,547.05 | 119.20 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 97,426.27- | 38.01- |
| | | | | Net Income: | 208,120.78 | 81.19 |
| 08/2020 | GAS | $/MCF:1.85 | 165,605.85-/64.61- | Gas Sales: | 305,547.05- | 119.20- |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 105,766.88 | 41.27 |
| | | | | Net Income: | 199,780.17- | 77.93- |
| 02/2021 | GAS | $/MCF:3.01 | 104,556.27 /3.86 | Gas Sales: | 314,213.15 | 11.58 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 57,761.25- | 2.13- |
| | | | | Net Income: | 256,451.90 | 9.45 |
| 02/2021 | GAS | $/MCF:2.92 | 107,556.27 /22.20 | Gas Sales: | 314,213.15 | 64.84 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Gas: | 57,900.86- | 11.95- |
| | | | | Net Income: | 256,312.29 | 52.89 |
| 02/2021 | GAS | $/MCF:2.92 | 107,556.27 /41.96 | Gas Sales: | 314,213.15 | 122.59 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Gas: | 57,907.26- | 22.60- |
| | | | | Net Income: | 256,305.89 | 99.99 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /6.40 | Plant Products - Gals - Sales: | 67,344.47 | 1.38 |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 55,462.18- | 1.13- |
| | | | | Net Income: | 11,882.29 | 0.25 |
| 02/2020 | PRG | $/GAL:0.21 | 319,957.71-/6.53- | Plant Products - Gals - Sales: | 67,344.47- | 1.38- |
| | Wrk NRI: | 0.00002040 | | Other Deducts - Plant - Gals: | 57,743.10 | 1.18 |
| | | | | Net Income: | 9,601.37- | 0.20- |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /35.89 | Plant Products - Gals - Sales: | 67,344.47 | 7.69 |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 55,183.05- | 6.31- |
| | | | | Net Income: | 12,161.42 | 1.38 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71-/35.89- | Plant Products - Gals - Sales: | 67,344.47- | 7.69- |
| | Wrk NRI: | 0.00011430 | | Other Deducts - Plant - Gals: | 57,496.63 | 6.57 |
| | | | | Net Income: | 9,847.84- | 1.12- |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71 /67.84 | Plant Products - Gals - Sales: | 67,344.47 | 14.55 |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 55,163.35- | 11.93- |
| | | | | Net Income: | 12,181.12 | 2.62 |
| 02/2020 | PRG | $/GAL:0.21 | 313,957.71-/67.84- | Plant Products - Gals - Sales: | 67,344.47- | 14.55- |
| | Wrk NRI: | 0.00021607 | | Other Deducts - Plant - Gals: | 57,497.71 | 12.43 |
| | | | | Net Income: | 9,846.76- | 2.12- |
| 02/2021 | PRG | $/GAL:0.50 | 101,798.79 /3.75 | Plant Products - Gals - Sales: | 50,631.08 | 1.87 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 15,403.00- | 0.57- |
| | | | | Net Income: | 35,228.08 | 1.30 |
| 02/2021 | PRG | $/GAL:0.50 | 101,798.79 /21.01 | Plant Products - Gals - Sales: | 50,631.08 | 10.45 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 15,246.43- | 3.14- |
| | | | | Net Income: | 35,384.65 | 7.31 |
| 02/2021 | PRG | $/GAL:0.50 | 101,798.79 /39.72 | Plant Products - Gals - Sales: | 50,631.08 | 19.75 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 15,269.14- | 5.96- |
| | | | | Net Income: | 35,361.94 | 13.79 |

**Total Revenue for LEASE**                                                                                     **228.22**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   416

### LEASE: (SN1A02)  SN1 AGC 2HH   (Continued)
API: 4236538482

| LEASE Summary: SN1A02 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| | multiple | 195.59 | 0.00 | 195.59 |
| | multiple | 0.00 | 32.63 | 32.63 |
| Total Cash Flow | | 195.59 | 32.63 | 228.22 |

### LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX
API: 4236538406
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 108,250.90 /12.47 | Gas Sales: | 193,639.65 | 22.30 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 65,046.01- | 7.50- |
| | | | | Net Income: | 128,593.64 | 14.80 |
| 02/2020 | GAS | $/MCF:1.79 | 108,250.90-/12.47- | Gas Sales: | 193,639.65- | 22.30- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 70,677.23 | 8.15 |
| | | | | Net Income: | 122,962.42- | 14.15- |
| 03/2020 | GAS | $/MCF:1.70 | 107,981.50 /12.44 | Gas Sales: | 183,689.34 | 21.16 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 64,429.76- | 7.43- |
| | | | | Net Income: | 119,259.58 | 13.73 |
| 03/2020 | GAS | $/MCF:1.70 | 107,981.50-/12.44- | Gas Sales: | 183,689.34- | 21.16- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 70,039.74 | 8.08 |
| | | | | Net Income: | 113,649.60- | 13.08- |
| 04/2020 | GAS | $/MCF:1.52 | 97,455.89 /11.23 | Gas Sales: | 148,437.65 | 17.10 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 58,479.78- | 6.73- |
| | | | | Net Income: | 89,957.87 | 10.37 |
| 04/2020 | GAS | $/MCF:1.52 | 97,455.89-/11.23- | Gas Sales: | 148,437.65- | 17.10- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 63,558.51 | 7.32 |
| | | | | Net Income: | 84,879.14- | 9.78- |
| 05/2020 | GAS | $/MCF:1.71 | 95,423.52 /10.99 | Gas Sales: | 163,495.16 | 18.84 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 57,119.79- | 6.59- |
| | | | | Net Income: | 106,375.37 | 12.25 |
| 05/2020 | GAS | $/MCF:1.71 | 95,423.52-/10.99- | Gas Sales: | 163,495.16- | 18.84- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 61,901.02 | 7.14 |
| | | | | Net Income: | 101,594.14- | 11.70- |
| 06/2020 | GAS | $/MCF:1.59 | 87,791.10 /10.12 | Gas Sales: | 139,970.22 | 16.13 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 53,337.30- | 6.15- |
| | | | | Net Income: | 86,632.92 | 9.98 |
| 06/2020 | GAS | $/MCF:1.59 | 87,791.10-/10.12- | Gas Sales: | 139,970.22- | 16.13- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 57,672.28 | 6.65 |
| | | | | Net Income: | 82,297.94- | 9.48- |
| 08/2020 | GAS | $/MCF:1.85 | 87,891.46 /10.13 | Gas Sales: | 162,367.60 | 18.71 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 51,701.06- | 5.96- |
| | | | | Net Income: | 110,666.54 | 12.75 |
| 08/2020 | GAS | $/MCF:1.85 | 87,891.46-/10.13- | Gas Sales: | 162,367.60- | 18.71- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 56,057.29 | 6.47 |
| | | | | Net Income: | 106,310.31- | 12.24- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   417

## LEASE: (SN2A01) SN2 AFTFB 1HH   (Continued)
API: 4236538406
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.93 | 62,578.78 /7.21 | Gas Sales: | 183,220.28 | 21.10 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Gas: | 33,681.12- | 3.89- |
| | | | | Net Income: | 149,539.16 | 17.21 |
| 02/2020 | PRG | $/GAL:0.22 | 111,042.55 /12.79 | Plant Products - Gals - Sales: | 24,365.46 | 2.80 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 19,464.93- | 2.25- |
| | | | | Net Income: | 4,900.53 | 0.55 |
| 02/2020 | PRG | $/GAL:0.22 | 111,042.55-/12.79- | Plant Products - Gals - Sales: | 24,365.46- | 2.80- |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 20,272.42 | 2.35 |
| | | | | Net Income: | 4,093.04- | 0.45- |
| 02/2021 | PRG | $/GAL:0.50 | 63,716.48 /7.34 | Plant Products - Gals - Sales: | 31,990.34 | 3.68 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 9,541.21- | 1.09- |
| | | | | Net Income: | 22,449.13 | 2.59 |

**Total Revenue for LEASE**                                                                 23.35

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 23.35 | 23.35 |

## LEASE: (SN2A02) SN2 AFTB 2HH   County: PANOLA, TX
API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.79 | 115,884.62 /12.42 | Gas Sales: | 206,949.50 | 22.17 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 69,502.83- | 7.45- |
| | | | | Net Income: | 137,446.67 | 14.72 |
| 02/2020 | GAS | $/MCF:1.79 | 115,884.62-/12.42- | Gas Sales: | 206,949.50- | 22.17- |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 75,443.25 | 8.08 |
| | | | | Net Income: | 131,506.25- | 14.09- |
| 03/2020 | GAS | $/MCF:1.70 | 117,007.64 /12.54 | Gas Sales: | 198,514.49 | 21.27 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 69,594.22- | 7.45- |
| | | | | Net Income: | 128,920.27 | 13.82 |
| 03/2020 | GAS | $/MCF:1.70 | 117,007.64-/12.54- | Gas Sales: | 198,514.49- | 21.27- |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 75,603.18 | 8.10 |
| | | | | Net Income: | 122,911.31- | 13.17- |
| 04/2020 | GAS | $/MCF:1.52 | 105,845.75 /11.34 | Gas Sales: | 160,844.36 | 17.23 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 63,516.72- | 6.81- |
| | | | | Net Income: | 97,327.64 | 10.42 |
| 04/2020 | GAS | $/MCF:1.52 | 105,845.75-/11.34- | Gas Sales: | 160,844.36- | 17.23- |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 68,977.34 | 7.39 |
| | | | | Net Income: | 91,867.02- | 9.84- |
| 05/2020 | GAS | $/MCF:1.71 | 103,859.74 /11.13 | Gas Sales: | 177,467.75 | 19.02 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Gas: | 62,191.56- | 6.66- |
| | | | | Net Income: | 115,276.19 | 12.36 |

From:  Sklarco, LLC

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   418

**LEASE: (SN2A02)  SN2 AFTB 2HH   (Continued)**
**API: 4236538407**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.71 | 103,859.74-/11.13- | Gas Sales: | 177,467.75- | 19.02- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 67,515.08 | 7.23 |
| | | | | Net Income: | 109,952.67- | 11.79- |
| 06/2020 | GAS | $/MCF:1.59 | 96,641.12 /10.36 | Gas Sales: | 153,650.69 | 16.46 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 58,718.70- | 6.30- |
| | | | | Net Income: | 94,931.99 | 10.16 |
| 06/2020 | GAS | $/MCF:1.59 | 96,641.12-/10.36- | Gas Sales: | 153,650.69- | 16.46- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 63,630.96 | 6.82 |
| | | | | Net Income: | 90,019.73- | 9.64- |
| 08/2020 | GAS | $/MCF:1.84 | 96,436.13 /10.33 | Gas Sales: | 177,712.13 | 19.05 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 56,799.49- | 6.09- |
| | | | | Net Income: | 120,912.64 | 12.96 |
| 08/2020 | GAS | $/MCF:1.84 | 96,436.13-/10.33- | Gas Sales: | 177,712.13- | 19.05- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 61,711.75 | 6.61 |
| | | | | Net Income: | 116,000.38- | 12.44- |
| 02/2021 | GAS | $/MCF:2.92 | 64,243.63 /6.88 | Gas Sales: | 187,628.73 | 20.10 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Gas: | 34,660.03- | 3.72- |
| | | | | Net Income: | 152,968.70 | 16.38 |
| 02/2020 | PRG | $/GAL:0.21 | 108,575.73 /11.63 | Plant Products - Gals - Sales: | 22,927.91 | 2.46 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 19,032.17- | 2.04- |
| | | | | Net Income: | 3,895.74 | 0.42 |
| 02/2020 | PRG | $/GAL:0.21 | 108,575.73-/11.63- | Plant Products - Gals - Sales: | 22,927.91- | 2.46- |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 19,808.99 | 2.13 |
| | | | | Net Income: | 3,118.92- | 0.33- |
| 02/2021 | PRG | $/GAL:0.48 | 58,135.85 /6.23 | Plant Products - Gals - Sales: | 27,950.10 | 3.00 |
| | Wrk NRI | 0.00010716 | | Other Deducts - Plant - Gals: | 8,682.14- | 0.93- |
| | | | | Net Income: | 19,267.96 | 2.07 |

**Total Revenue for LEASE**                                                                                                  **22.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 22.01 | 22.01 |

**LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND**

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 49.93 /0.00 | Condensate Sales: | 2,702.91 | 0.13 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 229.74- | 0.01- |
| | | | | Net Income: | 2,473.17 | 0.12 |
| 03/2021 | GAS | $/MCF:2.59 | 7,710.65 /0.38 | Gas Sales: | 19,969.81 | 0.97 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 402.50- | 0.02- |
| | | | | Other Deducts - Gas: | 5,910.31- | 0.28- |
| | | | | Net Income: | 13,657.00 | 0.67 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   419

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 80.04 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 800.48- | 0.03- |
| | | | | Net Income: | 720.44- | 0.03- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.90 | 5,053.23 /0.25 | Oil Sales: | 307,755.40 | 15.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 29,095.04- | 1.42- |
| | | | | Other Deducts - Oil: | 16,805.02- | 0.82- |
| | | | | Net Income: | 261,855.34 | 12.78 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.54 | 73,861.23 /3.61 | Plant Products - Gals - Sales: | 40,055.91 | 1.96 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 157.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 22,156.30- | 1.08- |
| | | | | Net Income: | 17,741.76 | 0.87 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **14.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-530 | Marathon Oil Co | 1 | 59,134.64 | | |
| | 04202110200 | Marathon Oil Co | 1 | 20,912.02 | 80,046.66 | 3.91 |
| | | **Total Lease Operating Expense** | | | **80,046.66** | **3.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | **14.41** | **3.91** | **10.50** |


**LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:55.38 | 2.24 /0.00 | Oil Sales: | 124.06 | 0.00 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 7.52- | 0.00 |
| | | | | Net Income: | 116.54 | 0.00 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:58.65 | 1,130.08 /0.04 | Oil Sales: | 66,277.72 | 2.43 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 4,016.21- | 0.15- |
| | | | | Net Income: | 62,261.51 | 2.28 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.28** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **STAN02** | **0.00003661** | **2.28** | **2.28** |


**LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.04 | 346.58 /0.01 | Oil Sales: | 21,155.41 | 0.77 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,269.60- | 0.04- |
| | | | | Other Deducts - Oil: | 197.22- | 0.01- |
| | | | | Net Income: | 19,688.59 | 0.72 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **STAN08** | **0.00003660** | **0.72** | **0.72** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    420

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:1.90 | 1,027 /0.58 | Gas Sales: | 1,951.71 | 1.10 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 332.86- | 0.19- |
| | | | | Net Income: | 1,618.85 | 0.91 |
| 02/2021 | OIL | $/BBL:57.37 | 658.05 /0.37 | Oil Sales: | 37,749.38 | 21.18 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 1,740.60- | 0.97- |
| | | | | Net Income: | 36,008.78 | 20.21 |
| 02/2021 | PRG | $/GAL:0.60 | 4,125.56 /2.32 | Plant Products - Gals - Sales: | 2,471.20 | 1.38 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,471.20 | 1.38 |

**Total Revenue for LEASE**     **22.50**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| STAR03 | 0.00056121 | 22.50 | | 22.50 |

## LEASE: (STEV04)  Stevens #3    County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.63 | 392 /0.10 | Gas Sales: | 1,029.43 | 0.26 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 72.62- | 0.02- |
| | | | | Other Deducts - Gas: | 61.10- | 0.01- |
| | | | | Net Income: | 895.71 | 0.23 |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.18- | 0.01- |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 1.66 | 0.00 |
| | | | | Net Income: | 20.52- | 0.01- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.73- | 0.00 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 1.18 | 0.00 |
| | | | | Net Income: | 14.55- | 0.00 |
| 02/2021 | PRG | $/GAL:0.81 | 408.26 /0.10 | Plant Products - Gals - Sales: | 330.90 | 0.08 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 23.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.65- | 0.00 |
| | | | | Net Income: | 293.46 | 0.08 |

**Total Revenue for LEASE**     **0.30**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | | |
| | *Ad Valorem Taxes* | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 2.70 | 2.70 | 0.08 |
| | **Total Lease Operating Expense** | | | | **2.70** | **0.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| STEV04 | 0.00025536 | Override | 0.30 | 0.00 | 0.30 |
| | 0.00000000 | 0.02894681 | 0.00 | 0.08 | 0.08- |
| | Total Cash Flow | | 0.30 | 0.08 | 0.22 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   421

## LEASE: (STEV07)  Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.04- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 1.04- | 0.00 |
| 02/2021 | GAS | $/MCF:2.63 | 1,452 /0.94 | Gas Sales: | 3,811.77 | 2.46 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 266.40- | 0.17- |
| | | | | Other Deducts - Gas: | 259.80- | 0.17- |
| | | | | Net Income: | 3,285.57 | 2.12 |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 55.07- | 0.04- |
| | Ovr NRI | 0.00064598 | | Production Tax - Gals: | 4.13 | 0.01 |
| | | | | Net Income: | 50.94- | 0.03- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 43.70- | 0.03- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 3.28 | 0.00 |
| | | | | Net Income: | 40.42- | 0.03- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 44.77- | 0.03- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 3.36 | 0.00 |
| | | | | Net Income: | 41.41- | 0.03- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 62.63- | 0.04- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 4.70 | 0.00 |
| | | | | Net Income: | 57.93- | 0.04- |
| 02/2021 | PRG | $/GAL:0.80 | 1,504.76 /0.97 | Plant Products - Gals - Sales: | 1,209.58 | 0.78 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 86.93- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 50.51- | 0.04- |
| | | | | Net Income: | 1,072.14 | 0.69 |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | **2.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 29.91 | 29.91 | 0.44 |
| | | **Total Lease Operating Expense** | | | **29.91** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **STEV07** | **0.00064598** | **Override** | **2.68** | **0.00** | **2.68** |
| | 0.00000000 | 0.01468597 | 0.00 | 0.44 | 0.44- |
| | Total Cash Flow | | 2.68 | 0.44 | 2.24 |

## LEASE: (STEV09)  Stevens 5    County: GREGG, TX

**API: 183-31630**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
| | Ovr NRI | 0.00064598 | | Net Income: | 0.17- | 0.00 |
| 02/2021 | GAS | $/MCF:2.62 | 212 /0.14 | Gas Sales: | 555.33 | 0.36 |
| | Ovr NRI | 0.00064598 | | Production Tax - Gas: | 39.18- | 0.03- |
| | | | | Other Deducts - Gas: | 32.97- | 0.02- |
| | | | | Net Income: | 483.18 | 0.31 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   422

**LEASE: (STEV09)  Stevens 5   (Continued)**
**API: 183-31630**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 07/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.95- | 0.03- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 2.92 | 0.01 |
| | | | | Net Income: | 36.03- | 0.02- |
| 08/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.76- | 0.02- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 2.76 | 0.00 |
| | | | | Net Income: | 34.00- | 0.02- |
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.68- | 0.01- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 0.80 | 0.00 |
| | | | | Net Income: | 9.88- | 0.01- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.11- | 0.01- |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 0.76 | 0.00 |
| | | | | Net Income: | 9.35- | 0.01- |
| 02/2021 | PRG | $/GAL:0.81 | 220.24 /0.14 | Plant Products - Gals - Sales: | 178.50 | 0.12 |
| | Ovr NRI | 0.00064598 | | Production Tax - Plant - Gals: | 12.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.37- | 0.01- |
| | | | | Net Income: | 158.30 | 0.10 |

| | | | | **Total Revenue for LEASE** | | **0.88-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **Ad Valorem Taxes** | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | 100%01 | 33.12 | 33.12 | 0.49 |
| | **Total Lease Operating Expense** | | | **33.12** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STEV09** | 0.00064598 | Override | 0.88- | 0.00 | 0.88- |
| | 0.00000000 | 0.01468595 | 0.00 | 0.49 | 0.49- |
| | Total Cash Flow | | 0.88- | 0.49 | 1.37- |

**LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.93 | 107 /1.34 | Gas Sales: | 206.97 | 2.59 |
| | Wrk NRI | 0.01252918 | | Production Tax - Gas: | 12.36- | 0.15- |
| | | | | Net Income: | 194.61 | 2.44 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **LOE - Outside Operations** | | | | | |
| 04302021 SE | J-O'B Operating Company | 3 | 1,427.47 | 1,427.47 | 20.89 |
| | **Total Lease Operating Expense** | | | **1,427.47** | **20.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STOC01** | 0.01252918 | 0.01463343 | 2.44 | 20.89 | 18.45- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page   423

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND

API: 33-053-09298
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0421NNJ157 | Conoco Phillips | 2 | 1,156,586.75 | 1,156,586.75 | 100.88 |
| | **Total Lease Operating Expense** | | | **1,156,586.75** | **100.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **SUPE01** | **0.00008722** | | **100.88** | **100.88** |

### LEASE: (TAYL03)  Taylor Heirs 11-1    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.55 | 648.44 /2.37 | Gas Sales: | 1,651.37 | 6.04 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.54- | 0.03- |
| | | | | Other Deducts - Gas: | 333.95- | 1.22- |
| | | | | Net Income: | 1,308.88 | 4.79 |
| 04/2021 | OIL | $/BBL:58.87 | 181.11 /0.66 | Oil Sales: | 10,661.48 | 39.00 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 1,335.29- | 4.88- |
| | | | | Net Income: | 9,326.19 | 34.12 |
| 03/2021 | PRG | $/GAL:0.66 | 2,210.72 /8.09 | Plant Products - Gals - Sales: | 1,462.25 | 5.35 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.20- | 0.01- |
| | | | | Net Income: | 1,459.05 | 5.34 |
| | | | **Total Revenue for LEASE** | | | **44.25** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-09 | Phillips Energy, Inc | 6 | 193.18 | 193.18 | 19.20 |
| | **Total Lease Operating Expense** | | | **193.18** | **19.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **TAYL03** | **0.00365784** | **0.09938583** | **44.25** | **19.20** | **25.05** |

### LEASE: (THOM02)  Thompson 1-29/32H    County: MC KENZIE, ND

API: 33053032160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 269.63 /0.00 | Oil Sales: | 15,950.70 | 0.11 |
| | Roy NRI: | 0.00000661 | | Production Tax - Oil: | 1,553.96- | 0.01- |
| | | | | Other Deducts - Oil: | 411.20- | 0.01- |
| | | | | Net Income: | 13,985.54 | 0.09 |
| 03/2021 | PRG | $/GAL:0.51 | 21,899.50 /0.14 | Plant Products - Gals - Sales: | 11,078.71 | 0.07 |
| | Roy NRI: | 0.00000661 | | Other Deducts - Plant - Gals: | 2,514.95- | 0.01- |
| | | | | Net Income: | 8,563.76 | 0.06 |
| 03/2021 | PRG | $/GAL:1.29 | 559.55 /0.00 | Plant Products - Gals - Sales: | 721.20 | 0.00 |
| | Roy NRI: | 0.00000661 | | Production Tax - Plant - Gals: | 61.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 86.17- | 0.00 |
| | | | | Net Income: | 573.73 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.15** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   424

## LEASE: (THOM02) Thompson 1-29/32H   (Continued)
API: 33053032160000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 2 | 14,773.23 | 14,773.23 | 0.10 |
| | **Total Lease Operating Expense** | | | **14,773.23** | **0.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.15 | 0.00 | 0.15 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.10 | 0.10- |
| | Total Cash Flow | | 0.15 | 0.10 | 0.05 |

## LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND
API: 33053064170000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.16 | 175.66 /0.00 | Oil Sales: | 10,391.35 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 1,012.34- | 0.01- |
| | | | | Other Deducts - Oil: | 267.88- | 0.00 |
| | | | | Net Income: | 9,111.13 | 0.06 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210401302 | QEP Energy Company | 1 | 8,105.35 | 8,105.35 | 0.05 |
| | **Total Lease Operating Expense** | | | **8,105.35** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.06 | 0.05 | 0.01 |

## LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND
API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 13,290.15 /0.09 | Gas Sales: | 34,420.17 | 0.23 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 912.71- | 0.01- |
| | | | | Other Deducts - Gas: | 33,834.15- | 0.22- |
| | | | | Net Income: | 326.69- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 385.03 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 38.50- | 0.00 |
| | | | | Other Deducts - Oil: | 0.11- | 0.00 |
| | | | | Net Income: | 346.42 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 1,138.81 /0.01 | Oil Sales: | 67,368.54 | 0.45 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 6,563.18- | 0.05- |
| | | | | Other Deducts - Oil: | 1,736.73- | 0.01- |
| | | | | Net Income: | 59,068.63 | 0.39 |
| 03/2021 | PRG | $/GAL:0.51 | 111,302.10 /0.74 | Plant Products - Gals - Sales: | 56,306.53 | 0.37 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 12,782.12- | 0.08- |
| | | | | Net Income: | 43,524.41 | 0.29 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   425

**LEASE: (THOM04) Thompson 5-29-32BHD     (Continued)**
**API: 33053064160000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:1.29 | 2,843.88 /0.02 | Plant Products - Gals - Sales: | 3,665.42 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 311.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 437.93- | 0.00 |
| | | | | Net Income: | 2,915.93 | 0.02 |

| | | | | **Total Revenue for LEASE** | | **0.70** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 8,608.32 | 8,608.32 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,608.32** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **THOM04** | **0.00000664** | **0.00000664** | | **0.70** | **0.06** | **0.64** |

**LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.59 | 4,044.05 /0.03 | Gas Sales: | 10,473.69 | 0.07 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 277.73- | 0.00 |
| | | | | Other Deducts - Gas: | 10,295.37- | 0.07- |
| | | | | Net Income: | 99.41- | 0.00 |
| 02/2021 | OIL | | /0.00 | Oil Sales: | 444.25 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 44.42- | 0.00 |
| | | | | Other Deducts - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 399.70 | 0.00 |
| 03/2021 | OIL | $/BBL:59.16 | 978.55 /0.01 | Oil Sales: | 57,888.21 | 0.38 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,639.58- | 0.03- |
| | | | | Other Deducts - Oil: | 1,492.33- | 0.01- |
| | | | | Net Income: | 50,756.30 | 0.34 |
| 03/2021 | PRG | $/GAL:0.51 | 33,868.03 /0.22 | Plant Products - Gals - Sales: | 17,133.48 | 0.12 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,889.45- | 0.03- |
| | | | | Net Income: | 13,244.03 | 0.09 |
| 03/2021 | PRG | $/GAL:1.29 | 865.36 /0.01 | Plant Products - Gals - Sales: | 1,115.35 | 0.01 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 94.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.26- | 0.00 |
| | | | | Net Income: | 887.29 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.44** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 20210401302 | QEP Energy Company | 1 | 8,581.89 | 8,581.89 | 0.06 |
| | | **Total Lease Operating Expense** | | | **8,581.89** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **THOM05** | **0.00000664** | **0.00000664** | | **0.44** | **0.06** | **0.38** |

From:   Sklarco, LLC                                         For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
To:      Maren Silberstein Revocable Trust                                  Account: JUD    Page   426

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

API: 33053064150000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:59.23 | 3.31 /0.00 | Oil Sales: | 196.05 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 19.10- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 5.05- | 0.00 |
|  |  |  |  | Net Income: | 171.90 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 960.92 /0.01 | Plant Products - Gals - Sales: | 486.11 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 110.35- | 0.00 |
|  |  |  |  | Net Income: | 375.76 | 0.00 |

**Total Revenue for LEASE**                                         0.00

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210401302 | QEP Energy Company | 1 | 44,092.68 | 44,092.68 | 0.29 |
|  |  | **Total Lease Operating Expense** | | | **44,092.68** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.29 | | 0.29- |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

API: 33053064140000

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210401302 | QEP Energy Company | 1 | 119,928.24 | 119,928.24 | 0.80 |
|  |  | **Total Lease Operating Expense** | | | **119,928.24** | **0.80** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| THOM07 | | 0.00000664 | | 0.80 | | 0.80 |

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS |  | /0.00 | Production Tax - Gas: | 0.91- | 0.00 |
|  | Wrk NRI: | 0.00191390 |  | Net Income: | 0.91- | 0.00 |
| 02/2021 | GAS | $/MCF:2.63 | 1,260 /2.41 | Gas Sales: | 3,308.45 | 6.33 |
|  | Wrk NRI: | 0.00191390 |  | Production Tax - Gas: | 231.72- | 0.44- |
|  |  |  |  | Other Deducts - Gas: | 295.64- | 0.57- |
|  |  |  |  | Net Income: | 2,781.09 | 5.32 |
| 07/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 33.08- | 0.06- |
|  | Wrk NRI: | 0.00191390 |  | Production Tax - Plant - Gals: | 2.48 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.33 | 0.00 |
|  |  |  |  | Net Income: | 30.27- | 0.06- |
| 08/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 33.60- | 0.06- |
|  | Wrk NRI: | 0.00191390 |  | Production Tax - Plant - Gals: | 2.52 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.34 | 0.00 |
|  |  |  |  | Net Income: | 30.74- | 0.06- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   427

## LEASE: (THRA01) Thrasher #1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 32.55- | 0.06- |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 2.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.33 | 0.00 |
| | | | | Net Income: | 29.78- | 0.06- |
| 10/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 36.04- | 0.07- |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 2.70 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.36 | 0.00 |
| | | | | Net Income: | 32.98- | 0.06- |
| 02/2021 | PRG | $/GAL:0.79 | 857.40 /1.64 | Plant Products - Gals - Sales: | 675.41 | 1.29 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 47.47- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 57.81- | 0.11- |
| | | | | Net Income: | 570.13 | 1.09 |

**Total Revenue for LEASE**     **6.17**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66129-07 | Sabine Oil & Gas LLC | 3 | 3,785.45 | 3,785.45 | 8.84 |
| | 66129-07 | Sabine Oil & Gas LLC | INS02 | 475.43 | 475.43 | 1.15 |
| | | **Total Lease Operating Expense** | | | **4,260.88** | **9.99** |
| Billing Summary | .02594510 | | 3 | 0.00233395 | 3,785.45 | 8.84 |
| by Deck/AFE | .02694848 | | INS02 | 0.00242421 | 475.43 | 1.15 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **THRA01** | **0.00191390** | **multiple** | | **6.17** | **9.99** | **3.82-** |

## LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 578 /0.03 | Gas Sales: | 1,446.01 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 572.78- | 0.04- |
| | | | | Net Income: | 873.23 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| **TOBY01** | **0.00006027** | **0.05** | | **0.05** |

## LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.50 | 265 /0.02 | Gas Sales: | 662.20 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.02- |
| | | | | Net Income: | 375.81 | 0.02 |
| 03/2021 | GAS | $/MCF:2.50 | 265 /0.04 | Gas Sales: | 662.20 | 0.10 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 273.46- | 0.04- |
| | | | | Net Income: | 388.74 | 0.06 |

**Total Revenue for LEASE**     **0.08**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    428

**LEASE: (TOBY02)  Toby Horton #1-8   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| TOBY02 | 0.00006027 | 0.02 | 0.00 | 0.02 |
| | 0.00014428 | 0.00 | 0.06 | 0.06 |
| Total Cash Flow | | 0.02 | 0.06 | 0.08 |

**LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 1,349 /0.08 | Gas Sales: | 3,376.65 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,431.96- | 0.08- |
| | | | | Net Income: | 1,944.69 | 0.12 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.50 | 1,349 /0.19 | Gas Sales: | 3,376.65 | 0.49 |
| | Wrk NRI: | 0.00014433 | | Other Deducts - Gas: | 1,418.08- | 0.21- |
| | | | | Net Income: | 1,958.57 | 0.28 |

**Total Revenue for LEASE**          **0.40**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| TOBY04 | 0.00006027 | 0.12 | 0.00 | 0.12 |
| | 0.00014433 | 0.00 | 0.28 | 0.28 |
| Total Cash Flow | | 0.12 | 0.28 | 0.40 |

**LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.54 | 21 /0.00 | Gas Sales: | 53.38 | 0.00 |
| | Ovr NRI: | 0.00006027 | | Net Income: | 53.38 | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.54 | 21 /0.00 | Gas Sales: | 53.38 | 0.01 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 17.09- | 0.01- |
| | | | | Net Income: | 36.29 | 0.00 |

**Total Revenue for LEASE**          **0.00**

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---|---|---|---|---|
| TOBY05 | 0.00006027 | | | 0.00 |
| | 0.00014428 | | | 0.00 |
| Total Cash Flow | | | | 0.00 |

**LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 166 /0.01 | Gas Sales: | 414.71 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 251.06 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY10 | 0.00006027 | 0.01 | | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   429

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 1,364 /0.08 | Gas Sales: | 3,414.67 | 0.20 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 1,391.05- | 0.08- |
|  |  |  |  | Net Income: | 2,023.62 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY13 | 0.00006027 | 0.12 | 0.12 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 213 /0.01 | Gas Sales: | 532.90 | 0.03 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 204.57- | 0.01- |
|  |  |  |  | Net Income: | 328.33 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY15 | 0.00006027 | 0.02 | 0.02 |

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 344 /0.02 | Gas Sales: | 860.03 | 0.05 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 368.22- | 0.02- |
|  |  |  |  | Net Income: | 491.81 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY16 | 0.00006027 | 0.03 | 0.03 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 209 /0.01 | Gas Sales: | 521.96 | 0.03 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 245.48- | 0.01- |
|  |  |  |  | Net Income: | 276.48 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY17 | 0.00006027 | 0.02 | 0.02 |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.49 | 43 /0.00 | Gas Sales: | 106.98 | 0.01 |
|  | Roy NRI: | 0.00006027 |  | Other Deducts - Gas: | 40.91- | 0.01- |
|  |  |  |  | Net Income: | 66.07 | 0.00 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TOBY18 | 0.00006027 |  | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   430

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.51 | 202 /0.01 | Gas Sales: | 506.28 | 0.03 |
| | Roy NRI | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 301.71 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TOBY19 | 0.00006027 | 0.02 | | | 0.02 |

### LEASE: (TOWN01)  Townsend   Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.49 | 610 /1.53 | Gas Sales: | 1,520.42 | 3.80 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 56.00- | 0.14- |
| | | | | Net Income: | 1,464.42 | 3.66 |
| 03/2021 | OIL | $/BBL:53.64 | 166.12 /0.42 | Oil Sales: | 8,910.36 | 22.28 |
| | Roy NRI: | 0.00250000 | | Production Tax - Oil: | 1,116.00- | 2.80- |
| | | | | Net Income: | 7,794.36 | 19.48 |

**Total Revenue for LEASE**   23.14

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TOWN01 | 0.00250000 | 23.14 | | | 23.14 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.04 | 7,431.01 /0.22 | Oil Sales: | 453,592.62 | 13.54 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 13,740.80- | 0.42- |
| | | | | Other Deducts - Oil: | 4,235.67- | 0.12- |
| | | | | Net Income: | 435,616.15 | 13.00 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TUSC01 | 0.00002984 | 13.00 | | | 13.00 |

### LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 1,635.84 | 4.26 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 7.57- | 0.02- |
| | | | | Net Income: | 1,628.27 | 4.24 |
| 03/2021 | GAS | $/MCF:1.61 | 744 /1.94 | Gas Sales: | 1,201.43 | 3.13 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Gas: | 9.67- | 0.02- |
| | | | | Net Income: | 1,191.76 | 3.11 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,320.96 | 3.44 |
| | Ovr NRI: | 0.00260417 | | Other Deducts - Plant - Gals: | 128.64- | 0.33- |
| | | | | Net Income: | 1,192.32 | 3.11 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    431

### LEASE: (VAUG01)  Vaughn 25-15 #1    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.78 | 2,058.67 /5.36 | Plant Products - Gals - Sales: | 1,606.44 | 4.19 |
| | Ovr NRI: | 0.00260417 | | Production Tax - Plant - Gals: | 0.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 157.08- | 0.40- |
| | | | | Net Income: | 1,448.49 | 3.78 |

**Total Revenue for LEASE** | | | | | | **14.24**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| VAUG01 | 0.00260417 | 14.24 | | | | 14.24 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

API: 3305307805
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 19.20 /0.00 | Gas Sales: | 51.87 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 1.00- | 0.00 |
| | | | | Other Deducts - Gas: | 11.67- | 0.00 |
| | | | | Net Income: | 39.20 | 0.00 |
| 03/2021 | OIL | $/BBL:61.84 | 35.59 /0.00 | Oil Sales: | 2,200.71 | 0.11 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 203.62- | 0.01- |
| | | | | Other Deducts - Oil: | 164.44- | 0.01- |
| | | | | Net Income: | 1,832.65 | 0.09 |

**Total Revenue for LEASE** | | | | | | **0.09**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| VEED01 | 0.00004882 | 0.09 | | | | 0.09 |

### LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 96638-01 | Hanna Oil and Gas Company | 101 | 1,318.40 | 1,318.40 | 9.27 |
| | | **Total Lease Operating Expense** | | | **1,318.40** | **9.27** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| WAGN01 | 0.00702951 | | | 9.27 | | 9.27 |

### LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-10 | Phillips Energy, Inc | 4 | 180.39 | 180.39 | 18.25 |
| | | **Total Lease Operating Expense** | | | **180.39** | **18.25** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| WALL01 | 0.10116002 | | | 18.25 | | 18.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    432

## LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:51.82 | 42.59 /0.35 | Oil Sales: | 2,207.04 | 18.10 |
| | Wrk NRI: | 0.00820115 | | Production Tax - Oil: | 156.59- | 1.28- |
| | | | | Net Income: | 2,050.45 | 16.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 86455 | Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| | | **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WALL03** | 0.00820115 | 0.00937266 | 16.82 | 5.15 | 11.67 |

## LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-06 | Phillips Energy, Inc | 5 | 174.14 | 174.14 | 17.62 |
| | | **Total Lease Operating Expense** | | | **174.14** | **17.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **WALL04** | 0.10116000 | 17.62 | 17.62 |

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.55 | 1,428.11 /5.32 | Gas Sales: | 3,637.49 | 13.54 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 18.67- | 0.07- |
| | | | | Other Deducts - Gas: | 735.93- | 2.74- |
| | | | | Net Income: | 2,882.89 | 10.73 |
| 04/2021 | OIL | $/BBL:57.58 | 10.40 /0.04 | Oil Sales: | 598.82 | 2.23 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 74.95- | 0.28- |
| | | | | Net Income: | 523.87 | 1.95 |
| 03/2021 | PRG | $/GAL:0.66 | 4,869.55 /18.13 | Plant Products - Gals - Sales: | 3,220.85 | 11.99 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 7.20- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,213.38 | 11.97 |
| | | **Total Revenue for LEASE** | | | | **24.65** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-11 | Phillips Energy, Inc | 4 | 186.85 | 186.85 | 18.90 |
| | | **Total Lease Operating Expense** | | | **186.85** | **18.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WALL05** | 0.00372315 | 0.10116000 | 24.65 | 18.90 | 5.75 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   433

### LEASE: (WARD03) Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.76 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 187.70- | 0.01- |
| | | | | Net Income: | 168.94- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 1,391.52 /0.07 | Oil Sales: | 84,747.34 | 4.14 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 8,011.98- | 0.39- |
| | | | | Other Deducts - Oil: | 4,627.64- | 0.23- |
| | | | | Net Income: | 72,107.72 | 3.52 |

**Total Revenue for LEASE**     **3.51**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-220 | Marathon Oil Co | 3 | 8,649.45 | | |
| | 04201110200 | Marathon Oil Co | 3 | 7,626.06 | 16,275.51 | 0.79 |
| | | **Total Lease Operating Expense** | | | **16,275.51** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | 0.00004881 | 3.51 | 0.79 | 2.72 |

### LEASE: (WARD04) Wardner 24-35 H   County: DUNN, ND

API: 33025011730000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 12.32 /0.00 | Gas Sales: | 31.92 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 0.64- | 0.00 |
| | | | | Other Deducts - Gas: | 486.45- | 0.02- |
| | | | | Net Income: | 455.17- | 0.02- |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.38 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 183.75- | 0.01- |
| | | | | Net Income: | 165.37- | 0.01- |
| 04/2021 | OIL | $/BBL:60.90 | 1,218.45 /0.06 | Oil Sales: | 74,206.91 | 3.62 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,015.48- | 0.34- |
| | | | | Other Deducts - Oil: | 4,052.08- | 0.20- |
| | | | | Net Income: | 63,139.35 | 3.08 |
| 03/2021 | PRG | $/GAL:0.49 | 107.85 /0.01 | Plant Products - Gals - Sales: | 53.19 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 0.21- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.65 | 0.02 |
| | | | | Net Income: | 451.63 | 0.02 |

**Total Revenue for LEASE**     **3.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-191 | Marathon Oil Co | 2 | 5,576.85 | | |
| | 04201110200 | Marathon Oil Co | 2 | 5,699.29 | 11,276.14 | 0.55 |
| | | **Total Lease Operating Expense** | | | **11,276.14** | **0.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 3.07 | 0.55 | 2.52 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   434

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.14 | 6.30 /0.00 | Condensate Sales: | 347.36 | 0.14 |
|  | Roy NRI: | 0.00040054 |  | Production Tax - Condensate: | 37.71- | 0.01- |
|  |  |  |  | Net Income: | 309.65 | 0.13 |
| 02/2021 | CND | $/BBL:53.58 | 183.56 /0.07 | Condensate Sales: | 9,834.61 | 3.94 |
|  | Roy NRI: | 0.00040054 |  | Production Tax - Condensate: | 1,225.47- | 0.50- |
|  |  |  |  | Net Income: | 8,609.14 | 3.44 |
| 02/2021 | GAS | $/MCF:2.94 | 21,094.74 /8.45 | Gas Sales: | 62,105.60 | 24.89 |
|  | Roy NRI: | 0.00040054 |  | Production Tax - Gas: | 1,960.75- | 0.77- |
|  |  |  |  | Net Income: | 60,144.85 | 24.12 |
| 02/2021 | PRG | $/GAL:0.78 | 64,243.91 /25.73 | Plant Products - Gals - Sales: | 50,259.72 | 20.14 |
|  | Roy NRI: | 0.00040054 |  | Net Income: | 50,259.72 | 20.14 |

**Total Revenue for LEASE**                                            47.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 47.83 | 47.83 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:55.08 | 3.04 /0.00 | Condensate Sales: | 167.45 | 0.02 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Condensate: | 18.39- | 0.00 |
|  |  |  |  | Net Income: | 149.06 | 0.02 |
| 02/2021 | CND | $/BBL:53.58 | 184.51 /0.02 | Condensate Sales: | 9,885.42 | 1.32 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Condensate: | 1,231.96- | 0.17- |
|  |  |  |  | Net Income: | 8,653.46 | 1.15 |
| 02/2021 | GAS | $/MCF:2.96 | 21,221.44 /2.83 | Gas Sales: | 62,882.55 | 8.38 |
|  | Roy NRI: | 0.00013316 |  | Production Tax - Gas: | 1,967.45- | 0.26- |
|  |  |  |  | Net Income: | 60,915.10 | 8.12 |
| 02/2021 | PRG | $/GAL:0.76 | 56,899.48 /7.58 | Plant Products - Gals - Sales: | 42,963.23 | 5.72 |
|  | Roy NRI: | 0.00013316 |  | Net Income: | 42,963.23 | 5.72 |

**Total Revenue for LEASE**                                            15.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 15.01 | 15.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   435

### LEASE: (WCTA01)  W.C. Tanner/Tract 14   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:56.73 | 5.12 /0.05 | Oil Sales: | 290.45 | 2.78 |
| | Ovr NRI | 0.00957041 | | Production Tax - Oil: | 9.10- | 0.09- |
| | | | | Net Income: | 281.35 | 2.69 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WCTA01 | 0.00957041 | 2.69 | | 2.69 |

### LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:56.18 | 170.02 /0.09 | Oil Sales: | 9,552.44 | 5.29 |
| | Roy NRI | 0.00055342 | | Production Tax - Oil: | 440.47- | 0.25- |
| | | | | Net Income: | 9,111.97 | 5.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WCWI01 | 0.00055342 | 5.04 | | 5.04 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 76.63 | 0.02 |
| | Roy NRI | 0.00027304 | | Net Income: | 76.63 | 0.02 |
| 12/2018 | GAS | $/MCF:4.09 | 75 /0.02 | Gas Sales: | 306.53 | 0.08 |
| | Roy NRI | 0.00027304 | | Net Income: | 306.53 | 0.08 |
| 12/2018 | GAS | $/MCF:4.85 | 80-/0.02- | Gas Sales: | 388.27- | 0.11- |
| | Roy NRI | 0.00027304 | | Other Deducts - Gas: | 51.09 | 0.02 |
| | | | | Net Income: | 337.18- | 0.09- |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 35.50 | 0.01 |
| | Roy NRI | 0.00027304 | | Net Income: | 35.50 | 0.01 |
| 02/2021 | GAS | $/MCF:3.48 | 47 /0.01 | Gas Sales: | 163.48 | 0.04 |
| | Roy NRI | 0.00027304 | | Other Deducts - Gas: | 35.76- | 0.01- |
| | | | | Net Income: | 127.72 | 0.03 |
| 12/2018 | PRG | $/GAL:0.45 | 21.57-/0.01- | Plant Products - Gals - Sales: | 9.74- | 0.00 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 9.15 | 0.00 |
| | | | | Net Income: | 0.59- | 0.00 |
| 02/2021 | PRG | $/GAL:0.65 | 93.85 /0.03 | Plant Products - Gals - Sales: | 61.09 | 0.02 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 55.11- | 0.02- |
| | | | | Net Income: | 5.98 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 31.91 /0.01 | Plant Products - Gals - Sales: | 43.58 | 0.01 |
| | Roy NRI | 0.00027304 | | Other Deducts - Plant - Gals: | 18.74- | 0.00 |
| | | | | Net Income: | 24.84 | 0.01 |

**Total Revenue for LEASE**          0.06

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN01 | 0.00027304 | 0.06 | | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   436

### LEASE: (WERN06)  Werner-Thompson #6D   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:3.97 | 12 /0.00 | Gas Sales: | 47.68 | 0.00 |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 47.12 | 0.00 |
| 12/2018 | GAS | $/MCF:5.18 | 12-/0.00- | Gas Sales: | 62.14- | 0.01- |
| | Roy NRI: | 0.00008110 | | Production Tax - Gas: | 1.06 | 0.00 |
| | | | | Other Deducts - Gas: | 7.82 | 0.00 |
| | | | | Net Income: | 53.26- | 0.01- |

**Total Revenue for LEASE**      **0.01-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN06 | 0.00008110 | 0.01- | 0.01- |

### LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | CND | $/BBL:57.50 | 0.02-/0.00- | Condensate Sales: | 1.15- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.05 | 0.00 |
| | | | | Other Deducts - Condensate: | 0.41- | 0.00 |
| | | | | Net Income: | 1.51- | 0.00 |
| 05/2020 | CND | $/BBL:16.60 | 0.20-/0.00- | Condensate Sales: | 3.32- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.14 | 0.00 |
| | | | | Other Deducts - Condensate: | 0.02 | 0.00 |
| | | | | Net Income: | 3.16- | 0.00 |
| 07/2020 | CND | $/BBL:36.67 | 0.03-/0.00- | Condensate Sales: | 1.10- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.06 | 0.00 |
| | | | | Other Deducts - Condensate: | 0.01 | 0.00 |
| | | | | Net Income: | 1.03- | 0.00 |
| 08/2020 | CND | $/BBL:38.50 | 0.04-/0.00- | Condensate Sales: | 1.54- | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.07 | 0.00 |
| | | | | Other Deducts - Condensate: | 0.01 | 0.00 |
| | | | | Net Income: | 1.46- | 0.00 |
| 03/2021 | CND | $/BBL:59.74 | 2.28 /0.00 | Condensate Sales: | 136.21 | 0.02 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 6.26- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.21- | 0.00 |
| | | | | Net Income: | 129.74 | 0.02 |
| 12/2018 | GAS | $/MCF:4.03 | 85 /0.02 | Gas Sales: | 342.29 | 0.09 |
| | Roy NRI: | 0.00027306 | | Net Income: | 342.29 | 0.09 |
| 12/2018 | GAS | $/MCF:4.88 | 89-/0.02- | Gas Sales: | 434.25- | 0.12- |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 56.20 | 0.02 |
| | | | | Net Income: | 378.05- | 0.10- |
| 12/2018 | GAS | $/MCF:4.00 | 111.08 /0.03 | Gas Sales: | 444.47 | 0.12 |
| | Roy NRI: | 0.00027306 | | Net Income: | 444.47 | 0.12 |
| 12/2018 | GAS | $/MCF:4.84 | 116-/0.03- | Gas Sales: | 561.98- | 0.15- |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 71.52 | 0.02 |
| | | | | Net Income: | 490.46- | 0.13- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   437

**LEASE: (WERN08)  Werner-Burton   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 42.23 | 0.01 |
| | Roy NRI: | 0.00027306 | | Net Income: | 42.23 | 0.01 |
| 02/2021 | GAS | $/MCF:2.66 | 481 /0.08 | Gas Sales: | 1,280.77 | 0.21 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.32- | 0.00 |
| | | | | Net Income: | 1,280.45 | 0.21 |
| 02/2021 | GAS | $/MCF:3.50 | 104 /0.02 | Gas Sales: | 363.89 | 0.06 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 78.59- | 0.01- |
| | | | | Net Income: | 285.23 | 0.05 |
| 02/2021 | GAS | $/MCF:3.46 | 62 /0.02 | Gas Sales: | 214.57 | 0.06 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 45.98- | 0.01- |
| | | | | Net Income: | 168.59 | 0.05 |
| 12/2018 | PRG | $/GAL:1.00 | 2.66-/0.00- | Plant Products - Gals - Sales: | 2.67- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1.12 | 0.00 |
| | | | | Net Income: | 1.55- | 0.00 |
| 12/2018 | PRG | $/GAL:1.00 | 2.39-/0.00- | Plant Products - Gals - Sales: | 2.40- | 0.00 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 1.01 | 0.00 |
| | | | | Net Income: | 1.39- | 0.00 |
| 08/2020 | PRG | $/GAL:0.44 | 11.13-/0.00- | Plant Products - Gals - Sales: | 4.91- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 4.70 | 0.00 |
| | | | | Net Income: | 0.21- | 0.00 |
| 08/2020 | PRG | $/GAL:0.86 | 4.07-/0.00- | Plant Products - Gals - Sales: | 3.48- | 0.00 |
| | Roy NRI: | 0.00016656 | | Other Deducts - Plant - Gals: | 1.73 | 0.00 |
| | | | | Net Income: | 1.75- | 0.00 |
| 02/2021 | PRG | $/GAL:0.69 | 964.71 /0.16 | Plant Products - Gals - Sales: | 668.41 | 0.11 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.73- | 0.07- |
| | | | | Net Income: | 249.60 | 0.04 |
| 02/2021 | PRG | $/GAL:1.37 | 325.13 /0.05 | Plant Products - Gals - Sales: | 444.07 | 0.07 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 141.13- | 0.02- |
| | | | | Net Income: | 302.91 | 0.05 |
| 02/2021 | PRG | $/GAL:0.65 | 113.61 /0.03 | Plant Products - Gals - Sales: | 73.94 | 0.02 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 66.70- | 0.02- |
| | | | | Net Income: | 7.24 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 38.63 /0.01 | Plant Products - Gals - Sales: | 52.76 | 0.01 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 22.68- | 0.00 |
| | | | | Net Income: | 30.08 | 0.01 |

**Total Revenue for LEASE**                                                                          **0.42**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WERN08 | multiple | 0.42 | | 0.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   438

### LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.19 | 3.42 /0.00 | Condensate Sales: | 192.17 | 0.01 |
|  | Roy NRI | 0.00004785 |  | Production Tax - Condensate: | 8.84- | 0.00 |
|  |  |  |  | Net Income: | 183.33 | 0.01 |
| 03/2021 | CND | $/BBL:59.74 | 69.76 /0.00 | Condensate Sales: | 4,167.38 | 0.20 |
|  | Roy NRI | 0.00004785 |  | Production Tax - Condensate: | 191.70- | 0.01- |
|  |  |  |  | Net Income: | 3,975.68 | 0.19 |
| 12/2018 | GAS | $/MCF:3.97 | 12 /0.00 | Gas Sales: | 47.67 | 0.00 |
|  | Roy NRI | 0.00008109 |  | Production Tax - Gas: | 0.55- | 0.00 |
|  |  |  |  | Net Income: | 47.12 | 0.00 |
| 12/2018 | GAS | $/MCF:4.78 | 11-/0.00- | Gas Sales: | 52.58- | 0.00 |
|  | Roy NRI | 0.00008109 |  | Production Tax - Gas: | 0.82 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6.61 | 0.00 |
|  |  |  |  | Net Income: | 45.15- | 0.00 |
| 01/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 8.77 | 0.00 |
|  | Roy NRI | 0.00008109 |  | Net Income: | 8.77 | 0.00 |
| 02/2021 | GAS | $/MCF:3.43 | 17 /0.00 | Gas Sales: | 58.33 | 0.00 |
|  | Roy NRI | 0.00008109 |  | Production Tax - Gas: | 1.45- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 12.31- | 0.00 |
|  |  |  |  | Net Income: | 44.57 | 0.00 |
| 02/2021 | PRG | $/GAL:0.65 | 34.58 /0.00 | Plant Products - Gals - Sales: | 22.50 | 0.00 |
|  | Roy NRI | 0.00008109 |  | Production Tax - Plant - Gals: | 0.52- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 20.30- | 0.00 |
|  |  |  |  | Net Income: | 1.68 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 11.76 /0.00 | Plant Products - Gals - Sales: | 16.06 | 0.00 |
|  | Roy NRI | 0.00008109 |  | Production Tax - Plant - Gals: | 0.69- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6.90- | 0.00 |
|  |  |  |  | Net Income: | 8.47 | 0.00 |

**Total Revenue for LEASE**  0.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.20 | 0.20 |

### LEASE: (WERN16)  Werner-Brelsford #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 1,213.08- | 0.04- |
|  | Ovr NRI | 0.00002944 |  | Production Tax - Gas: | 90.98 | 0.01 |
|  |  |  |  | Net Income: | 1,122.10- | 0.03- |
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 1,213.08- | 0.04- |
|  | Ovr NRI | 0.00002944 |  | Production Tax - Gas: | 90.98 | 0.01 |
|  |  |  |  | Net Income: | 1,122.10- | 0.03- |
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 1,213.08- | 0.08- |
|  | Roy NRI | 0.00006728 |  | Production Tax - Gas: | 90.98 | 0.00 |
|  |  |  |  | Net Income: | 1,122.10- | 0.08- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   439

## LEASE: (WERN16)  Werner-Brelsford #7   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | | /0.00 | Gas Sales: | 1,213.08- | 0.08- |
| | Roy NRI: | 0.00006728 | | Production Tax - Gas: | 90.98 | 0.00 |
| | | | | Net Income: | 1,122.10- | 0.08- |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.07 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 0.07 | 0.01 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.15 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 380.41- | 0.01- |
| | | | | Net Income: | 4,691.71 | 0.14 |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.07 | 0.01 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 0.07 | 0.01 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.15 |
| | Ovr NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 380.41- | 0.01- |
| | | | | Net Income: | 4,691.71 | 0.14 |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 758.22 | 0.02 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 758.22 | 0.02 |
| 12/2018 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 758.22 | 0.02 |
| | Ovr NRI: | 0.00002944 | | Net Income: | 758.22 | 0.02 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.34 |
| | Roy NRI: | 0.00006728 | | Production Tax - Plant - Gals: | 380.41- | 0.02- |
| | | | | Net Income: | 4,691.71 | 0.32 |
| 12/2018 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5,072.12 | 0.34 |
| | Roy NRI: | 0.00006728 | | Production Tax - Plant - Gals: | 380.41- | 0.02- |
| | | | | Net Income: | 4,691.71 | 0.32 |

### Total Revenue for LEASE                                                                 0.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN16 | 0.00002944 | 0.28 | 0.28 |
| | 0.00006728 | 0.48 | 0.48 |
| Total Cash Flow | | 0.76 | 0.76 |

## LEASE: (WERN17)  Werner-Brelsford #8    County: PANOLA, TX
API: 365-36635
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:56.20 | 0.59 /0.00 | Condensate Sales: | 33.16 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.52- | 0.00 |
| | | | | Net Income: | 31.64 | 0.00 |
| 02/2021 | CND | $/BBL:56.20 | 0.59 /0.00 | Condensate Sales: | 33.16 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 1.52- | 0.00 |
| | | | | Net Income: | 31.64 | 0.00 |
| 03/2021 | CND | $/BBL:59.74 | 9.18 /0.00 | Condensate Sales: | 548.40 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 25.22- | 0.00 |
| | | | | Net Income: | 523.18 | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   440

## LEASE: (WERN17)  Werner-Brelsford #8   (Continued)
API: 365-36635
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:59.74 | 9.18 /0.00 | Condensate Sales: | 548.40 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 25.22- | 0.00 |
| | | | | Net Income: | 523.18 | 0.02 |
| | | | | | | |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 24.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Net Income: | 24.90 | 0.00 |
| | | | | | | |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 24.90 | 0.00 |
| | Roy NRI: | 0.00002944 | | Net Income: | 24.90 | 0.00 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.51 | 45 /0.00 | Gas Sales: | 157.83 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 10.97- | 0.00 |
| | | | | Other Deducts - Gas: | 33.32- | 0.00 |
| | | | | Net Income: | 113.54 | 0.00 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.51 | 45 /0.00 | Gas Sales: | 157.83 | 0.00 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 10.97- | 0.00 |
| | | | | Other Deducts - Gas: | 33.32- | 0.00 |
| | | | | Net Income: | 113.54 | 0.00 |

**Total Revenue for LEASE**                                         **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.04 | 0.04 |


## LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX
API: 365-36627
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.49 | 10,373 /0.31 | Gas Sales: | 36,252.49 | 1.07 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 9,098.66- | 0.27- |
| | | | | Net Income: | 27,153.83 | 0.80 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.49 | 10,373 /0.31 | Gas Sales: | 36,252.49 | 1.07 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 9,098.66- | 0.27- |
| | | | | Net Income: | 27,153.83 | 0.80 |

**Total Revenue for LEASE**                                         **1.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.60 | 1.60 |


## LEASE: (WIEO01)  Wiener-Owen PSA 3H   County: PANOLA, TX
API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:5.01 | 5,654.75 /0.66 | Gas Sales: | 28,339.58 | 3.31 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 923.59- | 0.11- |
| | | | | Other Deducts - Gas: | 2,539.88- | 0.30- |
| | | | | Net Income: | 24,876.11 | 2.90 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   441

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)**
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:4.05 | 16,774.10 /1.96 | Gas Sales: | 67,954.10 | 7.93 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 2,267.00- | 0.27- |
| | | | | Other Deducts - Gas: | 5,184.72- | 0.60- |
| | | | | Net Income: | 60,502.38 | 7.06 |
| 03/2021 | OIL | $/BBL:62.34 | 5.70 /0.00 | Oil Sales: | 355.35 | 0.04 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 20.99- | 0.00 |
| | | | | Net Income: | 313.37 | 0.04 |
| 03/2021 | OIL | $/BBL:62.33 | 8.56 /0.00 | Oil Sales: | 533.54 | 0.06 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 41.98- | 0.01- |
| | | | | Net Income: | 470.57 | 0.05 |
| 03/2021 | OIL | $/BBL:62.35 | 33.46 /0.00 | Oil Sales: | 2,086.39 | 0.24 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 83.96- | 0.01- |
| | | | | Other Deducts - Oil: | 146.94- | 0.01- |
| | | | | Net Income: | 1,855.49 | 0.22 |
| 02/2021 | PRG | $/GAL:1.00 | 772.36 /0.09 | Plant Products - Gals - Sales: | 770.98 | 0.09 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gals: | 20.99- | 0.00 |
| | | | | Net Income: | 749.99 | 0.09 |
| 02/2021 | PRG | $/GAL:0.68 | 11,713.20 /1.37 | Plant Products - Gals - Sales: | 8,000.22 | 0.93 |
| | Roy NRI: | 0.00011664 | | Production Tax - Plant - Gals: | 230.90- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,427.37- | 0.17- |
| | | | | Net Income: | 6,341.95 | 0.74 |

**Total Revenue for LEASE**     **11.10**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO01 | 0.00011664 | 11.10 | 11.10 |

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX**
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:4.05 | 54,146.31 /12.78 | Gas Sales: | 219,353.84 | 51.76 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 15,097.43- | 3.56- |
| | | | | Other Deducts - Gas: | 16,809.51- | 3.97- |
| | | | | Net Income: | 187,446.90 | 44.23 |
| 03/2021 | OIL | $/BBL:62.33 | 6.59 /0.00 | Oil Sales: | 410.74 | 0.10 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 20.75- | 0.01- |
| | | | | Other Deducts - Oil: | 31.13- | 0.00 |
| | | | | Net Income: | 358.86 | 0.09 |
| 03/2021 | OIL | $/BBL:62.33 | 11.20 /0.00 | Oil Sales: | 698.07 | 0.16 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 31.13- | 0.00 |
| | | | | Other Deducts - Oil: | 41.50- | 0.01- |
| | | | | Net Income: | 625.44 | 0.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD  Page  442

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
**API: 42365383280000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.34 | 43.79 /0.01 | Oil Sales: | 2,729.80 | 0.64 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Oil: | 114.14- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 176.40- | 0.04- |
|  |  |  |  | Net Income: | 2,439.26 | 0.58 |
| 02/2021 | PRG | $/GAL:1.00 | 2,493.17 /0.59 | Plant Products - Gals - Sales: | 2,488.71 | 0.59 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Plant - Gals: | 186.77- | 0.05- |
|  |  |  |  | Net Income: | 2,301.94 | 0.54 |

**Total Revenue for LEASE**     **45.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 45.59 | 45.59 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX**
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:4.05 | 75,930.81 /18.20 | Gas Sales: | 307,605.69 | 73.74 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Gas: | 21,315.93- | 5.11- |
|  |  |  |  | Other Deducts - Gas: | 23,430.16- | 5.62- |
|  |  |  |  | Net Income: | 262,859.60 | 63.01 |
| 03/2021 | OIL | $/BBL:62.38 | 7.40 /0.00 | Oil Sales: | 461.59 | 0.11 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 20.43- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 30.64- | 0.01- |
|  |  |  |  | Net Income: | 410.52 | 0.10 |
| 03/2021 | OIL | $/BBL:62.32 | 8.62 /0.00 | Oil Sales: | 537.16 | 0.13 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 20.43- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 30.64- | 0.00 |
|  |  |  |  | Net Income: | 486.09 | 0.12 |
| 03/2021 | OIL | $/BBL:62.36 | 28.95 /0.01 | Oil Sales: | 1,805.40 | 0.43 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Oil: | 81.71- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 122.56- | 0.03- |
|  |  |  |  | Net Income: | 1,601.13 | 0.38 |
| 02/2021 | PRG | $/GAL:1.00 | 3,496.24 /0.84 | Plant Products - Gals - Sales: | 3,489.98 | 0.84 |
|  | Roy NRI: | 0.00023972 |  | Production Tax - Plant - Gals: | 265.56- | 0.07- |
|  |  |  |  | Net Income: | 3,224.42 | 0.77 |

**Total Revenue for LEASE**     **64.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 64.38 | 64.38 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   443

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

API: 1708121579
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10995 | Vine Oil & Gas LP | 2 | 14,739.48 | 14,739.48 | 11.47 |
| | **Total Lease Operating Expense** | | | **14,739.48** | **11.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA01 | 0.00077825 | 11.47 | 11.47 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10994 | Vine Oil & Gas LP | 2 | 12,381.95 | 12,381.95 | 10.18 |
| | **Total Lease Operating Expense** | | | **12,381.95** | **10.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA02 | 0.00082251 | 10.18 | 10.18 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

API: 17081217700000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-10993 | Vine Oil & Gas LP | 2 | 15,119.18 | 15,119.18 | 15.59 |
| | **Total Lease Operating Expense** | | | **15,119.18** | **15.59** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA03 | 0.00103107 | 15.59 | 15.59 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

API: 1708121576
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 321-11024 | Vine Oil & Gas LP | 2 | 1,055.98 | | |
| 321-11024-1 | Vine Oil & Gas LP | 2 | 10,926.70 | 11,982.68 | 6.32 |
| | **Total Lease Operating Expense** | | | **11,982.68** | **6.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA04 | 0.00052766 | 6.32 | 6.32 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   444

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-2  Highmark Energy Operating, LLC | 1 | 2,448.91 | 2,448.91 | 13.17 |
| **Total Lease Operating Expense** | | | **2,448.91** | **13.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL11 | 0.00537680 | 13.17 | 13.17 |

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-4  Highmark Energy Operating, LLC | 2 | 2,448.94 | 2,448.94 | 11.27 |
| **Total Lease Operating Expense** | | | **2,448.94** | **11.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL20 | 0.00460241 | 11.27 | 11.27 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-3  Highmark Energy Operating, LLC | 2 | 2,713.53 | 2,713.53 | 12.49 |
| **Total Lease Operating Expense** | | | **2,713.53** | **12.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL21 | 0.00460241 | 12.49 | 12.49 |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-5  Highmark Energy Operating, LLC | 3 | 2,448.89 | 2,448.89 | 10.96 |
| **Total Lease Operating Expense** | | | **2,448.89** | **10.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL22 | 0.00447536 | 10.96 | 10.96 |

### LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-9  Highmark Energy Operating, LLC | 2 | 2,733.15 | 2,733.15 | 9.73 |
| **Total Lease Operating Expense** | | | **2,733.15** | **9.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL23 | 0.00356139 | 9.73 | 9.73 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   445

### LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-7  Highmark Energy Operating, LLC | 2 | 2,671.84 | 2,671.84 | 9.52 |
| **Total Lease Operating Expense** | | | **2,671.84** | **9.52** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL24 | 0.00356139 | 9.52 | 9.52 |

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-12  Highmark Energy Operating, LLC | 2 | 2,885.23 | 2,885.23 | 10.28 |
| **Total Lease Operating Expense** | | | **2,885.23** | **10.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL25 | 0.00356139 | 10.28 | 10.28 |

### LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-8  Highmark Energy Operating, LLC | 2 | 6,290.60 | 6,290.60 | 22.40 |
| **Total Lease Operating Expense** | | | **6,290.60** | **22.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL26 | 0.00356139 | 22.40 | 22.40 |

### LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-10  Highmark Energy Operating, LLC | 2 | 6,290.66 | 6,290.66 | 22.40 |
| **Total Lease Operating Expense** | | | **6,290.66** | **22.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL27 | 0.00356139 | 22.40 | 22.40 |

### LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| RIB3408-6  Highmark Energy Operating, LLC | 2 | 2,448.55 | 2,448.55 | 8.72 |
| **Total Lease Operating Expense** | | | **2,448.55** | **8.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL28 | 0.00356139 | 8.72 | 8.72 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   446

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB3408-11 | Highmark Energy Operating, LLC | 2 | 6,290.66 | 6,290.66 | 22.40 |
| | **Total Lease Operating Expense** | | | **6,290.66** | **22.40** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILL29 | 0.00356139 | 22.40 | 22.40 |

### LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-17 | Amplify Energy Operating, LLC | 2 | 2,260.06 | 2,260.06 | 20.33 |
| | **Total Lease Operating Expense** | | | **2,260.06** | **20.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST01 | 0.00899436 | 20.33 | 20.33 |

### LEASE: (WMST02)  W.M. Stevens Estate #2    County: GREGG, TX

**API: 183-31112**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 120357-18 | Amplify Energy Operating, LLC | 4 | 19.59 | 19.59 | 0.26 |
| | **Total Lease Operating Expense** | | | **19.59** | **0.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.26 | 0.26 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.03 | 192 /1.20 | Gas Sales: | 390.37 | 2.43 |
| | Wrk NRI: | 0.00622695 | | Production Tax - Gas: | 23.61- | 0.15- |
| | | | | Net Income: | 366.76 | 2.28 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 SE | J-O'B Operating Company | 1 | 3,162.87 | 3,162.87 | 24.40 |
| | **Total Lease Operating Expense** | | | **3,162.87** | **24.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WOMA01 | 0.00622695 | 0.00771521 | 2.28 | 24.40 | 22.12- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   447

## LEASE: (WRCO01)  W R Cobb #1     County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.18 | 227.78 /3.32 | Oil Sales: | 13,708.75 | 199.92 |
|  | Ovr NRI | 0.01458320 |  | Production Tax - Oil: | 632.03- | 9.22- |
|  |  |  |  | Net Income: | 13,076.72 | 190.70 |
| 04/2021 | OIL | $/BBL:60.18 | 95.06 /1.39 | Oil Sales: | 5,721.11 | 83.43 |
|  | Ovr NRI | 0.01458321 |  | Production Tax - Oil: | 263.76- | 3.84- |
|  |  |  |  | Net Income: | 5,457.35 | 79.59 |

**Total Revenue for LEASE** — 270.29

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WRCO01 | multiple | 270.29 | | | | 270.29 |

## LEASE: (YARB02)  Yarbrough #3-4-5     County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.05 | 497.08 /5.58 | Oil Sales: | 26,370.39 | 295.89 |
|  | Wrk NRI | 0.01122052 |  | Production Tax - Oil: | 1,352.42- | 15.18- |
|  |  |  |  | Net Income: | 25,017.97 | 280.71 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04.30.2021-0 | Blackbird Company | 2 | 8,187.25 | 8,187.25 | 108.43 |
| **Total Lease Operating Expense** | | | | | 8,187.25 | 108.43 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 280.71 | 108.43 | 172.28 |

## LEASE: (YOUN01)  Young L #1     Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.92 | 1,442-/2.24- | Gas Sales: | 4,204.51- | 6.52- |
|  | Wrk NRI | 0.00155148 |  | Production Tax - Gas: | 26.07 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 143.97 | 0.22 |
|  |  |  |  | Net Income: | 4,034.47- | 6.26- |
| 02/2021 | GAS | $/MCF:3.09 | 1,442 /2.24 | Gas Sales: | 4,453.90 | 6.91 |
|  | Wrk NRI | 0.00155148 |  | Production Tax - Gas: | 26.07- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 143.97- | 0.22- |
|  |  |  |  | Net Income: | 4,283.86 | 6.65 |
| 03/2021 | GAS | $/MCF:2.57 | 1,637.80 /2.54 | Gas Sales: | 4,210.18 | 6.53 |
|  | Wrk NRI | 0.00155148 |  | Production Tax - Gas: | 30.61- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 166.64- | 0.25- |
|  |  |  |  | Net Income: | 4,012.93 | 6.23 |
| 03/2021 | PRG | $/GAL:0.77 | 4,943.80 /7.67 | Plant Products - Gals - Sales: | 3,804.35 | 5.90 |
|  | Wrk NRI | 0.00155148 |  | Other Deducts - Plant - Gals: | 235.79- | 0.36- |
|  |  |  |  | Net Income: | 3,568.56 | 5.54 |

**Total Revenue for LEASE** — 12.16

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   448

## LEASE: (YOUN01)  Young L #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 4,654.29 | 4,654.29 | 9.63 |
| | **Total Lease Operating Expense** | | | **4,654.29** | **9.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **YOUN01** | 0.00155148 | 0.00206865 | 12.16 | 9.63 | 2.53 |

## LEASE: (YOUN02)  Youngblood #1    Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21041701520 | Xtreme Energy Company | 3 | 1,791.67 | 1,791.67 | 15.37 |
| | **Total Lease Operating Expense** | | | **1,791.67** | **15.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **YOUN02** | 0.00857764 | 15.37 | 15.37 |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.33 | 1,713 /11.02 | Gas Sales: | 3,998.91 | 25.72 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 165.13- | 1.06- |
| | | | | Net Income: | 3,833.78 | 24.66 |
| 03/2021 | GAS | $/MCF:2.41 | 566 /3.64 | Gas Sales: | 1,363.86 | 8.77 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 54.56- | 0.35- |
| | | | | Net Income: | 1,309.30 | 8.42 |
| | | | | **Total Revenue for LEASE** | | 33.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **YOUN03** | 0.00643307 | 33.08 | 33.08 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:54.13 | 5.26 /0.00 | Condensate Sales: | 284.74 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 12.10- | 0.00 |
| | | | | Net Income: | 272.64 | 0.01 |
| 03/2021 | GAS | $/MCF:2.59 | 712.30 /0.03 | Gas Sales: | 1,844.79 | 0.09 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 37.18- | 0.00 |
| | | | | Other Deducts - Gas: | 545.99- | 0.03- |
| | | | | Net Income: | 1,261.62 | 0.06 |
| 03/2021 | OIL | | /0.00 | Production Tax - Oil: | 6.03 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 120.66- | 0.01- |
| | | | | Net Income: | 114.63- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD    Page    449

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.90 | 1,000.90 /0.05 | Oil Sales: | 60,957.52 | 2.97 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,881.45- | 0.13- |
| | | | | Other Deducts - Oil: | 3,328.59- | 0.17- |
| | | | | Net Income: | 54,747.48 | 2.67 |
| 03/2021 | PRG | $/GAL:0.56 | 7,063.51 /0.34 | Plant Products - Gals - Sales: | 3,924.95 | 0.19 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,125.41- | 0.10- |
| | | | | Net Income: | 1,784.35 | 0.09 |

|  | **Total Revenue for LEASE** | | | | | **2.82** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 321-383 | Marathon Oil Co | 1 | 8,680.24 | | |
| | 04202110200 | Marathon Oil Co | 1 | 8,078.19 | 16,758.43 | 0.82 |
| | **Total Lease Operating Expense** | | | | **16,758.43** | **0.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | | 2.82 | 0.82 | 2.00 |

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND**
API: 3305305156
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210401302 | QEP Energy Company | 3 | 6,754.66 | 6,754.66 | 0.08 |
| | **Total Lease Operating Expense** | | | | **6,754.66** | **0.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| ZORR01 | 0.00001218 | | 0.08 | 0.08 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 06/30/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 138,782.10 |
| 1BKE01 | B&K Exploration LLC #1 | | 34.04 | 34.04 |
| 1DIC01 | Bickham Dickson #1 | 282.02 | 302.89 | 20.87 |
| 1FAV01 | John T. Favell etal #1 | 277.50 | 123.88 | (153.62) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | 280.57 | 80.50 | (200.07) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 11.10 | 11.10 |
| 1SUN01 | Sun # R-1 | | 3.43 | 3.43 |
| 1TAY01 | Taylor #1 | | 9.78 | 9.78 |
| 1TEL01 | Teledyne #1 | 15.11 | 4.71 | (10.40) |
| 1VIC03 | Vickers #1 | 295.24 | 37.15 | (258.09) |
| 1WAR01 | Hilliard Warren #1 | 0.91 | 4.17 | 3.26 |
| 1WIG01 | Wiggins #1; GR RA SUD | 543.23 | 95.11 | (448.12) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 131.20 | 194.11 | 62.91 |
| 1WIL07 | GC Williams #4 | | 20.28 | 20.28 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 69.76 | | (69.76) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 15.38 | | (15.38) |
| 2DAV01 | S L Davis #3 | 57.77 | 36.99 | (20.78) |
| 2DAV05 | SL Davis #4 | 57.28 | 38.12 | (19.16) |
| 2DAV11 | S L Davis #5 | 56.15 | 17.80 | (38.35) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 30.12 | | (30.12) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.01 | | (4.01) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.79 | | (1.79) |
| 2FIS01 | Marvel F Fisher #2 | | (2.06) | (2.06) |
| 2FIS02 | Override: Marvel F Fisher #6 | 9.17 | | (9.17) |
| 2FIS02 | Marvel F Fisher #6 | | (1.13) | (1.13) |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.68 | | (2.68) |
| 2FIS03 | Marvel F Fisher #4 | | (1.03) | (1.03) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.15 | | (0.15) |
| 2FIS05 | Override: Marvel F Fisher #3 | 14.56 | | (14.56) |
| 2FIS05 | Marvel F Fisher #3 | | (6.05) | (6.05) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 27.16 | | (27.16) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.29 | | (2.29) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.37 | | (2.37) |
| 2HAR08 | Hartman 35-13-25 1H | 31.34 | 2.84 | (28.50) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.39 | | (4.39) |
| 2HAY03 | Haynesville Mercantile #3 | 135.60 | 63.56 | (72.04) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 4.99 | | (4.99) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.02 | | (5.02) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.72 | | (4.72) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.88 | | (8.88) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 27.79 | | (27.79) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 31.33 | | (31.33) |
| ALEX01 | Alexander Unit 1 #6 | 50.14 | 26.59 | (23.55) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 34.64 | 40.92 |
| ALMO01 | Override: Almond-Hook #1 | 0.44 | | (0.44) |
| ALMO01 | Almond-Hook #1 | 13.10 | 51.84 | 38.74 |
| ANDE01 | Anderson Gu | 1.16 | 2.43 | 1.27 |
| ANTH01 | Anthony | 270.21 | 46.09 | (224.12) |
| BADL01 | Royalty: Badlands 21-15H | 1.20 | | (1.20) |
| BADL01 | Badlands 21-15H | 6.34 | 0.38 | (5.96) |
| BADL02 | Badlands 21-15 MBH | | 0.02 | 0.02 |
| BADL03 | Badlands 31-15 TFH | | 0.17 | 0.17 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.55 | | (1.55) |
| BADL04 | Badlands 31-15 MBH | 8.17 | 0.65 | (7.52) |
| BADL05 | Royalty: Badlands 11-15 TFH | 15.93 | | (15.93) |
| BADL05 | Badlands 11-15 TFH | 79.08 | | (79.08) |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.51 | | (1.51) |
| BADL06 | Badlands 41-15 TFH | 8.03 | 0.57 | (7.46) |
| BADL07 | Badlands 41-15 MBH | | 0.22 | 0.22 |
| BADL08 | Badlands 21-15 TFH | | 0.04 | 0.04 |
| BADL10 | Badlands 11-15 TFH | | 10.57 | 10.57 |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.13 | | (0.13) |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.93 | | (1.93) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.15 | | (1.15) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 0.97 | | (0.97) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.68 | | (0.68) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.27 | | (0.27) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.09 | | (1.09) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.57 | | (0.57) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.39 | | (0.39) |
| BEAD01 | Bear Den 24-13H #2 | 26.83 | 13.98 | (12.85) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 0.52 | | (0.52) |
| BECK04 | Override: Beckworth 7 | 0.14 | | (0.14) |
| BECK05 | Override: Beckworth 9L | 0.17 | | (0.17) |
| BECK08 | Override: Beckworth #12 | 3.35 | | (3.35) |
| BECK10 | Override: Beckworth #14 | 0.72 | | (0.72) |
| BECK11 | Override: Beckworth #15 | 0.25 | | (0.25) |
| BECK12 | Override: Beckworth #17 | 0.73 | | (0.73) |
| BECK13 | Override: Beckworth #16 | 0.04 | | (0.04) |
| BECK14 | Override: Beckworth 13.2 | 25.29 | | (25.29) |
| BENM02 | Benjamin Minerals 10-3 | 0.67 | | (0.67) |
| BENM03 | Benjamin Minerals 10 #2 | 0.19 | | (0.19) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.11 | | (1.11) |
| BETT03 | Betty #1H | | 0.04 | 0.04 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.07 | | (2.07) |
| BLAM02 | Blackstone Minerals 35H #2 | 31.82 | 84.88 | 53.06 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 29.61 | | (29.61) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 238.64 | 113.88 | (124.76) |
| BLAN01 | Blanche 14-36 H | 5.53 | 2.08 | (3.45) |
| BMSM02 | B M Smith #3 | 6.64 | 51.65 | 45.01 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.50 | | (1.50) |
| BODE01 | Bodenheim, G.A. 3 | | (0.15) | (0.15) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.55 | | (0.55) |
| BODE08 | Bodenheim, G.A. 10 | | (0.30) | (0.30) |
| BODE09 | Bodenheim, G.A. 11 | | (0.06) | (0.06) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.17 | | (0.17) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.33 | | (0.33) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.09 | | (0.09) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.04 | | (0.04) |
| BOND01 | Bond No. 1, R.L. | 139.49 | 112.68 | (26.81) |
| BORD03 | Borders-Smith #3-2A | | 10.08 | 10.08 |
| BORD04 | Borders-Smith Unit 3 #3 | (0.52) | 9.32 | 9.84 |
| BORD05 | Borders-Smith Unit 3 #4 | 5.20 | 17.84 | 12.64 |
| BORD06 | Borders-Smith #3-1A | | 13.88 | 13.88 |
| BOYC01 | Boyce #1 | 319.02 | 89.97 | (229.05) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 78.92 | 78.92 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.79 | 5.79 |
| BROW04 | Brown A2 | | 21.00 | 21.00 |
| BROW08 | Brown A-3 | 9.69 | 31.80 | 22.11 |
| CADE01 | Cadeville Sand Unit #1 | 41.63 | | (41.63) |
| CANT01 | Canterbury #1; HOSS B RB SUA | | 41.28 | 41.28 |
| CARR02 | Carr 3-A | 0.13 | 1.16 | 1.03 |
| CART01 | Carthage Gas Unit #13-10 | 48.13 | 10.83 | (37.30) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 134.44 | 32.11 | (102.33) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.81 | 18.47 | 15.66 |
| CART13 | Carthage Gas Unit #13-3 | 16.33 | 10.59 | (5.74) |
| CART14 | Carthage Gas Unit #13-6 | | 9.80 | 9.80 |
| CART16 | Carthage Gas Unit #13-8 | 29.27 | 10.88 | (18.39) |
| CART25 | Carthage 13-6 APO | 8.51 | | (8.51) |
| CART48 | Carthage Gas Unit #13-12 | 13.68 | 12.99 | (0.69) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 23.04 | | (23.04) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 268.08 | 268.08 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.57 | | (0.57) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.78 | | (0.78) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.44 | | (14.44) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.37 | | (6.37) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 33.17 | | (33.17) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.36 | | (0.36) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 126.59 | | (126.59) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 13.16 | | (13.16) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.71 | | (2.71) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 27.50 | | (27.50) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.43 | | (0.43) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 35.58 | | (35.58) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 39.41 | | (39.41) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 34.88 | | (34.88) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.32 | | (4.32) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 44.55 | | (44.55) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.11 | | (5.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.13 | | (0.13) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 116.60 | 116.60 |
| CODY01 | Royalty: Cody Clayton #1 | 17.14 | | (17.14) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK03 | Cooke, J W #3 | 34.02 | 51.67 | 17.65 |
| COOK05 | Cooke, J W #5 | 40.95 | 59.23 | 18.28 |
| CORB03 | West Corbin 19 Fed #1 | | 3.29 | 3.29 |
| COTT01 | Cottle Reeves 1-1 | 6.23 | 99.98 | 93.75 |
| COTT09 | Cottle Reeves 1-4 | 2.75 | 6.99 | 4.24 |
| COTT10 | Cottle Reeves 1-5 | 2.24 | 87.58 | 85.34 |
| COTT11 | Cottle-Reeves 1-3H | | 39.11 | 39.11 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.62 | | (4.62) |
| CRAT01 | Craterlands 11-14 TFH | | 0.26 | 0.26 |
| CUMM01 | Cummins Estate #1 & #4 | 18.89 | 15.02 | (3.87) |
| CUMM02 | Cummins Estate #2 & #3 | 36.59 | 20.10 | (16.49) |
| CVUB01 | CVU Bodcaw Sand | | 6.90 | 6.90 |
| CVUD01 | CVU Davis Sand | | 1.84 | 1.84 |
| CVUG01 | CVU Gray et al Sand | | 23.17 | 23.17 |
| DANZ01 | Danzinger #1 | 99.76 | 27.00 | (72.76) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 0.02 | 137.16 | 137.14 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 20.56 | | (20.56) |
| DCDR02 | D.C. Driggers #3-L | (0.38) | | (0.38) |
| DCDR03 | D.C. Driggers #4 | (1.95) | | (1.95) |
| DCDR04 | D.C. Driggers #5 | (3.23) | | (3.23) |
| DCDR05 | D.C. Driggers #6 | (0.53) | | (0.53) |
| DCDR08 | D.C. Driggers #9 | (2.45) | | (2.45) |
| DCDR09 | DC Driggers GU #7 | (3.77) | | (3.77) |
| DEAS01 | Deason #1 | | 76.47 | 76.47 |
| DEMM01 | Demmon 34H #1 | 128.20 | | (128.20) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 232.02 | | (232.02) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 312.77 | | (312.77) |
| DENM01 | Denmon #1 | 54.14 | 9.27 | (44.87) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.07 | | (1.07) |
| DREW03 | Override: Drewett 1-23 | 0.81 | | (0.81) |
| DUNF01 | Override: FB Duncan #1 | 0.01 | | (0.01) |
| DUNN01 | Dunn #1, A.W. | | 0.35 | 0.35 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.48 | 2.55 | (9.93) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 7.76 | 2.27 | (5.49) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.52 | 2.83 | (7.69) |
| ELLE01 | Ellen Graham #4 | 307.10 | | (307.10) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.41 | 0.41 |
| ELLI02 | Ellis Estate A #5 | | 4.46 | 4.46 |
| ELLI03 | Ellis Estate A #6 | | 4.46 | 4.46 |
| ELLI04 | Ellis Estate A #7 | | 4.46 | 4.46 |
| ELLI05 | Ellis Estate A #8 | | 4.46 | 4.46 |
| ELLI06 | Ellis Estate A | | 4.46 | 4.46 |
| ELLI07 | Ellis Estate GU #2 | | 4.46 | 4.46 |
| ELLI10 | Ellis Estate A4 | | 4.46 | 4.46 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.29 | | (3.29) |
| EMMO01 | Emma Owner 23-14HA | | 5.80 | 5.80 |
| ETCU01 | Royalty: E.T. Currie | 2.18 | | (2.18) |
| EUCU03 | Royalty: East Eucutta FU C02 | 49.67 | | (49.67) |
| EVAN04 | Evans No J-1 | 39.09 | 13.68 | (25.41) |
| FAI131 | Fairway J L Unit 555 | 15.34 | | (15.34) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 13.28 | | (13.28) |
| FAI133 | Fairway J L Unit 655 | 16.22 | | (16.22) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 100.51 | | (100.51) |
| FAIR04 | Fairway Gas Plant | | 25.41 | 25.41 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 17.69 | | (17.69) |
| FANN01 | Override: Fannie Lee Chandler | 19.66 | | (19.66) |
| FATB01 | Override: SN3 FATB 3HH | 28.35 | | (28.35) |
| FED002 | Shugart West 19 Fed #2 | | 7.61 | 7.61 |
| FED003 | Shugart West 19 Fed #3 | | 7.16 | 7.16 |
| FED005 | Shugart West 29 Fed #1 | 134.61 | 263.34 | 128.73 |
| FED006 | Shugart West 29 Fed #2 | 55.65 | 1.53 | (54.12) |
| FED007 | Shugart West 29 Fed #3 | 65.08 | 77.84 | 12.76 |
| FED010 | Shugart West 30 Fed #1 | 0.23 | 27.79 | 27.56 |
| FED011 | Shugart West 30 Fed #10 | | 8.44 | 8.44 |
| FED012 | Shugart West 30 Fed #3 | 0.23 | 37.87 | 37.64 |
| FED013 | Shugart West 30 Fed #4 | 0.27 | 28.65 | 28.38 |
| FED014 | Shugart West 30 Fed #9 | | 8.44 | 8.44 |
| FED017 | West Shugart 31 Fed #1H | 101.49 | 43.81 | (57.68) |
| FED018 | West Shugart 31 Fed #5H | 139.98 | 36.42 | (103.56) |
| FEDE02 | Fedeler 1-33H | 6.97 | 3.32 | (3.65) |
| FISH01 | Override: Fisher Duncan #1 | 0.26 | | (0.26) |
| FISH01 | Fisher Duncan #1 | | 0.08 | 0.08 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.98 | | (0.98) |
| FISH02 | Fisher Duncan #2 (Questar) | | (1.09) | (1.09) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 36.43 | 36.43 |
| FISH08 | Royalty: Fisher Farms #1 | 6.22 | | (6.22) |
| FRAN01 | Francis Wells #1, #2 & #3 | 362.42 | 82.16 | (280.26) |
| FROS01 | HB Frost Unit #11H | 4.69 | 20.72 | 16.03 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.45 | | (8.45) |
| GLEN01 | Glenarie # 2-28 | | 12.46 | 12.46 |
| GRAH01 | Graham A-1 | 378.34 | | (378.34) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 766.90 | (26.96) | (793.86) |
| GREE01 | Royalty: Greenwood Rodessa | 3.78 | | (3.78) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 10.82 | | (10.82) |
| GRIZ01 | Grizzly 24-13 HA | 56.48 | 11.45 | (45.03) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 7.91 | | (7.91) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page  6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| GRIZ02 | Grizzly 24-13 HW | 41.31 | 12.32 | (28.99) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 6.74 | | (6.74) |
| GRIZ03 | Grizzly 24-13 HG | 35.22 | 10.48 | (24.74) |
| GSTA01 | Royalty: G. Stanley | 0.78 | | (0.78) |
| GUIL03 | Guill J C #5 | 73.42 | | (73.42) |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.60 | | (9.60) |
| HAIR01 | Hairgrove #1 & #2 | | (5.16) | (5.16) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 4.88 | 4.88 |
| HARR02 | Harrison Gu E #11 | | 0.01 | 0.01 |
| HARR04 | Harrison C 1 | 5.12 | 0.94 | (4.18) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 6.18 | 1.97 | (4.21) |
| HARR10 | Harrison E #5 | | (0.01) | (0.01) |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR12 | Harrison E #7 | 0.03 | 1.29 | 1.26 |
| HARR13 | Harrison E #8 | 1.77 | 1.48 | (0.29) |
| HARR14 | Harrison E #9 | 0.36 | 1.34 | 0.98 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.70 | 7.70 |
| HAWK01 | Hawkins Field Unit | | 267.20 | 267.20 |
| HAYC01 | Hayes, Claude #3 | 359.69 | 84.43 | (275.26) |
| HAYE02 | Hayes #2 | | 7,596.68 | 7,596.68 |
| HAYE03 | Hayes #3 | | 19.74 | 19.74 |
| HAZE05 | Hazel 13-34/27H | 2.08 | | (2.08) |
| HBFR01 | H.B. Frost Gas Unit | 0.09 | 5.56 | 5.47 |
| HBFR02 | HB Frost Unit #3 | 1.77 | 8.63 | 6.86 |
| HBFR03 | HB Frost Unit #23H | 28.56 | 9.75 | (18.81) |
| HE1201 | HE 1-20H | 1.24 | 0.04 | (1.20) |
| HE1401 | Royalty: HE 14-20 TFH | 0.06 | | (0.06) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.52 | | (0.52) |
| HE2801 | HE 2-8-20MBH | 2.71 | 0.14 | (2.57) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.39 | | (0.39) |
| HE3801 | HE 3-8-20UTFH | 2.05 | 0.18 | (1.87) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.71 | | (0.71) |
| HE4801 | HE 4-8-20MBH | 3.76 | 0.17 | (3.59) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.47 | | (0.47) |
| HE5801 | HE 5-8-OUTFH | 2.45 | 0.19 | (2.26) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.94 | | (0.94) |
| HE6801 | HE 6-8-20 UTFH | 4.90 | (0.42) | (5.32) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.85 | | (0.85) |
| HE7801 | HE 7-8-20 MBH | 4.43 | 0.22 | (4.21) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.43 | | (0.43) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.26 | 0.07 | (2.19) |
| HEIS01 | Heiser 11-2-1H | 15.12 | 1.73 | (13.39) |
| HEMI01 | Hemi 3-34-27TH | 4.28 | | (4.28) |
| HEMI02 | Hemi 3-34-27 BH | 2.29 | | (2.29) |
| HEMI04 | Hemi 2-34-27 TH | 2.35 | | (2.35) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEMI05 | Hemi 1-27-34 BH | 10.00 | | (10.00) |
| HEMI06 | Hemi 2-27-34 BH | 8.93 | | (8.93) |
| HEMP01 | Hemphill 11 #1 Alt | | 8.22 | 8.22 |
| HEND03 | Henderson 16-34/27H | 3.86 | | (3.86) |
| HEND04 | Henderson 1-28/33H | 4.95 | | (4.95) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 4.20 | | (4.20) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.29 | | (4.29) |
| HERB01 | Herb 14-35H | 1.57 | 0.11 | (1.46) |
| HFED01 | H. F. Edgar #1 | | 11.24 | 11.24 |
| HIGG01 | Higgins 31-26 TFH | 16.73 | 0.91 | (15.82) |
| HKMO01 | H.K. Moore #1A-17 | 0.66 | 4.84 | 4.18 |
| HKMO02 | H.K. Moore #2-17 | | 3.17 | 3.17 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 2.22 | | (2.22) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 19.37 | | (19.37) |
| HOOJ01 | JL Hood 15-10 HC #1 | 46.31 | | (46.31) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 21.70 | | (21.70) |
| HOOJ02 | JL Hood 15-10 HC #2 | 30.57 | | (30.57) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 151.34 | 21.19 | (130.15) |
| HSWH01 | Override: H.S. White #1 | 0.03 | | (0.03) |
| INDI01 | Indian Draw 12-1 | 10.41 | 72.92 | 62.51 |
| INDI04 | Indian Draw 12 Fed #2 | | 2.69 | 2.69 |
| INDI05 | Indian Draw 13 Fed #3 | 5.20 | 117.46 | 112.26 |
| INTE03 | International Paper Co. No. A2 | | 0.36 | 0.36 |
| IVAN01 | Royalty: Ivan 1-29H | 0.04 | | (0.04) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.26 | 0.05 | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.24 | | (0.24) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.53 | | (0.53) |
| JAKO01 | Jakob 14-35TFH | 1.74 | 0.23 | (1.51) |
| JOHN09 | Royalty: Johnston #2 | 0.27 | | (0.27) |
| JOHN11 | Royalty: Johnston #3 | 0.48 | | (0.48) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.66 | 0.66 |
| JUST02 | South Justiss Unit | | 2.13 | 2.13 |
| KELL12 | Kelly-Lincoln #6 | 1.00 | 3.02 | 2.02 |
| LAUN04 | LA United Methodist 10-2 | 1.59 | | (1.59) |
| LEVA03 | G Levang 2-32-29 TH | 0.41 | | (0.41) |
| LEVA05 | G Levang 4-32-29 BH | 0.13 | | (0.13) |
| LEWI02 | Lewis Unit #5-12 | | 16.37 | 16.37 |
| LEWI04 | Lewis Unit #3-12 | 20.73 | 7.86 | (12.87) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.16 | | (11.16) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.71 | | (1.71) |
| LITT01 | Royalty: Little Creek Field | 29.84 | | (29.84) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 297.08 | | (297.08) |
| LOIS01 | Lois Sirmans #1-12 | | 2.85 | 2.85 |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.17 | | (4.17) |
| MADO01 | Royalty: Madole #1-7H | 1.60 | | (1.60) |
| MADO01 | Madole #1-7H | 10.68 | 2.94 | (7.74) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.69 | | (4.69) |
| MAND01 | Mandaree 24-13 HZ2 | 24.42 | 13.82 | (10.60) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAND02 | Royalty: Mandaree 24-13 HD | 4.45 | | (4.45) |
| MAND02 | Mandaree 24-13 HD | 23.13 | 7.40 | (15.73) |
| MAND03 | Royalty: Mandaree 24-13 HY | 5.84 | | (5.84) |
| MAND03 | Mandaree 24-13 HY | 30.53 | 10.21 | (20.32) |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.01 | | (3.01) |
| MAND04 | Mandaree24-13 HZ | 15.71 | 11.61 | (4.10) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.86 | | (3.86) |
| MAND05 | Mandaree South 19-18 HQL | 20.11 | 9.07 | (11.04) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 11.93 | | (11.93) |
| MAND06 | Mandaree South 24-13 HI | 62.18 | 10.45 | (51.73) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.03 | | (0.03) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.02 | | (0.02) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.03 | | (0.03) |
| MART05 | Martinville  Rodessa Fld Unit | | 3.06 | 3.06 |
| MART10 | Martinville Rodessa CO2 Unit | 5.31 | 50.48 | 45.17 |
| MASO02 | South Mason Pass | 34.98 | 45.52 | 10.54 |
| MAXI01 | Royalty: Maxine Redman | 43.10 | | (43.10) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 60.16 | | (60.16) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 165.30 | | (165.30) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 56.23 | | (56.23) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.66 | | (0.66) |
| MCKE01 | McKendrick A#1 | 8.29 | 1.75 | (6.54) |
| MIAM10 | Miami Fee #1 | | 77.60 | 77.60 |
| MIAM14 | Miami Fee #4 | 55.14 | 148.32 | 93.18 |
| MIAM17 | Miami Fee #6 | 381.52 | 225.49 | (156.03) |
| MIAM23 | Miami Fee #6-D | | 5.00 | 5.00 |
| MIAM33 | Miami Fee #1-D ST | 804.82 | | (804.82) |
| MOOS01 | Override: Moore-Starcke 5H | 16.39 | | (16.39) |
| MUCK01 | Muckelroy A | 947.75 | 398.73 | (549.02) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.07 | | (0.07) |
| NAPP02 | Napper 15 #2 | 1.19 | | (1.19) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.49 | 1.49 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.95 | 1.95 |
| OMLI01 | Omlid 18-19 HTF | 0.80 | 0.13 | (0.67) |
| OMLI03 | Omlid 2-19H | 7.69 | 0.36 | (7.33) |
| OMLI04 | Omlid 3-19H1 | 2.77 | 0.48 | (2.29) |
| OMLI05 | Omlid 4-19H | 3.14 | 0.31 | (2.83) |
| OMLI06 | Omlid 5-19H | 1.91 | 0.34 | (1.57) |
| OMLI07 | Omlid 6-19H | 1.64 | 0.23 | (1.41) |
| OMLI08 | Omlid 7-19 H1 | 2.71 | 0.53 | (2.18) |
| OMLI09 | Omlid 9-19 HSL2 | 1.01 | (0.23) | (1.24) |
| OMLI10 | Omlid 8-19 H | 2.20 | 0.27 | (1.93) |
| OMLI11 | Omlid 10-19 HSL | 3.65 | (0.28) | (3.93) |
| OTIS01 | Otis 3-28-33BH | 2.21 | | (2.21) |
| OTIS02 | Otis 3-28-33TH | 1.38 | | (1.38) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.36 | | (0.36) |
| OTIS04 | Otis 28-29-32-33LL | 0.39 | | (0.39) |
| OTIS05 | Otis 1-28-33T2HD | 1.27 | | (1.27) |
| OTIS06 | Otis 2-28-33T2HD | 2.44 | | (2.44) |
| OTIS07 | Otis 5-28-33BHD | 5.10 | | (5.10) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account:  JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| OTIS08 | Otis 28-33-32-29BHD | 1.26 | | (1.26) |
| OTIS09 | Otis 6-28-33 BHD | 3.05 | | (3.05) |
| PATS01 | Patsy 2-29-32 BH | 0.17 | | (0.17) |
| PATS02 | Patsy 1-29-32 BH | 0.27 | | (0.27) |
| PIPK01 | Override: Pipkin #6 | 4.63 | | (4.63) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.32 | | (0.32) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.40 | | (0.40) |
| POGO01 | POGO 2-28-33 BH | 2.10 | | (2.10) |
| POGO02 | POGO 2-28-33TH | 1.89 | | (1.89) |
| POGO03 | POGO 1-28-33BH | 3.23 | | (3.23) |
| POGO04 | Pogo 28-33-27-34LL | 4.30 | | (4.30) |
| PRES01 | Prestridge No.1 | 10.28 | 4.87 | (5.41) |
| RANS01 | Royalty: Ransom 44-31H | 2.47 | | (2.47) |
| RANS01 | Ransom 44-31H | (1.30) | 0.13 | 1.43 |
| RANS02 | Ransom 5-30H2 | 2.86 | 0.47 | (2.39) |
| RANS03 | Ransom 2-30H | 5.67 | 0.24 | (5.43) |
| RANS04 | Ransom 3-30H1 | 2.39 | 0.30 | (2.09) |
| RANS05 | Ransom 4-30H | 2.97 | 0.34 | (2.63) |
| RANS06 | Ransom 6-30 H1 | 1.71 | 0.37 | (1.34) |
| RANS07 | Ransom 8-30 HSL2 | 3.31 | 0.49 | (2.82) |
| RANS09 | Ransom 7-30 H | 2.48 | 0.37 | (2.11) |
| RANS10 | Ransom 9-30 HSL | 7.13 | 0.46 | (6.67) |
| RASU01 | Override: RASU 8600 SL | 21.20 | | (21.20) |
| RASU02 | Override: RASU 8400 | 26.48 | | (26.48) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 4.67 | | (4.67) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 4.92 | | (4.92) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.80 | | (0.80) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.95 | | (0.95) |
| RAZE01 | Razor's Edge 1H-27 | 1.72 | | (1.72) |
| REBE01 | Rebecca 31-26H | 6.69 | 0.39 | (6.30) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.49 | | (0.49) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.51 | | (0.51) |
| RICH08 | Richardson #1-33H | | 1.75 | 1.75 |
| RNCA01 | R.N. Cash | 825.66 | 115.59 | (710.07) |
| ROWL02 | Override: Rowley B 1 | 14.27 | | (14.27) |
| ROWL03 | Override: Rowley C 2 | 14.23 | | (14.23) |
| ROWL04 | Override: Rowley D 1 | 16.03 | | (16.03) |
| ROWL05 | Override: Rowley 2 | 10.89 | | (10.89) |
| ROWL06 | Override: Rowley 5 | 6.49 | | (6.49) |
| ROWL07 | Override: Rowley 6 | 1.38 | | (1.38) |
| ROWL08 | Override: Rowley 501 | 8.72 | | (8.72) |
| ROWL09 | Override: Rowley 2R | 8.87 | | (8.87) |
| RPCO01 | R&P Coal Unit #1 | 0.38 | 1.13 | 0.75 |
| SADL01 | Sadler Penn Unit | | 0.93 | 0.93 |
| SADP02 | Sadler Penn Unit #1H | | 1.07 | 1.07 |
| SADP03 | Sadler Penn Unit #2H | | 0.87 | 0.87 |
| SADP05 | Sadler Penn Unit #4H | | 2.78 | 2.78 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 9.77 | 9.77 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.15 | | (0.15) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.13 | | (0.13) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SEEC01 | Seegers, CL etal 11 #1 | 14.47 | 28.82 | 14.35 |
| SHAF01 | Shaula 30 Fed Com 3H | 119.54 | 522.97 | 403.43 |
| SHAF02 | Shaula 30 Fed Com 4H | 217.19 | 79.22 | (137.97) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 11.64 | | (11.64) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.58 | | (0.58) |
| SLAU01 | Slaughter #5 | 11.16 | 16.18 | 5.02 |
| SLAU02 | Slaughter Unit #1-1 | 53.96 | 30.84 | (23.12) |
| SLAU03 | Slaughter #3 | 17.04 | 15.03 | (2.01) |
| SLAU04 | Slaughter #4 | 14.91 | 16.07 | 1.16 |
| SLAU05 | Slaughter #2-1 | 14.68 | 11.38 | (3.30) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 237.50 | 25.33 | (212.17) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 184.42 | 23.20 | (161.22) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 144.56 | 8.01 | (136.55) |
| SN1A01 | Override: SN1 AGC 1HH | 157.73 | | (157.73) |
| SN1A02 | Override: SN1 AGC 2HH | 182.86 | | (182.86) |
| SN2A01 | SN2 AFTFB 1HH | 18.76 | | (18.76) |
| SN2A02 | SN2 AFTB 2HH | 17.54 | | (17.54) |
| SNID01 | Snider 41-26 TFH | 15.11 | 1.01 | (14.10) |
| SPUR02 | Royalty: Spurlin 1H-36 | 4.83 | | (4.83) |
| STAN02 | Royalty: Stanley 1-11 | 0.95 | | (0.95) |
| STAN08 | Royalty: Stanley 6-1 | 0.50 | | (0.50) |
| STAR03 | Override: Starcke #4H | 29.26 | | (29.26) |
| STAT04 | State Lease 3258 #1 | 29.82 | 2.39 | (27.43) |
| STEV04 | Override: Stevens #3 | 0.41 | | (0.41) |
| STEV04 | Stevens #3 | | (0.08) | (0.08) |
| STEV07 | Override: Stevens 1&2 | 2.00 | | (2.00) |
| STEV07 | Stevens 1&2 | | (0.44) | (0.44) |
| STEV09 | Override: Stevens 5 | (0.80) | | 0.80 |
| STEV09 | Stevens 5 | | (0.49) | (0.49) |
| STOC01 | Stockton 1-R GU, Oleo | 3.66 | 26.79 | 23.13 |
| SUPE01 | Superbad 1A-MBH-ULW | | 18.50 | 18.50 |
| TAYL03 | Taylor Heirs 11-1 | 9.55 | 25.32 | 15.77 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.12 | | (0.12) |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | | (0.07) |
| THOM04 | Thompson 5-29-32BHD | 0.56 | | (0.56) |
| THOM05 | Thompson 7-29-32BHD | 0.38 | | (0.38) |
| THOM07 | Thompson 4-29-32THD | 0.13 | | (0.13) |
| THRA01 | Thrasher #1 | 8.38 | 6.27 | (2.11) |
| TOBY01 | Override: Toby Horton #1-2 | 0.37 | | (0.37) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.05 | 0.36 | 0.31 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.18 | | (0.18) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.44 | 0.36 | (0.08) |
| TOBY05 | Override: Toby Horton #1-7 | 0.03 | | (0.03) |
| TOBY05 | Toby Horton #1-7 | 0.08 | 0.36 | 0.28 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.32 | | (0.32) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| TOBY16 | Override: Toby Horton GU #1-13 | 0.03 | | (0.03) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.05 | | (0.05) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 14.04 | | (14.04) |
| TUTL01 | Override: Tutle #2.3.4.5. | 3.58 | | (3.58) |
| TUTL04 | Override: Tutle #8 | 0.06 | | (0.06) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WALL01 | Waller #3 | | 20.97 | 20.97 |
| WALL03 | Wallis No. 24-1 | | 5.15 | 5.15 |
| WALL04 | Waller #1 | | 20.56 | 20.56 |
| WALL05 | Waller #4 | 21.93 | 27.54 | 5.61 |
| WARD03 | Wardner 14-35H | 3.88 | 0.36 | (3.52) |
| WARD04 | Wardner 24-35 H | 3.56 | 0.28 | (3.28) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 77.23 | | (77.23) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 24.95 | | (24.95) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 6.16 | | (6.16) |
| WERN01 | Royalty: Werner Burton #3 | 4.80 | | (4.80) |
| WERN08 | Royalty: Werner-Burton | 3.18 | | (3.18) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.55 | | (0.55) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.40 | | (0.40) |
| WERN18 | Override: Werner-Brelsford #9H | 1.06 | | (1.06) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 17.29 | | (17.29) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 66.79 | | (66.79) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 88.86 | | (88.86) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 124.21 | 17.57 | (106.64) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 95.69 | 16.28 | (79.41) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 77.67 | 25.83 | (51.84) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 387.82 | 9.57 | (378.25) |
| WILL10 | Williamson Unit #2 | 5.17 | 28.30 | 23.13 |
| WILL11 | Williamson Unit #3 | 9.13 | 42.73 | 33.60 |
| WILL20 | Williamson Gas Unit 7 | 11.06 | 36.57 | 25.51 |
| WILL21 | Williamson Gas Unit Well #6 | 27.88 | 37.56 | 9.68 |
| WILL22 | Williamson Unit Well #8 | 6.78 | 35.56 | 28.78 |
| WILL23 | Williamson Unit Well #12 | 13.96 | 29.68 | 15.72 |
| WILL24 | Williamson Unit 10 CV | 8.92 | 30.69 | 21.77 |
| WILL25 | Williamson Unit Well #15 | 4.36 | 28.30 | 23.94 |
| WILL26 | Williamson Unit Well #11 | 13.99 | 28.30 | 14.31 |
| WILL27 | Williamson Unit Well #13 | 9.54 | 28.83 | 19.29 |
| WILL28 | Williamson Unit Well #9 | 9.51 | 28.30 | 18.79 |
| WILL29 | Williamson Unit Well #14 | 3.18 | 28.30 | 25.12 |
| WMME01 | Override: W.M. Meekin | 61.30 | | (61.30) |
| WMST01 | Override: W.M. Stevens Estate #1 | 3.00 | | (3.00) |
| WMST01 | W.M. Stevens Estate #1 | 4.69 | 0.46 | (4.23) |
| WMST02 | W.M. Stevens Estate #2 | | 0.27 | 0.27 |
| WOMA01 | Womack-Herring #1 | 11.13 | 46.57 | 35.44 |
| WRCO01 | Override: W R Cobb #1 | 274.81 | | (274.81) |
| YARB02 | Yarbrough #3-4-5 | 468.34 | 21.10 | (447.24) |
| YOUN01 | Young L #1 | 20.60 | 12.59 | (8.01) |
| YOUN03 | Youngblood #1-D Alt. | | 14.98 | 14.98 |
| ZIMM01 | Zimmerman 21-26TFH | 2.20 | 0.39 | (1.81) |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Totals: | 16,952.20 | 29,862.85 | 151,692.75 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 15,632.88 | 3,424.68 | 19,057.56 | | 0.00 |
| | 06/30/2021 | 2021 Totals: | 113,630.80 | 23,969.46 | 137,600.26 | | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   13

### LEASE: (1BKE01) B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-4 | Sklar Exploration Co., L.L.C. | 10 | 715.05 | 715.05 | 34.04 |
| | **Total Lease Operating Expense** | | | **715.05** | **34.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | 0.04760613 | 34.04 | 34.04 |

### LEASE: (1DIC01) Bickham Dickson #1   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.44 | 3,123 /119.93 | Gas Sales: | 7,635.58 | 293.23 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 291.95- | 11.21- |
| | | | | Net Income: | 7,343.63 | 282.02 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-18 | Sklar Exploration Co., L.L.C. | 2 | 6,298.72 | 6,298.72 | 302.89 |
| | **Total Lease Operating Expense** | | | **6,298.72** | **302.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | 0.04808700 | 282.02 | 302.89 | 20.87- |

### LEASE: (1FAV01) John T. Favell etal #1   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.93 | 176.91 /5.02 | Oil Sales: | 10,249.14 | 290.91 |
| | Wrk NRI: | 0.02838376 | | Production Tax - Oil: | 472.43- | 13.41- |
| | | | | Net Income: | 9,776.71 | 277.50 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 625-25 | Sklar Exploration Co., L.L.C. | 3 | 3,164.35 | 3,164.35 | 123.88 |
| | **Total Lease Operating Expense** | | | **3,164.35** | **123.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1FAV01 | 0.02838376 | 0.03915003 | 277.50 | 123.88 | 153.62 |

### LEASE: (1HAY06) Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-32 | Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| | **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1HAY06 | 0.10556749 | 43.79 | 43.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   14

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:60.18 | 164.47 /4.89 | Oil Sales: | 9,898.50 | 294.13 |
| | Wrk NRI | 0.02971485 | | Production Tax - Oil: | 456.21- | 13.56- |
| | | | | Net Income: | 9,442.29 | 280.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 621-36 | Sklar Exploration Co., L.L.C. | 6 | 2,056.17 | 2,056.17 | 80.50 |
| | | **Total Lease Operating Expense** | | | **2,056.17** | **80.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **1KEY02** | **0.02971485** | **0.03915003** | | **280.57** | **80.50** | | **200.07** |

## LEASE: (1SEC05)  SEC Admin Fee - JUD

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **SEC Administrative Services Fe** | | | | | | |
| *Family Overhead* | | | | | | |
| | 621-51 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | | **Total SEC Administrative Services Fe** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

## LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 621-53 | Sklar Exploration Co., L.L.C. | 1 | 135.08 | 135.08 | 11.10 |
| | | **Total Lease Operating Expense** | | | **135.08** | **11.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1STA03** | **0.08214125** | **11.10** | **11.10** |

## LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 621-54 | Sklar Exploration Co., L.L.C. | 1 | 2,574.81 | 2,574.81 | 3.43 |
| | | **Total Lease Operating Expense** | | | **2,574.81** | **3.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1SUN01** | **0.00133263** | **3.43** | **3.43** |

From:   Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To:   Maren Silberstein Revocable Trust

Account: JUD    Page    15

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-55 | Sklar Exploration Co., L.L.C. | 1 | 162.37 | 162.37 | 9.78 |
| | **Total Lease Operating Expense** | | | **162.37** | **9.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **9.78** | **9.78** |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.63 | 169.86 /0.26 | Oil Sales: | 10,299.33 | 15.85 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 478.94- | 0.74- |
| | | | | Net Income: | 9,820.39 | 15.11 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-56 | Sklar Exploration Co., L.L.C. | 1 | 2,395.75 | 2,395.75 | 4.71 |
| | **Total Lease Operating Expense** | | | **2,395.75** | **4.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **15.11** | **4.71** | **10.40** |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.14 | 1,786 /37.12 | Gas Sales: | 3,830.85 | 79.62 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Gas: | 288.39- | 5.99- |
| | | | | Net Income: | 3,542.46 | 73.63 |
| 04/2021 | OIL | $/BBL:59.68 | 187.28 /3.89 | Oil Sales: | 11,177.66 | 232.31 |
| | Wrk NRI: | 0.02078389 | | Production Tax - Oil: | 514.82- | 10.70- |
| | | | | Net Income: | 10,662.84 | 221.61 |
| | | **Total Revenue for LEASE** | | | | 295.24 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 621-57 | Sklar Exploration Co., L.L.C. | 1 | 1,443.46 | 1,443.46 | 37.15 |
| | **Total Lease Operating Expense** | | | **1,443.46** | **37.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | **0.02078389** | **0.02573662** | **295.24** | **37.15** | **258.09** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    16

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

API: 423-30654
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.42 | 231 /0.41 | Gas Sales: | 558.18 | 0.99 |
| | Wrk NRI: | 0.00177044 | | Production Tax - Gas: | 44.09- | 0.08- |
| | | | | Net Income: | 514.09 | 0.91 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 621-58  Sklar Exploration Co., L.L.C. | 1 | 2,009.03 | 2,009.03 | 4.17 |
| | **Total Lease Operating Expense** | | | **2,009.03** | **4.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WAR01** | **0.00177044** | **0.00207526** | **0.91** | **4.17** | **3.26-** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.05 | 7,298 /364.05 | Gas Sales: | 14,968.69 | 746.68 |
| | Wrk NRI: | 0.04988325 | | Production Tax - Gas: | 681.29- | 33.99- |
| | | | | Other Deducts - Gas: | 3,397.03- | 169.46- |
| | | | | Net Income: | 10,890.37 | 543.23 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 621-59  Sklar Exploration Co., L.L.C. | 1 | 1,521.81 | 1,521.81 | 95.11 |
| | **Total Lease Operating Expense** | | | **1,521.81** | **95.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIG01** | **0.04988325** | **0.06250000** | **543.23** | **95.11** | **448.12** |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.69 | 556 /55.51 | Gas Sales: | 1,498.13 | 149.56 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 7.11- | 0.71- |
| | | | | Other Deducts - Gas: | 176.76- | 17.65- |
| | | | | Net Income: | 1,314.26 | 131.20 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 621-60  Sklar Exploration Co., L.L.C. | 10 | 1,483.72 | 1,483.72 | 194.11 |
| | **Total Lease Operating Expense** | | | **1,483.72** | **194.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1WIL01** | **0.09982918** | **0.13082822** | **131.20** | **194.11** | **62.91-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   17

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 621-61 | Sklar Exploration Co., L.L.C. | 1 | 711.81 | 711.81 | 20.28 |
| | | **Total Lease Operating Expense** | | | **711.81** | **20.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WIL07** | **0.02849337** | | **20.28** | **20.28** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.37 | 7,503.03 /30.67 | Gas Sales: | 17,766.66 | 72.63 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 700.10- | 2.87- |
| | | | | Net Income: | 17,066.56 | 69.76 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE01** | **0.00408828** | **69.76** | | **69.76** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.36 | 7,776.78 /6.95 | Gas Sales: | 18,362.23 | 16.41 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 727.09- | 0.65- |
| | | | | Other Deducts - Gas: | 427.70- | 0.38- |
| | | | | Net Income: | 17,207.44 | 15.38 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **2BKE02** | **0.00089348** | **15.38** | | **15.38** |

## LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.40 | 1,578 /23.39 | Gas Sales: | 5,365.74 | 79.52 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.05- | 0.02- |
| | | | | Other Deducts - Gas: | 1,466.67- | 21.73- |
| | | | | Net Income: | 3,898.02 | 57.77 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6082021 SET | Grigsby Petroleum Inc. | 5 | 1,937.30 | 1,937.30 | 36.99 |
| | | **Total Lease Operating Expense** | | | **1,937.30** | **36.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **57.77** | **36.99** | **20.78** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    18

## LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.49 | 1,554 /23.12 | Gas Sales: | 5,430.34 | 80.79 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.04- | 0.02- |
| | | | | Other Deducts - Gas: | 1,579.28- | 23.49- |
| | | | | Net Income: | 3,850.02 | 57.28 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6082021 SET | Grigsby Petroleum Inc. | 4 | 1,990.53 | 1,990.53 | 38.12 |
| | **Total Lease Operating Expense** | | | | **1,990.53** | **38.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **2DAV05** | 0.01487690 | 0.01915245 | | **57.28** | **38.12** | **19.16** |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.40 | 1,453 /22.73 | Gas Sales: | 4,940.70 | 77.30 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.97- | 0.02- |
| | | | | Other Deducts - Gas: | 1,350.49- | 21.13- |
| | | | | Net Income: | 3,589.24 | 56.15 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 6082021 SET | Grigsby Petroleum Inc. | 1 | 882.99 | 882.99 | 17.80 |
| | **Total Lease Operating Expense** | | | | **882.99** | **17.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **2DAV11** | 0.01564527 | 0.02016048 | | **56.15** | **17.80** | **38.35** |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.54 | 8,086.32 /12.33 | Gas Sales: | 20,504.34 | 31.27 |
| | Ovr NRI: | 0.00152484 | | Production Tax - Gas: | 756.83- | 1.15- |
| | | | | Net Income: | 19,747.51 | 30.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2DIC01** | 0.00152484 | **30.12** | **30.12** |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.36 | 7,952.95 /1.77 | Gas Sales: | 18,796.41 | 4.18 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 772.98- | 0.17- |
| | | | | Net Income: | 18,023.43 | 4.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2DUT01** | 0.00022247 | **4.01** | **4.01** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    19

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.62 | 253.02 /0.44 | Gas Sales: | 662.32 | 1.15 |
| | Ovr NRI | 0.00174117 | | Net Income: | 662.32 | 1.15 |
| 04/2021 | GAS | $/MCF:2.24 | 276.49 /0.48 | Gas Sales: | 620.14 | 1.08 |
| | Ovr NRI | 0.00174117 | | Net Income: | 620.14 | 1.08 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 123.75- | 0.22- |
| | Ovr NRI | 0.00174117 | | Net Income: | 123.75- | 0.22- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 125.15- | 0.22- |
| | Ovr NRI | 0.00174117 | | Net Income: | 125.15- | 0.22- |

**Total Revenue for LEASE** | | | | | | **1.79**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 8.41- | 8.41- | 2.06- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **8.41-** | **2.06-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **2FIS01** | 0.00174117 | Override | 1.79 | 0.00 | 1.79 |
| | 0.00000000 | 0.24484423 | 0.00 | 2.06- | 2.06 |
| | Total Cash Flow | | 1.79 | 2.06- | 3.85 |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.61 | 948.62 /1.65 | Gas Sales: | 2,480.55 | 4.32 |
| | Ovr NRI | 0.00174117 | | Net Income: | 2,480.55 | 4.32 |
| 04/2021 | GAS | $/MCF:2.24 | 1,449.43 /2.52 | Gas Sales: | 3,252.55 | 5.66 |
| | Ovr NRI | 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 3,251.14 | 5.66 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 465.45- | 0.81- |
| | Ovr NRI | 0.00174117 | | Net Income: | 465.45- | 0.81- |

**Total Revenue for LEASE** | | | | | | **9.17**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.62- | 4.62- | 1.13- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **4.62-** | **1.13-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **2FIS02** | 0.00174117 | Override | 9.17 | 0.00 | 9.17 |
| | 0.00000000 | 0.24484423 | 0.00 | 1.13- | 1.13 |
| | Total Cash Flow | | 9.17 | 1.13- | 10.30 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    20 |

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.61 | 315.91 /0.55 | Gas Sales: | 825.44 | 1.44 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 825.44 | 1.44 |
| 04/2021 | GAS | $/MCF:2.24 | 482.86 /0.84 | Gas Sales: | 1,082.78 | 1.89 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,082.78 | 1.89 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 154.68- | 0.27- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 154.68- | 0.27- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 217.96- | 0.38- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 217.96- | 0.38- |
| | | **Total Revenue for LEASE** | | | | **2.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 4.19- | 4.19- | 1.03- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **4.19-** | **1.03-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2FIS03** | 0.00174117 | Override | 2.68 | 0.00 | 2.68 |
| | 0.00000000 | 0.24484423 | 0.00 | 1.03- | 1.03 |
| | Total Cash Flow | | 2.68 | 1.03- | 3.71 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.60 | 21.09 /0.04 | Gas Sales: | 54.84 | 0.10 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 54.84 | 0.10 |
| 04/2021 | GAS | $/MCF:2.26 | 23.04 /0.04 | Gas Sales: | 52.03 | 0.09 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 52.03 | 0.09 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 9.84- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 9.84- | 0.02- |
| | | **Total Revenue for LEASE** | | | | **0.15** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2FIS04** | 0.00174117 | 0.15 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   21

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.62 | 2,678.41 /4.66 | Gas Sales: | 7,004.31 | 12.20 |
| | Ovr NRI: | 0.00174117 | | Production Tax - Gas: | 527.33- | 0.92- |
| | | | | Net Income: | 6,476.98 | 11.28 |
| 04/2021 | GAS | $/MCF:2.24 | 2,376.42 /4.14 | Gas Sales: | 5,332.33 | 9.28 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 5,332.33 | 9.28 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 402.17- | 0.70- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 402.17- | 0.70- |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,313.40- | 2.29- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,313.40- | 2.29- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 655.29- | 1.14- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 655.29- | 1.14- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,074.34- | 1.87- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,074.34- | 1.87- |

**Total Revenue for LEASE**     14.56

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 24.69- | 24.69- | 6.05- |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | 24.69- | 6.05- |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **2FIS05** | 0.00174117 | Override | **14.56** | **0.00** | **14.56** |
| | 0.00000000 | 0.24484423 | 0.00 | 6.05- | 6.05 |
| | Total Cash Flow | | 14.56 | 6.05- | 20.61 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.66 | 7,657.20 /16.29 | Gas Sales: | 20,331.43 | 43.24 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 722.29- | 1.53- |
| | | | | Other Deducts - Gas: | 6,841.96- | 14.55- |
| | | | | Net Income: | 12,767.18 | 27.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2GRA02** | 0.00212682 | **27.16** | **27.16** |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   22 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.63 | 2,156.34 /1.35 | Gas Sales: | 5,681.82 | 3.55 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 189.57- | 0.12- |
| | | | | Other Deducts - Gas: | 1,822.35- | 1.14- |
| | | | | Net Income: | 3,669.90 | 2.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2GRA03 | 0.00062490 | 2.29 | 2.29 |

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.09 | 186.49 /0.01 | Condensate Sales: | 10,833.95 | 0.40 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 802.51- | 0.03- |
| | | | | Net Income: | 10,031.44 | 0.37 |
| 04/2021 | CND | $/BBL:57.94 | 186.49 /0.05 | Condensate Sales: | 10,805.18 | 2.77 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 773.85- | 0.20- |
| | | | | Net Income: | 10,031.33 | 2.57 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 71,040.97 | 18.21 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 71,040.97 | 18.21 |
| 04/2021 | GAS | $/MCF:2.71 | 939 /0.03 | Gas Sales: | 2,541.30 | 0.09 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,541.30 | 0.09 |
| 04/2021 | GAS | $/MCF:2.41 | 14,928.47 /0.55 | Gas Sales: | 35,979.40 | 1.32 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 1,872.53- | 0.07- |
| | | | | Other Deducts - Gas: | 1,003.14- | 0.04- |
| | | | | Net Income: | 33,103.73 | 1.21 |
| 04/2021 | GAS | $/MCF:2.68 | 939 /0.24 | Gas Sales: | 2,512.61 | 0.64 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 3,057.17- | 0.78- |
| | | | | Net Income: | 544.56- | 0.14- |
| 04/2021 | GAS | $/MCF:2.41 | 14,928.47 /3.83 | Gas Sales: | 35,988.61 | 9.22 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 1,920.28- | 0.49- |
| | | | | Other Deducts - Gas: | 10,585.45- | 2.71- |
| | | | | Net Income: | 23,482.88 | 6.02 |
| 04/2021 | PRG | $/GAL:0.53 | 45,640.56 /1.67 | Plant Products - Gals - Sales: | 24,342.94 | 0.89 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 1,404.40- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 3,878.82- | 0.14- |
| | | | | Net Income: | 19,059.72 | 0.70 |
| 04/2021 | PRG | $/GAL:0.53 | 45,640.56 /11.70 | Plant Products - Gals - Sales: | 24,323.60 | 6.23 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 1,452.16- | 0.37- |
| | | | | Other Deducts - Plant - Gals: | 4,604.86- | 1.18- |
| | | | | Net Income: | 18,266.58 | 4.68 |

**Total Revenue for LEASE** — 33.71

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    23

**LEASE: (2HAR08) Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Cimarex Energy Co. | 1 | 8.94 | | |
| S2021061000 | Cimarex Energy Co. | 1 | 9,686.69 | 9,695.63 | 2.84 |
| | **Total Lease Operating Expense** | | | **9,695.63** | **2.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 2.37 | 0.00 | 0.00 | 2.37 |
| | 0.00025628 | 0.00029289 | 0.00 | 31.34 | 2.84 | 28.50 |
| | Total Cash Flow | | 2.37 | 31.34 | 2.84 | 30.87 |

**LEASE: (2HAY03) Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.78 | 1,149 /1.23 | Gas Sales: | 4,341.62 | 4.66 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 15.54- | 0.01- |
| | | | | Other Deducts - Gas: | 233.07- | 0.26- |
| | | | | Net Income: | 4,093.01 | 4.39 |
| 03/2021 | GAS | $/MCF:3.78 | 1,149 /38.07 | Gas Sales: | 4,341.62 | 143.84 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 15.54- | 0.51- |
| | | | | Other Deducts - Gas: | 233.07- | 7.73- |
| | | | | Net Income: | 4,093.01 | 135.60 |
| | | **Total Revenue for LEASE** | | | | **139.99** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210582050 | Camterra Resources, Inc. | 1 | 1,678.65 | 1,678.65 | 63.56 |
| | **Total Lease Operating Expense** | | | **1,678.65** | **63.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 4.39 | 0.00 | 0.00 | 4.39 |
| | 0.03313075 | 0.03786371 | 0.00 | 135.60 | 63.56 | 72.04 |
| | Total Cash Flow | | 4.39 | 135.60 | 63.56 | 76.43 |

**LEASE: (2RED01) Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.54 | 15,696.87 /2.95 | Gas Sales: | 39,842.69 | 7.49 |
| | Ovr NRI: | 0.00018806 | | Production Tax - Gas: | 1,402.07- | 0.26- |
| | | | | Other Deducts - Gas: | 11,866.78- | 2.24- |
| | | | | Net Income: | 26,573.84 | 4.99 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00018806 | 4.99 | 4.99 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    24

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.64 | 271,996 /2.09 | Gas Sales: | 718,582.81 | 5.53 |
| | Roy NRI: | 0.00000770 | | Production Tax - Gas: | 3,934.41- | 0.03- |
| | | | | Other Deducts - Gas: | 63,275.04- | 0.48- |
| | | | | Net Income: | 651,373.36 | 5.02 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.55 | 161 /0.00 | Gas Sales: | 410.54 | 0.00 |
| | Roy NRI: | 0.00000770 | | Net Income: | 410.54 | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.67 | 201 /0.00 | Gas Sales: | 536.08 | 0.00 |
| | Roy NRI: | 0.00000770 | | Net Income: | 536.08 | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.55 | 110 /0.00 | Gas Sales: | 280.13 | 0.00 |
| | Roy NRI: | 0.00000770 | | Net Income: | 280.13 | 0.00 |

**Total Revenue for LEASE**                                        **5.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| **ABNE01** | **0.00000770** | **5.02** | | **5.02** |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.64 | 219,913 /1.98 | Gas Sales: | 580,985.42 | 5.23 |
| | Roy NRI: | 0.00000900 | | Production Tax - Gas: | 5,831.90- | 0.05- |
| | | | | Other Deducts - Gas: | 50,898.20- | 0.46- |
| | | | | Net Income: | 524,255.32 | 4.72 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.56 | 130 /0.00 | Gas Sales: | 333.38 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 333.38 | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.67 | 162 /0.00 | Gas Sales: | 433.19 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 433.19 | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.56 | 89 /0.00 | Gas Sales: | 227.73 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 227.73 | 0.00 |

**Total Revenue for LEASE**                                        **4.72**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| **ABNE02** | **0.00000900** | **4.72** | | **4.72** |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.64 | 290,157 /3.73 | Gas Sales: | 766,561.68 | 9.84 |
| | Roy NRI: | 0.00001284 | | Production Tax - Gas: | 8,394.22- | 0.11- |
| | | | | Other Deducts - Gas: | 67,098.74- | 0.86- |
| | | | | Net Income: | 691,068.72 | 8.87 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.56 | 171 /0.00 | Gas Sales: | 438.42 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 438.42 | 0.00 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   25

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.67 | 214 /0.00 | Gas Sales: | 571.47 | 0.01 |
| | Roy NRI: | 0.00001284 | | Net Income: | 571.47 | 0.01 |
| 03/2021 | GAS | $/MCF:2.56 | 117 /0.00 | Gas Sales: | 299.09 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 299.09 | 0.00 |

**Total Revenue for LEASE**      **8.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ABNE03 | 0.00001284 | 8.88 | 8.88 |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX
**API: 4236538341**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.74 | 78,453.18 /11.57 | Gas Sales: | 215,313.97 | 31.74 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 232.51- | 0.03- |
| | | | | Other Deducts - Gas: | 43,196.65- | 6.37- |
| | | | | Net Income: | 171,884.81 | 25.34 |
| 03/2021 | PRG | $/GAL:0.42 | 59,387.40 /8.76 | Plant Products - Gals - Sales: | 25,232.50 | 3.72 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Plant - Gals: | 33.22- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,569.58- | 1.26- |
| | | | | Net Income: | 16,629.70 | 2.45 |

**Total Revenue for LEASE**      **27.79**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF01 | 0.00014743 | 27.79 | 27.79 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX
**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.75 | 73,111.74 /12.87 | Gas Sales: | 201,204.95 | 35.42 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,727.87- | 0.66- |
| | | | | Other Deducts - Gas: | 40,352.76- | 7.10- |
| | | | | Net Income: | 157,124.32 | 27.66 |
| 03/2021 | PRG | $/GAL:0.46 | 67,303.08 /11.85 | Plant Products - Gals - Sales: | 31,071.32 | 5.47 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 486.85- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 9,736.96- | 1.71- |
| | | | | Net Income: | 20,847.51 | 3.67 |

**Total Revenue for LEASE**      **31.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ALEF02 | 0.00017602 | 31.33 | 31.33 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   26

### LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 2,667.98 /13.88 | Gas Sales: | 7,374.54 | 38.37 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Gas: | 1.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,449.37- | 7.54- |
| | | | | Net Income: | 5,923.29 | 30.82 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.63 | 2,891.29 /15.04 | Plant Products - Gals - Sales: | 1,813.47 | 9.44 |
| | Wrk NRI: | 0.00520307 | | Production Tax - Plant - Gals: | 45.65- | 0.24- |
| | | | | Other Deducts - Plant - Gals: | 623.51- | 3.25- |
| | | | | Net Income: | 1,144.31 | 5.95 |
| | | | | | | |
| 12/2018 | PRG | $/GAL:0.63 | 2,891.29-/15.04- | Plant Products - Gals - Sales: | 1,813.47- | 9.44- |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 623.51 | 3.25 |
| | | | | Net Income: | 1,189.96- | 6.19- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.70 | 6,761.61 /35.18 | Plant Products - Gals - Sales: | 4,732.42 | 24.64 |
| | Wrk NRI: | 0.00520307 | | Other Deducts - Plant - Gals: | 977.39- | 5.08- |
| | | | | Net Income: | 3,755.03 | 19.56 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **50.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0508 | CCI East Texas Upstream, LLC | 1 | 1,842.90 | | |
| | 202105-0569 | CCI East Texas Upstream, LLC | 1 | 1,314.52 | | |
| | 05312021 | CCI East Texas Upstream, LLC | 1 | 1,314.52 | 4,471.94 | 26.59 |
| | | **Total Lease Operating Expense** | | | **4,471.94** | **26.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEX01** | 0.00520307 | 0.00594637 | 50.14 | 26.59 | 23.55 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF   Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| | | | | | | |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| | | | | | | |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **6.28-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 5312021 | Weiser-Brown Operating, Co. | 8 | 8,665.52 | | |
| | 67710006210 | Weiser-Brown Operating, Co. | 8 | 8,473.64 | 17,139.16 | 34.64 |
| | | **Total Lease Operating Expense** | | | **17,139.16** | **34.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALMM01** | multiple | 0.00202090 | 6.28- | 34.64 | 40.92- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   27

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.98 | 377 /0.30 | Gas Sales: | 747.52 | 0.59 |
| | Ovr NRI: | 0.00079189 | | Production Tax - Gas: | 12.83- | 0.01- |
| | | | | Other Deducts - Gas: | 175.89- | 0.14- |
| | | | | Net Income: | 558.80 | 0.44 |
| 04/2021 | GAS | $/MCF:1.98 | 377 /8.84 | Gas Sales: | 747.18 | 17.52 |
| | Wrk NRI: | 0.02344644 | | Production Tax - Gas: | 12.80- | 0.30- |
| | | | | Other Deducts - Gas: | 175.48- | 4.12- |
| | | | | Net Income: | 558.90 | 13.10 |

| | | | | |
|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | **13.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 5312021-01 | Weiser-Brown Operating, Co. | 1 | 1,650.49 | 1,650.49 | 51.84 |
| | **Total Lease Operating Expense** | | | **1,650.49** | **51.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALMO01** | 0.00079189 | Override | **0.44** | **0.00** | **0.00** | **0.44** |
| | 0.02344644 | 0.03141081 | 0.00 | 13.10 | 51.84 | 38.74- |
| | Total Cash Flow | | 0.44 | 13.10 | 51.84 | 38.30- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:0.49 | 1,605 /2.36 | Gas Sales: | 786.62 | 1.16 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.07- | 0.00 |
| | | | | Net Income: | 785.55 | 1.16 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06212021 SE | Southwest Operating Inc. | 3 | 1,031.42 | 1,031.42 | 2.43 |
| | **Total Lease Operating Expense** | | | **1,031.42** | **2.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ANDE01** | 0.00147117 | 0.00235386 | **1.16** | **2.43** | **1.27-** |

### LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:54.16 | 159.37 /5.20 | Oil Sales: | 8,631.46 | 281.84 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 356.02- | 11.63- |
| | | | | Net Income: | 8,275.44 | 270.21 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19232 | Beebe & Beebe, Inc. | 101 EF | 1,215.64 | 1,215.64 | 43.44 |
| 19232 | Beebe & Beebe, Inc. | 101 EFA | | | 2.65 |
| | **Total Lease Operating Expense** | | | **1,215.64** | **46.09** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    28

### LEASE: (ANTH01)  Anthony    (Continued)

| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,215.64 | 43.44 |
|---|---|---|---|---|---|---|
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,215.64 | 2.65 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | | 270.21 | 43.44 | | 226.77 |
| | 0.00000000 | 0.00217632 | | 0.00 | 2.65 | | 2.65- |
| | Total Cash Flow | | | 270.21 | 46.09 | | 224.12 |

### LEASE: (BADL01)  Badlands 21-15H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.65 | 516.43 /0.01 | Oil Sales: | 32,353.58 | 0.68 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 1,510.56- | 0.04- |
| | | | | Other Deducts - Oil: | 2,141.86- | 0.04- |
| | | | | Net Income: | 28,701.16 | 0.60 |
| 04/2021 | OIL | $/BBL:62.65 | 348.65 /0.01 | Oil Sales: | 21,842.08 | 0.46 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 1,019.79- | 0.02- |
| | | | | Other Deducts - Oil: | 1,445.99- | 0.04- |
| | | | | Net Income: | 19,376.30 | 0.40 |
| 04/2021 | OIL | $/BBL:62.65 | 174.32 /0.00 | Oil Sales: | 10,921.05 | 0.23 |
| | Roy NRI: | 0.00002090 | | Production Tax - Oil: | 509.89- | 0.01- |
| | | | | Other Deducts - Oil: | 722.99- | 0.02- |
| | | | | Net Income: | 9,688.17 | 0.20 |
| 04/2021 | OIL | $/BBL:62.65 | 516.43 /0.06 | Oil Sales: | 32,353.58 | 3.55 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1,510.56- | 0.17- |
| | | | | Other Deducts - Oil: | 2,141.86- | 0.23- |
| | | | | Net Income: | 28,701.16 | 3.15 |
| 04/2021 | OIL | $/BBL:62.65 | 348.65 /0.04 | Oil Sales: | 21,842.08 | 2.40 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 1,019.79- | 0.12- |
| | | | | Other Deducts - Oil: | 1,445.99- | 0.15- |
| | | | | Net Income: | 19,376.30 | 2.13 |
| 04/2021 | OIL | $/BBL:62.65 | 174.32 /0.02 | Oil Sales: | 10,921.05 | 1.20 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 509.89- | 0.06- |
| | | | | Other Deducts - Oil: | 722.99- | 0.08- |
| | | | | Net Income: | 9,688.17 | 1.06 |

**Total Revenue for LEASE**                                                              **7.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 7,734.83 | 7,734.83 | 0.38 |
| | | **Total Lease Operating Expense** | | | **7,734.83** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 1.20 | 0.00 | 0.00 | 1.20 |
| | 0.00010971 | 0.00004867 | 0.00 | 6.34 | 0.38 | 5.96 |
| | Total Cash Flow | | 1.20 | 6.34 | 0.38 | 7.16 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   29

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND

**API: 33053046800000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.19 | 1.13-/0.00- | Gas Sales: | 2.47- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.56 | 0.00 |
| | | | | Net Income: | 1.83- | 0.00 |
| 01/2019 | PRG | $/GAL:0.43 | 0.82-/0.00- | Plant Products - Gals - Sales: | 0.35- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.16 | 0.00 |
| | | | | Net Income: | 0.18- | 0.00 |

**Total Revenue for LEASE** 0.00

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 2 | 205.19 | 205.19 | 0.02 |
| | **Total Lease Operating Expense** | | | **205.19** | **0.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **BADL02** | **0.00019256** | **0.00008601** | **0.02** | **0.02-** |

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

**API: 33053046810000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.20 | 1.22-/0.00- | Gas Sales: | 2.68- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.61 | 0.00 |
| | | | | Net Income: | 1.99- | 0.00 |
| 01/2019 | PRG | $/GAL:0.46 | 3.66-/0.00- | Plant Products - Gals - Sales: | 1.70- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.70 | 0.00 |
| | | | | Net Income: | 0.94- | 0.00 |

**Total Revenue for LEASE** 0.00

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 2 | 2,021.01 | 2,021.01 | 0.17 |
| | **Total Lease Operating Expense** | | | **2,021.01** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| **BADL03** | **0.00019256** | **0.00008601** | **0.17** | **0.17-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   30

### LEASE: (BADL04)  Badlands 31-15 MBH   County: MC KENZIE, ND

API: 33053046760000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:4.38 | 1.64 /0.00 | Gas Sales: | 7.18 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Other Deducts - Gas: | 1.62- | 0.00 |
| | | | | Net Income: | 5.44 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.76-/0.00- | Gas Sales: | 6.07- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 1.37 | 0.00 |
| | | | | Net Income: | 4.50- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 1.87-/0.00- | Gas Sales: | 4.11- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.13 | 0.00 |
| | | | | Other Deducts - Gas: | 0.93 | 0.00 |
| | | | | Net Income: | 3.05- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.76-/0.00- | Gas Sales: | 6.07- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 1.37 | 0.00 |
| | | | | Net Income: | 4.50- | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 1.87-/0.00- | Gas Sales: | 4.11- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.13 | 0.00 |
| | | | | Other Deducts - Gas: | 0.93 | 0.00 |
| | | | | Net Income: | 3.05- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 47.48 /0.00 | Gas Sales: | 133.22 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.46- | 0.00 |
| | | | | Other Deducts - Gas: | 29.97- | 0.00 |
| | | | | Net Income: | 100.79 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 140.65 /0.01 | Gas Sales: | 394.65 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 7.30- | 0.00 |
| | | | | Other Deducts - Gas: | 88.80- | 0.00 |
| | | | | Net Income: | 298.55 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 94.95 /0.00 | Gas Sales: | 266.44 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.93- | 0.00 |
| | | | | Other Deducts - Gas: | 59.94- | 0.00 |
| | | | | Net Income: | 201.57 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 47.48 /0.01 | Gas Sales: | 133.22 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.46- | 0.00 |
| | | | | Other Deducts - Gas: | 29.97- | 0.00 |
| | | | | Net Income: | 100.79 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 140.65 /0.03 | Gas Sales: | 394.65 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 7.30- | 0.01- |
| | | | | Other Deducts - Gas: | 88.80- | 0.01- |
| | | | | Net Income: | 298.55 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 94.95 /0.02 | Gas Sales: | 266.44 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 4.93- | 0.00 |
| | | | | Other Deducts - Gas: | 59.94- | 0.01- |
| | | | | Net Income: | 201.57 | 0.04 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   31

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.65 | 131.42 /0.00 | Oil Sales: | 8,233.48 | 0.30 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 768.84- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 545.08- | 0.02- |
|  |  |  |  | Net Income: | 6,919.56 | 0.25 |
| 04/2021 | OIL | $/BBL:62.65 | 131.42 /0.00 | Oil Sales: | 8,233.48 | 0.22 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 768.84- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 545.08- | 0.10- |
|  |  |  |  | Net Income: | 6,919.56 | 0.01 |
| 04/2021 | OIL | $/BBL:62.65 | 389.34 /0.01 | Oil Sales: | 24,391.68 | 0.89 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 2,277.66- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 1,614.77- | 0.06- |
|  |  |  |  | Net Income: | 20,499.25 | 0.75 |
| 04/2021 | OIL | $/BBL:62.65 | 262.85 /0.01 | Oil Sales: | 16,466.96 | 0.60 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,537.66- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,090.14- | 0.04- |
|  |  |  |  | Net Income: | 13,839.16 | 0.51 |
| 04/2021 | OIL | $/BBL:62.65 | 131.42 /0.03 | Oil Sales: | 8,233.48 | 1.59 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 768.84- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 545.08- | 0.11- |
|  |  |  |  | Net Income: | 6,919.56 | 1.33 |
| 04/2021 | OIL | $/BBL:62.29 | 389.34 /0.00 | Oil Sales: | 24,253.73 | 0.03 |
|  | Wrk NRI: | 0.00000131 |  | Production Tax - Oil: | 3,731.34- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,865.67- | 0.01- |
|  |  |  |  | Net Income: | 18,656.72 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 389.34 /0.07 | Oil Sales: | 24,391.68 | 4.70 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 2,277.66- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 1,614.77- | 0.32- |
|  |  |  |  | Net Income: | 20,499.25 | 3.94 |
| 04/2021 | OIL | $/BBL:63.88 | 262.85 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
|  | Wrk NRI: | 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 14,925.37 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 262.85 /0.05 | Oil Sales: | 16,466.96 | 3.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,537.66- | 0.30- |
|  |  |  |  | Other Deducts - Oil: | 1,090.14- | 0.20- |
|  |  |  |  | Net Income: | 13,839.16 | 2.67 |
| 06/2019 | PRG | $/GAL:0.21 | 0.48-/0.00- | Plant Products - Gals - Sales: | 0.10- | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.75 | 0.00 |
|  |  |  |  | Net Income: | 1.58 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 374.18 /0.01 | Plant Products - Gals - Sales: | 184.28 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.73- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 125.32- | 0.01- |
|  |  |  |  | Net Income: | 58.23 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    32

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 26.60 /0.00 | Plant Products - Gals - Sales: | 34.28 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.71- | 0.00 |
| | | | | Net Income: | 23.65 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 1,108.52 /0.04 | Plant Products - Gals - Sales: | 545.94 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.29- | 0.01- |
| | | | | Net Income: | 172.49 | 0.01 |
| 03/2021 | PRG | $/GAL:0.49 | 748.36 /0.03 | Plant Products - Gals - Sales: | 368.57 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.66- | 0.01- |
| | | | | Net Income: | 116.45 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 374.18 /0.07 | Plant Products - Gals - Sales: | 184.28 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.32- | 0.02- |
| | | | | Net Income: | 58.23 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 8.98 /0.00 | Plant Products - Gals - Sales: | 11.57 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 7.99 | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 26.60 /0.01 | Plant Products - Gals - Sales: | 34.28 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.92- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.71- | 0.00 |
| | | | | Net Income: | 23.65 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 1,108.52 /0.21 | Plant Products - Gals - Sales: | 545.94 | 0.11 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.29- | 0.08- |
| | | | | Net Income: | 172.49 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 17.96 /0.00 | Plant Products - Gals - Sales: | 23.15 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.21- | 0.00 |
| | | | | Net Income: | 15.98 | 0.00 |
| 03/2021 | PRG | $/GAL:0.49 | 748.36 /0.14 | Plant Products - Gals - Sales: | 368.57 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 250.66- | 0.04- |
| | | | | Net Income: | 116.45 | 0.03 |

**Total Revenue for LEASE**    **9.72**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 7,509.36 | 7,509.36 | 0.65 |
| | | **Total Lease Operating Expense** | | | **7,509.36** | **0.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL04** | 0.00003668 | **Royalty** | **1.55** | **0.00** | **0.00** | **1.55** |
| | | multiple 0.00008601 | 0.00 | 8.17 | 0.65 | 7.52 |
| | Total Cash Flow | | 1.55 | 8.17 | 0.65 | 9.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   33

### LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND

**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 248.06 /0.01 | Gas Sales: | 696.06 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 12.88- | 0.00 |
| | | | | Other Deducts - Gas: | 156.61- | 0.00 |
| | | | | Net Income: | 526.57 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 248.06 /0.05 | Gas Sales: | 696.06 | 0.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 12.88- | 0.00 |
| | | | | Other Deducts - Gas: | 156.61- | 0.03- |
| | | | | Net Income: | 526.57 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.03 | Gas Sales: | 2,062.07 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15- | 0.01- |
| | | | | Other Deducts - Gas: | 463.96- | 0.01- |
| | | | | Net Income: | 1,559.96 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.03 | Gas Sales: | 2,062.07 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 38.15- | 0.02- |
| | | | | Other Deducts - Gas: | 463.96- | 0.04- |
| | | | | Net Income: | 1,559.96 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 734.88 /0.14 | Gas Sales: | 2,062.07 | 0.40 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 38.15- | 0.01- |
| | | | | Other Deducts - Gas: | 463.96- | 0.09- |
| | | | | Net Income: | 1,559.96 | 0.30 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.02 | Gas Sales: | 1,392.11 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76- | 0.00 |
| | | | | Other Deducts - Gas: | 313.23- | 0.01- |
| | | | | Net Income: | 1,053.12 | 0.04 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.02 | Gas Sales: | 1,392.11 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 25.76- | 0.02- |
| | | | | Other Deducts - Gas: | 313.23- | 0.02- |
| | | | | Net Income: | 1,053.12 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 496.12 /0.10 | Gas Sales: | 1,392.11 | 0.27 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 25.76- | 0.01- |
| | | | | Other Deducts - Gas: | 313.23- | 0.06- |
| | | | | Net Income: | 1,053.12 | 0.20 |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.05 | Oil Sales: | 81,397.72 | 2.98 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 7,600.78- | 0.27- |
| | | | | Other Deducts - Oil: | 5,388.68- | 0.20- |
| | | | | Net Income: | 68,408.26 | 2.51 |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10 /0.14 | Oil Sales: | 241,140.62 | 8.84 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 22,517.28- | 0.82- |
| | | | | Other Deducts - Oil: | 15,963.96- | 0.59- |
| | | | | Net Income: | 202,659.38 | 7.43 |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.10 | Oil Sales: | 162,795.39 | 5.97 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 15,201.54- | 0.56- |
| | | | | Other Deducts - Oil: | 10,777.37- | 0.39- |
| | | | | Net Income: | 136,816.48 | 5.02 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:63.18 | 1,299.28 /0.00 | Oil Sales: | 82,089.55 | 0.11 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 69,029.85 | 0.09 |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.25 | Oil Sales: | 81,397.72 | 15.67 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 7,600.78- | 1.46- |
| | | | | Other Deducts - Oil: | 5,388.68- | 1.04- |
| | | | | Net Income: | 68,408.26 | 13.17 |
| 04/2021 | OIL | $/BBL:63.50 | 3,849.10 /0.01 | Oil Sales: | 244,402.99 | 0.32 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 22,388.06- | 0.03- |
| | | | | Other Deducts - Oil: | 16,791.04- | 0.02- |
| | | | | Net Income: | 205,223.89 | 0.27 |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10 /0.74 | Oil Sales: | 241,140.62 | 46.43 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 22,517.28- | 4.33- |
| | | | | Other Deducts - Oil: | 15,963.96- | 3.07- |
| | | | | Net Income: | 202,659.38 | 39.03 |
| 04/2021 | OIL | $/BBL:63.18 | 2,598.55 /0.00 | Oil Sales: | 164,179.10 | 0.22 |
| | Wrk NRI | 0.00000131 | | Production Tax - Oil: | 14,925.37- | 0.02- |
| | | | | Other Deducts - Oil: | 11,194.03- | 0.02- |
| | | | | Net Income: | 138,059.70 | 0.18 |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.50 | Oil Sales: | 162,795.39 | 31.35 |
| | Wrk NRI | 0.00019256 | | Production Tax - Oil: | 15,201.54- | 2.93- |
| | | | | Other Deducts - Oil: | 10,777.37- | 2.08- |
| | | | | Net Income: | 136,816.48 | 26.34 |
| 12/2019 | PRD | $/BBL:14.67 | 0.12-/0.00- | Plant Products Sales: | 1.76- | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant: | 0.01- | 0.00 |
| | | | | Other Deducts - Plant: | 0.34- | 0.00 |
| | | | | Net Income: | 2.11- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06 /0.00 | Plant Products - Gals - Sales: | 43.89 | 0.00 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88- | 0.00 |
| | | | | Net Income: | 30.27 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79 /0.06 | Plant Products - Gals - Sales: | 808.52 | 0.03 |
| | Roy NRI | 0.00003668 | | Production Tax - Plant - Gals: | 3.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 634.40- | 0.03- |
| | | | | Net Income: | 170.66 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 1,695.79 /0.33 | Plant Products - Gals - Sales: | 808.52 | 0.16 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 634.40- | 0.12- |
| | | | | Net Income: | 170.66 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 34.06 /0.01 | Plant Products - Gals - Sales: | 43.89 | 0.01 |
| | Roy NRI | 0.00019256 | | Production Tax - Plant - Gals: | 3.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.88- | 0.01- |
| | | | | Net Income: | 30.27 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    35

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.18 | Plant Products - Gals - Sales: | 2,395.29 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42- | 0.08- |
| | | | | Net Income: | 505.63 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 100.89 /0.00 | Plant Products - Gals - Sales: | 130.04 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 11.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 89.72 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.18 | Plant Products - Gals - Sales: | 2,395.29 | 0.08 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 10.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42- | 0.08- |
| | | | | Net Income: | 505.63 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 5,023.76 /0.97 | Plant Products - Gals - Sales: | 2,395.29 | 0.46 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 10.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,879.42- | 0.36- |
| | | | | Net Income: | 505.63 | 0.10 |
| 03/2021 | PRG | $/GAL:1.29 | 100.89 /0.02 | Plant Products - Gals - Sales: | 130.04 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 11.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.26- | 0.00 |
| | | | | Net Income: | 89.72 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 68.11 /0.00 | Plant Products - Gals - Sales: | 87.79 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 7.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 19.75- | 0.00 |
| | | | | Net Income: | 60.58 | 0.00 |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57 /0.12 | Plant Products - Gals - Sales: | 1,617.07 | 0.06 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 6.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.81- | 0.05- |
| | | | | Net Income: | 341.34 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 68.11 /0.01 | Plant Products - Gals - Sales: | 87.79 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 7.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19.75- | 0.00 |
| | | | | Net Income: | 60.58 | 0.01 |
| 03/2021 | PRG | $/GAL:0.48 | 3,391.57 /0.65 | Plant Products - Gals - Sales: | 1,617.07 | 0.31 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 6.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,268.81- | 0.24- |
| | | | | Net Income: | 341.34 | 0.07 |

**Total Revenue for LEASE**          **95.01**

| LEASE Summary: | | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| BADL05 | | multiple | 15.93 | 0.00 | | 15.93 |
| | | multiple | 0.00 | 79.08 | | 79.08 |
| | Total Cash Flow | | 15.93 | 79.08 | | 95.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   36

### LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND

**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:4.41 | 0.29 /0.00 | Gas Sales: | 1.28 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 0.97 | 0.00 |
| 01/2019 | GAS | $/MCF:4.37 | 0.87 /0.00 | Gas Sales: | 3.80 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.06- | 0.00 |
| | | | | Other Deducts - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 2.89 | 0.00 |
| 01/2019 | GAS | $/MCF:4.34 | 0.59 /0.00 | Gas Sales: | 2.56 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.58- | 0.00 |
| | | | | Net Income: | 1.94 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.10-/0.00- | Gas Sales: | 4.61- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 1.04 | 0.00 |
| | | | | Net Income: | 3.43- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 35.30 /0.00 | Gas Sales: | 99.06 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Other Deducts - Gas: | 22.29- | 0.00 |
| | | | | Net Income: | 74.94 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 104.58 /0.00 | Gas Sales: | 293.45 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 5.43- | 0.00 |
| | | | | Other Deducts - Gas: | 66.03- | 0.00 |
| | | | | Net Income: | 221.99 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 70.60 /0.00 | Gas Sales: | 198.11 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.67- | 0.00 |
| | | | | Other Deducts - Gas: | 44.57- | 0.01- |
| | | | | Net Income: | 149.87 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 35.30 /0.01 | Gas Sales: | 99.06 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Other Deducts - Gas: | 22.29- | 0.01- |
| | | | | Net Income: | 74.94 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 104.58 /0.02 | Gas Sales: | 293.45 | 0.06 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.43- | 0.00 |
| | | | | Other Deducts - Gas: | 66.03- | 0.02- |
| | | | | Net Income: | 221.99 | 0.04 |
| 03/2021 | GAS | $/MCF:2.81 | 70.60 /0.01 | Gas Sales: | 198.11 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.67- | 0.00 |
| | | | | Other Deducts - Gas: | 44.57- | 0.01- |
| | | | | Net Income: | 149.87 | 0.03 |
| 04/2021 | OIL | $/BBL:62.65 | 130.23 /0.00 | Oil Sales: | 8,158.74 | 0.30 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 761.86- | 0.03- |
| | | | | Other Deducts - Oil: | 540.13- | 0.02- |
| | | | | Net Income: | 6,856.75 | 0.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   37

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:62.65 | 130.23 /0.00 | Oil Sales: | 8,158.74 | 0.22 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 761.86- | 0.11- |
| | | | | Other Deducts - Oil: | 540.13- | 0.10- |
| | | | | Net Income: | 6,856.75 | 0.01 |
| 04/2021 | OIL | $/BBL:62.65 | 385.81 /0.01 | Oil Sales: | 24,170.25 | 0.89 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,256.98- | 0.09- |
| | | | | Other Deducts - Oil: | 1,600.11- | 0.06- |
| | | | | Net Income: | 20,313.16 | 0.74 |
| 04/2021 | OIL | $/BBL:62.65 | 260.46 /0.01 | Oil Sales: | 16,317.46 | 0.60 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,523.70- | 0.06- |
| | | | | Other Deducts - Oil: | 1,080.24- | 0.04- |
| | | | | Net Income: | 13,713.52 | 0.50 |
| 04/2021 | OIL | $/BBL:62.65 | 130.23 /0.03 | Oil Sales: | 8,158.74 | 1.57 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 761.86- | 0.15- |
| | | | | Other Deducts - Oil: | 540.13- | 0.10- |
| | | | | Net Income: | 6,856.75 | 1.32 |
| 04/2021 | OIL | $/BBL:62.75 | 385.81 /0.00 | Oil Sales: | 24,208.57 | 0.03 |
| | Wrk NRI: | 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.00 |
| | | | | Other Deducts - Oil: | 1,862.20- | 0.01- |
| | | | | Net Income: | 18,621.98 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 385.81 /0.07 | Oil Sales: | 24,170.25 | 4.65 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,256.98- | 0.43- |
| | | | | Other Deducts - Oil: | 1,600.11- | 0.31- |
| | | | | Net Income: | 20,313.16 | 3.91 |
| 04/2021 | OIL | $/BBL:64.35 | 260.46 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
| | Wrk NRI: | 0.00000132 | | Other Deducts - Oil: | 1,862.20- | 0.00 |
| | | | | Net Income: | 14,897.58 | 0.02 |
| 04/2021 | OIL | $/BBL:62.65 | 260.46 /0.05 | Oil Sales: | 16,317.46 | 3.14 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,523.70- | 0.29- |
| | | | | Other Deducts - Oil: | 1,080.24- | 0.21- |
| | | | | Net Income: | 13,713.52 | 2.64 |
| 01/2019 | PRG | $/GAL:0.45 | 2.61-/0.00- | Plant Products - Gals - Sales: | 1.17- | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.52 | 0.00 |
| | | | | Net Income: | 0.59- | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 836.58 /0.03 | Plant Products - Gals - Sales: | 382.18 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 272.93- | 0.01- |
| | | | | Net Income: | 107.75 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 564.78 /0.02 | Plant Products - Gals - Sales: | 258.01 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.26- | 0.01- |
| | | | | Net Income: | 72.73 | 0.00 |

From:  Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page   38

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
**API:** 33053046770000
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.46 | 282.39 /0.05 | Plant Products - Gals - Sales: | 129.01 | 0.02 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.12- | 0.01- |
| | | | | Net Income: | 36.38 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 13.29 /0.00 | Plant Products - Gals - Sales: | 17.13 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.86- | 0.00 |
| | | | | Net Income: | 11.81 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 836.58 /0.16 | Plant Products - Gals - Sales: | 382.18 | 0.07 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 272.93- | 0.05- |
| | | | | Net Income: | 107.75 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 8.97 /0.00 | Plant Products - Gals - Sales: | 11.56 | 0.00 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.60- | 0.00 |
| | | | | Net Income: | 7.98 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 564.78 /0.11 | Plant Products - Gals - Sales: | 258.01 | 0.05 |
| | Wrk NRI | 0.00019256 | | Production Tax - Plant - Gals: | 1.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.26- | 0.04- |
| | | | | Net Income: | 72.73 | 0.01 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **9.54** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 2 | 6,610.71 | 6,610.71 | 0.57 |
| | **Total Lease Operating Expense** | | | **6,610.71** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL06** | 0.00003668 | Royalty | 1.51 | 0.00 | 0.00 | 1.51 |
| | multiple | 0.00008601 | 0.00 | 8.03 | 0.57 | 7.46 |
| | Total Cash Flow | | 1.51 | 8.03 | 0.57 | 8.97 |

## LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND
**API:** 33053046780000
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 2 | 2,507.54 | 2,507.54 | 0.22 |
| | **Total Lease Operating Expense** | | | **2,507.54** | **0.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BADL07** | 0.00008601 | 0.22 | 0.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   39

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.35 | 0.55 /0.00 | Gas Sales: | 2.39 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 1.80 | 0.00 |
| 01/2019 | GAS | $/MCF:4.35 | 0.55 /0.00 | Gas Sales: | 2.39 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.55- | 0.00 |
| | | | | Net Income: | 1.80 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 2.24-/0.00- | Gas Sales: | 4.93- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 1.11 | 0.00 |
| | | | | Net Income: | 3.66- | 0.00 |
| 06/2019 | PRG | $/GAL:0.15 | 0.33-/0.00- | Plant Products - Gals - Sales: | 0.05- | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.66 | 0.00 |
| | | | | Net Income: | 2.50 | 0.00 |

**Total Revenue for LEASE** **0.00**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 494.30 | 494.30 | 0.04 |
| | | **Total Lease Operating Expense** | | | **494.30** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| BADL08 | 0.00003668 | Royalty | | 0.00 | | 0.00 |
| | 0.00019256 | 0.00008601 | | 0.04 | | 0.04- |
| Total Cash Flow | | | | 0.04 | | 0.04- |

### LEASE: (BADL10)  Badlands 11-15 TFH    County: MC KENZIE, ND

API: 33053047620000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 122,887.35 | 122,887.35 | 10.57 |
| | | **Total Lease Operating Expense** | | | **122,887.35** | **10.57** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| BADL10 | 0.00008601 | | 10.57 | | 10.57 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   40

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:57.59 | 7.79 /0.00 | Condensate Sales: | 448.63 | 0.09 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 50.76- | 0.02- |
| | | | | Net Income: | 397.87 | 0.07 |
| 03/2021 | GAS | $/MCF:2.84 | 52.82 /0.01 | Gas Sales: | 149.88 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 149.88 | 0.03 |
| 03/2021 | PRG | $/GAL:0.72 | 188.43 /0.04 | Plant Products - Gals - Sales: | 134.80 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 134.80 | 0.03 |

**Total Revenue for LEASE**     **0.13**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BAXT01 | 0.00019239 | 0.13 | 0.13 |

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.56 | 449.54 /0.00 | Gas Sales: | 1,151.12 | 0.00 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 61.28- | 0.01 |
| | | | | Other Deducts - Gas: | 10,393.90- | 0.03- |
| | | | | Net Income: | 9,304.06- | 0.02- |
| 03/2021 | GAS | $/MCF:2.56 | 1,544.92 /0.00 | Gas Sales: | 3,956.01 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 122.83- | 0.01 |
| | | | | Other Deducts - Gas: | 17,598.48- | 0.05- |
| | | | | Net Income: | 13,765.30- | 0.03- |
| 03/2021 | GAS | $/MCF:2.56 | 2,854.65 /0.01 | Gas Sales: | 7,309.81 | 0.03 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 228.17- | 0.00 |
| | | | | Other Deducts - Gas: | 32,679.43- | 0.09- |
| | | | | Net Income: | 25,597.79- | 0.06- |
| 03/2021 | GAS | $/MCF:2.56 | 1,417.86 /0.00 | Gas Sales: | 3,630.67 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 113.38- | 0.00 |
| | | | | Other Deducts - Gas: | 16,237.90- | 0.04- |
| | | | | Net Income: | 12,720.61- | 0.03- |
| 03/2021 | GAS | $/MCF:2.56 | 2,883.84 /0.01 | Gas Sales: | 7,384.55 | 0.03 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 228.69- | 0.00 |
| | | | | Other Deducts - Gas: | 32,771.98- | 0.09- |
| | | | | Net Income: | 25,616.12- | 0.06- |
| 03/2021 | GAS | $/MCF:2.57 | 4,350.71 /0.01 | Gas Sales: | 11,182.11 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Gas: | 39,936.10- | 0.12- |
| | | | | Net Income: | 28,753.99- | 0.09- |
| 03/2021 | GAS | $/MCF:2.58 | 8,052.94 /0.02 | Gas Sales: | 20,766.77 | 0.06 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 798.72- | 0.00 |
| | | | | Other Deducts - Gas: | 72,683.71- | 0.22- |
| | | | | Net Income: | 52,715.66- | 0.16- |
| 03/2021 | GAS | $/MCF:2.56 | 3,673.76 /0.00 | Gas Sales: | 9,407.28 | 0.01 |
| | Roy NRI: | 0.00000076 | | Production Tax - Gas: | 298.11- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD  Page  41

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 42,668.51- | 0.03- |
| | | | | Net Income: | 33,559.34- | 0.02- |
| 03/2021 | GAS | $/MCF:2.56 | 3,673.76 /0.01 | Gas Sales: | 9,407.28 | 0.02 |
| | Roy NRI: | 0.00000153 | | Production Tax - Gas: | 298.11- | 0.00 |
| | | | | Other Deducts - Gas: | 42,668.51- | 0.06- |
| | | | | Net Income: | 33,559.34- | 0.04- |
| 04/2021 | OIL | $/BBL:62.24 | 1,283.27 /0.00 | Oil Sales: | 79,872.20 | 0.24 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 3,194.89- | 0.01- |
| | | | | Other Deducts - Oil: | 10,383.39- | 0.03- |
| | | | | Net Income: | 66,293.92 | 0.20 |
| 04/2021 | OIL | $/BBL:62.52 | 1,507.42 /0.00 | Oil Sales: | 94,249.20 | 0.29 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,987.22- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.03- |
| | | | | Net Income: | 74,281.15 | 0.23 |
| 04/2021 | OIL | $/BBL:62.56 | 1,455.57 /0.00 | Oil Sales: | 91,054.31 | 0.28 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 7,987.22- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.03- |
| | | | | Net Income: | 71,086.26 | 0.22 |
| 04/2021 | OIL | $/BBL:62.27 | 987.70 /0.00 | Oil Sales: | 61,501.60 | 0.19 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 4,792.33- | 0.02- |
| | | | | Other Deducts - Oil: | 7,987.22- | 0.02- |
| | | | | Net Income: | 48,722.05 | 0.15 |
| 04/2021 | OIL | $/BBL:62.11 | 1,041.71 /0.00 | Oil Sales: | 64,696.49 | 0.20 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 6,389.78- | 0.02- |
| | | | | Other Deducts - Oil: | 7,987.22- | 0.03- |
| | | | | Net Income: | 50,319.49 | 0.15 |
| 04/2021 | OIL | $/BBL:62.39 | 1,638.62 /0.01 | Oil Sales: | 102,236.42 | 0.31 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 9,584.66- | 0.03- |
| | | | | Other Deducts - Oil: | 13,578.27- | 0.04- |
| | | | | Net Income: | 79,073.49 | 0.24 |
| 04/2021 | OIL | $/BBL:62.47 | 2,621.09 /0.01 | Oil Sales: | 163,738.02 | 0.50 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 14,377.00- | 0.04- |
| | | | | Other Deducts - Oil: | 21,565.50- | 0.07- |
| | | | | Net Income: | 127,795.52 | 0.39 |
| 04/2021 | OIL | $/BBL:62.35 | 3,238.58 /0.00 | Oil Sales: | 201,923.08 | 0.15 |
| | Roy NRI: | 0.00000076 | | Production Tax - Oil: | 19,230.77- | 0.01- |
| | | | | Other Deducts - Oil: | 25,641.03- | 0.02- |
| | | | | Net Income: | 157,051.28 | 0.12 |
| 04/2021 | OIL | $/BBL:62.25 | 3,238.58 /0.00 | Oil Sales: | 201,600.00 | 0.31 |
| | Roy NRI: | 0.00000153 | | Production Tax - Oil: | 19,200.00- | 0.03- |
| | | | | Other Deducts - Oil: | 25,600.00- | 0.04- |
| | | | | Net Income: | 156,800.00 | 0.24 |
| 03/2021 | PRG | $/GAL:0.56 | 14,577.92 /0.04 | Plant Products - Gals - Sales: | 8,166.97 | 0.02 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 651.24- | 0.00 |
| | | | | Net Income: | 7,515.73 | 0.02 |

From: Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   42

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:0.59 | 18,500.38 /0.06 | Plant Products - Gals - Sales: | 10,928.80 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 836.74- | 0.00 |
| | | | | Net Income: | 10,092.06 | 0.03 |
| 03/2021 | PRG | $/GAL:0.60 | 34,845.48 /0.11 | Plant Products - Gals - Sales: | 20,766.77 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,597.44- | 0.00 |
| | | | | Net Income: | 19,169.33 | 0.06 |
| 03/2021 | PRG | $/GAL:0.60 | 17,302.89 /0.05 | Plant Products - Gals - Sales: | 10,379.29 | 0.03 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 787.17- | 0.00 |
| | | | | Net Income: | 9,592.12 | 0.03 |
| 03/2021 | PRG | $/GAL:0.58 | 34,511.14 /0.11 | Plant Products - Gals - Sales: | 20,056.25 | 0.06 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,565.72- | 0.01- |
| | | | | Net Income: | 18,490.53 | 0.05 |
| 03/2021 | PRG | $/GAL:0.59 | 52,731.33 /0.16 | Plant Products - Gals - Sales: | 31,150.16 | 0.10 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 2,396.17- | 0.01- |
| | | | | Net Income: | 28,753.99 | 0.09 |
| 03/2021 | PRG | $/GAL:0.59 | 97,740.54 /0.30 | Plant Products - Gals - Sales: | 57,507.99 | 0.18 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 3,993.61- | 0.02- |
| | | | | Net Income: | 53,514.38 | 0.16 |
| 03/2021 | PRG | $/GAL:0.59 | 46,507.52 /0.04 | Plant Products - Gals - Sales: | 27,498.41 | 0.02 |
| | Roy NRI: | 0.00000076 | | Other Deducts - Plant - Gals: | 2,119.11- | 0.00 |
| | | | | Net Income: | 25,379.30 | 0.02 |
| 03/2021 | PRG | $/GAL:0.59 | 46,507.52 /0.07 | Plant Products - Gals - Sales: | 27,498.41 | 0.04 |
| | Roy NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 2,119.11- | 0.00 |
| | | | | Net Income: | 25,379.30 | 0.04 |

**Total Revenue for LEASE**      **1.93**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBBU01 | multiple | 1.93 | 1.93 |

**LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.54 | 11,372.95 /0.03 | Gas Sales: | 28,869.29 | 0.09 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.00 |
| | | | | Other Deducts - Gas: | 127,506.01- | 0.39- |
| | | | | Net Income: | 99,438.64- | 0.30- |
| 04/2021 | OIL | $/BBL:62.40 | 7,646.88 /0.02 | Oil Sales: | 477,145.15 | 1.46 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 41,700.08- | 0.13- |
| | | | | Other Deducts - Oil: | 61,748.20- | 0.19- |
| | | | | Net Income: | 373,696.87 | 1.14 |
| 03/2021 | PRG | $/GAL:0.70 | 153,080.75 /0.47 | Plant Products - Gals - Sales: | 106,655.97 | 0.33 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Net Income: | 100,240.57 | 0.31 |

**Total Revenue for LEASE**      **1.15**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (BBCL01) BB Charlie Loomer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H4   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.15 | 1.15 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 14,255.13 /0.04 | Gas Sales: | 36,888.53 | 0.11 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 1,603.85- | 0.00 |
| | | | | Other Deducts - Gas: | 159,583.00- | 0.49- |
| | | | | Net Income: | 124,298.32- | 0.38- |
| 04/2021 | OIL | $/BBL:62.48 | 6,456.39 /0.02 | Oil Sales: | 403,368.08 | 1.23 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 35,284.68- | 0.11- |
| | | | | Other Deducts - Oil: | 51,323.18- | 0.15- |
| | | | | Net Income: | 316,760.22 | 0.97 |
| 03/2021 | PRG | $/GAL:0.69 | 191,874.46 /0.59 | Plant Products - Gals - Sales: | 133,119.49 | 0.41 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 8,019.25- | 0.03- |
| | | | | Net Income: | 125,100.24 | 0.38 |

**Total Revenue for LEASE**     0.97

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 0.97 | 0.97 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.59 | 12,094.31 /0.04 | Gas Sales: | 31,275.06 | 0.10 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 801.92- | 0.01- |
| | | | | Other Deducts - Gas: | 134,723.34- | 0.41- |
| | | | | Net Income: | 104,250.20- | 0.32- |
| 04/2021 | OIL | $/BBL:62.37 | 4,487.62 /0.01 | Oil Sales: | 279,871.69 | 0.85 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 24,057.74- | 0.07- |
| | | | | Other Deducts - Oil: | 35,284.68- | 0.11- |
| | | | | Net Income: | 220,529.27 | 0.67 |
| 03/2021 | PRG | $/GAL:0.69 | 162,790.44 /0.50 | Plant Products - Gals - Sales: | 113,071.37 | 0.34 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 6,415.40- | 0.01- |
| | | | | Net Income: | 106,655.97 | 0.33 |

**Total Revenue for LEASE**     0.68

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL03 | 0.00000305 | 0.68 | 0.68 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    44

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 3,401.41 /0.01 | Gas Sales: | 8,709.83 | 0.03 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 288.56- | 0.00 |
| | | | | Other Deducts - Gas: | 41,208.74- | 0.12- |
| | | | | Net Income: | 32,787.47- | 0.09- |
| 04/2021 | OIL | $/BBL:62.44 | 11.70 /0.00 | Oil Sales: | 730.52 | 0.00 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 63.72- | 0.00 |
| | | | | Net Income: | 666.80 | 0.00 |
| 03/2021 | PRG | $/GAL:0.70 | 45,783.27 /0.14 | Plant Products - Gals - Sales: | 32,076.98 | 0.10 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Net Income: | 30,473.13 | 0.09 |

|  | **Total Revenue for LEASE** | | | | | **0.00** |

| LEASE Summary: | **Net Rev Int** | | | | | **Net Cash** |
|---|---|---|---|---|---|---|
| BBCL04 | 0.00000305 | | | | | 0.00 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 2,261.16 /0.01 | Gas Sales: | 5,790.04 | 0.02 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 191.84- | 0.00 |
| | | | | Other Deducts - Gas: | 27,394.58- | 0.08- |
| | | | | Net Income: | 21,796.38- | 0.06- |
| 04/2021 | OIL | $/BBL:62.44 | 1,798 /0.01 | Oil Sales: | 112,269.45 | 0.34 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 9,623.10- | 0.03- |
| | | | | Other Deducts - Oil: | 14,434.64- | 0.04- |
| | | | | Net Income: | 88,211.71 | 0.27 |
| 03/2021 | PRG | $/GAL:0.69 | 30,435.71 /0.09 | Plant Products - Gals - Sales: | 20,850.04 | 0.06 |
| | Roy NRI | 0.00000305 | | Other Deducts - Plant - Gals: | 1,603.85- | 0.00 |
| | | | | Net Income: | 19,246.19 | 0.06 |

|  | **Total Revenue for LEASE** | | | | | **0.27** |

| LEASE Summary: | **Net Rev Int** | **Royalty** | | | | **Net Cash** |
|---|---|---|---|---|---|---|
| BBCL05 | 0.00000305 | 0.27 | | | | 0.27 |

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.57 | 35,896.69 /0.11 | Gas Sales: | 92,221.33 | 0.28 |
| | Roy NRI | 0.00000305 | | Production Tax - Gas: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Gas: | 400,962.31- | 1.22- |
| | | | | Net Income: | 311,948.68- | 0.95- |
| 04/2021 | OIL | $/BBL:62.45 | 7,217.09 /0.02 | Oil Sales: | 450,681.64 | 1.37 |
| | Roy NRI | 0.00000305 | | Production Tax - Oil: | 40,096.23- | 0.12- |
| | | | | Other Deducts - Oil: | 56,936.65- | 0.17- |
| | | | | Net Income: | 353,648.76 | 1.08 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   45

**LEASE: (BBCL06)  BB Charlie Loomer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H9   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.69 | 483,171.37 /1.47 | Plant Products - Gals - Sales: | 335,204.49 | 1.02 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 20,048.12- | 0.06- |
| | | | | Net Income: | 315,156.37 | 0.96 |

**Total Revenue for LEASE**  **1.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 1.09 | 1.09 |

**LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 756.86 /0.00 | Gas Sales: | 1,938.07 | 0.00 |
| | Roy NRI: | 0.00000305 | | Production Tax - Gas: | 64.21- | 0.00 |
| | | | | Other Deducts - Gas: | 9,169.20- | 0.02- |
| | | | | Net Income: | 7,295.34- | 0.02- |
| 04/2021 | OIL | $/BBL:62.36 | 3,832.11 /0.01 | Oil Sales: | 238,973.54 | 0.73 |
| | Roy NRI: | 0.00000305 | | Production Tax - Oil: | 20,850.06- | 0.06- |
| | | | | Other Deducts - Oil: | 30,473.14- | 0.10- |
| | | | | Net Income: | 187,650.36 | 0.57 |
| 03/2021 | PRG | $/GAL:0.69 | 10,187.19 /0.03 | Plant Products - Gals - Sales: | 7,072.45 | 0.02 |
| | Roy NRI: | 0.00000305 | | Other Deducts - Plant - Gals: | 504.46- | 0.00 |
| | | | | Net Income: | 6,567.99 | 0.02 |

**Total Revenue for LEASE**  **0.57**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 0.57 | 0.57 |

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND**
API: 3505308130
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.07 | 221.97 /0.00 | Gas Sales: | 459.50 | 0.00 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 14.73- | 0.00 |
| | | | | Other Deducts - Gas: | 112.99- | 0.00 |
| | | | | Net Income: | 331.78 | 0.00 |
| 03/2021 | GAS | $/MCF:2.56 | 10,627.42 /0.02 | Gas Sales: | 27,213.13 | 0.05 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Gas: | 867.67- | 0.00 |
| | | | | Other Deducts - Gas: | 124,001.78- | 0.18- |
| | | | | Net Income: | 97,656.32- | 0.13- |
| 04/2021 | OIL | $/BBL:62.36 | 5,191 /0.01 | Oil Sales: | 323,717.95 | 0.50 |
| | Wrk NRI: | 0.00000153 | | Production Tax - Oil: | 28,846.15- | 0.05- |
| | | | | Other Deducts - Oil: | 40,064.10- | 0.06- |
| | | | | Net Income: | 254,807.70 | 0.39 |
| 03/2021 | PRG | $/GAL:0.61 | 145,495.24 /0.22 | Plant Products - Gals - Sales: | 88,141.03 | 0.13 |
| | Wrk NRI: | 0.00000153 | | Other Deducts - Plant - Gals: | 6,410.26- | 0.00 |
| | | | | Net Income: | 81,730.77 | 0.13 |

**Total Revenue for LEASE**  **0.39**

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   46

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)**
**API: 3505308130**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.39 | 0.39 |

### LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

**API: 3305303459**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.29 | 2,126.65 /0.52 | Gas Sales: | 4,876.98 | 1.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 129.39- | 0.03- |
| | | | | Other Deducts - Gas: | 7,484.68- | 1.84- |
| | | | | Net Income: | 2,737.09- | 0.67- |
| 04/2021 | GAS | $/MCF:2.29 | 2,126.65 /0.10 | Gas Sales: | 4,859.70 | 0.23 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 7,524.69- | 0.35- |
| | | | | Net Income: | 2,769.50- | 0.13- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 129.39 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 129.39 | 0.03 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 139.34 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 139.34 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 156.77 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 169.20 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 169.20 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 209.02 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 258.78 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 248.83 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 522.55 | 0.02 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.01 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 522.55 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 517.56 | 0.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 517.56 | 0.13 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   47

**LEASE: (BEAD01)  Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 209.02 | 0.01 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 261.27 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 199.06 | 0.05 |
| | Wrk NRI | 0.00024600 | | Net Income: | 199.06 | 0.05 |
| 11/2019 | OIL | $/BBL:52.42 | 1,805.21-/0.44- | Oil Sales: | 94,623.38- | 23.28- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,798.47 | 2.17 |
| | | | | Other Deducts - Oil: | 467.79 | 0.11 |
| | | | | Net Income: | 85,357.12- | 21.00- |
| 11/2019 | OIL | $/BBL:52.42 | 1,805.21 /0.44 | Oil Sales: | 94,633.33 | 23.28 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,798.47- | 2.16- |
| | | | | Other Deducts - Oil: | 467.79- | 0.12- |
| | | | | Net Income: | 85,367.07 | 21.00 |
| 12/2019 | OIL | $/BBL:27.77 | 3,170.12-/0.78- | Oil Sales: | 88,024.52- | 21.65- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,221.20 | 2.02 |
| | | | | Other Deducts - Oil: | 437.93 | 0.11 |
| | | | | Net Income: | 79,365.39- | 19.52- |
| 12/2019 | OIL | $/BBL:27.77 | 3,170.12 /0.78 | Oil Sales: | 88,034.48 | 21.66 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 8,221.20- | 2.03- |
| | | | | Other Deducts - Oil: | 437.93- | 0.10- |
| | | | | Net Income: | 79,375.35 | 19.53 |
| 04/2021 | OIL | $/BBL:60.80 | 1,730.73 /0.43 | Oil Sales: | 105,233.30 | 25.89 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,674.34- | 2.38- |
| | | | | Other Deducts - Oil: | 8,450.11- | 2.08- |
| | | | | Net Income: | 87,108.85 | 21.43 |
| 04/2021 | OIL | $/BBL:60.81 | 1,730.73 /0.08 | Oil Sales: | 105,241.16 | 4.93 |
| | Wrk NRI | 0.00004686 | | Production Tax - Oil: | 9,719.39- | 0.45- |
| | | | | Other Deducts - Oil: | 7,994.98- | 0.38- |
| | | | | Net Income: | 87,526.79 | 4.10 |
| 04/2021 | PRG | $/GAL:0.56 | 12,990.93 /3.20 | Plant Products - Gals - Sales: | 7,285.61 | 1.79 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 1,453.14- | 0.35- |
| | | | | Net Income: | 5,713.03 | 1.41 |
| 04/2021 | PRG | $/GAL:0.56 | 12,990.93 /0.61 | Plant Products - Gals - Sales: | 7,263.42 | 0.34 |
| | Wrk NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,463.13- | 0.07- |
| | | | | Net Income: | 5,695.78 | 0.27 |

|  |  |  |  | **Total Revenue for LEASE** | | **26.83** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0121-17 | WPX Energy, Inc. | 2 | 10,993.35 | | |
| 3077-0421-17 | WPX Energy, Inc. | 2 | 8,262.01 | | |
| 3077-0421-17 | WPX Energy, Inc. | 2 | 16,383.96 | | |
| 3077-0521-17 | WPX Energy, Inc. | 2 | 12,093.82 | 47,733.14 | 13.98 |
| **Total Lease Operating Expense** | | | | **47,733.14** | **13.98** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    48

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 26.83 | 13.98 | 12.85 |

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.83 | 2.80 /0.00 | Condensate Sales: | 164.71 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 7.58- | 0.00 |
| | | | | Net Income: | 157.13 | 0.02 |
| 04/2021 | CND | $/BBL:58.82 | 5.28 /0.00 | Condensate Sales: | 310.59 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 14.29- | 0.00 |
| | | | | Net Income: | 296.30 | 0.04 |
| 04/2021 | CND | $/BBL:58.83 | 2.29 /0.00 | Condensate Sales: | 134.71 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 6.20- | 0.00 |
| | | | | Net Income: | 128.51 | 0.02 |
| 03/2021 | GAS | $/MCF:2.65 | 398 /0.06 | Gas Sales: | 1,055.05 | 0.15 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 78.09- | 0.01- |
| | | | | Other Deducts - Gas: | 13.88- | 0.01- |
| | | | | Net Income: | 963.08 | 0.13 |
| 03/2021 | GAS | $/MCF:2.65 | 320 /0.05 | Gas Sales: | 848.28 | 0.12 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 62.78- | 0.01- |
| | | | | Other Deducts - Gas: | 11.16- | 0.00 |
| | | | | Net Income: | 774.34 | 0.11 |
| 03/2021 | GAS | $/MCF:2.65 | 222 /0.03 | Gas Sales: | 588.49 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 43.56- | 0.00 |
| | | | | Other Deducts - Gas: | 7.74- | 0.00 |
| | | | | Net Income: | 537.19 | 0.08 |
| 03/2021 | PRD | $/BBL:23.47 | 21.11 /0.00 | Plant Products Sales: | 495.54 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 31.05- | 0.00 |
| | | | | Other Deducts - Plant: | 81.56- | 0.02- |
| | | | | Net Income: | 382.93 | 0.05 |
| 03/2021 | PRD | $/BBL:23.47 | 17.01 /0.00 | Plant Products Sales: | 399.29 | 0.06 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 25.02- | 0.01- |
| | | | | Other Deducts - Plant: | 65.72- | 0.01- |
| | | | | Net Income: | 308.55 | 0.04 |
| 03/2021 | PRD | $/BBL:23.47 | 11.77 /0.00 | Plant Products Sales: | 276.29 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 17.31- | 0.00 |
| | | | | Other Deducts - Plant: | 45.47- | 0.01- |
| | | | | Net Income: | 213.51 | 0.03 |

**Total Revenue for LEASE**   0.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK02 | 0.00014202 | 0.52 | 0.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   49

### LEASE: (BECK04)  Beckworth 7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.82 | 1.19 /0.00 | Condensate Sales: | 70.00 | 0.01 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Condensate: | 3.22- | 0.00 |
|  |  |  |  | Net Income: | 66.78 | 0.01 |
| 03/2021 | GAS | $/MCF:2.65 | 256 /0.04 | Gas Sales: | 678.62 | 0.10 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Gas: | 50.23- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 8.93- | 0.00 |
|  |  |  |  | Net Income: | 619.46 | 0.09 |
| 03/2021 | PRD | $/BBL:23.47 | 13.60 /0.00 | Plant Products Sales: | 319.25 | 0.05 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Plant: | 20.00- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 52.54- | 0.00 |
|  |  |  |  | Net Income: | 246.71 | 0.04 |

**Total Revenue for LEASE** 0.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK04 | 0.00014216 | 0.14 | 0.14 |

### LEASE: (BECK05)  Beckworth 9L    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 367 /0.05 | Gas Sales: | 972.87 | 0.14 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Gas: | 72.01- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 12.80- | 0.00 |
|  |  |  |  | Net Income: | 888.06 | 0.12 |
| 03/2021 | PRD | $/BBL:23.47 | 19.50 /0.00 | Plant Products Sales: | 457.74 | 0.07 |
|  | Ovr NRI | 0.00014216 |  | Production Tax - Plant: | 28.68- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 75.34- | 0.01- |
|  |  |  |  | Net Income: | 353.72 | 0.05 |

**Total Revenue for LEASE** 0.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK05 | 0.00014216 | 0.17 | 0.17 |

### LEASE: (BECK08)  Beckworth #12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 6,652 /0.94 | Gas Sales: | 17,633.63 | 2.50 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Gas: | 1,305.12- | 0.18- |
|  |  |  |  | Other Deducts - Gas: | 231.98- | 0.03- |
|  |  |  |  | Net Income: | 16,096.53 | 2.29 |
| 04/2021 | OIL | $/BBL:65.86 | 16.73 /0.00 | Oil Sales: | 1,101.76 | 0.16 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Oil: | 50.68- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 0.12- | 0.00 |
|  |  |  |  | Net Income: | 1,050.96 | 0.15 |
| 03/2021 | PRD | $/BBL:23.47 | 353.15 /0.05 | Plant Products Sales: | 8,289.86 | 1.18 |
|  | Ovr NRI | 0.00014202 |  | Production Tax - Plant: | 519.41- | 0.08- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    50

**LEASE: (BECK08)  Beckworth #12   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant: | 1,364.39- | 0.19- |
| | | | | Net Income: | 6,406.06 | 0.91 |

**Total Revenue for LEASE**     **3.35**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BECK08 | 0.00014202 | 3.35 | | 3.35 |

### LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:58.82 | 27.41 /0.00 | Condensate Sales: | 1,612.37 | 0.23 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 74.17- | 0.01- |
| | | | | Net Income: | 1,538.20 | 0.22 |
| 03/2021 | GAS | $/MCF:2.65 | 1,048 /0.15 | Gas Sales: | 2,778.12 | 0.39 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 205.62- | 0.03- |
| | | | | Other Deducts - Gas: | 36.55- | 0.00 |
| | | | | Net Income: | 2,535.95 | 0.36 |
| 03/2021 | PRD | $/BBL:23.47 | 55.65 /0.01 | Plant Products Sales: | 1,306.33 | 0.19 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 81.85- | 0.02- |
| | | | | Other Deducts - Plant: | 215.00- | 0.03- |
| | | | | Net Income: | 1,009.48 | 0.14 |

**Total Revenue for LEASE**     **0.72**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BECK10 | 0.00014202 | 0.72 | | 0.72 |

### LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:58.82 | 8.95 /0.00 | Condensate Sales: | 526.48 | 0.08 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 24.22- | 0.01- |
| | | | | Net Income: | 502.26 | 0.07 |
| 03/2021 | GAS | $/MCF:2.65 | 386 /0.05 | Gas Sales: | 1,023.24 | 0.14 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 13.46- | 0.00 |
| | | | | Other Deducts - Gas: | 75.73- | 0.01- |
| | | | | Net Income: | 934.05 | 0.13 |
| 03/2021 | PRD | $/BBL:23.47 | 20.48 /0.00 | Plant Products Sales: | 480.75 | 0.07 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 30.12- | 0.01- |
| | | | | Other Deducts - Plant: | 79.12- | 0.01- |
| | | | | Net Income: | 371.51 | 0.05 |

**Total Revenue for LEASE**     **0.25**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BECK11 | 0.00014202 | 0.25 | | 0.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   51

### LEASE: (BECK12)  Beckworth #17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.82 | 47.83 /0.01 | Condensate Sales: | 2,813.56 | 0.40 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 129.42- | 0.02- |
|  |  |  |  | Net Income: | 2,684.14 | 0.38 |
| 03/2021 | GAS | $/MCF:2.65 | 727 /0.10 | Gas Sales: | 1,927.19 | 0.27 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 142.64- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 25.35- | 0.00 |
|  |  |  |  | Net Income: | 1,759.20 | 0.25 |
| 03/2021 | PRD | $/BBL:23.47 | 38.58 /0.01 | Plant Products Sales: | 905.63 | 0.13 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 56.74- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 149.05- | 0.02- |
|  |  |  |  | Net Income: | 699.84 | 0.10 |

**Total Revenue for LEASE**          **0.73**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK12 | 0.00014202 | 0.73 | 0.73 |

### LEASE: (BECK13)  Beckworth #16    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 79 /0.01 | Gas Sales: | 209.42 | 0.03 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Gas: | 15.50- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2.75- | 0.00 |
|  |  |  |  | Net Income: | 191.17 | 0.03 |
| 03/2021 | PRD | $/BBL:23.47 | 4.18 /0.00 | Plant Products Sales: | 98.12 | 0.01 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Plant: | 6.15- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 16.15- | 0.00 |
|  |  |  |  | Net Income: | 75.82 | 0.01 |

**Total Revenue for LEASE**          **0.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK13 | 0.00014202 | 0.04 | 0.04 |

### LEASE: (BECK14)  Beckworth 13.2    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:59.83 | 4,115.95-/0.58- | Condensate Sales: | 246,266.36- | 34.97- |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 11,328.25 | 1.60 |
|  |  |  |  | Net Income: | 234,938.11- | 33.37- |
| 03/2021 | CND | $/BBL:59.83 | 4,272.59 /0.61 | Condensate Sales: | 255,638.48 | 36.31 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 11,759.37- | 1.67- |
|  |  |  |  | Net Income: | 243,879.11 | 34.64 |
| 04/2021 | CND | $/BBL:58.82 | 2,488.49 /0.35 | Condensate Sales: | 146,383.43 | 20.79 |
|  | Ovr NRI: | 0.00014202 |  | Production Tax - Condensate: | 6,733.64- | 0.96- |
|  |  |  |  | Net Income: | 139,649.79 | 19.83 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   52

### LEASE: (BECK14) Beckworth 13.2   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 8,726 /1.24 | Gas Sales: | 23,131.55 | 3.29 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,712.04- | 0.25- |
| | | | | Other Deducts - Gas: | 304.30- | 0.04- |
| | | | | Net Income: | 21,115.21 | 3.00 |
| 03/2021 | PRD | $/BBL:23.47 | 463.23 /0.07 | Plant Products Sales: | 10,873.89 | 1.55 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 681.32- | 0.10- |
| | | | | Other Deducts - Plant: | 1,789.68- | 0.26- |
| | | | | Net Income: | 8,402.89 | 1.19 |

**Total Revenue for LEASE**      **25.29**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK14 | 0.00014202 | 25.29 | 25.29 |

### LEASE: (BENM02) Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.54 | 20.25 /0.00 | Condensate Sales: | 1,165.26 | 0.22 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 137.77- | 0.02- |
| | | | | Net Income: | 1,027.49 | 0.20 |
| 03/2021 | GAS | $/MCF:2.79 | 488.79 /0.09 | Gas Sales: | 1,365.71 | 0.26 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,358.46 | 0.26 |
| 03/2021 | PRG | $/GAL:0.69 | 1,616.04 /0.31 | Plant Products - Gals - Sales: | 1,113.74 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,113.74 | 0.21 |

**Total Revenue for LEASE**      **0.67**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.67 | 0.67 |

### LEASE: (BENM03) Benjamin Minerals 10 #2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.56 | 4.96 /0.00 | Condensate Sales: | 285.49 | 0.05 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 36.26- | 0.01- |
| | | | | Net Income: | 249.23 | 0.04 |
| 03/2021 | GAS | $/MCF:2.83 | 157.59 /0.03 | Gas Sales: | 446.73 | 0.08 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 446.73 | 0.08 |
| 03/2021 | PRG | $/GAL:0.71 | 519.90 /0.10 | Plant Products - Gals - Sales: | 371.30 | 0.07 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 371.30 | 0.07 |

**Total Revenue for LEASE**      **0.19**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.19 | 0.19 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    53

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBRENE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 305.25 /0.21 | Gas Sales: | 841.91 | 0.57 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 90.84- | 0.06- |
| | | | | Net Income: | 744.58 | 0.51 |
| 03/2021 | PRG | $/GAL:0.76 | 1,250.56 /0.85 | Plant Products - Gals - Sales: | 947.57 | 0.64 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 58.40- | 0.04- |
| | | | | Net Income: | 889.17 | 0.60 |

|  | **Total Revenue for LEASE** | | | | | **1.11** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| BENN01 | 0.00067957 | 1.11 | | | | 1.11 |

### LEASE: (BETT03)  Betty #1H    County: SHELBY, TX

API: 419-31321
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Aethon Energy Operating, LLC | 2 | 147.37 | 147.37 | 0.04 |
| | | **Total Lease Operating Expense** | | | **147.37** | **0.04** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| BETT03 | 0.00025449 | | | 0.04 | | 0.04 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.51 | 7,405.87 /1.00 | Gas Sales: | 18,587.82 | 2.50 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 669.16- | 0.09- |
| | | | | Other Deducts - Gas: | 2,503.16- | 0.34- |
| | | | | Net Income: | 15,415.50 | 2.07 |
| 03/2021 | GAS | $/MCF:2.12 | 5,041.63 /18.17 | Gas Sales: | 10,676.20 | 38.48 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 400.45- | 1.44- |
| | | | | Other Deducts - Gas: | 1,446.43- | 5.22- |
| | | | | Net Income: | 8,829.32 | 31.82 |

|  | **Total Revenue for LEASE** | | | | | **33.89** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 1 | 9,312.61 | | |
| | 202105-0078 | Vine Oil & Gas LP | 1 | 9,854.85 | 19,167.46 | 84.88 |
| | | **Total Lease Operating Expense** | | | **19,167.46** | **84.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 2.07 | 0.00 | 0.00 | 2.07 |
| | 0.00360428 | 0.00442826 | 0.00 | 31.82 | 84.88 | 53.06- |
| | Total Cash Flow | | 2.07 | 31.82 | 84.88 | 50.99- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD   Page   54

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1     Parish: RED RIVER, LA

**API: 1708121502**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.50 | 110.05 /0.06 | Gas Sales: | 274.66 | 0.16 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 274.66 | 0.16 |
| 03/2021 | GAS | $/MCF:2.51 | 24,080.78 /14.24 | Gas Sales: | 60,427.99 | 35.74 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 2,249.03- | 1.33- |
| | | | | Other Deducts - Gas: | 8,387.37- | 4.96- |
| | | | | Net Income: | 49,791.59 | 29.45 |
| 03/2021 | GAS | | /0.00 | Gas Sales: | 6,264.14- | 52.14- |
| | Wrk NRI: | 0.00832358 | | Net Income: | 6,264.14- | 52.14- |
| 03/2021 | GAS | $/MCF:2.51 | 16,393.25 /136.33 | Gas Sales: | 41,149.43 | 342.21 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 1,292.06- | 10.75- |
| | | | | Other Deducts - Gas: | 4,891.68- | 40.68- |
| | | | | Net Income: | 34,965.69 | 290.78 |

| | | **Total Revenue for LEASE** | | | | **268.25** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 1 | 9,357.61 | | |
| | 202105-0078 | Vine Oil & Gas LP | 1 | 9,447.12 | 18,804.73 | 113.88 |
| | | **Total Lease Operating Expense** | | | **18,804.73** | **113.88** |

| LEASE Summary: BLAM03 | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | multiple 0.00000000 | | 29.61 | 0.00 | 0.00 | 29.61 |
| | multiple 0.00605588 | | 0.00 | 238.64 | 113.88 | 124.76 |
| Total Cash Flow | | | 29.61 | 238.64 | 113.88 | 154.37 |

### LEASE: (BLAN01)  Blanche 14-36 H     County: DUNN, ND

**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 17.96 /0.00 | Condensate Sales: | 989.61 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 84.12- | 0.00 |
| | | | | Net Income: | 905.49 | 0.00 |
| 04/2021 | CND | $/BBL:55.10 | 17.96 /0.00 | Condensate Sales: | 989.61 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 84.12- | 0.01 |
| | | | | Net Income: | 905.49 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 4,052.18 /0.02 | Gas Sales: | 8,542.78 | 0.03 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 211.52- | 0.00 |
| | | | | Other Deducts - Gas: | 3,097.35- | 0.01- |
| | | | | Net Income: | 5,233.91 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 4,052.18 /0.02 | Gas Sales: | 8,542.78 | 0.06 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 211.52- | 0.03 |
| | | | | Other Deducts - Gas: | 3,097.35- | 0.02 |
| | | | | Net Income: | 5,233.91 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    55

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 40.52 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 405.14- | 0.01- |
| | | | | Net Income: | 364.62- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 3,954.25 /0.02 | Oil Sales: | 252,610.54 | 0.99 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,946.02- | 0.10- |
| | | | | Other Deducts - Oil: | 13,150.25- | 0.05- |
| | | | | Net Income: | 215,514.27 | 0.84 |
| 05/2021 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| 05/2021 | OIL | $/BBL:63.88 | 3,954.25 /0.02 | Oil Sales: | 252,610.54 | 2.18 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 23,946.02- | 1.10 |
| | | | | Other Deducts - Oil: | 13,150.25- | 1.14 |
| | | | | Net Income: | 215,514.27 | 4.42 |
| 04/2021 | PRG | $/GAL:0.42 | 40,489.70 /0.16 | Plant Products - Gals - Sales: | 17,205.98 | 0.07 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 85.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,567.81- | 0.05- |
| | | | | Net Income: | 6,552.64 | 0.02 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 04/2021 | PRG | $/GAL:0.42 | 40,489.70 /0.16 | Plant Products - Gals - Sales: | 17,205.98 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 85.53- | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 10,567.81- | 0.01- |
| | | | | Net Income: | 6,552.64 | 0.13 |

**Total Revenue for LEASE**                                                                 **5.53**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202110200 | Marathon Oil Co | 1 | 85,318.75 | 85,318.75 | 2.08 |
| | **Total Lease Operating Expense** | | | **85,318.75** | **2.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | 5.53 | 2.08 | 3.45 |

**LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.99 | 190 /3.55 | Gas Sales: | 378.19 | 7.06 |
| | Wrk NRI: | 0.01867566 | | Production Tax - Gas: | 22.76- | 0.42- |
| | | | | Net Income: | 355.43 | 6.64 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    56 |

## LEASE: (BMSM02)  B M Smith #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 06152021 SE | J-O'B Operating Company | 2 | 1,190.34 | | 51.65 |
| 06152021 SE | J-O'B Operating Company | 2 | 1,190.34 | 2,380.68 | 51.65 |
| | **Total Lease Operating Expense** | | | **2,380.68** | **51.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BMSM02** | **0.01867566** | **0.02169632** | | **6.64** | **51.65** | | **45.01-** |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 1,913 /0.37 | Gas Sales: | 5,285.56 | 1.02 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 2,328.47- | 0.45- |
| | | | | Net Income: | 2,957.09 | 0.57 |
| 03/2021 | GAS | $/MCF:2.76 | 1,081 /0.21 | Gas Sales: | 2,986.24 | 0.58 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Gas: | 152.32- | 0.03- |
| | | | | Net Income: | 2,833.92 | 0.55 |
| 03/2021 | PRG | $/GAL:0.81 | 1,689.73 /0.33 | Plant Products - Gals - Sales: | 1,368.03 | 0.27 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 65.50- | 0.02- |
| | | | | Net Income: | 1,302.53 | 0.25 |
| 03/2021 | PRG | $/GAL:0.78 | 882.97 /0.17 | Plant Products - Gals - Sales: | 691.03 | 0.14 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 36.72- | 0.01- |
| | | | | Net Income: | 654.31 | 0.13 |
| | | **Total Revenue for LEASE** | | | | **1.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.29- | 0.29- | 0.15- |
| | Voids Invoice dated 05/10/2021 by JD | | | | |
| | 06/22/2021  4:45:00 pm | | | | |
| | **Total Lease Operating Expense** | | | **0.29-** | **0.15-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BODE01** | **0.00019340** | **Royalty** | **1.50** | | **0.00** | | **1.50** |
| | 0.00000000 | 0.50000000 | 0.00 | | 0.15- | | 0.15 |
| | Total Cash Flow | | 1.50 | | 0.15- | | 1.65 |

## LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.77 | 286 /0.06 | Gas Sales: | 790.89 | 0.16 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Other Deducts - Gas: | 40.32- | 0.01- |
| | | | | Net Income: | 750.37 | 0.15 |
| 03/2021 | GAS | $/MCF:2.76 | 278 /0.05 | Gas Sales: | 767.63 | 0.15 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 54.84- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    57

**LEASE: (BODE08)  Bodenheim, G.A. 10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 39.14- | 0.00 |
| | | | | Net Income: | 673.65 | 0.14 |
| 03/2021 | GAS | $/MCF:2.76 | 278 /0.05 | Gas Sales: | 767.63 | 0.15 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 54.64- | 0.01- |
| | | | | Other Deducts - Gas: | 39.14- | 0.00 |
| | | | | Net Income: | 673.85 | 0.14 |
| 03/2021 | PRG | $/GAL:0.82 | 225.54 /0.04 | Plant Products - Gals - Sales: | 185.89 | 0.04 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 9.71- | 0.00 |
| | | | | Net Income: | 176.18 | 0.04 |
| 03/2021 | PRG | $/GAL:0.82 | 218.91 /0.04 | Plant Products - Gals - Sales: | 180.43 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9.42- | 0.01 |
| | | | | Net Income: | 158.18 | 0.04 |
| 03/2021 | PRG | $/GAL:0.82 | 218.91 /0.04 | Plant Products - Gals - Sales: | 180.43 | 0.04 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 12.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9.42- | 0.01 |
| | | | | Net Income: | 158.18 | 0.04 |

| | | | **Total Revenue for LEASE** | | | **0.55** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.59- | 0.59- | 0.30- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.59-** | **0.30-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | | Net Cash |
|----------------|-------------|---------|---------|----------|---|----------|
| **BODE08** | 0.00019340 | Royalty | 0.55 | 0.00 | | 0.55 |
| | 0.00000000 | 0.50000000 | 0.00 | 0.30- | | 0.30 |
| | Total Cash Flow | | 0.55 | 0.30- | | 0.85 |

**LEASE: (BODE09)  Bodenheim, G.A. 11    County: GREGG, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.17- | 0.17- | 0.06- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.17-** | **0.06-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **BODE09** | 0.33333334 | 0.06- | 0.06- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   58

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND

**API: 3305306695**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,557.50 /0.01 | Gas Sales: | 3,283.51 | 0.01 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 109.42- | 0.00 |
| | | | | Other Deducts - Gas: | 3,936.75- | 0.01- |
| | | | | Net Income: | 762.66- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 939.23 /0.00 | Oil Sales: | 55,380.25 | 0.18 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 5,392.64- | 0.01- |
| | | | | Other Deducts - Oil: | 1,453.78- | 0.01- |
| | | | | Net Income: | 48,533.83 | 0.16 |
| 04/2021 | PRG | $/GAL:0.40 | 14,490.22 /0.05 | Plant Products - Gals - Sales: | 5,724.67 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 1,602.88- | 0.01- |
| | | | | Net Income: | 4,121.79 | 0.01 |

**Total Revenue for LEASE**      **0.17**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BOGG02** | **0.00000332** | **0.17** | **0.17** |

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 3,145.28 /0.01 | Gas Sales: | 6,630.85 | 0.02 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Gas: | 220.98- | 0.00 |
| | | | | Other Deducts - Gas: | 7,950.02- | 0.02- |
| | | | | Net Income: | 1,540.15- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 1,758.33 /0.01 | Oil Sales: | 103,677.05 | 0.35 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Oil: | 10,095.54- | 0.04- |
| | | | | Other Deducts - Oil: | 2,721.61- | 0.01- |
| | | | | Net Income: | 90,859.90 | 0.30 |
| 04/2021 | PRG | $/GAL:0.40 | 29,262.10 /0.10 | Plant Products - Gals - Sales: | 11,560.62 | 0.04 |
| | Wrk NRI: | 0.00000332 | | Other Deducts - Plant - Gals: | 3,236.89- | 0.01- |
| | | | | Net Income: | 8,323.73 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 469.27 /0.00 | Plant Products - Gals - Sales: | 615.62 | 0.00 |
| | Wrk NRI: | 0.00000332 | | Production Tax - Plant - Gals: | 52.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 73.42- | 0.00 |
| | | | | Net Income: | 489.88 | 0.00 |

**Total Revenue for LEASE**      **0.33**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BOGG03** | **0.00000332** | **0.33** | **0.33** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   59

### LEASE: (BOGG04)  Boggs 2-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.11 | 5,955.17 /0.01 | Gas Sales: | 12,554.65 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 420.77- | 0.00 |
| | | | | Other Deducts - Gas: | 15,213.40- | 0.01- |
| | | | | Net Income: | 3,079.52- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 1,323.94 /0.00 | Oil Sales: | 78,063.76 | 0.08 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 7,601.46- | 0.00 |
| | | | | Other Deducts - Oil: | 2,049.24- | 0.01- |
| | | | | Net Income: | 68,413.06 | 0.07 |
| 04/2021 | PRG | $/GAL:0.42 | 55,662.10 /0.06 | Plant Products - Gals - Sales: | 23,335.97 | 0.02 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 6,159.63- | 0.00 |
| | | | | Net Income: | 17,176.34 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 1,205.84 /0.00 | Plant Products - Gals - Sales: | 1,581.91 | 0.00 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Plant - Gals: | 134.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 187.26- | 0.00 |
| | | | | Net Income: | 1,260.19 | 0.00 |

**Total Revenue for LEASE**  **0.09**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG04 | 0.00000106 | 0.09 | 0.09 |

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND

**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.11 | 2,984.42 /0.00 | Gas Sales: | 6,291.74 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Gas: | 210.87- | 0.00 |
| | | | | Other Deducts - Gas: | 7,624.18- | 0.01- |
| | | | | Net Income: | 1,543.31- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 572.42 /0.00 | Oil Sales: | 33,752.06 | 0.04 |
| | Wrk NRI: | 0.00000106 | | Production Tax - Oil: | 3,286.60- | 0.01- |
| | | | | Other Deducts - Oil: | 886.02- | 0.00 |
| | | | | Net Income: | 29,579.44 | 0.03 |
| 04/2021 | PRG | $/GAL:0.42 | 27,894.97 /0.03 | Plant Products - Gals - Sales: | 11,694.78 | 0.01 |
| | Wrk NRI: | 0.00000106 | | Other Deducts - Plant - Gals: | 3,086.87- | 0.00 |
| | | | | Net Income: | 8,607.91 | 0.01 |

**Total Revenue for LEASE**  **0.04**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   60

## LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.53 | 1,119.22 /31.73 | Gas Sales: | 2,830.75 | 80.24 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 14.57- | 0.41- |
| | | | | Other Deducts - Gas: | 573.17- | 16.25- |
| | | | | Net Income: | 2,243.01 | 63.58 |
| 05/2021 | OIL | $/BBL:60.76 | 8.85 /0.25 | Oil Sales: | 537.69 | 15.24 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 67.31- | 1.91- |
| | | | | Net Income: | 470.38 | 13.33 |
| 04/2021 | PRG | $/GAL:0.67 | 3,303.98 /93.66 | Plant Products - Gals - Sales: | 2,213.37 | 62.74 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.56- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 2,207.57 | 62.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **139.49** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-02 | Phillips Energy, Inc | 5 | 3,548.79 | 3,548.79 | 112.68 |
| | | **Total Lease Operating Expense** | | **3,548.79** | | **112.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOND01** | **0.02834656** | **0.03175183** | **139.49** | **112.68** | **26.81** |

## LEASE: (BORD03)  Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06082021 SE | Harleton Oil & Gas, Inc. | 3 | 1,880.00 | 1,880.00 | 10.08 |
| | | **Total Lease Operating Expense** | | **1,880.00** | | **10.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BORD03** | **0.00535984** | **10.08** | **10.08** |

## LEASE: (BORD04)  Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | PRG | $/GAL:0.63 | 6,748.88 /33.58 | Plant Products - Gals - Sales: | 4,236.82 | 21.08 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 106.25- | 0.53- |
| | | | | Other Deducts - Plant - Gals: | 1,454.83- | 7.23- |
| | | | | Net Income: | 2,675.74 | 13.32 |
| 12/2018 | PRG | $/GAL:0.63 | 6,748.88-/33.58- | Plant Products - Gals - Sales: | 4,236.82- | 21.08- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 1,454.83 | 7.24 |
| | | | | Net Income: | 2,781.99- | 13.84- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.52-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

## LEASE: (BORD04) Borders-Smith Unit 3 #3   (Continued)

**Expenses:**

**Lease Operating Expense**

*LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 1,332.75 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 6 | 152.70 | | |
| 05312021-01 | CCI East Texas Upstream, LLC | 6 | 152.70 | 1,638.15 | 9.32 |
| | **Total Lease Operating Expense** | | | **1,638.15** | **9.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 0.52- | 9.32 | 9.84- |

## LEASE: (BORD05) Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.67 | 419.89 /2.09 | Gas Sales: | 1,122.63 | 5.59 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.28- | 0.01- |
| | | | | Other Deducts - Gas: | 347.25- | 1.72- |
| | | | | Net Income: | 775.10 | 3.86 |
| 12/2018 | PRG | $/GAL:0.60 | 1,900.98 /9.46 | Plant Products - Gals - Sales: | 1,141.81 | 5.68 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gals: | 27.95- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 410.05- | 2.04- |
| | | | | Net Income: | 703.81 | 3.50 |
| 12/2018 | PRG | $/GAL:0.60 | 1,900.98-/9.46- | Plant Products - Gals - Sales: | 1,141.81- | 5.68- |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 410.05 | 2.04 |
| | | | | Net Income: | 731.76- | 3.64- |
| 03/2021 | PRG | $/GAL:0.73 | 509.29 /2.53 | Plant Products - Gals - Sales: | 370.90 | 1.84 |
| | Wrk NRI: | 0.00497607 | | Other Deducts - Plant - Gals: | 73.60- | 0.36- |
| | | | | Net Income: | 297.30 | 1.48 |

**Total Revenue for LEASE**  **5.20**

**Expenses:**

**Lease Operating Expense**

*LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 202104-0508 | CCI East Texas Upstream, LLC | 4 | 1,542.45 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 4 | 797.07 | | |
| 05312021-02 | CCI East Texas Upstream, LLC | 4 | 797.07 | 3,136.59 | 17.84 |
| | **Total Lease Operating Expense** | | | **3,136.59** | **17.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | 5.20 | 17.84 | 12.64- |

## LEASE: (BORD06) Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

**Lease Operating Expense**

*LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 06082021 SE | Harleton Oil & Gas, Inc. | 3 | 2,590.00 | 2,590.00 | 13.88 |
| | **Total Lease Operating Expense** | | | **2,590.00** | **13.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 13.88 | 13.88 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   62

### LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:56.73 | 687.34 /5.93 | Oil Sales: | 38,991.47 | 336.23 |
| | Wrk NRI | 0.00862328 | | Production Tax - Oil: | 1,996.35- | 17.21- |
| | | | | Net Income: | 36,995.12 | 319.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021 | Blackbird Company | 2 | 8,642.61 | 8,642.61 | 89.97 |
| | | **Total Lease Operating Expense** | | | **8,642.61** | **89.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BOYC01** | 0.00862328 | 0.01041049 | | 319.02 | 89.97 | 229.05 |

### LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1321-01 | Tellurian Operating, LLC | 5 | 3,107.63 | 3,107.63 | 78.92 |
| | | **Total Lease Operating Expense** | | | **3,107.63** | **78.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BRED01** | 0.02539614 | 78.92 | 78.92 |

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1321 | Tellurian Operating, LLC | 2 | 2,960.28 | 2,960.28 | 5.79 |
| | | **Total Lease Operating Expense** | | | **2,960.28** | **5.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BRED02** | 0.00195739 | 5.79 | 5.79 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-01 | Phillips Energy, Inc | 1 | 228.20 | 228.20 | 21.00 |
| | | **Total Lease Operating Expense** | | | **228.20** | **21.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BROW04** | 0.09204532 | 21.00 | 21.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   63

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.83 | 34.35 /2.59 | Gas Sales: | 97.24 | 7.34 |
| | Wrk NRI | 0.07550098 | | Production Tax - Gas: | 0.55- | 0.04- |
| | | | | Net Income: | 96.69 | 7.30 |
| 05/2021 | PRD | $/BBL:28.22 | 1.82 /0.14 | Plant Products Sales: | 51.36 | 3.88 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant: | 19.78- | 1.49- |
| | | | | Net Income: | 31.53 | 2.39 |
| | | **Total Revenue for LEASE** | | | | **9.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-12 | Phillips Energy, Inc | 2 | 345.47 | 345.47 | 31.80 |
| | | **Total Lease Operating Expense** | | | **345.47** | **31.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW08** | **0.07550098** | **0.09204532** | **9.69** | **31.80** | **22.11-** |

### LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:4.02 | 19 /4.96 | Gas Sales: | 76.31 | 19.91 |
| | Wrk NRI | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.39- | 1.14- |
| | | | | Net Income: | 71.90 | 18.76 |
| 05/2021 | GAS | $/MCF:4.62 | 20 /5.22 | Gas Sales: | 92.48 | 24.13 |
| | Wrk NRI | 0.26089112 | | Production Tax - Gas: | 0.02- | 0.01- |
| | | | | Other Deducts - Gas: | 4.78- | 1.25- |
| | | | | Net Income: | 87.68 | 22.87 |
| | | **Total Revenue for LEASE** | | | | **41.63** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CADE01** | **0.26089112** | **41.63** | **41.63** |

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21051701500 | Xtreme Energy Company | 2 | 1,992.41 | 1,992.41 | 41.28 |
| | | **Total Lease Operating Expense** | | | **1,992.41** | **41.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CANT01** | **0.02072057** | **41.28** | **41.28** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    64

### LEASE: (CARR02)  Carr 3-A    County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.77 | 7 /0.08 | | Gas Sales: | 12.40 | 0.13 |
| | Wrk NRI: | 0.01081427 | | | Net Income: | 12.40 | 0.13 |

**Expenses:**

| | Reference | Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | | |
| *LOE - Outside Operations* | | | | | | | |
| | S2021051003 | Diversified Production, LLC | | 102 EF | 107.08 | 107.08 | 1.16 |
| | | **Total Lease Operating Expense** | | | | **107.08** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | | 0.13 | 1.16 | | 1.03- |

### LEASE: (CART01)  Carthage Gas Unit #13-10    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.85 | 7.87 /0.03 | Condensate Sales: | 274.27 | 1.01 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 13.28- | 0.05- |
| | | | | Net Income: | 260.99 | 0.96 |
| 10/2020 | CND | $/BBL:34.29 | 3.97 /0.01 | Condensate Sales: | 136.14 | 0.50 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 6.64- | 0.02- |
| | | | | Net Income: | 129.50 | 0.48 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 1.33- | 0.00 |
| | Wrk NRI: | 0.00368695 | | Net Income: | 1.33- | 0.00 |
| 12/2020 | CND | $/BBL:42.40 | 4.48-/0.02- | Condensate Sales: | 189.93- | 0.70- |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 7.97 | 0.03 |
| | | | | Net Income: | 181.96- | 0.67- |
| 01/2021 | CND | $/BBL:47.84 | 0.93 /0.00 | Condensate Sales: | 44.49 | 0.16 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 1.99- | 0.00 |
| | | | | Net Income: | 42.50 | 0.16 |
| 02/2021 | CND | $/BBL:54.24 | 6.06 /0.02 | Condensate Sales: | 328.72 | 1.21 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 14.61- | 0.05- |
| | | | | Net Income: | 314.11 | 1.16 |
| 03/2021 | CND | $/BBL:33.06 | 1.79 /0.01 | Condensate Sales: | 59.18 | 0.38 |
| | Wrk NRI: | 0.00649554 | | Production Tax - Condensate: | 2.64- | 0.01- |
| | | | | Net Income: | 56.54 | 0.37 |
| 05/2021 | CND | $/BBL:59.95 | 4.32 /0.02 | Condensate Sales: | 258.99 | 0.95 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 11.95- | 0.04- |
| | | | | Net Income: | 247.04 | 0.91 |
| 04/2021 | GAS | $/MCF:2.48 | 2,389.01 /14.78 | Gas Sales: | 5,928.56 | 36.68 |
| | Wrk NRI: | 0.00618702 | | Production Tax - Gas: | 1.58- | 0.01- |
| | | | | Other Deducts - Gas: | 967.18- | 5.98- |
| | | | | Net Income: | 4,959.80 | 30.69 |
| 04/2021 | PRG | $/GAL:0.60 | 4,897 /30.30 | Plant Products - Gals - Sales: | 2,934.00 | 18.15 |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 660.49- | 4.08- |
| | | | | Net Income: | 2,273.51 | 14.07 |

**Total Revenue for LEASE**                                                                 **48.13**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   65

### LEASE: (CART01)  Carthage Gas Unit #13-10   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-06 | BP America Production Co. | 2 | 1,469.22 | | 10.83 |
| 05202100700 | BP America Production Co. | 2 | 1,469.22 | 2,938.44 | |
| | **Total Lease Operating Expense** | | | **2,938.44** | **10.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 48.13 | 10.83 | 37.30 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.91 | 43 /0.14 | Condensate Sales: | 1,501.21 | 4.84 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 69.06- | 0.22- |
| | | | | Net Income: | 1,432.15 | 4.62 |
| 09/2020 | CND | $/BBL:35.07 | 4.74 /0.02 | Condensate Sales: | 166.21 | 0.54 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 7.59- | 0.03- |
| | | | | Net Income: | 158.62 | 0.51 |
| 10/2020 | CND | $/BBL:34.35 | 14.12 /0.05 | Condensate Sales: | 484.97 | 1.56 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 22.77- | 0.07- |
| | | | | Net Income: | 462.20 | 1.49 |
| 10/2020 | CND | $/BBL:34.58 | 0.90-/0.00- | Condensate Sales: | 31.12- | 0.10- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 1.52 | 0.00 |
| | | | | Net Income: | 29.60- | 0.10- |
| 11/2020 | CND | $/BBL:36.10 | 1.64 /0.01 | Condensate Sales: | 59.20 | 0.19 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 56.16 | 0.18 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 10.63- | 0.03- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 10.63- | 0.03- |
| 12/2020 | CND | $/BBL:42.16 | 8.46-/0.03- | Condensate Sales: | 356.71- | 1.15- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.94 | 0.05 |
| | | | | Net Income: | 340.77- | 1.10- |
| 12/2020 | CND | $/BBL:42.09 | 1.10-/0.00- | Condensate Sales: | 46.30- | 0.15- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 1.52 | 0.01 |
| | | | | Net Income: | 44.78- | 0.14- |
| 01/2021 | CND | $/BBL:46.93 | 17.87-/0.06- | Condensate Sales: | 838.65- | 2.71- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 37.95 | 0.13 |
| | | | | Net Income: | 800.70- | 2.58- |
| 01/2021 | CND | $/BBL:30.68 | 1.66 /0.01 | Condensate Sales: | 50.93 | 0.26 |
| | Wrk NRI: | 0.00509601 | | Production Tax - Condensate: | 3.84- | 0.02- |
| | | | | Net Income: | 47.09 | 0.24 |
| 02/2021 | CND | $/BBL:40.21 | 38.28 /0.12 | Condensate Sales: | 1,539.16 | 4.97 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 70.58- | 0.23- |
| | | | | Net Income: | 1,468.58 | 4.74 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   66

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | CND | $/BBL:54.32 | 4.15 /0.01 | Condensate Sales: | 225.41 | 0.73 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 10.63- | 0.04- |
|  |  |  |  | Net Income: | 214.78 | 0.69 |
| 03/2021 | CND |  | /0.00 | Condensate Sales: | 1.52- | 0.00 |
|  | Wrk NRI | 0.00322607 |  | Net Income: | 1.52- | 0.00 |
| 03/2021 | CND |  | /0.00 | Condensate Sales: | 0.76- | 0.00 |
|  | Wrk NRI | 0.00322607 |  | Net Income: | 0.76- | 0.00 |
| 05/2021 | CND | $/BBL:59.95 | 15.37 /0.05 | Condensate Sales: | 921.37 | 2.97 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 42.50- | 0.13- |
|  |  |  |  | Net Income: | 878.87 | 2.84 |
| 05/2021 | CND | $/BBL:60.08 | 0.72 /0.00 | Condensate Sales: | 43.26 | 0.14 |
|  | Wrk NRI | 0.00322607 |  | Production Tax - Condensate: | 2.28- | 0.01- |
|  |  |  |  | Net Income: | 40.98 | 0.13 |
| 04/2021 | GAS | $/MCF:2.49 | 7,820 /39.11 | Gas Sales: | 19,449.39 | 97.26 |
|  | Wrk NRI | 0.00500090 |  | Production Tax - Gas: | 854.84- | 4.27- |
|  |  |  |  | Other Deducts - Gas: | 3,249.48- | 16.25- |
|  |  |  |  | Net Income: | 15,345.07 | 76.74 |
| 04/2021 | GAS | $/MCF:2.46 | 569.02 /2.85 | Gas Sales: | 1,402.15 | 7.01 |
|  | Wrk NRI | 0.00500112 |  | Production Tax - Gas: | 0.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 230.59- | 1.15- |
|  |  |  |  | Net Income: | 1,171.07 | 5.86 |
| 04/2021 | PRG | $/GAL:0.60 | 16,683.08 /83.43 | Plant Products - Gals - Sales: | 9,959.46 | 49.81 |
|  | Wrk NRI | 0.00500090 |  | Production Tax - Plant - Gals: | 395.11- | 1.98- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,266.36- | 11.33- |
|  |  |  |  | Net Income: | 7,297.99 | 36.50 |
| 04/2021 | PRG | $/GAL:0.63 | 1,579 /7.90 | Plant Products - Gals - Sales: | 994.33 | 4.97 |
|  | Wrk NRI | 0.00500112 |  | Other Deducts - Plant - Gals: | 224.23- | 1.12- |
|  |  |  |  | Net Income: | 770.10 | 3.85 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** |  | **134.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 05312021-05 | BP America Production Co. | 1 | 4,353.79 |  |  |
| 05202100700 | BP America Production Co. | 1 | 4,353.79 | 8,707.58 | 32.11 |
|  | **Total Lease Operating Expense** |  |  | **8,707.58** | **32.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 134.44 | 32.11 | 102.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.48 | 223 /1.12 | Gas Sales: | 552.70 | 2.76 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Gas: | 94.97- | 0.47- |
| | | | | Net Income: | 457.73 | 2.29 |
| 04/2021 | PRG | $/GAL:0.64 | 220.01 /1.10 | Plant Products - Gals - Sales: | 140.01 | 0.70 |
| | Wrk NRI | 0.00500145 | | Other Deducts - Plant - Gals: | 35.25- | 0.18- |
| | | | | Net Income: | 104.76 | 0.52 |

**Total Revenue for LEASE** — 2.81

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021 | BP America Production Co. | 4 | 2,504.56 | | |
| 05202100700 | BP America Production Co. | 4 | 2,504.56 | 5,009.12 | 18.47 |
| | **Total Lease Operating Expense** | | | **5,009.12** | **18.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 2.81 | 18.47 | 15.66- |

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

API: 365-30655
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.90 | 10.35 /0.03 | Condensate Sales: | 361.26 | 1.17 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 16.70- | 0.06- |
| | | | | Net Income: | 344.56 | 1.11 |
| 10/2020 | CND | $/BBL:34.23 | 2.04 /0.01 | Condensate Sales: | 69.82 | 0.23 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 66.78 | 0.22 |
| 11/2020 | CND | | /0.00 | Condensate Sales: | 12.14- | 0.04- |
| | Wrk NRI | 0.00322607 | | Net Income: | 12.14- | 0.04- |
| 12/2020 | CND | $/BBL:42.15 | 7.85-/0.03- | Condensate Sales: | 330.90- | 1.07- |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 15.18 | 0.05 |
| | | | | Net Income: | 315.72- | 1.02- |
| 01/2021 | CND | $/BBL:47.13 | 3.72-/0.01- | Condensate Sales: | 175.32- | 0.57- |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 7.59 | 0.03 |
| | | | | Net Income: | 167.73- | 0.54- |
| 02/2021 | CND | $/BBL:54.39 | 11.22 /0.04 | Condensate Sales: | 610.20 | 1.97 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 28.08- | 0.09- |
| | | | | Net Income: | 582.12 | 1.88 |
| 03/2021 | CND | $/BBL:58.54 | 0.70 /0.00 | Condensate Sales: | 40.98 | 0.13 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 1.52- | 0.00 |
| | | | | Net Income: | 39.46 | 0.13 |
| 05/2021 | CND | $/BBL:60.08 | 1.68 /0.01 | Condensate Sales: | 100.94 | 0.33 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 4.55- | 0.02- |
| | | | | Net Income: | 96.39 | 0.31 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   68

**LEASE: (CART13)  Carthage Gas Unit #13-3    (Continued)**
**API: 365-30655**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.47 | 910 /4.55 | Gas Sales: | 2,247.74 | 11.24 |
| | Wrk NRI: | 0.00500094 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 374.05- | 1.87- |
| | | | | Net Income: | 1,873.20 | 9.37 |
| 04/2021 | PRG | $/GAL:0.60 | 2,111.04 /10.56 | Plant Products - Gals - Sales: | 1,274.91 | 6.38 |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 292.29- | 1.47- |
| | | | | Net Income: | 982.62 | 4.91 |

|  |  |  |  | **Total Revenue for LEASE** | | **16.33** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-01 | BP America Production Co. | 2 | 1,436.38 | | |
| | 05201700700 | BP America Production Co. | 2 | 1,436.38 | 2,872.76 | 10.59 |
| | | **Total Lease Operating Expense** | | | **2,872.76** | **10.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART13 | multiple | 0.00368695 | 16.33 | 10.59 | 5.74 |

**LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-02 | BP America Production Co. | 2 | 1,329.56 | | |
| | 05201700700 | BP America Production Co. | 2 | 1,329.56 | 2,659.12 | 9.80 |
| | | **Total Lease Operating Expense** | | | **2,659.12** | **9.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CART14 | 0.00368695 | 9.80 | 9.80 |

**LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | CND | $/BBL:34.94 | 7.58 /0.02 | Condensate Sales: | 264.88 | 0.85 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 12.14- | 0.03- |
| | | | | Net Income: | 252.74 | 0.82 |
| 10/2020 | CND | | /0.00 | Condensate Sales: | 2.28- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Net Income: | 2.28- | 0.01- |
| 11/2020 | CND | $/BBL:36.31 | 9.51-/0.03- | Condensate Sales: | 345.32- | 1.11- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 15.94 | 0.05 |
| | | | | Net Income: | 329.38- | 1.06- |
| 12/2020 | CND | $/BBL:42.15 | 9.49-/0.03- | Condensate Sales: | 399.97- | 1.29- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.97 | 0.06 |
| | | | | Net Income: | 381.00- | 1.23- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    69

### LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:46.96 | 7.58-/0.02- | Condensate Sales: | 355.95- | 1.15- |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 16.70 | 0.06 |
|  |  |  |  | Net Income: | 339.25- | 1.09- |
| 02/2021 | CND | $/BBL:54.85 | 1.01-/0.00- | Condensate Sales: | 55.40- | 0.18- |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 3.04 | 0.01 |
|  |  |  |  | Net Income: | 52.36- | 0.17- |
| 03/2021 | CND | $/BBL:58.15 | 2.78-/0.01- | Condensate Sales: | 161.66- | 0.52- |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 7.59 | 0.02 |
|  |  |  |  | Net Income: | 154.07- | 0.50- |
| 05/2021 | CND | $/BBL:59.80 | 2.64 /0.01 | Condensate Sales: | 157.86 | 0.51 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 7.59- | 0.03- |
|  |  |  |  | Net Income: | 150.27 | 0.48 |
| 04/2021 | GAS | $/MCF:2.48 | 1,850.03 /9.25 | Gas Sales: | 4,595.76 | 22.98 |
|  | Wrk NRI: | 0.00500103 |  | Production Tax - Gas: | 1.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 749.56- | 3.75- |
|  |  |  |  | Net Income: | 3,844.73 | 19.23 |
| 04/2021 | PRG | $/GAL:0.62 | 5,295 /26.48 | Plant Products - Gals - Sales: | 3,292.97 | 16.47 |
|  | Wrk NRI: | 0.00500103 |  | Other Deducts - Plant - Gals: | 733.40- | 3.67- |
|  |  |  |  | Net Income: | 2,559.57 | 12.80 |

|  |  | **Total Revenue for LEASE** |  |  |  | **29.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 05312021-03 | BP America Production Co. | 2 | 1,475.49 |  |  |
| 05202100700 | BP America Production Co. | 2 | 1,475.49 | 2,950.98 | 10.88 |
|  | **Total Lease Operating Expense** |  |  | **2,950.98** | **10.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 29.27 | 10.88 | 18.39 |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.91 | 7.87 /0.03 | Condensate Sales: | 274.74 | 0.89 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 12.90- | 0.05- |
|  |  |  |  | Net Income: | 261.84 | 0.84 |
| 10/2020 | CND | $/BBL:34.27 | 2.99 /0.01 | Condensate Sales: | 102.46 | 0.33 |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 4.55- | 0.01- |
|  |  |  |  | Net Income: | 97.91 | 0.32 |
| 11/2020 | CND | $/BBL:36.19 | 2.16-/0.01- | Condensate Sales: | 78.17- | 0.25- |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 3.79 | 0.01 |
|  |  |  |  | Net Income: | 74.38- | 0.24- |
| 12/2020 | CND | $/BBL:42.22 | 1.51-/0.00- | Condensate Sales: | 63.75- | 0.21- |
|  | Wrk NRI: | 0.00322607 |  | Production Tax - Condensate: | 2.28 | 0.01 |
|  |  |  |  | Net Income: | 61.47- | 0.20- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   70

**LEASE: (CART25)  Carthage 13-6 APO    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | | /0.00 | Condensate Sales: | 13.66- | 0.04- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 0.76 | 0.00 |
| | | | | Net Income: | 12.90- | 0.04- |
| 02/2021 | CND | $/BBL:54.35 | 3.84 /0.01 | Condensate Sales: | 208.71 | 0.67 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 9.87- | 0.03- |
| | | | | Net Income: | 198.84 | 0.64 |
| 03/2021 | CND | | /0.00 | Condensate Sales: | 0.76- | 0.00 |
| | Wrk NRI: | 0.00322607 | | Net Income: | 0.76- | 0.00 |
| 05/2021 | CND | $/BBL:60.08 | 1.20 /0.00 | Condensate Sales: | 72.10 | 0.23 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 69.06 | 0.22 |
| 04/2021 | GAS | $/MCF:2.51 | 411.02 /2.06 | Gas Sales: | 1,032.11 | 5.16 |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Gas: | 169.41- | 0.85- |
| | | | | Net Income: | 862.70 | 4.31 |
| 04/2021 | PRG | $/GAL:0.63 | 1,082.01 /5.41 | Plant Products - Gals - Sales: | 684.97 | 3.43 |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Plant - Gals: | 153.25- | 0.77- |
| | | | | Net Income: | 531.72 | 2.66 |

**Total Revenue for LEASE**                                                        **8.51**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 8.51 | 8.51 |

**LEASE: (CART48)  Carthage Gas Unit #13-12   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | CND | $/BBL:34.95 | 3.93 /0.01 | Condensate Sales: | 137.37 | 0.44 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 6.07- | 0.02- |
| | | | | Net Income: | 131.30 | 0.42 |
| 10/2020 | CND | | /0.00 | Condensate Sales: | 2.28- | 0.01- |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 0.76 | 0.01 |
| | | | | Net Income: | 1.52- | 0.00 |
| 11/2020 | CND | $/BBL:35.91 | 1.86 /0.01 | Condensate Sales: | 66.79 | 0.22 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 63.75 | 0.21 |
| 12/2020 | CND | $/BBL:42.54 | 1.57 /0.01 | Condensate Sales: | 66.79 | 0.22 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 3.04- | 0.01- |
| | | | | Net Income: | 63.75 | 0.21 |
| 01/2021 | CND | $/BBL:46.73 | 2.16 /0.01 | Condensate Sales: | 100.94 | 0.33 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 4.55- | 0.02- |
| | | | | Net Income: | 96.39 | 0.31 |
| 02/2021 | CND | $/BBL:54.45 | 2.23 /0.01 | Condensate Sales: | 121.43 | 0.39 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 5.31- | 0.02- |
| | | | | Net Income: | 116.12 | 0.37 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    71

### LEASE: (CART48)  Carthage Gas Unit #13-12    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:60.08 | 0.96 /0.00 | Condensate Sales: | 57.68 | 0.19 |
| | Wrk NRI | 0.00322607 | | Production Tax - Condensate: | 2.28- | 0.01- |
| | | | | Net Income: | 55.40 | 0.18 |
| 04/2021 | GAS | $/MCF:2.49 | 793.01 /3.97 | Gas Sales: | 1,971.53 | 9.86 |
| | Wrk NRI | 0.00500114 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 323.12- | 1.62- |
| | | | | Net Income: | 1,647.92 | 8.24 |
| 04/2021 | PRG | $/GAL:0.59 | 1,653.01 /8.27 | Plant Products - Gals - Sales: | 973.77 | 4.87 |
| | Wrk NRI | 0.00500114 | | Other Deducts - Plant - Gals: | 225.69- | 1.13- |
| | | | | Net Income: | 748.08 | 3.74 |
| | | **Total Revenue for LEASE** | | | | **13.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-04 | BP America Production Co. | 3 | 1,761.23 | | |
| 05202100700 | BP America Production Co. | 3 | 1,761.23 | 3,522.46 | 12.99 |
| | **Total Lease Operating Expense** | | | **3,522.46** | **12.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 13.68 | 12.99 | 0.69 |

### LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:62.34 | 160.24 /0.39 | Oil Sales: | 9,989.87 | 24.58 |
| | Roy NRI | 0.00246023 | | Production Tax - Oil: | 625.57- | 1.54- |
| | | | | Net Income: | 9,364.30 | 23.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| CBCO01 | 0.00246023 | 23.04 | | | 23.04 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10830333 | Basa Resources, Inc. | 2 | 102,069.55 | 102,069.55 | 268.08 |
| | **Total Lease Operating Expense** | | | **102,069.55** | **268.08** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| CLAR01 | 0.00262642 | | 268.08 | | 268.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   72

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.90 | 1.07 /0.00 | Oil Sales: | 61.95 | 0.13 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 2.86- | 0.01- |
| | | | | Net Income: | 59.09 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.12 | 0.12 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 5.08 /0.01 | Oil Sales: | 294.10 | 0.60 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 13.56- | 0.03- |
| | | | | Net Income: | 280.54 | 0.57 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.57 | 0.57 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 0.71 /0.00 | Oil Sales: | 41.10 | 0.08 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 1.89- | 0.00 |
| | | | | Net Income: | 39.21 | 0.08 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.08 | 0.08 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 6.71 /0.01 | Oil Sales: | 388.47 | 0.81 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 17.91- | 0.03- |
| | | | | Net Income: | 370.56 | 0.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 0.78 | 0.78 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 123.06 /0.26 | Oil Sales: | 7,124.40 | 15.14 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 328.49- | 0.70- |
| | | | | Net Income: | 6,795.91 | 14.44 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 14.44 | 14.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   73

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 47.30 /0.12 | Oil Sales: | 2,738.37 | 6.68 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 126.27- | 0.31- |
| | | | | Net Income: | 2,612.10 | 6.37 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 6.37 | 6.37 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 274.34 /0.60 | Oil Sales: | 15,882.56 | 34.77 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 732.31- | 1.60- |
| | | | | Net Income: | 15,150.25 | 33.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 33.17 | 33.17 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 3.03 /0.01 | Oil Sales: | 175.42 | 0.37 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 8.09- | 0.01- |
| | | | | Net Income: | 167.33 | 0.36 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.36 | 0.36 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.90 | 0.21 /0.00 | Oil Sales: | 12.16 | 0.02 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.56- | 0.00 |
| | | | | Net Income: | 11.60 | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.02 | 0.02 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.80 | 0.05 /0.00 | Oil Sales: | 2.89 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.13- | 0.00 |
| | | | | Net Income: | 2.76 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 1,104.74 /2.29 | Oil Sales: | 63,957.49 | 132.70 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 2,948.94- | 6.11- |
| | | | | Net Income: | 61,008.55 | 126.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 126.59 | 126.59 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 115.49 /0.24 | Oil Sales: | 6,686.14 | 13.80 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 308.28- | 0.64- |
| | | | | Net Income: | 6,377.86 | 13.16 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 13.16 | 13.16 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 23.05 /0.05 | Oil Sales: | 1,334.45 | 2.84 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 61.52- | 0.13- |
| | | | | Net Income: | 1,272.93 | 2.71 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 2.71 | 2.71 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 241.02 /0.50 | Oil Sales: | 13,953.54 | 28.83 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 643.37- | 1.33- |
| | | | | Net Income: | 13,310.17 | 27.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 27.50 | 27.50 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 4.17 /0.01 | Oil Sales: | 241.42 | 0.45 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 11.14- | 0.02- |
| | | | | Net Income: | 230.28 | 0.43 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.43 | 0.43 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    75

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 302.05 /0.64 | Oil Sales: | 17,486.79 | 37.29 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 806.28- | 1.71- |
| | | | | Net Income: | 16,680.51 | 35.58 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 35.58 | 35.58 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 334.61 /0.71 | Oil Sales: | 19,371.81 | 41.31 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 893.19- | 1.90- |
| | | | | Net Income: | 18,478.62 | 39.41 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 39.41 | 39.41 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 296.19 /0.63 | Oil Sales: | 17,147.54 | 36.57 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 790.64- | 1.69- |
| | | | | Net Income: | 16,356.90 | 34.88 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 34.88 | 34.88 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 36.54 /0.08 | Oil Sales: | 2,115.44 | 4.53 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 97.54- | 0.21- |
| | | | | Net Income: | 2,017.90 | 4.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 4.32 | 4.32 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.89 | 429.02 /0.81 | Oil Sales: | 24,837.56 | 46.70 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,145.21- | 2.15- |
| | | | | Net Income: | 23,692.35 | 44.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 44.55 | 44.55 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    76

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 44.11 /0.09 | Oil Sales: | 2,553.69 | 5.36 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 117.75- | 0.25- |
| | | | | Net Income: | 2,435.94 | 5.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 5.11 | 5.11 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.89 | 1.09 /0.00 | Oil Sales: | 63.10 | 0.13 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 2.91- | 0.00 |
| | | | | Net Income: | 60.19 | 0.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.13 | 0.13 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.92 | 2.25-/0.01- | Oil Sales: | 130.32- | 0.34- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 6.00 | 0.02 |
| | | | | Net Income: | 124.32- | 0.32- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.32- | 0.32- |

### LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Aethon Energy Operating, LLC | 2 | 12,732.00 | 12,732.00 | 116.60 |
| | | **Total Lease Operating Expense** | | | **12,732.00** | **116.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLEM01 | 0.00915827 | 116.60 | 116.60 |

### LEASE: (CODY01)  Cody Clayton #1    County: TERRY, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | OIL | $/BBL:44.51 | 167.07 /0.15 | Oil Sales: | 7,435.47 | 6.53 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 343.07- | 0.30- |
| | | | | Net Income: | 7,092.40 | 6.23 |
| 03/2021 | OIL | $/BBL:61.09 | 160.37 /0.14 | Oil Sales: | 9,796.89 | 8.61 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 451.66- | 0.40- |
| | | | | Net Income: | 9,345.23 | 8.21 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page   77

### LEASE: (CODY01)  Cody Clayton #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.07 | 160.23 /0.14 | Oil Sales: | 10,105.99 | 8.88 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 465.88- | 0.41- |
| | | | | Net Income: | 9,640.11 | 8.47 |
| 05/2021 | OIL | | /0.00 | Other Deducts - Oil: | 6,562.16- | 5.77- |
| | Roy NRI: | 0.00087869 | | Net Income: | 6,562.16- | 5.77- |

**Total Revenue for LEASE** 17.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CODY01 | 0.00087869 | 17.14 | 17.14 |

### LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.37 | 0.38 /0.00 | Condensate Sales: | 22.18 | 0.00 |
| | Roy NRI: | 0.00019223 | | Net Income: | 22.18 | 0.00 |
| 03/2021 | CND | $/BBL:57.55 | 6.85 /0.00 | Condensate Sales: | 394.24 | 0.07 |
| | Roy NRI: | 0.00019223 | | Production Tax - Condensate: | 43.54- | 0.01- |
| | | | | Net Income: | 350.70 | 0.06 |
| 03/2021 | GAS | $/MCF:2.78 | 109.97 /0.02 | Gas Sales: | 305.96 | 0.06 |
| | Roy NRI: | 0.00019223 | | Net Income: | 305.96 | 0.06 |
| 03/2021 | PRG | $/GAL:0.68 | 365.31 /0.07 | Plant Products - Gals - Sales: | 249.88 | 0.05 |
| | Roy NRI: | 0.00019223 | | Net Income: | 249.88 | 0.05 |

**Total Revenue for LEASE** 0.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.17 | 0.17 |

### LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.68 | 1,355.69 /7.09 | Gas Sales: | 3,629.94 | 18.98 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 242.12- | 1.27- |
| | | | | Other Deducts - Gas: | 415.86- | 2.17- |
| | | | | Net Income: | 2,971.96 | 15.54 |
| 03/2021 | PRG | $/GAL:0.77 | 5,932.28 /31.02 | Plant Products - Gals - Sales: | 4,551.07 | 23.79 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 286.61- | 1.49- |
| | | | | Other Deducts - Plant - Gals: | 730.57- | 3.82- |
| | | | | Net Income: | 3,533.89 | 18.48 |

**Total Revenue for LEASE** 34.02

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

### LEASE: (COOK03) Cooke, J W #3   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 1 | 3,334.24 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 1 | 2,656.70 | | |
| 05312021-05 | CCI East Texas Upstream, LLC | 1 | 2,656.70 | 8,647.64 | 51.67 |
| | **Total Lease Operating Expense** | | | **8,647.64** | **51.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COOK03** | 0.00522818 | 0.00597504 | 34.02 | 51.67 | 17.65- |

### LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:60.08 | 5.62 /0.03 | Condensate Sales: | 337.67 | 1.77 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Condensate: | 15.45- | 0.09- |
| | | | | Other Deducts - Condensate: | 19.67- | 0.10- |
| | | | | Net Income: | 302.55 | 1.58 |
| 03/2021 | GAS | $/MCF:2.70 | 2,607.19 /13.63 | Gas Sales: | 7,041.60 | 36.81 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 469.72- | 2.45- |
| | | | | Other Deducts - Gas: | 806.45- | 4.22- |
| | | | | Net Income: | 5,765.43 | 30.14 |
| 03/2021 | PRG | $/GAL:0.44 | 5,955.55 /31.14 | Plant Products - Gals - Sales: | 2,642.18 | 13.81 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Plant - Gals: | 143.31- | 0.75- |
| | | | | Other Deducts - Plant - Gals: | 733.86- | 3.83- |
| | | | | Net Income: | 1,765.01 | 9.23 |
| | | | **Total Revenue for LEASE** | | | **40.95** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 5 | 3,438.02 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 5 | 3,237.58 | | |
| 05312021-06 | CCI East Texas Upstream, LLC | 5 | 3,237.58 | 9,913.18 | 59.23 |
| | **Total Lease Operating Expense** | | | **9,913.18** | **59.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COOK05** | 0.00522815 | 0.00597503 | 40.95 | 59.23 | 18.28- |

### LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM

**API: 30-025-33468**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 3 | 287.95 | 287.95 | 3.29 |
| | **Total Lease Operating Expense** | | | **287.95** | **3.29** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CORB03** | 0.01143725 | 3.29 | 3.29 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   79

### LEASE: (COTT01)  Cottle Reeves 1-1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.43 | 196.40 /0.79 | Gas Sales: | 672.95 | 2.72 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Gas: | 35.09- | 0.15- |
| | | | | Other Deducts - Gas: | 209.75- | 0.84- |
| | | | | Net Income: | 428.11 | 1.73 |
| 12/2018 | PRG | $/GAL:0.64 | 173.82 /0.70 | Plant Products - Gals - Sales: | 110.38 | 0.45 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant - Gals: | 2.82- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 37.51- | 0.14- |
| | | | | Net Income: | 70.05 | 0.29 |
| 12/2018 | PRG | $/GAL:0.64 | 173.82-/0.70- | Plant Products - Gals - Sales: | 110.38- | 0.45- |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 37.51 | 0.15 |
| | | | | Net Income: | 72.87- | 0.30- |
| 03/2021 | PRG | $/GAL:0.72 | 2,101.86 /8.49 | Plant Products - Gals - Sales: | 1,514.21 | 6.11 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant - Gals: | 91.16- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 305.35- | 1.24- |
| | | | | Net Income: | 1,117.70 | 4.51 |
| | | | **Total Revenue for LEASE** | | | **6.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0508 | CCI East Texas Upstream, LLC | 5 | 2,799.72 | | |
| | 202105-0569 | CCI East Texas Upstream, LLC | 5 | 8,917.47 | | |
| | 05312021-03 | CCI East Texas Upstream, LLC | 5 | 8,917.47 | 20,634.66 | 99.98 |
| | | **Total Lease Operating Expense** | | | **20,634.66** | **99.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COTT01** | **0.00403773** | **0.00484527** | **6.23** | **99.98** | **93.75-** |

### LEASE: (COTT09)  Cottle Reeves 1-4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:53.94 | 6.93 /0.02 | Condensate Sales: | 373.82 | 1.07 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Condensate: | 17.25- | 0.05- |
| | | | | Other Deducts - Condensate: | 1.36- | 0.00 |
| | | | | Net Income: | 355.21 | 1.02 |
| 03/2021 | GAS | $/MCF:2.76 | 196.76 /0.56 | Gas Sales: | 542.20 | 1.55 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Gas: | 28.29- | 0.08- |
| | | | | Other Deducts - Gas: | 168.19- | 0.48- |
| | | | | Net Income: | 345.72 | 0.99 |
| 03/2021 | PRG | $/GAL:0.81 | 424.27 /1.21 | Plant Products - Gals - Sales: | 341.78 | 0.98 |
| | Wrk NRI: | 0.00286103 | | Production Tax - Plant - Gals: | 21.12- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 61.62- | 0.18- |
| | | | | Net Income: | 259.04 | 0.74 |
| | | | **Total Revenue for LEASE** | | | **2.75** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   80

## LEASE: (COTT09)  Cottle Reeves 1-4   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 212,947.48- | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 196.75 | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 37.50 | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 5.82 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 6 | 699.72 | | |
| 05312021-08 | CCI East Texas Upstream, LLC | 6 | 699.72 | 211,307.97- | 1,023.84- |
| | **Total Lease Operating Expense** | | | **211,307.97-** | **1,023.84-** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 168,267.04 | 168,267.04 | 815.30 |
| | **Total IDC - Proven** | | | **168,267.04** | **815.30** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| COTT09CR | Correction- 5/21 JIB Invoice No 202104-04547 TGNR East Texas | 6 | 44,483.69 | 44,483.69 | 215.53 |
| | **Total TDC - Proven** | | | **44,483.69** | **215.53** |
| | **Total Expenses for LEASE** | | | **1,442.76** | **6.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT09 | 0.00286103 | 0.00484527 | 2.75 | 6.99 | 4.24- |

## LEASE: (COTT10)  Cottle Reeves 1-5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.89 | 132.41 /0.53 | Gas Sales: | 382.94 | 1.55 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 119.53- | 0.49- |
| | | | | Net Income: | 263.41 | 1.06 |
| 03/2021 | PRG | $/GAL:0.74 | 485.70 /1.96 | Plant Products - Gals - Sales: | 361.76 | 1.46 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Plant - Gals: | 71.08- | 0.28- |
| | | | | Net Income: | 290.68 | 1.18 |
| | | **Total Revenue for LEASE** | | | | **2.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 6 | 5,069.19 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 6 | 6,503.28 | | |
| 05312021-09 | CCI East Texas Upstream, LLC | 6 | 6,503.28 | 18,075.75 | 87.58 |
| | **Total Lease Operating Expense** | | | **18,075.75** | **87.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COTT10 | 0.00403773 | 0.00484527 | 2.24 | 87.58 | 85.34- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   81

## LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

API: 365-37512

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 2 | 2,833.31 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 2 | 2,619.19 | | |
| 05312021-07 | CCI East Texas Upstream, LLC | 2 | 2,619.19 | 8,071.69 | 39.11 |
| | **Total Lease Operating Expense** | | | **8,071.69** | **39.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| COTT11 | 0.00484526 | 39.11 | 39.11 |

## LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.39 | 0.59 /0.00 | Gas Sales: | 2.59 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 0.58- | 0.00 |
| | | | | Net Income: | 1.96 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 61.52 /0.00 | Gas Sales: | 172.64 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.19- | 0.00 |
| | | | | Other Deducts - Gas: | 38.84- | 0.01- |
| | | | | Net Income: | 130.61 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 61.52 /0.01 | Gas Sales: | 172.64 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 3.19- | 0.00 |
| | | | | Other Deducts - Gas: | 38.84- | 0.00 |
| | | | | Net Income: | 130.61 | 0.03 |
| 03/2021 | GAS | $/MCF:2.81 | 182.27 /0.01 | Gas Sales: | 511.44 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 9.46- | 0.00 |
| | | | | Other Deducts - Gas: | 115.07- | 0.01- |
| | | | | Net Income: | 386.91 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 182.27 /0.04 | Gas Sales: | 511.44 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 9.46- | 0.00 |
| | | | | Other Deducts - Gas: | 115.07- | 0.03- |
| | | | | Net Income: | 386.91 | 0.07 |
| 03/2021 | GAS | $/MCF:2.81 | 123.05 /0.00 | Gas Sales: | 345.28 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 6.39- | 0.00 |
| | | | | Other Deducts - Gas: | 77.69- | 0.00 |
| | | | | Net Income: | 261.20 | 0.01 |
| 03/2021 | GAS | $/MCF:2.81 | 123.05 /0.02 | Gas Sales: | 345.28 | 0.07 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 6.39- | 0.00 |
| | | | | Other Deducts - Gas: | 77.69- | 0.02- |
| | | | | Net Income: | 261.20 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 60.14 /0.00 | Oil Sales: | 3,767.66 | 0.14 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 351.82- | 0.02- |
| | | | | Other Deducts - Oil: | 249.43- | 0.01- |
| | | | | Net Income: | 3,166.41 | 0.11 |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   82 |

**LEASE: (CRAT01) Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | OIL | $/BBL:62.65 | 60.14 /0.01 | Oil Sales: | 3,767.66 | 0.72 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 351.82- | 0.06- |
| | | | | Other Deducts - Oil: | 249.43- | 0.05- |
| | | | | Net Income: | 3,166.41 | 0.61 |
| 04/2021 | OIL | $/BBL:62.65 | 178.16 /0.01 | Oil Sales: | 11,161.69 | 0.41 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,042.26- | 0.04- |
| | | | | Other Deducts - Oil: | 738.93- | 0.03- |
| | | | | Net Income: | 9,380.50 | 0.34 |
| 04/2021 | OIL | $/BBL:62.65 | 178.16 /0.03 | Oil Sales: | 11,161.69 | 2.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,042.26- | 0.20- |
| | | | | Other Deducts - Oil: | 738.93- | 0.14- |
| | | | | Net Income: | 9,380.50 | 1.81 |
| 04/2021 | OIL | $/BBL:62.65 | 120.28 /0.00 | Oil Sales: | 7,535.33 | 0.28 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 703.64- | 0.03- |
| | | | | Other Deducts - Oil: | 498.85- | 0.01- |
| | | | | Net Income: | 6,332.84 | 0.24 |
| 04/2021 | OIL | $/BBL:62.65 | 120.28 /0.02 | Oil Sales: | 7,535.33 | 1.45 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 703.64- | 0.14- |
| | | | | Other Deducts - Oil: | 498.85- | 0.09- |
| | | | | Net Income: | 6,332.84 | 1.22 |
| 01/2019 | PRG | $/GAL:0.96 | 0.26-/0.00- | Plant Products - Gals - Sales: | 0.25- | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.04 | 0.00 |
| | | | | Net Income: | 0.21- | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 569.76 /0.02 | Plant Products - Gals - Sales: | 260.34 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.18- | 0.00 |
| | | | | Net Income: | 93.19 | 0.01 |
| 03/2021 | PRG | $/GAL:0.46 | 569.76 /0.11 | Plant Products - Gals - Sales: | 260.34 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 166.18- | 0.03- |
| | | | | Net Income: | 93.19 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 8.63 /0.00 | Plant Products - Gals - Sales: | 11.12 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.50- | 0.00 |
| | | | | Net Income: | 7.68 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 1,687.92 /0.06 | Plant Products - Gals - Sales: | 771.27 | 0.03 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 2.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 492.34- | 0.02- |
| | | | | Net Income: | 276.05 | 0.01 |
| 03/2021 | PRG | $/GAL:0.46 | 1,687.92 /0.33 | Plant Products - Gals - Sales: | 771.27 | 0.15 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 492.34- | 0.10- |
| | | | | Net Income: | 276.05 | 0.05 |
| 03/2021 | PRG | $/GAL:1.29 | 25.56 /0.00 | Plant Products - Gals - Sales: | 32.95 | 0.01 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.80- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   83

## LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 7.42- | 0.00 |
| | | | | Net Income: | 22.73 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 1,139.52 /0.04 | Plant Products - Gals - Sales: | 520.67 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 332.39- | 0.02- |
| | | | | Net Income: | 186.34 | 0.00 |
| 03/2021 | PRG | $/GAL:0.46 | 1,139.52 /0.22 | Plant Products - Gals - Sales: | 520.67 | 0.10 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 332.39- | 0.07- |
| | | | | Net Income: | 186.34 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 17.26 /0.00 | Plant Products - Gals - Sales: | 22.24 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.01- | 0.00 |
| | | | | Net Income: | 15.33 | 0.00 |

**Total Revenue for LEASE**      **4.62**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 6,026.49 | 6,026.49 | 0.26 |
| | | **Total Lease Operating Expense** | | **6,026.49** | | **0.26** |

| LEASE Summary: CRAT01 | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| | multiple | 0.00000000 | 4.62 | 0.00 | 4.62 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.26 | 0.26- |
| Total Cash Flow | | | 4.62 | 0.26 | 4.36 |

## LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.29 | 105.97 /0.53 | Gas Sales: | 30.64 | 0.15 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 2.43- | 0.01- |
| | | | | Net Income: | 28.21 | 0.14 |
| 10/2020 | GAS | $/MCF:0.29 | 33.80-/0.17- | Gas Sales: | 9.73- | 0.05- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 9.24- | 0.05- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.46 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.46 | 0.01 |
| 04/2021 | GAS | $/MCF:2.02 | 109.38 /0.55 | Gas Sales: | 221.30 | 1.11 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 14.10- | 0.07- |
| | | | | Net Income: | 207.20 | 1.04 |
| 04/2021 | OIL | $/BBL:59.98 | 54.85 /0.28 | Oil Sales: | 3,289.78 | 16.56 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 151.75- | 0.76- |
| | | | | Other Deducts - Oil: | 50.10- | 0.25- |
| | | | | Net Income: | 3,087.93 | 15.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   84

## LEASE: (CUMM01)  Cummins Estate #1 & #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.44 | 0.09 /0.00 | Oil Sales: | 5.35 | 0.03 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 0.49- | 0.01- |
| | | | | Net Income: | 4.86 | 0.02 |
| 10/2020 | PRG | $/GAL:0.24 | 1,057.95 /5.33 | Plant Products - Gals - Sales: | 254.37 | 1.28 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 9.73- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 125.00- | 0.63- |
| | | | | Net Income: | 119.64 | 0.60 |
| 10/2020 | PRG | $/GAL:0.24 | 337.95-/1.70- | Plant Products - Gals - Sales: | 81.22- | 0.41- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 39.88 | 0.20 |
| | | | | Net Income: | 37.94- | 0.19- |
| 04/2021 | PRG | $/GAL:0.43 | 1,187.34 /5.98 | Plant Products - Gals - Sales: | 514.09 | 2.59 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 28.70- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 133.26- | 0.67- |
| | | | | Net Income: | 352.13 | 1.77 |

**Total Revenue for LEASE** — **18.89**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Endeavor Energy  Resources L.P. | 1 | 678.49 | | |
| S2021051000 | Endeavor Energy  Resources L.P. | 1 | 1,372.56 | 2,051.05 | 15.02 |
| **Total Lease Operating Expense** | | | | **2,051.05** | **15.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 18.89 | 15.02 | 3.87 |

## LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:0.29 | 35.51-/0.18- | Gas Sales: | 10.21- | 0.05- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.97 | 0.00 |
| | | | | Net Income: | 9.24- | 0.05- |
| 10/2020 | GAS | $/MCF:0.29 | 36.66-/0.18- | Gas Sales: | 10.70- | 0.05- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 10.21- | 0.05- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.46 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.46 | 0.01 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.46 | 0.01 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 1.46 | 0.01 |
| 04/2021 | GAS | $/MCF:2.02 | 118.41 /0.60 | Gas Sales: | 239.29 | 1.20 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 15.08- | 0.07- |
| | | | | Net Income: | 224.21 | 1.13 |
| 04/2021 | GAS | $/MCF:2.02 | 113.90 /0.57 | Gas Sales: | 230.05 | 1.16 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 14.59- | 0.08- |
| | | | | Net Income: | 215.46 | 1.08 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD   Page   85

### LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.97 | 54.95 /0.28 | Oil Sales: | 3,295.62 | 16.59 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 151.75- | 0.76- |
| | | | | Other Deducts - Oil: | 50.10- | 0.26- |
| | | | | Net Income: | 3,093.77 | 15.57 |
| 04/2021 | OIL | $/BBL:59.97 | 54.87 /0.28 | Oil Sales: | 3,290.76 | 16.57 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 151.75- | 0.77- |
| | | | | Other Deducts - Oil: | 50.10- | 0.25- |
| | | | | Net Income: | 3,088.91 | 15.55 |
| 10/2020 | PRG | $/GAL:0.24 | 352.65-/1.78- | Plant Products - Gals - Sales: | 84.63- | 0.43- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 41.83 | 0.21 |
| | | | | Net Income: | 39.40- | 0.20- |
| 10/2020 | PRG | $/GAL:0.24 | 367.35-/1.85- | Plant Products - Gals - Sales: | 88.52- | 0.45- |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 3.40 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 43.29 | 0.22 |
| | | | | Net Income: | 41.83- | 0.21- |
| 04/2021 | PRG | $/GAL:0.43 | 1,282.33 /6.46 | Plant Products - Gals - Sales: | 554.94 | 2.79 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 30.64- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 143.96- | 0.73- |
| | | | | Net Income: | 380.34 | 1.91 |
| 04/2021 | PRG | $/GAL:0.43 | 1,234.83 /6.22 | Plant Products - Gals - Sales: | 534.52 | 2.69 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 29.67- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 138.61- | 0.70- |
| | | | | Net Income: | 366.24 | 1.84 |

|  |  | **Total Revenue for LEASE** |  |  |  | **36.59** |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Endeavor Energy  Resources L.P. | 2 | 1,372.70 | | |
| S2021051000 | Endeavor Energy  Resources L.P. | 2 | 1,372.63 | 2,745.33 | 20.10 |
| | **Total Lease Operating Expense** | | | **2,745.33** | **20.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CUMM02** | **0.00503415** | **0.00732244** | **36.59** | **20.10** | **16.49** |

### LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 33,017.06 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 73,326.74 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 45,058.13 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 41,950.92 | 193,352.85 | 6.90 |
| | **Total Lease Operating Expense** | | | **193,352.85** | **6.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CVUB01** | **0.00003567** | **6.90** | **6.90** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    86

### LEASE: (CVUD01) CVU Davis Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 121,595.62- | | |
| 43310421301 | XTO Energy, Inc. | 1 | 121,507.69 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 5,717.14 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 25,606.06 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 4,468.85 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 13,306.59 | 49,010.71 | 1.84 |
| | **Total Lease Operating Expense** | | | **49,010.71** | **1.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.84 | 1.84 |

### LEASE: (CVUG01) CVU Gray et al Sand   Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 1,273.18 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 92.96 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 217,364.36 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 761,948.15 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 1,571.32 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 746.22 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 275,888.87 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 391,750.73 | 1,650,635.79 | 23.17 |
| | **Total Lease Operating Expense** | | | **1,650,635.79** | **23.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUG01 | 0.00001404 | 23.17 | 23.17 |

### LEASE: (DANZ01) Danzinger #1   County: GARVIN, OK

**API: 3504938671**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.17 | 419 /3.40 | Gas Sales: | 1,328.36 | 10.79 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 83.17- | 0.67- |
| | | | | Other Deducts - Gas: | 186.28- | 1.52- |
| | | | | Net Income: | 1,058.91 | 8.60 |
| 03/2021 | OIL | $/BBL:60.43 | 173.57 /1.41 | Oil Sales: | 10,489.08 | 85.21 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 755.31- | 6.13- |
| | | | | Net Income: | 9,733.77 | 79.08 |
| 03/2021 | PRD | $/BBL:27.48 | 67.88 /0.55 | Plant Products Sales: | 1,865.54 | 15.16 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 116.80- | 0.95- |
| | | | | Other Deducts - Plant: | 261.60- | 2.13- |
| | | | | Net Income: | 1,487.14 | 12.08 |
| | **Total Revenue for LEASE** | | | | | **99.76** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    87

## LEASE: (DANZ01) Danzinger #1    (Continued)
**API:** 3504938671
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2104DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,180.89 | 2,180.89 | 27.00 |
| | | **Total Lease Operating Expense** | | | **2,180.89** | **27.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DANZ01** | 0.00812393 | 0.01237932 | | 99.76 | 27.00 | 72.76 |

## LEASE: (DAVJ01) Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA
**API:** 1708121503
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.91 | 201.50 /1.63 | Gas Sales: | 585.79 | 4.73 |
| | Wrk NRI: | 0.00806612 | | Net Income: | 585.79 | 4.73 |
| 03/2021 | GAS | $/MCF:2.48 | 1 /0.01 | Gas Sales: | 2.48 | 0.02 |
| | Wrk NRI: | 0.00805862 | | Other Deducts - Gas: | 586.34- | 4.73- |
| | | | | Net Income: | 583.86- | 4.71- |
| | | | | **Total Revenue for LEASE** | | **0.02** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 1 | 1,350.00 | | |
| | 202104-0068 | Vine Oil & Gas LP | 1 | 15,017.02 | | |
| | 202105-0078 | Vine Oil & Gas LP | 1 | 6,866.04 | 23,233.06 | 137.16 |
| | | **Total Lease Operating Expense** | | | **23,233.06** | **137.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ01** | multiple | 0.00590385 | | 0.02 | 137.16 | 137.14- |

## LEASE: (DAVJ02) Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA
**API:** 1708121504
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.52 | 107.91 /0.07 | Gas Sales: | 272.09 | 0.18 |
| | Ovr NRI: | 0.00066154 | | Net Income: | 272.09 | 0.18 |
| 03/2021 | GAS | $/MCF:2.53 | 14,842.46 /9.82 | Gas Sales: | 37,496.13 | 24.81 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 1,383.15- | 0.92- |
| | | | | Other Deducts - Gas: | 5,305.84- | 3.51- |
| | | | | Net Income: | 30,807.14 | 20.38 |
| | | | | **Total Revenue for LEASE** | | **20.56** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **DAVJ02** | 0.00066154 | 20.56 | | | | 20.56 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   88

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 0.99- | 0.99- | 0.38- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.99-** | **0.38-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR02 | 0.38214530 | 0.38- | 0.38- |

### LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 5.11- | 5.11- | 1.95- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **5.11-** | **1.95-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR03 | 0.38214530 | 1.95- | 1.95- |

### LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 8.44- | 8.44- | 3.23- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **8.44-** | **3.23-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR04 | 0.38214530 | 3.23- | 3.23- |

### LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 1.39- | 1.39- | 0.53- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **1.39-** | **0.53-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR05 | 0.38214530 | 0.53- | 0.53- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page  89

### LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX02 | 6.41- | 6.41- | 2.45- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **6.41-** | **2.45-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR08 | 0.38214530 | 2.45- | 2.45- |

### LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 9.87- | 9.87- | 3.77- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **9.87-** | **3.77-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DCDR09 | 0.38214530 | 3.77- | 3.77- |

### LEASE: (DEAS01)  Deason #1   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67777 | Shelby Operating Company | 3 | 2,125.37 | 2,125.37 | 76.47 |
| | | **Total Lease Operating Expense** | | | **2,125.37** | **76.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 76.47 | 76.47 |

### LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.37 | 118,553 /60.42 | Gas Sales: | 281,141.48 | 143.28 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 11,072.85- | 5.64- |
| | | | | Other Deducts - Gas: | 18,525.96- | 9.44- |
| | | | | Net Income: | 251,542.67 | 128.20 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DEMM01 | 0.00050964 | 128.20 | 128.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    90

### LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.37 | 318,340 /104.67 | Gas Sales: | 755,453.85 | 248.39 |
| | Ovr NRI | 0.00032880 | | Other Deducts - Gas: | 49,781.01- | 16.37- |
| | | | | Net Income: | 705,672.84 | 232.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| DEMM02 | 0.00032880 | 232.02 | | | | 232.02 |

### LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.37 | 361,821 /140.99 | Gas Sales: | 859,312.12 | 334.84 |
| | Ovr NRI | 0.00038966 | | Other Deducts - Gas: | 56,624.80- | 22.07- |
| | | | | Net Income: | 802,687.32 | 312.77 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| DEMM03 | 0.00038966 | 312.77 | | | | 312.77 |

### LEASE: (DENM01)  Denmon #1    County: COLUMBIA, AR

API: 03027114860000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56 /0.57 | Oil Sales: | 6,961.99 | 22.72 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 282.82- | 0.93- |
| | | | | Net Income: | 6,679.17 | 21.79 |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 10/2020 | OIL | $/BBL:38.08 | 163.67 /0.53 | Oil Sales: | 6,232.65 | 20.34 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 253.40- | 0.83- |
| | | | | Net Income: | 5,979.25 | 19.51 |
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |
| 03/2021 | OIL | $/BBL:60.38 | 177.77 /0.58 | Oil Sales: | 10,733.57 | 35.02 |
| | Wrk NRI | 0.00326295 | | Production Tax - Oil: | 433.78- | 1.41- |
| | | | | Net Income: | 10,299.79 | 33.61 |

**Total Revenue for LEASE**                                                                 54.14

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    91

**LEASE: (DENM01)  Denmon #1    (Continued)**
**API: 03027114860000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1404108 | Cobra Oil & Gas Corporation | 2 | 2,485.81 | 2,485.81 | 9.27 |
| | | **Total Lease Operating Expense** | | | **2,485.81** | **9.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **DENM01** | 0.00326295 | 0.00372907 | | 54.14 | 9.27 | | 44.87 |

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.93 | 2.68 /0.00 | Condensate Sales: | 157.92 | 0.03 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 21.75- | 0.00 |
| | | | | Net Income: | 136.17 | 0.03 |
| 03/2021 | CND | $/BBL:57.55 | 18.87 /0.00 | Condensate Sales: | 1,085.99 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 130.52- | 0.03- |
| | | | | Net Income: | 955.47 | 0.18 |
| 03/2021 | GAS | $/MCF:2.76 | 908.66 /0.17 | Gas Sales: | 2,511.21 | 0.48 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 79.76- | 0.01- |
| | | | | Net Income: | 2,431.45 | 0.47 |
| 03/2021 | PRG | $/GAL:0.69 | 2,955.64 /0.57 | Plant Products - Gals - Sales: | 2,036.71 | 0.39 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,036.71 | 0.39 |

| | **Total Revenue for LEASE** | | | | | **1.07** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **DISO01** | 0.00019239 | | 1.07 | | 1.07 |

## LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 215.11 /0.15 | Gas Sales: | 592.50 | 0.40 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 64.89- | 0.04- |
| | | | | Net Income: | 527.61 | 0.36 |
| 03/2021 | PRG | $/GAL:0.77 | 929.67 /0.63 | Plant Products - Gals - Sales: | 716.68 | 0.49 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.04- |
| | | | | Net Income: | 671.26 | 0.45 |

| | **Total Revenue for LEASE** | | | | | **0.81** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **DREW03** | 0.00067957 | | 0.81 | | 0.81 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   92

### LEASE: (DUNF01)  FB Duncan #1    County: WHARTON, TX

**API: 48100920**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.43 | 24 /0.00 | Gas Sales: | 58.23 | 0.01 |
| | Ovr NRI: | 0.00016892 | | Production Tax - Gas: | 4.39- | 0.00 |
| | | | | Net Income: | 53.84 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| DUNF01 | 0.00016892 | 0.01 | | 0.01 |

### LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 250709 | Maximus Operating, LTD | 2 | 246.72 | 246.72 | 0.35 |
| | | **Total Lease Operating Expense** | | | **246.72** | **0.35** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| DUNN01 | 0.00142204 | | 0.35 | 0.35 |

### LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

**API: 170812158401**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.24 | 43,153.02 /6.74 | Gas Sales: | 96,578.13 | 15.08 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 3,591.59- | 0.56- |
| | | | | Other Deducts - Gas: | 13,103.37- | 2.04- |
| | | | | Net Income: | 79,883.17 | 12.48 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 2,059.44 | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 7,123.39 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 41.19- | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 9,222.80 | 18,364.44 | 2.55 |
| | | **Total Lease Operating Expense** | | | **18,364.44** | **2.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DUPT01 | 0.00015619 | 0.00013904 | 12.48 | 2.55 | 9.93 |

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.24 | 29,418.91 /4.19 | Gas Sales: | 65,834.99 | 9.39 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,443.14- | 0.35- |
| | | | | Other Deducts - Gas: | 8,929.34- | 1.28- |
| | | | | Net Income: | 54,462.51 | 7.76 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    93

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt    (Continued)
**API: 170812158201**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0068 | Vine Oil & Gas LP | 2 | 7,297.22 | | |
| 202105-0078 | Vine Oil & Gas LP | 2 | 10,616.84 | 17,914.06 | 2.27 |
| | **Total Lease Operating Expense** | | | **17,914.06** | **2.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT02** | 0.00014256 | 0.00012691 | 7.76 | 2.27 | 5.49 |

## LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.24 | 35,190.07 /5.68 | Gas Sales: | 78,748.88 | 12.71 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 2,921.58- | 0.47- |
| | | | | Other Deducts - Gas: | 10,674.25- | 1.72- |
| | | | | Net Income: | 65,153.05 | 10.52 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0068 | Vine Oil & Gas LP | 2 | 10,295.81 | | |
| 202105-0078 | Vine Oil & Gas LP | 2 | 9,417.10 | 19,712.91 | 2.83 |
| | **Total Lease Operating Expense** | | | **19,712.91** | **2.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT03** | 0.00016141 | 0.00014369 | 10.52 | 2.83 | 7.69 |

## LEASE: (ELLE01) Ellen Graham #4    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.15 | 744.86 /6.16 | Oil Sales: | 39,587.29 | 327.47 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 2,375.24- | 19.65- |
| | | | | Other Deducts - Oil: | 87.34- | 0.72- |
| | | | | Net Income: | 37,124.71 | 307.10 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **ELLE01** | 0.00827203 | | 307.10 | | 307.10 |

## LEASE: (ELLI01) Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-01 | John Linder Operating Company, LLC | 101 EF | 277.98 | 277.98 | 0.41 |
| | **Total Lease Operating Expense** | | | **277.98** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI01** | 0.00148650 | 0.41 | 0.41 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    94

### LEASE: (ELLI02) Ellis Estate A #5    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 3,001.43 | 3,001.43 | 4.46 |
| | **Total Lease Operating Expense** | | | **3,001.43** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI02** | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI03) Ellis Estate A #6    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,998.72 | 2,998.72 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,998.72** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI03** | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,999.81 | 2,999.81 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,999.81** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI04** | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI05) Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,998.17 | 2,998.17 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,998.17** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | 4.46 | 4.46 |

### LEASE: (ELLI06) Ellis Estate A    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 2,999.33 | 2,999.33 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,999.33** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI06** | 0.00148644 | 4.46 | 4.46 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   95

## LEASE: (ELLI07)  Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 3,000.98 | 3,000.98 | 4.46 |
| | **Total Lease Operating Expense** | | | **3,000.98** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI07 | 0.00148650 | 4.46 | 4.46 |

## LEASE: (ELLI10)  Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 1 | 2,999.82 | 2,999.82 | 4.46 |
| | **Total Lease Operating Expense** | | | **2,999.82** | **4.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 4.46 | 4.46 |

## LEASE: (EMMO01)  Emma Owner 23-14HA   County: MC KENZIE, ND

API: 3305306709
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.25 | 4,830.51 /0.11 | Gas Sales: | 10,868.43 | 0.25 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 313.51- | 0.00 |
| | | | | Other Deducts - Gas: | 15,153.10- | 0.36- |
| | | | | Net Income: | 4,598.18- | 0.11- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 522.52 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 522.52 | 0.01 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.51 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 313.51 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 418.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 418.02 | 0.01 |
| | Roy NRI: | 0.00002343 | | Net Income: | 418.02 | 0.01 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.03 | 0.02 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 104.50- | 0.00 |
| | | | | Other Deducts - Oil: | 104.50- | 0.01- |
| | | | | Net Income: | 627.03 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 522.52 | 0.01 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 104.50 | 0.00 |
| | | | | Net Income: | 627.02 | 0.01 |
| 04/2021 | OIL | $/BBL:60.79 | 2,674.76 /0.06 | Oil Sales: | 162,608.42 | 3.81 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 15,048.59- | 0.35- |
| | | | | Other Deducts - Oil: | 12,331.49- | 0.29- |
| | | | | Net Income: | 135,228.34 | 3.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page  96

**LEASE: (EMMO01)  Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.45 | 20,227.93 /0.47 | Plant Products - Gals - Sales: | 9,196.36 | 0.22 |
|  | Roy NRI: | 0.00002343 |  | Other Deducts - Plant - Gals: | 1,881.07- | 0.05- |
|  |  |  |  | Net Income: | 7,315.29 | 0.17 |

|  |  |  |  | **Total Revenue for LEASE** |  | **3.29** |
|---|---|---|---|---|---|---|

**Expenses:**

|  | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |  |
|  | 3077-0121-17 | WPX Energy, Inc. | 1 | 12,031.37 |  |  |
|  | 3077-0421-17 | WPX Energy, Inc. | 1 | 4,803.75 |  |  |
|  | 3077-0421-17 | WPX Energy, Inc. | 1 | 12,549.84 |  |  |
|  | 3077-0521-17 | WPX Energy, Inc. | 1 | 10,254.80 | 39,639.76 | 5.80 |
|  | **Total Lease Operating Expense** |  |  |  | **39,639.76** | **5.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | **3.29** | **0.00** | **3.29** |
|  | 0.00000000 | 0.00014643 | 0.00 | 5.80 | 5.80- |
|  | Total Cash Flow |  | 3.29 | 5.80 | 2.51- |

## LEASE: (ETCU01)  E.T. Currie    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:6.35 | 709 /0.18 | Gas Sales: | 4,498.83 | 1.15 |
|  | Roy NRI: | 0.00025618 |  | Production Tax - Gas: | 9.22- | 0.00 |
|  |  |  |  | Net Income: | 4,489.61 | 1.15 |
| 03/2021 | GAS | $/MCF:1.92 | 1,145 /0.29 | Gas Sales: | 2,199.00 | 0.56 |
|  | Roy NRI: | 0.00025618 |  | Production Tax - Gas: | 14.89- | 0.00 |
|  |  |  |  | Net Income: | 2,184.11 | 0.56 |
| 04/2021 | GAS | $/MCF:2.04 | 899 /0.23 | Gas Sales: | 1,831.99 | 0.47 |
|  | Roy NRI: | 0.00025618 |  | Production Tax - Gas: | 11.69- | 0.00 |
|  |  |  |  | Net Income: | 1,820.30 | 0.47 |

|  |  |  |  | **Total Revenue for LEASE** |  | **2.18** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **ETCU01** | 0.00025618 | **2.18** | **2.18** |

## LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.97 | 40,563.91 /0.87 | Oil Sales: | 2,432,530.12 | 51.89 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 73,482.94- | 1.57- |
|  |  |  |  | Other Deducts - Oil: | 30,422.94- | 0.65- |
|  |  |  |  | Net Income: | 2,328,624.24 | 49.67 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EUCU03** | 0.00002133 | **49.67** | **49.67** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   97 |

### LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.48 | 5,724 /9.75 | Gas Sales: | 14,202.73 | 24.20 |
| | Wrk NRI | 0.00170410 | | Production Tax - Gas: | 679.60- | 1.16- |
| | | | | Other Deducts - Gas: | 826.16- | 1.40- |
| | | | | Net Income: | 12,696.97 | 21.64 |
| 04/2021 | PRG | $/GAL:0.72 | 15,164.45 /25.84 | Plant Products - Gals - Sales: | 10,962.75 | 18.68 |
| | Wrk NRI | 0.00170410 | | Other Deducts - Plant - Gals: | 725.58- | 1.23- |
| | | | | Net Income: | 10,237.17 | 17.45 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **39.09** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 6,106.08 | 6,106.08 | 13.68 |
| | | **Total Lease Operating Expense** | | | **6,106.08** | **13.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EVAN04** | **0.00170410** | **0.00224065** | **39.09** | **13.68** | **25.41** |

### LEASE: (FAI131)  Fairway J L Unit 555    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.10 | 239.21 /0.96 | Gas Sales: | 503.53 | 2.01 |
| | Wrk NRI | 0.00399847 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 9.45- | 0.04- |
| | | | | Net Income: | 493.52 | 1.97 |
| 04/2021 | GAS | $/MCF:2.31 | 276.38 /1.11 | Gas Sales: | 637.47 | 2.55 |
| | Wrk NRI | 0.00399847 | | Other Deducts - Gas: | 11.12- | 0.05- |
| | | | | Net Income: | 626.35 | 2.50 |
| 03/2021 | PRD | $/BBL:28.56 | 54.76 /0.22 | Plant Products Sales: | 1,563.87 | 6.25 |
| | Wrk NRI | 0.00399847 | | Production Tax - Plant: | 98.43- | 0.39- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 1,408.16 | 5.63 |
| 04/2021 | PRD | $/BBL:26.67 | 54.82 /0.22 | Plant Products Sales: | 1,462.16 | 5.85 |
| | Wrk NRI | 0.00399847 | | Production Tax - Plant: | 94.53- | 0.38- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 1,310.35 | 5.24 |

| | | | |
|---|---|---|---|
| | **Total Revenue for LEASE** | | **15.34** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI131** | **0.00399847** | **15.34** | **15.34** |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page  98

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.11 | 206.83 /0.83 | Gas Sales: | 435.49 | 1.74 |
|  | Wrk NRI: | 0.00399848 |  | Other Deducts - Gas: | 8.34- | 0.03- |
|  |  |  |  | Net Income: | 427.15 | 1.71 |
| 04/2021 | GAS | $/MCF:2.31 | 238.97 /0.96 | Gas Sales: | 551.26 | 2.20 |
|  | Wrk NRI: | 0.00399848 |  | Other Deducts - Gas: | 9.45- | 0.03- |
|  |  |  |  | Net Income: | 541.81 | 2.17 |
| 03/2021 | PRD | $/BBL:28.56 | 47.36 /0.19 | Plant Products Sales: | 1,352.40 | 5.41 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 85.08- | 0.34- |
|  |  |  |  | Other Deducts - Plant: | 49.49- | 0.20- |
|  |  |  |  | Net Income: | 1,217.83 | 4.87 |
| 04/2021 | PRD | $/BBL:26.67 | 47.41 /0.19 | Plant Products Sales: | 1,264.41 | 5.06 |
|  | Wrk NRI: | 0.00399848 |  | Production Tax - Plant: | 82.30- | 0.33- |
|  |  |  |  | Other Deducts - Plant: | 49.49- | 0.20- |
|  |  |  |  | Net Income: | 1,132.62 | 4.53 |

**Total Revenue for LEASE**     **13.28**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI132 | 0.00399848 | 13.28 | 13.28 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.10 | 244.11 /0.98 | Gas Sales: | 513.85 | 2.05 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Gas: | 0.56- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9.45- | 0.04- |
|  |  |  |  | Net Income: | 503.84 | 2.01 |
| 04/2021 | GAS | $/MCF:2.31 | 282.02 /1.13 | Gas Sales: | 650.50 | 2.60 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Gas: | 0.56- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 11.12- | 0.05- |
|  |  |  |  | Net Income: | 638.82 | 2.55 |
| 03/2021 | PRD | $/BBL:28.56 | 58.78 /0.24 | Plant Products Sales: | 1,678.69 | 6.71 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 105.66- | 0.42- |
|  |  |  |  | Other Deducts - Plant: | 61.72- | 0.25- |
|  |  |  |  | Net Income: | 1,511.31 | 6.04 |
| 04/2021 | PRD | $/BBL:26.68 | 58.83 /0.24 | Plant Products Sales: | 1,569.52 | 6.27 |
|  | Wrk NRI: | 0.00399847 |  | Production Tax - Plant: | 101.76- | 0.40- |
|  |  |  |  | Other Deducts - Plant: | 61.17- | 0.25- |
|  |  |  |  | Net Income: | 1,406.59 | 5.62 |

**Total Revenue for LEASE**     **16.22**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 16.22 | 16.22 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    99

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | PRD | $/BBL:34.06 | 16,174.28 /1.78 | Plant Products Sales: | 550,970.73 | 60.63 |
| | Wrk NRI | 0.00011004 | | Other Deducts - Plant: | 91,026.68- | 10.02- |
| | | | | Net Income: | 459,944.05 | 50.61 |
| 04/2021 | PRD | $/BBL:32.35 | 16,970.45 /1.87 | Plant Products Sales: | 548,960.14 | 60.41 |
| | Wrk NRI | 0.00011004 | | Other Deducts - Plant: | 95,510.82- | 10.51- |
| | | | | Net Income: | 453,449.32 | 49.90 |

**Total Revenue for LEASE** — 100.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAIR03 | 0.00011004 | 100.51 | 100.51 |

### LEASE: (FAIR04)  Fairway Gas Plant    County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 04302021-02 | Highmark Energy Operating, LLC | 5 | 224,882.72 | | |
| | 04302021-03 | Highmark Energy Operating, LLC | 5 | 6,020.75 | 230,903.47 | 25.41 |
| | | **Total Lease Operating Expense** | | | **230,903.47** | **25.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| FAIR04 | 0.00011003 | 25.41 | 25.41 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA

**API: 17061121160**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | CND | $/BBL:58.84 | 16.30 /0.00 | Condensate Sales: | 959.04 | 0.13 |
| | Roy NRI | 0.00013353 | | Production Tax - Condensate: | 110.02- | 0.02- |
| | | | | Net Income: | 849.02 | 0.11 |
| 03/2021 | CND | $/BBL:56.86 | 149.63 /0.02 | Condensate Sales: | 8,508.42 | 1.14 |
| | Roy NRI | 0.00013353 | | Production Tax - Condensate: | 1,045.18- | 0.14- |
| | | | | Net Income: | 7,463.24 | 1.00 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 78,896.30 | 10.55 |
| | Roy NRI | 0.00013353 | | Net Income: | 78,896.30 | 10.55 |
| 03/2021 | GAS | $/MCF:2.86 | 12,281.51 /1.64 | Gas Sales: | 35,111.34 | 4.69 |
| | Roy NRI | 0.00013353 | | Production Tax - Gas: | 1,136.86- | 0.15- |
| | | | | Net Income: | 33,974.48 | 4.54 |
| 03/2021 | PRG | $/GAL:0.64 | 17,509.13 /2.34 | Plant Products - Gals - Sales: | 11,119.60 | 1.49 |
| | Roy NRI | 0.00013353 | | Net Income: | 11,119.60 | 1.49 |

**Total Revenue for LEASE** — 17.69

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FALB01 | 0.00013353 | 17.69 | 17.69 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    100

### LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | OIL | $/BBL:54.91 | 68.34 /0.37 | Oil Sales: | 3,752.21 | 20.52 |
| | Ovr NRI: | 0.00546877 | | Production Tax - Oil: | 156.34- | 0.86- |
| | | | | Net Income: | 3,595.87 | 19.66 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FANN01 | 0.00546877 | 19.66 | 19.66 |

### LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX

API: 4236538343
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.75 | 90,201.01 /11.40 | Gas Sales: | 248,145.20 | 31.36 |
| | Ovr NRI: | 0.00012634 | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 49,668.62- | 6.27- |
| | | | | Net Income: | 198,437.82 | 25.09 |
| 03/2021 | PRG | $/GAL:0.46 | 82,404.45 /10.41 | Plant Products - Gals - Sales: | 37,706.80 | 4.76 |
| | Ovr NRI: | 0.00012634 | | Other Deducts - Plant - Gals: | 11,898.76- | 1.50- |
| | | | | Net Income: | 25,808.04 | 3.26 |

|  |  |  |  | **Total Revenue for LEASE** |  | **28.35** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| FATB01 | 0.00012634 | 28.35 | 28.35 |

### LEASE: (FED002)  Shugart West 19 Fed #2    County: EDDY, NM

API: 30-015-30501
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 450.75 | 450.75 | 7.61 |
| | **Total Lease Operating Expense** | | | **450.75** | **7.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FED002 | 0.01688344 | 7.61 | 7.61 |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

API: 30-015-30648
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 01312021 | Mewbourne Oil Company | 1 | 1,091.56 | | |
| 202105-2102 | Mewbourne Oil Company | 1 | 479.78 | 1,571.34 | 7.16 |
| | **Total Lease Operating Expense** | | | **1,571.34** | **7.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| FED003 | 0.00455852 | 7.16 | 7.16 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   101

### LEASE: (FED005)  Shugart West 29 Fed #1     County: EDDY, NM

**API: 30-015-29948**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:1.88 | 14.39 /0.18 | Gas Sales: | 27.07 | 0.33 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 30.38- | 0.37- |
| | | | | Net Income: | 3.31- | 0.04- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.86- | 0.01- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.86- | 0.01- |
| 04/2021 | OIL | $/BBL:61.10 | 202.69 /2.50 | Oil Sales: | 12,384.34 | 152.64 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 1,004.10- | 12.38- |
| | | | | Other Deducts - Oil: | 509.21- | 6.27- |
| | | | | Net Income: | 10,871.03 | 133.99 |
| 04/2021 | PRD | $/BBL:22.47 | 3.33 /0.04 | Plant Products Sales: | 74.81 | 0.92 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 5.16- | 0.06- |
| | | | | Other Deducts - Plant: | 15.47- | 0.19- |
| | | | | Net Income: | 54.18 | 0.67 |

**Total Revenue for LEASE** — 134.61

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 15,597.70 | 15,597.70 | 263.34 |
| | **Total Lease Operating Expense** | | | **15,597.70** | **263.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED005** | 0.01232491 | 0.01688344 | 134.61 | 263.34 | 128.73- |

### LEASE: (FED006)  Shugart West 29 Fed #2     County: EDDY, NM

**API: 30-015-30798**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.10 | 84.19 /1.04 | Oil Sales: | 5,144.00 | 63.40 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 416.94- | 5.14- |
| | | | | Other Deducts - Oil: | 211.48- | 2.61- |
| | | | | Net Income: | 4,515.58 | 55.65 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 90.86 | 90.86 | 1.53 |
| | **Total Lease Operating Expense** | | | **90.86** | **1.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED006** | 0.01232491 | 0.01688344 | 55.65 | 1.53 | 54.12 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    102

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.88 | 30.73 /0.38 | Gas Sales: | 57.83 | 0.71 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 64.48- | 0.79- |
| | | | | Net Income: | 6.65- | 0.08- |
| | | | | | | |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.43- | 0.02- |
| | Wrk NRI: | 0.01232491 | | Net Income: | 1.43- | 0.02- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:61.10 | 96.44 /1.19 | Oil Sales: | 5,892.47 | 72.62 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 477.98- | 5.89- |
| | | | | Other Deducts - Oil: | 242.14- | 2.98- |
| | | | | Net Income: | 5,172.35 | 63.75 |
| | | | | | | |
| 04/2021 | PRD | $/BBL:22.48 | 7.11 /0.09 | Plant Products Sales: | 159.83 | 1.97 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 11.75- | 0.14- |
| | | | | Other Deducts - Plant: | 32.09- | 0.40- |
| | | | | Net Income: | 115.99 | 1.43 |

**Total Revenue for LEASE**      **65.08**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 4,610.48 | 4,610.48 | 77.84 |
| | | **Total Lease Operating Expense** | | | **4,610.48** | **77.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | 0.01688344 | 65.08 | 77.84 | 12.76- |

### LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM

**API: 30-015-29166**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 3.91 /0.05 | Gas Sales: | 7.88 | 0.10 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 5.44- | 0.07- |
| | | | | Net Income: | 2.44 | 0.03 |
| | | | | | | |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| | | | | | | |
| 04/2021 | PRD | $/BBL:23.97 | 0.89 /0.01 | Plant Products Sales: | 21.33 | 0.26 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.72- | 0.02- |
| | | | | Other Deducts - Plant: | 3.44- | 0.04- |
| | | | | Net Income: | 16.17 | 0.20 |

**Total Revenue for LEASE**      **0.23**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 1,645.94 | 1,645.94 | 27.79 |
| | | **Total Lease Operating Expense** | | | **1,645.94** | **27.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED010** | 0.01232491 | 0.01688344 | 0.23 | 27.79 | 27.56- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   103

### LEASE: (FED011)  Shugart West 30 Fed #10   County: EDDY, NM

**API: 30-015-29487**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED011** | **0.01688344** | **8.44** | **8.44** |

### LEASE: (FED012)  Shugart West 30 Fed #3   County: EDDY, NM

**API: 30-015-30776**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 3.91 /0.05 | Gas Sales: | 7.88 | 0.10 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 5.44- | 0.07- |
| | | | | Net Income: | 2.44 | 0.03 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 04/2021 | PRD | $/BBL:23.97 | 0.89 /0.01 | Plant Products Sales: | 21.33 | 0.26 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 1.72- | 0.02- |
| | | | | Other Deducts - Plant: | 3.44- | 0.04- |
| | | | | Net Income: | 16.17 | 0.20 |
| | | | **Total Revenue for LEASE** | | | **0.23** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 2,243.05 | 2,243.05 | 37.87 |
| | **Total Lease Operating Expense** | | | **2,243.05** | **37.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED012** | **0.01232491** | **0.01688344** | **0.23** | **37.87** | **37.64-** |

### LEASE: (FED013)  Shugart West 30 Fed #4   County: EDDY, NM

**API: 30-015-29427**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 4.56 /0.06 | Gas Sales: | 9.19 | 0.11 |
| | Wrk NRI: | 0.01232491 | | Other Deducts - Gas: | 6.30- | 0.07- |
| | | | | Net Income: | 2.89 | 0.04 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | Wrk NRI: | 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 04/2021 | PRD | $/BBL:23.93 | 1.04 /0.01 | Plant Products Sales: | 24.89 | 0.31 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 2.01- | 0.03- |
| | | | | Other Deducts - Plant: | 4.01- | 0.05- |
| | | | | Net Income: | 18.87 | 0.23 |
| | | | **Total Revenue for LEASE** | | | **0.27** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   104

## LEASE: (FED013)  Shugart West 30 Fed #4    (Continued)

**API: 30-015-29427**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 1,696.69 | 1,696.69 | 28.65 |
| | **Total Lease Operating Expense** | | | **1,696.69** | **28.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED013** | 0.01232491 | 0.01688344 | | 0.27 | 28.65 | | 28.38- |

## LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM

**API: 30-015-29429**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **FED014** | 0.01688344 | | 8.44 | | 8.44 |

## LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:53.53 | 2.21-/0.00- | Condensate Sales: | 118.30- | 0.08- |
| | Wrk NRI: | 0.00071650 | | Net Income: | 118.30- | 0.08- |
| | | | | | | |
| 04/2021 | GAS | $/MCF:3.20 | 87.94-/0.06- | Gas Sales: | 280.97- | 0.20- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 54.22 | 0.04 |
| | | | | Net Income: | 226.75- | 0.16- |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.40 | 527.03 /2.86 | Gas Sales: | 1,267.12 | 6.87 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 67.07- | 0.36- |
| | | | | Other Deducts - Gas: | 416.08- | 2.26- |
| | | | | Net Income: | 783.97 | 4.25 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.49 | 526.93-/0.38- | Gas Sales: | 1,311.18- | 0.94- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 345.05 | 0.25 |
| | | | | Net Income: | 966.13- | 0.69- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.66 | 341.91 /1.85 | Oil Sales: | 20,738.86 | 112.49 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 1,459.21- | 7.92- |
| | | | | Net Income: | 19,279.65 | 104.57 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.51 | 341.91-/0.24- | Oil Sales: | 21,373.29- | 15.31- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 630.95 | 0.45 |
| | | | | Net Income: | 20,742.34- | 14.86- |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.63 | 3,652.74 /19.81 | Plant Products - Gals - Sales: | 2,305.69 | 12.51 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 154.32- | 0.84- |
| | | | | Other Deducts - Plant - Gals: | 317.11- | 1.72- |
| | | | | Net Income: | 1,834.26 | 9.95 |

| | |
|---|---|
| From:  Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
| To:  Maren Silberstein Revocable Trust | Account: JUD   Page   105 |

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.63 | 3,652.74-/2.62- | Plant Products - Gals - Sales: | 2,306.90- | 1.65- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 226.75 | 0.16 |
| | | | | Net Income: | 2,080.15- | 1.49- |

|  | | **Total Revenue for LEASE** | | | | **101.49** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 0.69 | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 1.54 | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 8.94 | | |
| | S2021061000 | Cimarex Energy Co. | 6 | 7,631.52 | 7,642.69 | 43.81 |
| | | **Total Lease Operating Expense** | | | **7,642.69** | **43.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | 0.00573211 | 101.49 | 43.81 | 57.68 |

**LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM**
**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:53.07 | 1.72-/0.00- | Condensate Sales: | 91.28- | 0.10- |
| | Wrk NRI: | 0.00104464 | | Net Income: | 91.28- | 0.10- |
| 04/2021 | GAS | $/MCF:3.17 | 68.25-/0.07- | Gas Sales: | 216.38- | 0.23- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 43.95 | 0.05 |
| | | | | Net Income: | 172.43- | 0.18- |
| 04/2021 | GAS | $/MCF:2.39 | 415.11 /3.30 | Gas Sales: | 992.52 | 7.88 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 51.61- | 0.41- |
| | | | | Other Deducts - Gas: | 329.21- | 2.61- |
| | | | | Net Income: | 611.70 | 4.86 |
| 04/2021 | GAS | $/MCF:2.48 | 414.67-/0.43- | Gas Sales: | 1,027.79- | 1.07- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 267.09 | 0.28 |
| | | | | Net Income: | 760.70- | 0.79- |
| 04/2021 | OIL | $/BBL:60.66 | 517.44 /2.61 | Oil Sales: | 31,385.49 | 158.40 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 2,211.28- | 11.16- |
| | | | | Net Income: | 29,174.21 | 147.24 |
| 04/2021 | OIL | $/BBL:58.06 | 517.44-/0.37- | Oil Sales: | 30,043.17- | 21.48- |
| | Wrk NRI: | 0.00071498 | | Other Deducts - Oil: | 889.14 | 0.64 |
| | | | | Net Income: | 29,154.03- | 20.84- |
| 04/2021 | PRG | $/GAL:0.67 | 2,711.94 /21.53 | Plant Products - Gals - Sales: | 1,818.65 | 14.44 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 122.79- | 0.98- |
| | | | | Other Deducts - Plant - Gals: | 246.46- | 1.95- |
| | | | | Net Income: | 1,449.40 | 11.51 |
| 04/2021 | PRG | $/GAL:0.67 | 2,711.94-/2.83- | Plant Products - Gals - Sales: | 1,818.92- | 1.90- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 175.81 | 0.18 |
| | | | | Net Income: | 1,643.11- | 1.72- |

|  | | **Total Revenue for LEASE** | | | | **139.98** |
|---|---|---|---|---|---|---|

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   106

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
API: 3001531647
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021061000 | Cimarex Energy Co. | 4 | 0.69 | | |
| S2021061000 | Cimarex Energy Co. | 4 | 1.54 | | |
| S2021061000 | Cimarex Energy Co. | 4 | 8.94 | | |
| S2021061000 | Cimarex Energy Co. | 4 | 6,843.79 | 6,854.96 | 36.42 |
| | **Total Lease Operating Expense** | | | **6,854.96** | **36.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED018** | multiple | 0.00531310 | **139.98** | **36.42** | **103.56** |

**LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND**

API: 3305305388
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:5.88 | 845 /0.14 | Gas Sales: | 4,969.14 | 0.82 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 44.78- | 0.01- |
| | | | | Other Deducts - Gas: | 2,045.08- | 0.34- |
| | | | | Net Income: | 2,879.28 | 0.47 |
| 04/2021 | OIL | $/BBL:62.21 | 732.80 /0.12 | Oil Sales: | 45,584.63 | 7.48 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 2,089.86- | 0.35- |
| | | | | Other Deducts - Oil: | 3,896.10- | 0.63- |
| | | | | Net Income: | 39,598.67 | 6.50 |
| | | **Total Revenue for LEASE** | | | | **6.97** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 17,026.32 | 17,026.32 | 3.32 |
| | **Total Lease Operating Expense** | | | **17,026.32** | **3.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FEDE02** | 0.00016402 | 0.00019526 | **6.97** | **3.32** | **3.65** |

**LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX**

API: 183-30844
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 124 /0.10 | Gas Sales: | 341.52 | 0.27 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 20.72- | 0.01- |
| | | | | Net Income: | 320.80 | 0.26 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 112.05- | 0.09- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 112.05- | 0.09- |
| 03/2021 | PRG | $/GAL:0.87 | 127.95 /0.10 | Plant Products - Gals - Sales: | 111.37 | 0.09 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 4.31- | 0.00 |
| | | | | Net Income: | 107.06 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **0.26** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   107

## LEASE: (FISH01)  Fisher Duncan #1   (Continued)
**API: 183-30844**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *Ad Valorem Taxes* | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 6.86- | | |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:44:59 pm | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 3 | 0.14- | 7.00- | 0.77- |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:44:59 pm | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 66502 | Sabine Oil & Gas LLC | 4 | 269.11 | 269.11 | 0.85 |
| | | **Total Lease Operating Expense** | | | **262.11** | **0.08** |
| | Billing Summary | 100% Tax Deck | 3 | 0.10981595 | 7.00- | 0.77- |
| | by Deck/AFE | .01601462 | 4 | 0.00317245 | 269.11 | 0.85 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH01** | **0.00079304** | **Override** | **0.26** | **0.00** | **0.26** |
| | 0.00000000 | multiple | 0.00 | 0.08 | 0.08- |
| Total Cash Flow | | | 0.26 | 0.08 | 0.18 |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 489 /0.39 | Gas Sales: | 1,350.56 | 1.07 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 81.92- | 0.06- |
| | | | | Net Income: | 1,268.64 | 1.01 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 452.29- | 0.36- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 452.29- | 0.36- |
| 03/2021 | GAS | $/MCF:2.76 | 489 /0.00 | Gas Sales: | 1,350.56 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 81.92- | 0.00 |
| | | | | Net Income: | 1,268.64 | 0.00 |
| 03/2021 | PRG | $/GAL:0.87 | 505.99 /0.40 | Plant Products - Gals - Sales: | 440.42 | 0.35 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 17.03- | 0.02- |
| | | | | Net Income: | 423.39 | 0.33 |

| | | **Total Revenue for LEASE** | | | | **0.98** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *Ad Valorem Taxes* | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 5.35- | | |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:44:59 pm | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.14- | 5.49- | 1.09- |
| | | Voids Invoice dated 05/10/2021 by JD 06/22/2021  4:44:59 pm | | | | |
| | | **Total Lease Operating Expense** | | | **5.49-** | **1.09-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH02** | **0.00079304** | **Override** | **0.98** | **0.00** | **0.98** |
| | 0.00000179 | Royalty | 0.00 | 0.00 | 0.00 |
| | 0.00000000 | 0.19779006 | 0.00 | 1.09- | 1.09 |
| Total Cash Flow | | | 0.98 | 1.09- | 2.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   108

## LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021 | Dorfman Production Company | 1 | 2,871.17 | 2,871.17 | 36.43 |
| | **Total Lease Operating Expense** | | | **2,871.17** | **36.43** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 36.43 | 36.43 |

## LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 2,281.75 /1.52 | Gas Sales: | 6,050.60 | 4.02 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 6,047.62 | 4.02 |
| 04/2021 | GAS | $/MCF:2.27 | 2,440.03 /1.62 | Gas Sales: | 5,549.86 | 3.69 |
| | Roy NRI: | 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 5,546.88 | 3.69 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,135.60- | 0.75- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,135.60- | 0.75- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,117.72- | 0.74- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,117.72- | 0.74- |

**Total Revenue for LEASE**  6.22

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 6.22 | 6.22 |

## LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.39 | 266.63 /3.09 | Oil Sales: | 16,369.02 | 189.97 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 754.64- | 8.76- |
| | | | | Net Income: | 15,614.38 | 181.21 |
| 03/2021 | OIL | $/BBL:61.39 | 266.62 /3.09 | Oil Sales: | 16,369.01 | 189.97 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 754.64- | 8.76- |
| | | | | Net Income: | 15,614.37 | 181.21 |

**Total Revenue for LEASE**  362.42

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05.31.21 SET | BRP Energy, LLC | 8 | 1,849.52 | | |
| 05.31.21 SET | BRP Energy, LLC | 8 | 3,459.86 | 5,309.38 | 82.16 |
| | **Total Lease Operating Expense** | | | **5,309.38** | **82.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 362.42 | 82.16 | 280.26 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   109

## LEASE: (FROS01)  HB Frost Unit #11H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:53.94 | 20.83 /0.02 | Condensate Sales: | 1,123.62 | 0.93 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 51.60- | 0.04- |
| | | | | Other Deducts - Condensate: | 4.19- | 0.00 |
| | | | | Net Income: | 1,067.83 | 0.89 |
| 03/2021 | GAS | $/MCF:2.83 | 1,426.13 /1.18 | Gas Sales: | 4,038.37 | 3.35 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 34.46- | 0.02- |
| | | | | Other Deducts - Gas: | 1,248.38- | 1.04- |
| | | | | Net Income: | 2,755.53 | 2.29 |
| 03/2021 | PRG | $/GAL:0.65 | 3,637.78 /3.02 | Plant Products - Gals - Sales: | 2,363.13 | 1.96 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 22.06- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 525.83- | 0.43- |
| | | | | Net Income: | 1,815.24 | 1.51 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **4.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0508 | CCI East Texas Upstream, LLC | 2 | 4,060.46 | | |
| | 202105-0569 | CCI East Texas Upstream, LLC | 2 | 7,353.18 | | |
| | 05312021-12 | CCI East Texas Upstream, LLC | 2 | 7,353.18 | 18,766.82 | 20.72 |
| | | **Total Lease Operating Expense** | | | **18,766.82** | **20.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | **4.69** | **20.72** | **16.03-** |

## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:51.64 | 313.77 /0.17 | Oil Sales: | 16,204.24 | 8.86 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 747.36- | 0.41- |
| | | | | Net Income: | 15,456.88 | 8.45 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GILB02** | **0.00054696** | **8.45** | **8.45** |

## LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB042146 | Toland & Johnston, Inc. | 1 | 1,057.53 | 1,057.53 | 12.46 |
| | | **Total Lease Operating Expense** | | | **1,057.53** | **12.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GLEN01** | **0.01178160** | **12.46** | **12.46** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    110

## LEASE: (GRAH01)  Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:53.15 | 875.99 /7.59 | Oil Sales: | 46,556.51 | 403.44 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 2,793.39- | 24.21- |
| | | | | Other Deducts - Oil: | 102.71- | 0.89- |
| | | | | Net Income: | 43,660.41 | 378.34 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | | 378.34 | | 378.34 |

## LEASE: (GRAY03)  Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-02 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.32 | | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:56.70 | 1,762.47 /14.25 | Oil Sales: | 99,939.36 | 808.29 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 5,116.78- | 41.39- |
| | | | | Net Income: | 94,822.58 | 766.90 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-01 | Blackbird Company | 2 | 2,796.04- | 2,796.04- | 26.96- |
| | **Total Lease Operating Expense** | | | **2,796.04-** | **26.96-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 766.90 | 26.96- | 793.86 |

## LEASE: (GREE01)  Greenwood Rodessa    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.77 | 680.03 /0.02 | Oil Sales: | 41,328.26 | 1.32 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 1,291.51- | 0.04- |
| | | | | Net Income: | 40,036.75 | 1.28 |
| 05/2021 | OIL | $/BBL:63.60 | 1,265.43 /0.04 | Oil Sales: | 80,486.05 | 2.58 |
| | Roy NRI: | 0.00003201 | | Production Tax - Oil: | 2,515.19- | 0.08- |
| | | | | Net Income: | 77,970.86 | 2.50 |
| | | **Total Revenue for LEASE** | | | | **3.78** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| GREE01 | 0.00003201 | 3.78 | | | 3.78 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   111

**LEASE: (GRIZ01)  Grizzly 24-13 HA    County: MC KENZIE, ND**

API: 3305307617

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.26 | 8,947.63 /0.42 | Gas Sales: | 20,222.61 | 0.95 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 522.55- | 0.03- |
| | | | | Other Deducts - Gas: | 27,904.06- | 1.30- |
| | | | | Net Income: | 8,204.00- | 0.38- |
| 04/2021 | GAS | $/MCF:2.26 | 8,947.63 /2.20 | Gas Sales: | 20,234.49 | 4.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 497.65- | 0.12- |
| | | | | Other Deducts - Gas: | 27,918.23- | 6.87- |
| | | | | Net Income: | 8,181.39- | 2.01- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 358.31 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 358.31 | 0.09 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 470.29 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 470.29 | 0.02 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 457.84 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 457.84 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 627.05 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 567.32 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 537.46 | 0.13 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 731.57 | 0.03 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 826.10 | 0.20 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 29.86- | 0.00 |
| | | | | Net Income: | 796.24 | 0.20 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 783.82 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 816.15 | 0.20 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 806.20 | 0.20 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,097.35 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,045.10 | 0.05 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,074.93 | 0.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Net Income: | 1,084.88 | 0.27 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD  Page  112

**LEASE: (GRIZ01) Grizzly 24-13 HA  (Continued)**
**API: 3305307617**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16-/0.50- | Oil Sales: | 257,198.10- | 12.05- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,723.68 | 1.11 |
| | | | | Other Deducts - Oil: | 1,254.12 | 0.06 |
| | | | | Net Income: | 232,220.30- | 10.88- |
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16 /0.50 | Oil Sales: | 257,198.10 | 12.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 23,723.68- | 1.11- |
| | | | | Other Deducts - Oil: | 1,254.12- | 0.06- |
| | | | | Net Income: | 232,220.30 | 10.88 |
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16-/2.64- | Oil Sales: | 257,205.99- | 63.27- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,747.91 | 5.84 |
| | | | | Other Deducts - Oil: | 1,264.03 | 0.31 |
| | | | | Net Income: | 232,194.05- | 57.12- |
| 10/2019 | OIL | $/BBL:24.01 | 10,714.16 /2.64 | Oil Sales: | 257,225.89 | 63.28 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 23,747.91- | 5.84- |
| | | | | Other Deducts - Oil: | 1,264.03- | 0.32- |
| | | | | Net Income: | 232,213.95 | 57.12 |
| 11/2019 | OIL | $/BBL:52.41 | 3,970.02-/0.19- | Oil Sales: | 208,078.59- | 9.75- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,334.27 | 0.91 |
| | | | | Other Deducts - Oil: | 1,045.10 | 0.04 |
| | | | | Net Income: | 187,699.22- | 8.80- |
| 11/2019 | OIL | $/BBL:52.43 | 3,970.02 /0.19 | Oil Sales: | 208,130.85 | 9.75 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 19,334.27- | 0.90- |
| | | | | Other Deducts - Oil: | 1,045.10- | 0.05- |
| | | | | Net Income: | 187,751.48 | 8.80 |
| 11/2019 | OIL | $/BBL:52.42 | 3,970.02-/0.98- | Oil Sales: | 208,097.78- | 51.19- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,348.67 | 4.76 |
| | | | | Other Deducts - Oil: | 1,025.16 | 0.25 |
| | | | | Net Income: | 187,723.95- | 46.18- |
| 11/2019 | OIL | $/BBL:52.42 | 3,970.02 /0.98 | Oil Sales: | 208,107.73 | 51.19 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 19,348.67- | 4.76- |
| | | | | Other Deducts - Oil: | 1,025.16- | 0.25- |
| | | | | Net Income: | 187,733.90 | 46.18 |
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01-/0.48- | Oil Sales: | 285,781.47- | 13.39- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,649.95 | 1.25 |
| | | | | Other Deducts - Oil: | 1,410.88 | 0.06 |
| | | | | Net Income: | 257,720.64- | 12.08- |
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01 /0.48 | Oil Sales: | 285,781.47 | 13.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 26,649.95- | 1.25- |
| | | | | Other Deducts - Oil: | 1,410.88- | 0.06- |
| | | | | Net Income: | 257,720.64 | 12.08 |
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01-/2.53- | Oil Sales: | 285,761.21- | 70.30- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,674.10 | 6.56 |
| | | | | Other Deducts - Oil: | 1,413.33 | 0.35 |
| | | | | Net Income: | 257,673.78- | 63.39- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    113

**LEASE: (GRIZ01)  Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.77 | 10,291.01 /2.53 | Oil Sales: | 285,771.16 | 70.30 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,674.10- | 6.56- |
| | | | | Other Deducts - Oil: | 1,413.33- | 0.35- |
| | | | | Net Income: | 257,683.73 | 63.39 |
| 04/2021 | OIL | $/BBL:60.81 | 4,387.85 /0.21 | Oil Sales: | 266,812.98 | 12.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 24,559.75- | 1.15- |
| | | | | Other Deducts - Oil: | 20,222.61- | 0.95- |
| | | | | Net Income: | 222,030.62 | 10.40 |
| 04/2021 | OIL | $/BBL:60.80 | 4,387.85 /1.08 | Oil Sales: | 266,800.70 | 65.63 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 24,544.15- | 6.03- |
| | | | | Other Deducts - Oil: | 21,677.68- | 5.34- |
| | | | | Net Income: | 220,578.87 | 54.26 |
| 04/2021 | PRG | $/GAL:0.46 | 36,331.87 /1.70 | Plant Products - Gals - Sales: | 16,617.02 | 0.78 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,344.31- | 0.16- |
| | | | | Net Income: | 13,063.69 | 0.61 |
| 04/2021 | PRG | $/GAL:0.46 | 36,331.87 /8.94 | Plant Products - Gals - Sales: | 16,621.55 | 4.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,324.31- | 0.82- |
| | | | | Net Income: | 13,137.99 | 3.23 |

**Total Revenue for LEASE**                                                              **67.30**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 3 | 12,189.96 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 3 | 12,820.66 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 3 | 14,073.13 | 39,083.75 | 11.45 |
| | **Total Lease Operating Expense** | | | | **39,083.75** | **11.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 10.82 | 0.00 | 0.00 | 10.82 |
| | 0.00024600 | 0.00029289 | 0.00 | 56.48 | 11.45 | 45.03 |
| | Total Cash Flow | | 10.82 | 56.48 | 11.45 | 55.85 |

**LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 8,798.26 /0.41 | Gas Sales: | 19,909.08 | 0.93 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 27,433.77- | 1.28- |
| | | | | Net Income: | 7,994.98- | 0.37- |
| 04/2021 | GAS | $/MCF:2.26 | 8,798.26 /2.16 | Gas Sales: | 19,896.09 | 4.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 487.70- | 0.12- |
| | | | | Other Deducts - Gas: | 27,460.39- | 6.75- |
| | | | | Net Income: | 8,052.00- | 1.98- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   114

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 338.40 | 0.08 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 338.40 | 0.08 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 427.98 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 427.98 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 522.55 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 577.28 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 557.37 | 0.14 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 888.33 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 885.82 | 0.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 865.91 | 0.21 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.08 | 0.04 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 783.83 | 0.04 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 836.05 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 826.09 | 0.20 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 783.82 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.01- |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 679.32 | 0.03 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 786.29 | 0.19 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 786.29 | 0.19 |
| 10/2019 | OIL | $/BBL:16.00 | 9,749.59-/2.40- | Oil Sales: | 156,033.52- | 38.38- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98 | 3.54 |
| | | | | Other Deducts - Oil: | 766.38 | 0.19 |
| | | | | Net Income: | 140,855.16- | 34.65- |
| 10/2019 | OIL | $/BBL:16.01 | 9,749.59 /2.40 | Oil Sales: | 156,043.47 | 38.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 14,411.98- | 3.55- |
| | | | | Other Deducts - Oil: | 766.38- | 0.19- |
| | | | | Net Income: | 140,865.11 | 34.65 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   115

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95-/0.52- | Oil Sales: | 292,156.56- | 13.69- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 27,172.49 | 1.27 |
| | | | | Other Deducts - Oil: | 1,463.13 | 0.07 |
| | | | | Net Income: | 263,520.94- | 12.35- |
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95 /0.52 | Oil Sales: | 292,208.81 | 13.69 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 27,172.49- | 1.27- |
| | | | | Other Deducts - Oil: | 1,463.13- | 0.07- |
| | | | | Net Income: | 263,573.19 | 12.35 |
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95-/2.74- | Oil Sales: | 292,170.95- | 71.87- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 27,151.84 | 6.68 |
| | | | | Other Deducts - Oil: | 1,443.19 | 0.35 |
| | | | | Net Income: | 263,575.92- | 64.84- |
| 11/2019 | OIL | $/BBL:26.21 | 11,147.95 /2.74 | Oil Sales: | 292,190.86 | 71.88 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 27,151.84- | 6.68- |
| | | | | Other Deducts - Oil: | 1,443.19- | 0.36- |
| | | | | Net Income: | 263,595.83 | 64.84 |
| 12/2019 | OIL | $/BBL:18.51 | 18,707.79-/4.60- | Oil Sales: | 346,325.34- | 85.20- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,327.41 | 7.96 |
| | | | | Other Deducts - Oil: | 1,711.92 | 0.42 |
| | | | | Net Income: | 312,286.01- | 76.82- |
| 12/2019 | OIL | $/BBL:18.51 | 18,707.79 /4.60 | Oil Sales: | 346,335.30 | 85.20 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 32,327.41- | 7.95- |
| | | | | Other Deducts - Oil: | 1,711.92- | 0.43- |
| | | | | Net Income: | 312,295.97 | 76.82 |
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51 /0.15 | Oil Sales: | 192,611.17 | 9.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,662.12- | 0.83- |
| | | | | Other Deducts - Oil: | 14,683.60- | 0.69- |
| | | | | Net Income: | 160,265.45 | 7.51 |
| 04/2021 | OIL | $/BBL:60.81 | 3,167.51 /0.78 | Oil Sales: | 192,600.92 | 47.38 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 17,716.38- | 4.36- |
| | | | | Other Deducts - Oil: | 15,636.20- | 3.84- |
| | | | | Net Income: | 159,248.34 | 39.18 |
| 04/2021 | PRG | $/GAL:0.46 | 35,725.33 /1.67 | Plant Products - Gals - Sales: | 16,355.75 | 0.77 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,292.05- | 0.16- |
| | | | | Net Income: | 12,854.68 | 0.60 |
| 04/2021 | PRG | $/GAL:0.46 | 35,725.33 /8.79 | Plant Products - Gals - Sales: | 16,342.86 | 4.02 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,264.59- | 0.80- |
| | | | | Net Income: | 12,919.02 | 3.18 |

**Total Revenue for LEASE**                                                   **49.22**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   116

## LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)
**API: 3305307621**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0121-17 | WPX Energy, Inc. | 3 | 550.00 | | |
| 3077-0121-17 | WPX Energy, Inc. | 3 | 14,775.20 | | |
| 3077-0421-17 | WPX Energy, Inc. | 3 | 15,118.73 | | |
| 3077-0521-17 | WPX Energy, Inc. | 3 | 11,630.06 | 42,073.99 | 12.32 |
| **Total Lease Operating Expense** | | | | **42,073.99** | **12.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---------|------------|----------|----------|
| **GRIZ02** | 0.00004686 | Royalty | 7.91 | 0.00 | | 7.91 |
| | 0.00024600 | 0.00029285 | 0.00 | 41.31 | 12.32 | 28.99 |
| | Total Cash Flow | | 7.91 | 41.31 | 12.32 | 36.90 |

## LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.26 | 4,687.88 /0.22 | Gas Sales: | 10,607.72 | 0.50 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 261.27- | 0.02- |
| | | | | Other Deducts - Gas: | 14,683.59- | 0.68- |
| | | | | Net Income: | 4,337.14- | 0.20- |
| 04/2021 | GAS | $/MCF:2.26 | 4,687.88 /1.15 | Gas Sales: | 10,599.97 | 2.61 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 258.78- | 0.07- |
| | | | | Other Deducts - Gas: | 14,630.94- | 3.60- |
| | | | | Net Income: | 4,289.75- | 1.06- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 574.80 | 0.03 |
| | Roy NRI: | 0.00004686 | | Net Income: | 574.80 | 0.03 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 587.23 | 0.14 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 587.23 | 0.14 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 418.04 | 0.02 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 437.93 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 437.93 | 0.11 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 574.81 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 636.99 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 19.91- | 0.01- |
| | | | | Net Income: | 617.08 | 0.15 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,045.10 | 0.05 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 940.60 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,055.02 | 0.26 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   117

**LEASE: (GRIZ03) Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 29.86- | 0.01- |
| | | | | Net Income: | 1,015.21 | 0.25 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1,358.62 | 0.06 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,306.37 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 1,333.70 | 0.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 19.91- | 0.00 |
| | | | | Net Income: | 1,323.74 | 0.33 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 888.33 | 0.04 |
| | Roy NRI: | 0.00004686 | | Net Income: | 888.33 | 0.04 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 855.96 | 0.21 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Net Income: | 865.91 | 0.21 |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80-/0.73- | Oil Sales: | 375,659.72- | 17.60- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18 | 1.62 |
| | | | | Other Deducts - Oil: | 1,828.92 | 0.09 |
| | | | | Net Income: | 339,133.62- | 15.89- |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80 /0.73 | Oil Sales: | 375,659.72 | 17.60 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18- | 1.62- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.09- |
| | | | | Net Income: | 339,133.62 | 15.89 |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80-/3.85- | Oil Sales: | 375,646.95- | 92.41- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23 | 8.54 |
| | | | | Other Deducts - Oil: | 1,851.26 | 0.45 |
| | | | | Net Income: | 339,099.46- | 83.42- |
| 10/2019 | OIL | $/BBL:24.01 | 15,647.80 /3.85 | Oil Sales: | 375,666.85 | 92.41 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,696.23- | 8.53- |
| | | | | Other Deducts - Oil: | 1,851.26- | 0.46- |
| | | | | Net Income: | 339,119.36 | 83.42 |
| 11/2019 | OIL | $/BBL:52.42 | 6,885.38-/1.69- | Oil Sales: | 360,906.52- | 88.78- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 33,541.68 | 8.25 |
| | | | | Other Deducts - Oil: | 1,781.59 | 0.44 |
| | | | | Net Income: | 325,583.25- | 80.09- |
| 11/2019 | OIL | $/BBL:52.42 | 6,885.38 /1.69 | Oil Sales: | 360,926.43 | 88.79 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 33,541.68- | 8.25- |
| | | | | Other Deducts - Oil: | 1,781.59- | 0.44- |
| | | | | Net Income: | 325,603.16 | 80.10 |
| 12/2019 | OIL | $/BBL:27.77 | 10,353.37-/2.55- | Oil Sales: | 287,493.03- | 70.72- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 26,833.35 | 6.60 |
| | | | | Other Deducts - Oil: | 1,423.28 | 0.35 |
| | | | | Net Income: | 259,236.40- | 63.77- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   118

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:27.77 | 10,353.37 /2.55 | Oil Sales: | 287,502.99 | 70.73 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 26,833.35- | 6.61- |
| | | | | Other Deducts - Oil: | 1,423.28- | 0.35- |
| | | | | Net Income: | 259,246.36 | 63.77 |
| 04/2021 | OIL | $/BBL:60.80 | 2,700.35 /0.13 | Oil Sales: | 164,184.56 | 7.69 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 15,049.38- | 0.70- |
| | | | | Other Deducts - Oil: | 12,488.90- | 0.59- |
| | | | | Net Income: | 136,646.28 | 6.40 |
| 04/2021 | OIL | $/BBL:60.81 | 2,700.35 /0.66 | Oil Sales: | 164,195.00 | 40.39 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 15,108.69- | 3.71- |
| | | | | Other Deducts - Oil: | 13,337.05- | 3.29- |
| | | | | Net Income: | 135,749.26 | 33.39 |
| 04/2021 | PRG | $/GAL:0.46 | 19,035.18 /0.89 | Plant Products - Gals - Sales: | 8,726.55 | 0.41 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,724.41- | 0.08- |
| | | | | Net Income: | 6,897.63 | 0.32 |
| 04/2021 | PRG | $/GAL:0.46 | 19,035.18 /4.68 | Plant Products - Gals - Sales: | 8,708.89 | 2.14 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,741.78- | 0.43- |
| | | | | Net Income: | 6,887.49 | 1.69 |

**Total Revenue for LEASE**  **41.96**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 2 | 13,776.62 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 12,522.07 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 2 | 9,474.18 | 35,772.87 | 10.48 |
| | **Total Lease Operating Expense** | | | | **35,772.87** | **10.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 6.74 | 0.00 | 0.00 | 6.74 |
| | 0.00024600 | 0.00029289 | 0.00 | 35.22 | 10.48 | 24.74 |
| | Total Cash Flow | | 6.74 | 35.22 | 10.48 | 31.48 |

**LEASE: (GSTA01)  G. Stanley   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.93 | 392.02 /0.01 | Oil Sales: | 22,708.97 | 0.83 |
| | Roy NRI | 0.00003661 | | Production Tax - Oil: | 1,376.26- | 0.05- |
| | | | | Net Income: | 21,332.71 | 0.78 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **GSTA01** | 0.00003661 | 0.78 | | | | 0.78 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    119

## LEASE: (GUIL03) Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.75 | 3,082 /21.23 | Gas Sales: | 8,488.66 | 58.48 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 621.39- | 4.28- |
| | | | | Other Deducts - Gas: | 206.13- | 1.42- |
| | | | | Net Income: | 7,661.14 | 52.78 |
| 03/2021 | PRD | $/BBL:28.45 | 188.87 /1.30 | Plant Products Sales: | 5,372.76 | 37.02 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 242.91- | 1.68- |
| | | | | Other Deducts - Plant: | 2,134.15- | 14.70- |
| | | | | Net Income: | 2,995.70 | 20.64 |

**Total Revenue for LEASE**     **73.42**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| GUIL03 | 0.00688936 | 73.42 | 73.42 |

## LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.21- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.21- | 0.00 |
| 03/2021 | GAS | $/MCF:2.76 | 1,660 /2.98 | Gas Sales: | 4,587.66 | 8.22 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 234.01- | 0.42- |
| | | | | Net Income: | 4,353.65 | 7.80 |
| 03/2021 | PRG | $/GAL:0.78 | 1,356.47 /2.43 | Plant Products - Gals - Sales: | 1,061.61 | 1.90 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 56.40- | 0.10- |
| | | | | Net Income: | 1,005.21 | 1.80 |

**Total Revenue for LEASE**     **9.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 16.33- | 16.33- | 5.16- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **16.33-** | **5.16-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| HAIR01 | 0.00179221 | Override | 9.60 | 0.00 | 9.60 |
| | 0.00000000 | 0.31616592 | 0.00 | 5.16- | 5.16 |
| | Total Cash Flow | | 9.60 | 5.16- | 14.76 |

## LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021051000 | Tanos Exploration, LLC | 2 | 85.06 | 85.06 | 0.09 |
| | | **Total Lease Operating Expense** | | | **85.06** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HAM001 | 0.00109951 | 0.09 | 0.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    120

## LEASE: (HAMI01)  Hamliton #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051000 | Tanos Exploration, LLC | 2 | 85.06 | 85.06 | 0.09 |
| | **Total Lease Operating Expense** | | | **85.06** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAMI01** | **0.00109951** | **0.09** | **0.09** |

## LEASE: (HARL01)  Harless #2-19H    County: BECKHAM, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930052100 | Fairway Resources III, LLC | 2 | 4,571.91 | | |
| 77930052100 | Fairway Resources III, LLC | 2 | 3,700.95 | 8,272.86 | 4.88 |
| | **Total Lease Operating Expense** | | | **8,272.86** | **4.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARL01** | **0.00059007** | **4.88** | **4.88** |

## LEASE: (HARR02)  Harrison Gu E #11    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-12 | Amplify Energy Operating, LLC | 3 | 26.90 | 26.90 | 0.01 |
| | **Total Lease Operating Expense** | | | **26.90** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HARR02** | **0.00053101** | **0.01** | **0.01** |

## LEASE: (HARR04)  Harrison C 1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.59 | 1,903 /0.85 | Gas Sales: | 4,920.56 | 2.19 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.59- | 0.00 |
| | | | | Other Deducts - Gas: | 949.20- | 0.42- |
| | | | | Net Income: | 3,969.77 | 1.77 |
| 04/2021 | GAS | $/MCF:2.55 | 1,793 /0.80 | Gas Sales: | 4,580.81 | 2.04 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 885.87- | 0.39- |
| | | | | Net Income: | 3,693.46 | 1.65 |
| 03/2021 | PRD | $/BBL:23.95 | 87.04 /0.04 | Plant Products Sales: | 2,084.72 | 0.93 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 2,084.72 | 0.93 |
| 04/2021 | PRD | $/BBL:22.08 | 78.04 /0.03 | Plant Products Sales: | 1,723.08 | 0.77 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 1,723.08 | 0.77 |
| | | | **Total Revenue for LEASE** | | | **5.12** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   121

## LEASE: (HARR04)  Harrison C 1   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-03 | Amplify Energy Operating, LLC | 1 | 41.12 | | |
| 121256-23 | Amplify Energy Operating, LLC | 1 | 1,501.18 | 1,542.30 | 0.94 |
| | **Total Lease Operating Expense** | | | **1,542.30** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HARR04** | 0.00044500 | 0.00060903 | | 5.12 | 0.94 | | 4.18 |

## LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-05 | Amplify Energy Operating, LLC | 1 | 18.65 | 18.65 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.65** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR05** | 0.00055089 | 0.01 | 0.01 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-25 | Amplify Energy Operating, LLC | 1 | 19.63 | 19.63 | 0.01 |
| | **Total Lease Operating Expense** | | | **19.63** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HARR07** | 0.00055128 | 0.01 | 0.01 |

## LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 26.70- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 26.70- | 0.01- |
| 03/2021 | GAS | $/MCF:2.59 | 2,752 /1.11 | Gas Sales: | 7,114.78 | 2.86 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 502.18- | 0.20- |
| | | | | Other Deducts - Gas: | 1,372.48- | 0.55- |
| | | | | Net Income: | 5,240.12 | 2.11 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 31.37- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.37- | 0.01- |
| 04/2021 | GAS | $/MCF:2.56 | 2,509 /1.01 | Gas Sales: | 6,410.80 | 2.58 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 427.75- | 0.17- |
| | | | | Other Deducts - Gas: | 1,239.78- | 0.50- |
| | | | | Net Income: | 4,743.27 | 1.91 |
| 03/2021 | PRD | $/BBL:23.95 | 125.85 /0.05 | Plant Products Sales: | 3,014.36 | 1.21 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 3,014.36 | 1.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   122

## LEASE: (HARR09)  Harrison GU E #10   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRD | $/BBL:22.08 | 109.22 /0.04 | Plant Products Sales: | 2,411.43 | 0.97 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 2,411.43 | 0.97 |
| | | **Total Revenue for LEASE** | | | | **6.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121256-11 | Amplify Energy Operating, LLC | 4 | 3,554.76 | 3,554.76 | 1.97 |
| | | **Total Lease Operating Expense** | | | **3,554.76** | **1.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HARR09** | **0.00040253** | **0.00055332** | | **6.18** | **1.97** | | **4.21** |

## LEASE: (HARR10)  Harrison E #5   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121256-06 | Amplify Energy Operating, LLC | 2 | 10.61- | 10.61- | 0.01- |
| | | **Total Lease Operating Expense** | | | **10.61-** | **0.01-** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HARR10** | **0.00055089** | | **0.01-** | | **0.01-** |

## LEASE: (HARR11)  Harrison E #6   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 121256-07 | Amplify Energy Operating, LLC | 3 | 81.78 | 81.78 | 0.05 |
| | | **Total Lease Operating Expense** | | | **81.78** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HARR11** | **0.00055089** | | **0.05** | | **0.05** |

## LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.54 | 22 /0.01 | Gas Sales: | 55.80 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 10.76- | 0.00 |
| | | | | Net Income: | 45.02 | 0.02 |
| 03/2021 | PRD | $/BBL:23.88 | 0.99 /0.00 | Plant Products Sales: | 23.64 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 23.64 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   123

## LEASE: (HARR12)  Harrison E #7   (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-08 | Amplify Energy Operating, LLC | 3 | 2,346.34 | 2,346.34 | 1.29 |
| | **Total Lease Operating Expense** | | | **2,346.34** | **1.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| HARR12 | 0.00040252 | 0.00055089 | | 0.03 | 1.29 | | 1.26- |

## LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:3.03 | 600 /0.24 | Gas Sales: | 1,820.55 | 0.74 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 253.86- | 0.11- |
| | | | | Net Income: | 1,566.17 | 0.63 |
| 04/2021 | GAS | $/MCF:2.67 | 578 /0.23 | Gas Sales: | 1,542.29 | 0.62 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 218.81- | 0.08- |
| | | | | Net Income: | 1,322.98 | 0.54 |
| 03/2021 | PRD | $/BBL:22.86 | 39.54 /0.02 | Plant Products Sales: | 903.70 | 0.36 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 141.93- | 0.05- |
| | | | | Net Income: | 761.77 | 0.31 |
| 04/2021 | PRD | $/BBL:21.71 | 38.10 /0.02 | Plant Products Sales: | 827.07 | 0.34 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 122.33- | 0.05- |
| | | | | Net Income: | 704.74 | 0.29 |
| | | **Total Revenue for LEASE** | | | | **1.77** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-09 | Amplify Energy Operating, LLC | 2 | 2,676.67 | 2,676.67 | 1.48 |
| | **Total Lease Operating Expense** | | | **2,676.67** | **1.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| HARR13 | 0.00040441 | 0.00055305 | | 1.77 | 1.48 | | 0.29 |

## LEASE: (HARR14)  Harrison E #9   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.59 | 63 /0.03 | Gas Sales: | 163.42 | 0.07 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | Other Deducts - Gas: | 31.52- | 0.02- |
| | | | | Net Income: | 131.85 | 0.05 |
| 04/2021 | GAS | $/MCF:2.55 | 224 /0.09 | Gas Sales: | 571.14 | 0.23 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 110.45- | 0.04- |
| | | | | Net Income: | 460.51 | 0.19 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page   124

## LEASE: (HARR14)  Harrison E #9   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRD | $/BBL:23.96 | 2.89 /0.00 | Plant Products Sales: | 69.24 | 0.03 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 69.24 | 0.03 |
| 04/2021 | PRD | $/BBL:22.08 | 9.73 /0.00 | Plant Products Sales: | 214.84 | 0.09 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 214.84 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **0.36** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-10 | Amplify Energy Operating, LLC | 3 | 2,430.19 | 2,430.19 | 1.34 |
| | **Total Lease Operating Expense** | | | **2,430.19** | **1.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|---|------------|----------|---|----------|
| **HARR14** | **0.00040250** | **0.00055089** | | **0.36** | **1.34** | | **0.98-** |

## LEASE: (HARR16)  Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-04 | Amplify Energy Operating, LLC | 2 | 18.10 | 18.10 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.10** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARR16** | **0.00060903** | **0.01** | **0.01** |

## LEASE: (HARR17)  Harrison E GU #3   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-24 | Amplify Energy Operating, LLC | 2 | 18.10 | 18.10 | 0.01 |
| | **Total Lease Operating Expense** | | | **18.10** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HARR17** | **0.00055089** | **0.01** | **0.01** |

## LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0521-25159 | Vernon E. Faulconer, Inc. | 1 | 2,053.70 | 2,053.70 | 7.70 |
| | **Total Lease Operating Expense** | | | **2,053.70** | **7.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **HAVE01** | **0.00374802** | **7.70** | **7.70** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   125

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 43310421301 | XTO Energy, Inc. | 3 | 1,515.70 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 71,934.88 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 12,500.13 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 7,602.34 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 114,162.75 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 546,958.10 | | |
| 43310421301 | XTO Energy, Inc. | 3 | 12,479,088.82 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 177,043.71 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 2,360.53 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 11,814.76 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 7,800.00 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 82,545.48 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 46,117.16 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 4,610.37 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 582,108.25 | | |
| 43310521301 | XTO Energy, Inc. | 3 | 4,368,958.12 | 18,517,121.10 | 267.20 |
| | **Total Lease Operating Expense** | | | **18,517,121.10** | **267.20** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAWK01 | 0.00001443 | 267.20 | 267.20 |

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.83 | 166.80 /1.82 | Condensate Sales: | 9,813.54 | 107.00 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 451.42- | 4.92- |
| | | | | Net Income: | 9,362.12 | 102.08 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 32.50- | 0.36- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 32.50- | 0.36- |
| 03/2021 | GAS | $/MCF:2.95 | 3,751 /40.90 | Gas Sales: | 11,079.90 | 120.81 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 842.84- | 9.19- |
| | | | | Other Deducts - Gas: | 1,492.54- | 16.28- |
| | | | | Net Income: | 8,744.52 | 95.34 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 42.76- | 0.47- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 42.76- | 0.47- |
| 04/2021 | GAS | $/MCF:2.60 | 3,799 /41.42 | Gas Sales: | 9,864.60 | 107.56 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 749.36- | 8.17- |
| | | | | Other Deducts - Gas: | 1,351.96- | 14.75- |
| | | | | Net Income: | 7,763.28 | 84.64 |
| 03/2021 | PRD | $/BBL:23.47 | 190.02 /2.07 | Plant Products Sales: | 4,459.84 | 48.63 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 833.05- | 9.09- |
| | | | | Net Income: | 3,626.79 | 39.54 |
| 04/2021 | PRD | $/BBL:22.47 | 192.44 /2.10 | Plant Products Sales: | 4,323.97 | 47.14 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 754.59- | 8.22- |
| | | | | Net Income: | 3,569.38 | 38.92 |

**Total Revenue for LEASE**                                                    359.69

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   126

## LEASE: (HAYC01)  Hayes, Claude #3   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-14 | Amplify Energy Operating, LLC | 3 | 5,895.76 | 5,895.76 | 84.43 |
| | **Total Lease Operating Expense** | | | **5,895.76** | **84.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 359.69 | 84.43 | | 275.26 |

## LEASE: (HAYE02)  Hayes #2   County: GREGG, TX

**API: 183-30395**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-01 | Dorfman Production Company | 3 | 101,352.89 | 101,352.89 | 7,596.68 |
| | **Total Lease Operating Expense** | | | **101,352.89** | **7,596.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE02 | 0.07495282 | 7,596.68 | 7,596.68 |

## LEASE: (HAYE03)  Hayes #3   County: GREGG, TX

**API: 183-20010**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 04302021-02 | Dorfman Production Company | 3 | 263.32 | 263.32 | 19.74 |
| | **Total Lease Operating Expense** | | | **263.32** | **19.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE03 | 0.07495282 | 19.74 | 19.74 |

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.18 | 35.17 /0.00 | Condensate Sales: | 2,011.18 | 0.05 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 201.12- | 0.01- |
| | | | | Net Income: | 1,810.06 | 0.04 |
| 04/2021 | GAS | $/MCF:2.11 | 4,074.03 /0.10 | Gas Sales: | 8,588.83 | 0.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 278.69- | 0.01- |
| | | | | Other Deducts - Gas: | 10,280.75- | 0.25- |
| | | | | Net Income: | 1,970.61- | 0.05- |
| 04/2021 | OIL | $/BBL:58.96 | 1,482.42 /0.04 | Oil Sales: | 87,408.46 | 2.13 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 8,511.40- | 0.21- |
| | | | | Other Deducts - Oil: | 2,294.55- | 0.05- |
| | | | | Net Income: | 76,602.51 | 1.87 |
| 01/2020 | PRG | $/GAL:0.39 | 368.86 /0.01 | Plant Products - Gals - Sales: | 143.54 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 22.24- | 0.00 |
| | | | | Net Income: | 121.30 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   127

**LEASE: (HAZE05)  Hazel 13-34/27H   (Continued)**
**API: 3305303971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | $/GAL:0.38 | 32,903.13 /0.80 | Plant Products - Gals - Sales: | 12,359.28 | 0.30 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 3,644.71- | 0.09- |
|  |  |  |  | Net Income: | 8,714.57 | 0.21 |
| 04/2021 | PRG | $/GAL:1.31 | 462.39 /0.01 | Plant Products - Gals - Sales: | 606.60 | 0.01 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 51.56- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 72.86- | 0.00 |
|  |  |  |  | Net Income: | 482.18 | 0.01 |

**Total Revenue for LEASE**                                                                **2.08**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HAZE05 | 0.00002436 | 2.08 | 2.08 |

**LEASE: (HBFR01)  H.B. Frost Gas Unit   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.85 | 32.27 /0.03 | Gas Sales: | 92.05 | 0.08 |
|  | Wrk NRI | 0.00083049 |  | Other Deducts - Gas: | 28.63- | 0.03- |
|  |  |  |  | Net Income: | 63.42 | 0.05 |
| 03/2021 | PRG | $/GAL:0.70 | 86.80 /0.07 | Plant Products - Gals - Sales: | 60.38 | 0.05 |
|  | Wrk NRI | 0.00083049 |  | Other Deducts - Plant - Gals: | 12.76- | 0.01- |
|  |  |  |  | Net Income: | 47.62 | 0.04 |

**Total Revenue for LEASE**                                                                **0.09**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 102 EF | 60.20 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 102 EF | 2,489.38 | | |
| 05312021-04 | CCI East Texas Upstream, LLC | 102 EF | 2,489.38 | 5,038.96 | 5.56 |
|  | **Total Lease Operating Expense** | | | **5,038.96** | **5.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HBFR01 | 0.00083049 | 0.00110433 | 0.09 | 5.56 | 5.47- |

**LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX**
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.90 | 554.08 /0.46 | Gas Sales: | 1,605.43 | 1.33 |
|  | Wrk NRI | 0.00083049 |  | Production Tax - Gas: | 0.36- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 496.47- | 0.41- |
|  |  |  |  | Net Income: | 1,108.60 | 0.92 |
| 03/2021 | PRG | $/GAL:0.70 | 1,859.78 /1.54 | Plant Products - Gals - Sales: | 1,294.48 | 1.08 |
|  | Wrk NRI | 0.00083049 |  | Other Deducts - Plant - Gals: | 268.93- | 0.23- |
|  |  |  |  | Net Income: | 1,025.55 | 0.85 |

**Total Revenue for LEASE**                                                                **1.77**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   128

## LEASE: (HBFR02)  HB Frost Unit #3    (Continued)
**API: 365-37548**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 1 | 2,659.57 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 1 | 2,575.47 | | |
| 05312021-10 | CCI East Texas Upstream, LLC | 1 | 2,575.47 | 7,810.51 | 8.63 |
| | **Total Lease Operating Expense** | | | **7,810.51** | **8.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HBFR02** | **0.00083049** | **0.00110433** | | **1.77** | **8.63** | | **6.86-** |

## LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:53.94 | 122.57 /0.10 | Condensate Sales: | 6,611.70 | 5.49 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Condensate: | 303.03- | 0.25- |
| | | | | Other Deducts - Condensate: | 24.61- | 0.02- |
| | | | | Net Income: | 6,284.06 | 5.22 |
| 03/2021 | GAS | $/MCF:2.78 | 8,749.92 /7.27 | Gas Sales: | 24,294.77 | 20.18 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Gas: | 1,469.73- | 1.22- |
| | | | | Other Deducts - Gas: | 4,774.56- | 3.97- |
| | | | | Net Income: | 18,050.48 | 14.99 |
| 03/2021 | PRG | $/GAL:0.64 | 21,755.38 /18.07 | Plant Products - Gals - Sales: | 14,016.19 | 11.64 |
| | Wrk NRI: | 0.00083048 | | Production Tax - Plant - Gals: | 815.54- | 0.68- |
| | | | | Other Deducts - Plant - Gals: | 3,144.57- | 2.61- |
| | | | | Net Income: | 10,056.08 | 8.35 |
| | | | | **Total Revenue for LEASE** | | **28.56** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202104-0508 | CCI East Texas Upstream, LLC | 1 | 3,101.65 | | |
| 202105-0569 | CCI East Texas Upstream, LLC | 1 | 2,861.42 | | |
| 05312021-11 | CCI East Texas Upstream, LLC | 1 | 2,861.42 | 8,824.49 | 9.75 |
| | **Total Lease Operating Expense** | | | **8,824.49** | **9.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HBFR03** | **0.00083048** | **0.00110433** | | **28.56** | **9.75** | | **18.81** |

## LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

**API: 3305303271**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:2.19 | 1.13-/0.00- | Gas Sales: | 2.47- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Other Deducts - Gas: | 0.56 | 0.00 |
| | | | | Net Income: | 1.83- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66 /0.08 | Gas Sales: | 3,225.92 | 0.21 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 59.69- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   129

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 725.83- | 0.05- |
| | | | | Net Income: | 2,440.40 | 0.16 |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66 /0.01 | Gas Sales: | 3,225.92 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 59.69- | 0.00 |
| | | | | Other Deducts - Gas: | 725.83- | 0.01- |
| | | | | Net Income: | 2,440.40 | 0.03 |
| 04/2021 | OIL | $/BBL:61.24 | 219.86 /0.01 | Oil Sales: | 13,463.29 | 0.88 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,260.28- | 0.08- |
| | | | | Other Deducts - Oil: | 860.44- | 0.06- |
| | | | | Net Income: | 11,342.57 | 0.74 |
| 04/2021 | OIL | $/BBL:61.24 | 219.86 /0.00 | Oil Sales: | 13,463.29 | 0.17 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,260.28- | 0.02- |
| | | | | Other Deducts - Oil: | 860.44- | 0.01- |
| | | | | Net Income: | 11,342.57 | 0.14 |
| 03/2021 | PRG | $/GAL:1.29 | 323.76 /0.02 | Plant Products - Gals - Sales: | 417.30 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 35.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 93.89- | 0.00 |
| | | | | Net Income: | 287.93 | 0.02 |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12 /0.61 | Plant Products - Gals - Sales: | 4,998.14 | 0.33 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,067.29- | 0.21- |
| | | | | Net Income: | 1,912.17 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 323.76 /0.00 | Plant Products - Gals - Sales: | 417.30 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 35.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 93.89- | 0.00 |
| | | | | Net Income: | 287.93 | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12 /0.12 | Plant Products - Gals - Sales: | 4,998.14 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,067.29- | 0.03- |
| | | | | Net Income: | 1,912.17 | 0.03 |

|  | **Total Revenue for LEASE** | | | | | **1.24** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 3,674.35 | 3,674.35 | 0.04 |
| | | **Total Lease Operating Expense** | | | **3,674.35** | **0.04** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | multiple | 0.00000976 | 1.24 | 0.04 | 1.20 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    130

### LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 74.85 /0.00 | Gas Sales: | 210.03 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 3.89- | 0.00 |
| | | | | Other Deducts - Gas: | 47.26- | 0.00 |
| | | | | Net Income: | 158.88 | 0.00 |
| 04/2021 | OIL | $/BBL:61.23 | 91.75 /0.00 | Oil Sales: | 5,618.24 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 525.94- | 0.00 |
| | | | | Other Deducts - Oil: | 359.06- | 0.01- |
| | | | | Net Income: | 4,733.24 | 0.06 |
| 03/2021 | PRG | $/GAL:0.48 | 544.76 /0.01 | Plant Products - Gals - Sales: | 263.08 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 193.90- | 0.00 |
| | | | | Net Income: | 68.09 | 0.00 |

**Total Revenue for LEASE**                                                                 0.06

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HE1401 | 0.00001250 | 0.06 | | 0.06 |

### LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND

API: 3305307102
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.05 | Gas Sales: | 10,573.66 | 0.13 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 195.63- | 0.00 |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.03- |
| | | | | Net Income: | 7,998.95 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.25 | Gas Sales: | 10,573.66 | 0.69 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 195.63- | 0.01- |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.16- |
| | | | | Net Income: | 7,998.95 | 0.52 |
| 04/2021 | OIL | $/BBL:61.24 | 503.53 /0.01 | Oil Sales: | 30,833.74 | 0.38 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,887.88- | 0.03- |
| | | | | Other Deducts - Oil: | 1,954.95- | 0.02- |
| | | | | Net Income: | 25,990.91 | 0.33 |
| 04/2021 | OIL | $/BBL:61.24 | 503.53 /0.03 | Oil Sales: | 30,833.74 | 2.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,887.88- | 0.19- |
| | | | | Other Deducts - Oil: | 1,954.95- | 0.13- |
| | | | | Net Income: | 25,990.91 | 1.70 |
| 12/2019 | PRD | $/BBL:7.96 | 2.56-/0.00- | Plant Products Sales: | 20.37- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant: | 4.11- | 0.00 |
| | | | | Net Income: | 24.55- | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /0.38 | Plant Products - Gals - Sales: | 16,567.65 | 0.21 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.13- |
| | | | | Net Income: | 6,402.15 | 0.08 |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    131

**LEASE: (HE2801)  HE 2-8-20MBH    (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.01 | Plant Products - Gals - Sales: | 1,393.39 | 0.02 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 118.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.01- |
| | | | | Net Income: | 961.44 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /2.01 | Plant Products - Gals - Sales: | 16,567.65 | 1.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.66- |
| | | | | Net Income: | 6,402.15 | 0.43 |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.07 | Plant Products - Gals - Sales: | 1,393.39 | 0.09 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 118.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.02- |
| | | | | Net Income: | 961.44 | 0.06 |

**Total Revenue for LEASE**　　　　　　　　　　**3.23**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 14,489.41 | 14,489.41 | 0.14 |
| | | **Total Lease Operating Expense** | | | **14,489.41** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.52 | 0.00 | 0.00 | 0.52 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.71 | 0.14 | 2.57 |
| | Total Cash Flow | | 0.52 | 2.71 | 0.14 | 3.09 |

**LEASE: (HE3801)  HE 3-8-20UTFH    County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 2,494.13 /0.03 | Gas Sales: | 6,998.48 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 129.49- | 0.00 |
| | | | | Other Deducts - Gas: | 1,574.66- | 0.02- |
| | | | | Net Income: | 5,294.33 | 0.07 |
| 03/2021 | GAS | $/MCF:2.81 | 2,494.13 /0.16 | Gas Sales: | 6,998.48 | 0.46 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 129.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,574.66- | 0.10- |
| | | | | Net Income: | 5,294.33 | 0.35 |
| 04/2021 | OIL | $/BBL:61.24 | 403.49 /0.01 | Oil Sales: | 24,707.74 | 0.31 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,314.12- | 0.03- |
| | | | | Other Deducts - Oil: | 1,566.54- | 0.02- |
| | | | | Net Income: | 20,827.08 | 0.26 |
| 04/2021 | OIL | $/BBL:61.24 | 403.49 /0.03 | Oil Sales: | 24,707.74 | 1.62 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,314.12- | 0.15- |
| | | | | Other Deducts - Oil: | 1,566.54- | 0.10- |
| | | | | Net Income: | 20,827.08 | 1.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    132

**LEASE: (HE3801)  HE 3-8-20UTFH    (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | $/BBL:7.93 | 1.73-/0.00- | Plant Products Sales: | 13.72- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant: | 2.76- | 0.00 |
| | | | | Net Income: | 16.53- | 0.00 |
| 01/2019 | PRG | $/GAL:0.91 | 4.17-/0.00- | Plant Products - Gals - Sales: | 3.79- | 0.00 |
| | Roy NRI | 0.00001249 | | Production Tax - Gals: | 0.38 | 0.00 |
| | | | | Net Income: | 3.41- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 715.54 /0.01 | Plant Products - Gals - Sales: | 922.26 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 78.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 207.50- | 0.00 |
| | | | | Net Income: | 636.36 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 20,324.47 /0.25 | Plant Products - Gals - Sales: | 10,965.77 | 0.14 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 34.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,693.36- | 0.09- |
| | | | | Net Income: | 4,237.44 | 0.05 |
| 03/2021 | PRG | $/GAL:0.54 | 20,324.47 /1.33 | Plant Products - Gals - Sales: | 10,965.77 | 0.72 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 34.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,693.36- | 0.43- |
| | | | | Net Income: | 4,237.44 | 0.29 |
| 03/2021 | PRG | $/GAL:1.29 | 715.54 /0.05 | Plant Products - Gals - Sales: | 922.26 | 0.06 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 78.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 207.50- | 0.02- |
| | | | | Net Income: | 636.36 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **2.44** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 18,759.92 | 18,759.92 | 0.18 |
| | | **Total Lease Operating Expense** | | | **18,759.92** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.39 | 0.00 | 0.00 | 0.39 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.05 | 0.18 | 1.87 |
| | Total Cash Flow | | 0.39 | 2.05 | 0.18 | 2.26 |

**LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.36 | 2.53 /0.00 | Gas Sales: | 11.03 | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Other Deducts - Gas: | 2.48- | 0.00 |
| | | | | Net Income: | 8.37 | 0.00 |
| 06/2019 | GAS | $/MCF:2.19 | 6.42-/0.00- | Gas Sales: | 14.09- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Gas: | 0.45 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   133

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 3.17 | 0.00 |
| | | | | Net Income: | 10.47- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 5,818.40 /0.07 | Gas Sales: | 16,326.29 | 0.20 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 302.07- | 0.00 |
| | | | | Other Deducts - Gas: | 3,673.42- | 0.05- |
| | | | | Net Income: | 12,350.80 | 0.15 |
| 03/2021 | GAS | $/MCF:2.81 | 5,818.40 /0.38 | Gas Sales: | 16,326.29 | 1.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 302.07- | 0.02- |
| | | | | Other Deducts - Gas: | 3,673.42- | 0.24- |
| | | | | Net Income: | 12,350.80 | 0.81 |
| 04/2021 | OIL | $/BBL:61.23 | 647.42 /0.01 | Oil Sales: | 39,644.48 | 0.49 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 3,713.10- | 0.04- |
| | | | | Other Deducts - Oil: | 2,513.58- | 0.03- |
| | | | | Net Income: | 33,417.80 | 0.42 |
| 04/2021 | OIL | $/BBL:61.23 | 647.42 /0.04 | Oil Sales: | 39,644.48 | 2.60 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 3,713.10- | 0.24- |
| | | | | Other Deducts - Oil: | 2,513.58- | 0.17- |
| | | | | Net Income: | 33,417.80 | 2.19 |
| 12/2019 | PRD | $/BBL:7.97 | 2.80-/0.00- | Plant Products Sales: | 22.31- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant: | 4.50- | 0.00 |
| | | | | Net Income: | 26.91- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 1,669.23 /0.02 | Plant Products - Gals - Sales: | 2,151.47 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 182.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 484.08- | 0.00 |
| | | | | Net Income: | 1,484.53 | 0.02 |
| 03/2021 | PRG | $/GAL:0.54 | 47,413.64 /0.59 | Plant Products - Gals - Sales: | 25,581.34 | 0.32 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 81.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15,614.50- | 0.20- |
| | | | | Net Income: | 9,885.27 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 1,669.23 /0.11 | Plant Products - Gals - Sales: | 2,151.47 | 0.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 182.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 484.08- | 0.03- |
| | | | | Net Income: | 1,484.53 | 0.10 |
| 03/2021 | PRG | $/GAL:0.54 | 47,413.64 /3.11 | Plant Products - Gals - Sales: | 25,581.34 | 1.68 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 81.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15,614.50- | 1.02- |
| | | | | Net Income: | 9,885.27 | 0.66 |

**Total Revenue for LEASE**                                                                4.47

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    134

### LEASE: (HE4801)  HE 4-8-20MBH    (Continued)
API: 3305307100
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 052INNJ1574 | Conoco Phillips | 1 | 17,570.69 | 17,570.69 | 0.17 |
| | **Total Lease Operating Expense** | | | **17,570.69** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HE4801 | 0.00001249 | Royalty | 0.71 | 0.00 | 0.00 | | 0.71 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.76 | 0.17 | | 3.59 |
| | Total Cash Flow | | 0.71 | 3.76 | 0.17 | | 4.30 |

### LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND
API: 3305307099
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:4.37 | 5.88 /0.00 | Gas Sales: | 25.68 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.41- | 0.00 |
| | | | | Other Deducts - Gas: | 5.78- | 0.00 |
| | | | | Net Income: | 19.49 | 0.00 |
| 06/2019 | GAS | $/MCF:2.19 | 3.85-/0.00- | Gas Sales: | 8.44- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Other Deducts - Gas: | 1.90 | 0.00 |
| | | | | Net Income: | 6.27- | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 2,651.25 /0.03 | Gas Sales: | 7,439.34 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 137.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,673.86- | 0.02- |
| | | | | Net Income: | 5,627.83 | 0.07 |
| 03/2021 | GAS | $/MCF:2.81 | 2,651.25 /0.17 | Gas Sales: | 7,439.34 | 0.49 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 137.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,673.86- | 0.11- |
| | | | | Net Income: | 5,627.83 | 0.37 |
| 04/2021 | OIL | $/BBL:61.23 | 516.53 /0.01 | Oil Sales: | 31,629.42 | 0.39 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 2,962.40- | 0.03- |
| | | | | Other Deducts - Oil: | 2,005.40- | 0.03- |
| | | | | Net Income: | 26,661.62 | 0.33 |
| 04/2021 | OIL | $/BBL:61.23 | 516.53 /0.03 | Oil Sales: | 31,629.42 | 2.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 2,962.40- | 0.20- |
| | | | | Other Deducts - Oil: | 2,005.40- | 0.13- |
| | | | | Net Income: | 26,661.62 | 1.75 |
| 12/2019 | PRD | $/BBL:7.95 | 0.59-/0.00- | Plant Products Sales: | 4.69- | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant: | 0.94- | 0.00 |
| | | | | Net Income: | 5.65- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 760.61 /0.01 | Plant Products - Gals - Sales: | 980.35 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 83.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.58- | 0.00 |
| | | | | Net Income: | 676.45 | 0.01 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD   Page   135

## LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)
**API: 3305307099**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.54 | 21,604.78 /0.27 | Plant Products - Gals - Sales: | 11,656.54 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 113.86- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 7,114.99- | 0.09- |
| | | | | Net Income: | 4,427.69 | 0.06 |
| 03/2021 | PRG | $/GAL:1.29 | 760.61 /0.05 | Plant Products - Gals - Sales: | 980.35 | 0.06 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 83.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 220.58- | 0.02- |
| | | | | Net Income: | 676.45 | 0.04 |
| 03/2021 | PRG | $/GAL:0.54 | 21,604.78 /1.42 | Plant Products - Gals - Sales: | 11,656.54 | 0.76 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 113.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,114.99- | 0.47- |
| | | | | Net Income: | 4,427.69 | 0.29 |

**Total Revenue for LEASE**    **2.92**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 052INNJ1574 | Conoco Phillips | 1 | 19,011.04 | 19,011.04 | 0.19 |
| | **Total Lease Operating Expense** | | | **19,011.04** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.47 | 0.00 | 0.00 | 0.47 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.45 | 0.19 | 2.26 |
| Total Cash Flow | | | 0.47 | 2.45 | 0.19 | 2.73 |

## LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND
**API: 3305307105**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 2,809 /0.04 | Gas Sales: | 7,882.00 | 0.10 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 145.83- | 0.00 |
| | | | | Other Deducts - Gas: | 1,773.45- | 0.02- |
| | | | | Net Income: | 5,962.72 | 0.08 |
| 03/2021 | GAS | $/MCF:2.81 | 2,809 /0.18 | Gas Sales: | 7,882.00 | 0.52 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 145.83- | 0.01- |
| | | | | Other Deducts - Gas: | 1,773.45- | 0.12- |
| | | | | Net Income: | 5,962.72 | 0.39 |
| 04/2021 | OIL | $/BBL:61.23 | 1,228.12 /0.02 | Oil Sales: | 75,203.87 | 0.94 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 7,043.58- | 0.09- |
| | | | | Other Deducts - Oil: | 4,768.15- | 0.06- |
| | | | | Net Income: | 63,392.14 | 0.79 |
| 04/2021 | OIL | $/BBL:61.23 | 1,228.12 /0.08 | Oil Sales: | 75,203.87 | 4.93 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 7,043.58- | 0.46- |
| | | | | Other Deducts - Oil: | 4,768.15- | 0.31- |
| | | | | Net Income: | 63,392.14 | 4.16 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    136

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
API: 3305307105
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | $/BBL:7.96 | 1.73-/0.00- | Plant Products Sales: | 13.77- | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant: | 2.76- | 0.00 |
| | | | | Net Income: | 16.59- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 805.87 /0.01 | Plant Products - Gals - Sales: | 1,038.68 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 88.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 233.70- | 0.00 |
| | | | | Net Income: | 716.70 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 22,890.33 /0.29 | Plant Products - Gals - Sales: | 12,350.16 | 0.15 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 39.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,538.37- | 0.09- |
| | | | | Net Income: | 4,772.40 | 0.06 |
| 03/2021 | PRG | $/GAL:0.54 | 22,890.33 /1.50 | Plant Products - Gals - Sales: | 12,350.16 | 0.81 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 39.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,538.37- | 0.50- |
| | | | | Net Income: | 4,772.40 | 0.31 |
| 03/2021 | PRG | $/GAL:1.29 | 805.87 /0.05 | Plant Products - Gals - Sales: | 1,038.68 | 0.07 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 88.28- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 233.70- | 0.02- |
| | | | | Net Income: | 716.70 | 0.04 |

**Total Revenue for LEASE** — **5.84**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 1 | 42,968.77- | 42,968.77- | 0.42- |
| | **Total Lease Operating Expense** | | | **42,968.77-** | **0.42-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE6801 | 0.00001249 | Royalty | 0.94 | 0.00 | 0.00 | 0.94 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.90 | 0.42- | 5.32 |
| Total Cash Flow | | | 0.94 | 4.90 | 0.42- | 6.26 |

**LEASE: (HE7801)  HE 7-8-20 MBH   County: MC KENZIE, ND**

API: 3305307104
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 2,216.04 /0.03 | Gas Sales: | 6,218.16 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 115.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,399.09- | 0.02- |
| | | | | Net Income: | 4,704.03 | 0.06 |
| 03/2021 | GAS | $/MCF:2.81 | 2,216.04 /0.15 | Gas Sales: | 6,218.16 | 0.41 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 115.04- | 0.01- |
| | | | | Other Deducts - Gas: | 1,399.09- | 0.09- |
| | | | | Net Income: | 4,704.03 | 0.31 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   137

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.24 | 1,130.41 /0.01 | Oil Sales: | 69,220.74 | 0.86 |
| | Roy NRI | 0.00001249 | | Production Tax - Oil: | 6,483.20- | 0.08- |
| | | | | Other Deducts - Oil: | 4,388.80- | 0.05- |
| | | | | Net Income: | 58,348.74 | 0.73 |
| 04/2021 | OIL | $/BBL:61.24 | 1,130.41 /0.07 | Oil Sales: | 69,220.74 | 4.54 |
| | Wrk NRI | 0.00006558 | | Production Tax - Oil: | 6,483.20- | 0.43- |
| | | | | Other Deducts - Oil: | 4,388.80- | 0.28- |
| | | | | Net Income: | 58,348.74 | 3.83 |
| 12/2019 | PRD | $/BBL:7.94 | 2.26-/0.00- | Plant Products Sales: | 17.94- | 0.00 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant: | 0.08- | 0.00 |
| | | | | Other Deducts - Plant: | 3.61- | 0.00 |
| | | | | Net Income: | 21.63- | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 18,058.33 /0.23 | Plant Products - Gals - Sales: | 9,743.10 | 0.12 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 31.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,947.07- | 0.07- |
| | | | | Net Income: | 3,764.97 | 0.05 |
| 03/2021 | PRG | $/GAL:1.29 | 635.76 /0.01 | Plant Products - Gals - Sales: | 819.42 | 0.01 |
| | Roy NRI | 0.00001249 | | Production Tax - Plant - Gals: | 69.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.37- | 0.00 |
| | | | | Net Income: | 565.41 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 18,058.33 /1.18 | Plant Products - Gals - Sales: | 9,743.10 | 0.64 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 31.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5,947.07- | 0.39- |
| | | | | Net Income: | 3,764.97 | 0.25 |
| 03/2021 | PRG | $/GAL:1.29 | 635.76 /0.04 | Plant Products - Gals - Sales: | 819.42 | 0.05 |
| | Wrk NRI | 0.00006558 | | Production Tax - Plant - Gals: | 69.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 184.37- | 0.01- |
| | | | | Net Income: | 565.41 | 0.04 |

**Total Revenue for LEASE**                                        **5.28**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 1 | 22,827.36 | 22,827.36 | 0.22 |
| | **Total Lease Operating Expense** | | | **22,827.36** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | **Royalty** | 0.85 | 0.00 | 0.00 | 0.85 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.43 | 0.22 | 4.21 |
| | Total Cash Flow | | 0.85 | 4.43 | 0.22 | 5.06 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD Page 138

**LEASE: (HEFE01) Hefer 8-8-20 UTFH-ULW County: MC KENZIE, ND**

**API: 3305307103**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 1,750.52 /0.02 | Gas Sales: | 4,911.91 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 90.88- | 0.00 |
| | | | | Other Deducts - Gas: | 1,105.18- | 0.01- |
| | | | | Net Income: | 3,715.85 | 0.05 |
| 03/2021 | GAS | $/MCF:2.81 | 1,750.52 /0.11 | Gas Sales: | 4,911.91 | 0.32 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 90.88- | 0.00 |
| | | | | Other Deducts - Gas: | 1,105.18- | 0.08- |
| | | | | Net Income: | 3,715.85 | 0.24 |
| 04/2021 | OIL | $/BBL:61.24 | 529.95 /0.01 | Oil Sales: | 32,451.62 | 0.41 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 3,039.40- | 0.04- |
| | | | | Other Deducts - Oil: | 2,057.53- | 0.03- |
| | | | | Net Income: | 27,354.69 | 0.34 |
| 04/2021 | OIL | $/BBL:61.24 | 529.95 /0.03 | Oil Sales: | 32,451.62 | 2.13 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 3,039.40- | 0.20- |
| | | | | Other Deducts - Oil: | 2,057.53- | 0.14- |
| | | | | Net Income: | 27,354.69 | 1.79 |
| 12/2019 | PRD | $/BBL:7.96 | 2.79-/0.00- | Plant Products Sales: | 22.21- | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant: | 4.47- | 0.00 |
| | | | | Net Income: | 26.68- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 502.20 /0.01 | Plant Products - Gals - Sales: | 647.29 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 55.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.64- | 0.00 |
| | | | | Net Income: | 446.63 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 14,264.82 /0.18 | Plant Products - Gals - Sales: | 7,696.36 | 0.10 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,697.76- | 0.06- |
| | | | | Net Income: | 2,982.83 | 0.03 |
| 03/2021 | PRG | $/GAL:0.54 | 14,264.82 /0.94 | Plant Products - Gals - Sales: | 7,696.36 | 0.50 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 15.77- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4,697.76- | 0.31- |
| | | | | Net Income: | 2,982.83 | 0.20 |
| 03/2021 | PRG | $/GAL:1.29 | 502.20 /0.03 | Plant Products - Gals - Sales: | 647.29 | 0.04 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Plant - Gals: | 55.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.64- | 0.01- |
| | | | | Net Income: | 446.63 | 0.03 |

**Total Revenue for LEASE**      **2.69**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 1 | 14,698.02 | 14,698.02 | 0.07 |
| | | **Total Lease Operating Expense** | | | **14,698.02** | **0.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | Royalty | **0.43** | **0.00** | **0.00** | **0.43** |
| | 0.00006560 | 0.00000488 | 0.00 | 2.26 | 0.07 | 2.19 |
| | Total Cash Flow | | 0.43 | 2.26 | 0.07 | 2.62 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    139

### LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.78 | 690.88 /0.14 | Oil Sales: | 39,921.67 | 7.81 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 1,996.08- | 0.39- |
| | | | | Net Income: | 37,925.59 | 7.42 |
| 05/2021 | OIL | $/BBL:60.49 | 684.98 /0.13 | Oil Sales: | 41,432.38 | 8.11 |
| | Wrk NRI: | 0.00019570 | | Production Tax - Oil: | 2,071.62- | 0.41- |
| | | | | Net Income: | 39,360.76 | 7.70 |

**Total Revenue for LEASE**    15.12

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 79141 | Prima Exploration, Inc. | 1 | 8,855.07 | 8,855.07 | 1.73 |
| | | **Total Lease Operating Expense** | | **8,855.07** | | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | 15.12 | 1.73 | 13.39 |

### LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

API: 3305304688
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 44.42 /0.00 | Condensate Sales: | 2,540.50 | 0.06 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 254.06- | 0.00 |
| | | | | Net Income: | 2,286.44 | 0.06 |
| 04/2021 | GAS | $/MCF:2.11 | 11,841.66 /0.29 | Gas Sales: | 24,964.51 | 0.61 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 810.04- | 0.02- |
| | | | | Other Deducts - Gas: | 29,882.27- | 0.73- |
| | | | | Net Income: | 5,727.80- | 0.14- |
| 04/2021 | OIL | $/BBL:58.96 | 2,948.78 /0.07 | Oil Sales: | 173,870.02 | 4.24 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 16,930.58- | 0.42- |
| | | | | Other Deducts - Oil: | 4,564.24- | 0.11- |
| | | | | Net Income: | 152,375.20 | 3.71 |
| 01/2020 | PRG | $/GAL:0.39 | 341.21 /0.01 | Plant Products - Gals - Sales: | 132.78 | 0.00 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 20.56- | 0.00 |
| | | | | Net Income: | 112.22 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 95,637.03 /2.33 | Plant Products - Gals - Sales: | 35,923.78 | 0.87 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 10,593.84- | 0.26- |
| | | | | Net Income: | 25,329.94 | 0.61 |
| 04/2021 | PRG | $/GAL:1.31 | 1,344 /0.03 | Plant Products - Gals - Sales: | 1,763.15 | 0.04 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 149.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 211.77- | 0.00 |
| | | | | Net Income: | 1,401.52 | 0.04 |

**Total Revenue for LEASE**    4.28

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI01 | 0.00002436 | 4.28 | 4.28 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   140

### LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.18 | 19.43 /0.00 | Condensate Sales: | 1,110.97 | 0.03 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Condensate: | 111.10- | 0.01- |
|  |  |  |  | Net Income: | 999.87 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 4,299 /0.10 | Gas Sales: | 9,063.12 | 0.22 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 294.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 10,848.47- | 0.26- |
|  |  |  |  | Net Income: | 2,079.42- | 0.05- |
| 04/2021 | OIL | $/BBL:58.96 | 1,651.09 /0.04 | Oil Sales: | 97,353.99 | 2.37 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 9,479.84- | 0.23- |
|  |  |  |  | Other Deducts - Oil: | 2,555.63- | 0.06- |
|  |  |  |  | Net Income: | 85,318.52 | 2.08 |
| 01/2020 | PRG | $/GAL:0.39 | 320.71 /0.01 | Plant Products - Gals - Sales: | 124.81 | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 19.31- | 0.00 |
|  |  |  |  | Net Income: | 105.50 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 34,720.08 /0.85 | Plant Products - Gals - Sales: | 13,041.77 | 0.32 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 3,845.98- | 0.09- |
|  |  |  |  | Net Income: | 9,195.79 | 0.23 |
| 04/2021 | PRG | $/GAL:1.31 | 487.93 /0.01 | Plant Products - Gals - Sales: | 640.09 | 0.01 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 54.40- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 76.88- | 0.00 |
|  |  |  |  | Net Income: | 508.81 | 0.01 |

**Total Revenue for LEASE**                                                   **2.29**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI02 | 0.00002436 | 2.29 | 2.29 |

### LEASE: (HEMI04)  Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.18 | 23.79 /0.00 | Condensate Sales: | 1,360.38 | 0.03 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Condensate: | 136.04- | 0.00 |
|  |  |  |  | Net Income: | 1,224.34 | 0.03 |
| 04/2021 | GAS | $/MCF:2.11 | 3,882.29 /0.09 | Gas Sales: | 8,184.63 | 0.20 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 265.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 9,796.91- | 0.24- |
|  |  |  |  | Net Income: | 1,877.85- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 1,709.95 /0.04 | Oil Sales: | 100,824.22 | 2.46 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 9,817.76- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 2,646.72- | 0.07- |
|  |  |  |  | Net Income: | 88,359.74 | 2.15 |
| 01/2020 | PRG | $/GAL:0.39 | 456.19 /0.01 | Plant Products - Gals - Sales: | 177.53 | 0.00 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 27.45- | 0.00 |
|  |  |  |  | Net Income: | 150.08 | 0.00 |

| | |
|---|---|
| From:  Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
| To:  Maren Silberstein Revocable Trust | Account: JUD   Page  141 |

## LEASE: (HEMI04) Hemi 2-34-27 TH   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.38 | 31,354.63 /0.76 | Plant Products - Gals - Sales: | 11,777.63 | 0.29 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 3,473.20- | 0.09- |
| | | | | Net Income: | 8,304.43 | 0.20 |
| 04/2021 | PRG | $/GAL:1.31 | 440.63 /0.01 | Plant Products - Gals - Sales: | 578.05 | 0.01 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 49.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 69.44- | 0.00 |
| | | | | Net Income: | 459.47 | 0.01 |

**Total Revenue for LEASE**                                                        **2.35**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI04 | 0.00002436 | 2.35 | 2.35 |

## LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND
**API: 3305304741**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 111.96 /0.00 | Condensate Sales: | 6,403.35 | 0.16 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Condensate: | 640.34- | 0.02- |
| | | | | Net Income: | 5,763.01 | 0.14 |
| 04/2021 | GAS | $/MCF:2.11 | 23,516.82 /0.57 | Gas Sales: | 49,578.00 | 1.21 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Gas: | 1,608.70- | 0.04- |
| | | | | Other Deducts - Gas: | 59,344.38- | 1.45- |
| | | | | Net Income: | 11,375.08- | 0.28- |
| 04/2021 | OIL | $/BBL:58.96 | 7,030.26 /0.17 | Oil Sales: | 414,527.94 | 10.10 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Oil: | 40,364.62- | 0.99- |
| | | | | Other Deducts - Oil: | 10,881.72- | 0.26- |
| | | | | Net Income: | 363,281.60 | 8.85 |
| 04/2021 | PRG | $/GAL:0.38 | 189,929.33 /4.63 | Plant Products - Gals - Sales: | 71,342.40 | 1.74 |
| | Wrk NRI: | 0.00002436 | | Other Deducts - Plant - Gals: | 21,038.67- | 0.52- |
| | | | | Net Income: | 50,303.73 | 1.22 |
| 04/2021 | PRG | $/GAL:1.31 | 2,669.10 /0.07 | Plant Products - Gals - Sales: | 3,501.51 | 0.09 |
| | Wrk NRI: | 0.00002436 | | Production Tax - Plant - Gals: | 297.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 420.58- | 0.01- |
| | | | | Net Income: | 2,783.31 | 0.07 |

**Total Revenue for LEASE**                                                        **10.00**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI05 | 0.00002436 | 10.00 | 10.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   142

## LEASE: (HEMI06)  Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 95.41 /0.00 | Condensate Sales: | 5,456.58 | 0.13 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Condensate: | 545.66- | 0.01- |
|  |  |  |  | Net Income: | 4,910.92 | 0.12 |
| 04/2021 | GAS | $/MCF:2.11 | 23,208.76 /0.57 | Gas Sales: | 48,928.55 | 1.19 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Gas: | 1,587.62- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 58,566.98- | 1.42- |
|  |  |  |  | Net Income: | 11,226.05- | 0.27- |
| 04/2021 | OIL | $/BBL:58.96 | 6,203.58 /0.15 | Oil Sales: | 365,784.37 | 8.91 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Oil: | 35,618.22- | 0.87- |
|  |  |  |  | Other Deducts - Oil: | 9,602.16- | 0.23- |
|  |  |  |  | Net Income: | 320,563.99 | 7.81 |
| 04/2021 | PRG | $/GAL:0.38 | 187,441.32 /4.57 | Plant Products - Gals - Sales: | 70,407.87 | 1.72 |
|  | Wrk NRI | 0.00002436 |  | Other Deducts - Plant - Gals: | 20,763.09- | 0.51- |
|  |  |  |  | Net Income: | 49,644.78 | 1.21 |
| 04/2021 | PRG | $/GAL:1.31 | 2,634.13 /0.06 | Plant Products - Gals - Sales: | 3,455.64 | 0.08 |
|  | Wrk NRI | 0.00002436 |  | Production Tax - Plant - Gals: | 293.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 415.06- | 0.02- |
|  |  |  |  | Net Income: | 2,746.86 | 0.06 |

**Total Revenue for LEASE**     8.93

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI06 | 0.00002436 | 8.93 | 8.93 |

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 05312021 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 1,026.40 | 8.22 |
|  | **Total Lease Operating Expense** |  |  | **1,026.40** | **8.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HEMP01 | 0.00800774 | 8.22 | 8.22 |

## LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 43.33 /0.00 | Condensate Sales: | 2,477.93 | 0.06 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Condensate: | 247.80- | 0.00 |
|  |  |  |  | Net Income: | 2,230.13 | 0.06 |
| 04/2021 | GAS | $/MCF:2.11 | 2,782.34 /0.07 | Gas Sales: | 5,865.71 | 0.14 |
|  | Wrk NRI | 0.00002441 |  | Production Tax - Gas: | 190.32- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,021.20- | 0.17- |
|  |  |  |  | Net Income: | 1,345.81- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   143

## LEASE: (HEND03) Henderson 16-34/27H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.96 | 2,913.01 /0.07 | Oil Sales: | 171,761.02 | 4.19 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 16,725.22- | 0.41- |
| | | | | Other Deducts - Oil: | 4,508.87- | 0.11- |
| | | | | Net Income: | 150,526.93 | 3.67 |
| 04/2021 | PRG | $/GAL:0.38 | 22,471.08 /0.55 | Plant Products - Gals - Sales: | 8,440.73 | 0.21 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Plant - Gals: | 2,489.15- | 0.06- |
| | | | | Net Income: | 5,951.58 | 0.15 |
| 04/2021 | PRG | $/GAL:1.31 | 315.79 /0.01 | Plant Products - Gals - Sales: | 414.27 | 0.01 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 35.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.76- | 0.00 |
| | | | | Net Income: | 329.31 | 0.01 |

**Total Revenue for LEASE**  **3.86**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEND03 | 0.00002441 | 3.86 | 3.86 |

## LEASE: (HEND04) Henderson 1-28/33H   County: MC KENZIE, ND
### API: 33-053-03591
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 6,976.87 /0.30 | Gas Sales: | 14,708.60 | 0.63 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 481.80- | 0.02- |
| | | | | Other Deducts - Gas: | 17,556.02- | 0.75- |
| | | | | Net Income: | 3,329.22- | 0.14- |
| 04/2021 | OIL | $/BBL:58.96 | 1,979.35 /0.08 | Oil Sales: | 116,709.20 | 4.98 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 11,364.54- | 0.48- |
| | | | | Other Deducts - Oil: | 3,063.72- | 0.13- |
| | | | | Net Income: | 102,280.94 | 4.37 |
| 01/2020 | PRG | $/GAL:0.39 | 149.18 /0.01 | Plant Products - Gals - Sales: | 58.09 | 0.00 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 8.97- | 0.00 |
| | | | | Net Income: | 49.12 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 60,031.06 /2.56 | Plant Products - Gals - Sales: | 22,682.02 | 0.97 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 6,650.76- | 0.29- |
| | | | | Net Income: | 16,031.26 | 0.68 |
| 04/2021 | PRG | $/GAL:1.31 | 849.80 /0.04 | Plant Products - Gals - Sales: | 1,114.82 | 0.05 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 94.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 133.84- | 0.00 |
| | | | | Net Income: | 886.22 | 0.04 |

**Total Revenue for LEASE**  **4.95**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEND04 | 0.00004272 | 4.95 | 4.95 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    144

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.86 | 8.69 /0.00 | Condensate Sales: | 511.46 | 0.01 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 99.68- | 0.00 |
| | | | | Net Income: | 411.78 | 0.01 |
| 03/2021 | CND | $/BBL:56.86 | 243.27 /0.01 | Condensate Sales: | 13,833.05 | 0.34 |
| | Roy NRI: | 0.00002456 | | Production Tax - Condensate: | 1,694.58- | 0.04- |
| | | | | Net Income: | 12,138.47 | 0.30 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 104,546.41 | 2.57 |
| | Roy NRI: | 0.00002456 | | Net Income: | 104,546.41 | 2.57 |
| 03/2021 | GAS | $/MCF:2.94 | 13,081.02 /0.32 | Gas Sales: | 38,483.91 | 0.94 |
| | Roy NRI: | 0.00002456 | | Production Tax - Gas: | 1,196.17- | 0.02- |
| | | | | Net Income: | 37,287.74 | 0.92 |
| 11/2020 | PRG | $/GAL:0.51 | 31,267.04-/0.77- | Plant Products - Gals - Sales: | 15,797.17- | 0.39- |
| | Roy NRI: | 0.00002456 | | Net Income: | 15,797.17- | 0.39- |
| 11/2020 | PRG | $/GAL:0.47 | 29,811.35 /0.73 | Plant Products - Gals - Sales: | 14,158.74 | 0.35 |
| | Roy NRI: | 0.00002456 | | Net Income: | 14,158.74 | 0.35 |
| 12/2020 | PRG | $/GAL:0.32 | 58,172.11 /1.43 | Plant Products - Gals - Sales: | 18,718.20 | 0.46 |
| | Roy NRI: | 0.00002456 | | Net Income: | 18,718.20 | 0.46 |
| 12/2020 | PRG | $/GAL:0.34 | 57,675.61-/1.42- | Plant Products - Gals - Sales: | 19,878.95- | 0.49- |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,878.95- | 0.49- |
| 01/2021 | PRG | $/GAL:0.74 | 30,468.16-/0.75- | Plant Products - Gals - Sales: | 22,403.30- | 0.55- |
| | Roy NRI: | 0.00002456 | | Net Income: | 22,403.30- | 0.55- |
| 01/2021 | PRG | $/GAL:0.72 | 30,466.67 /0.75 | Plant Products - Gals - Sales: | 21,902.40 | 0.54 |
| | Roy NRI: | 0.00002456 | | Net Income: | 21,902.40 | 0.54 |
| 02/2021 | PRG | $/GAL:0.77 | 24,828.01 /0.61 | Plant Products - Gals - Sales: | 19,226.52 | 0.47 |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,226.52 | 0.47 |
| 02/2021 | PRG | $/GAL:0.79 | 24,612.93-/0.60- | Plant Products - Gals - Sales: | 19,369.36- | 0.47- |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,369.36- | 0.47- |
| 03/2021 | PRG | $/GAL:0.76 | 25,892.48 /0.64 | Plant Products - Gals - Sales: | 19,579.62 | 0.48 |
| | Roy NRI: | 0.00002456 | | Net Income: | 19,579.62 | 0.48 |

### Total Revenue for LEASE                4.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 4.20 | 4.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   145

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA**

API: 1706121362
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | CND | $/BBL:58.81 | 9.39 /0.00 | Condensate Sales: | 552.27 | 0.02 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 55.31- | 0.00 |
| | | | | Net Income: | 496.96 | 0.02 |
| 03/2021 | CND | $/BBL:56.86 | 290.84 /0.01 | Condensate Sales: | 16,538.22 | 0.73 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,491.87 | 0.64 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 28,329.04 | 1.26 |
| | Roy NRI: | 0.00004427 | | Net Income: | 28,329.04 | 1.26 |
| 03/2021 | GAS | $/MCF:2.74 | 16,568.29 /0.73 | Gas Sales: | 45,376.32 | 2.01 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,548.59- | 0.07- |
| | | | | Net Income: | 43,827.73 | 1.94 |
| 11/2020 | PRG | $/GAL:0.50 | 13,544.87-/0.60- | Plant Products - Gals - Sales: | 6,763.21- | 0.29- |
| | Roy NRI: | 0.00004427 | | Net Income: | 6,763.21- | 0.29- |
| 11/2020 | PRG | $/GAL:0.47 | 12,990.98 /0.58 | Plant Products - Gals - Sales: | 6,104.09 | 0.27 |
| | Roy NRI: | 0.00004427 | | Net Income: | 6,104.09 | 0.27 |
| 12/2020 | PRG | $/GAL:0.31 | 24,726.13 /1.09 | Plant Products - Gals - Sales: | 7,650.80 | 0.33 |
| | Roy NRI: | 0.00004427 | | Net Income: | 7,650.80 | 0.33 |
| 12/2020 | PRG | $/GAL:0.33 | 24,431.85-/1.08- | Plant Products - Gals - Sales: | 8,083.86- | 0.36- |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,083.86- | 0.36- |
| 01/2021 | PRG | $/GAL:0.73 | 12,062.53-/0.53- | Plant Products - Gals - Sales: | 8,759.41- | 0.39- |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,759.41- | 0.39- |
| 01/2021 | PRG | $/GAL:0.71 | 12,090.02 /0.54 | Plant Products - Gals - Sales: | 8,586.58 | 0.38 |
| | Roy NRI: | 0.00004427 | | Net Income: | 8,586.58 | 0.38 |
| 02/2021 | PRG | $/GAL:0.77 | 13,116.44-/0.58- | Plant Products - Gals - Sales: | 10,164.82- | 0.45- |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,164.82- | 0.45- |
| 02/2021 | PRG | $/GAL:0.76 | 13,249.53 /0.59 | Plant Products - Gals - Sales: | 10,107.01 | 0.45 |
| | Roy NRI: | 0.00004427 | | Net Income: | 10,107.01 | 0.45 |
| 03/2021 | PRG | $/GAL:0.74 | 15,065.61 /0.67 | Plant Products - Gals - Sales: | 11,188.77 | 0.49 |
| | Roy NRI: | 0.00004427 | | Net Income: | 11,188.77 | 0.49 |

**Total Revenue for LEASE**      **4.29**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HENE02 | 0.00004427 | 4.29 | 4.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   146

## LEASE: (HERB01) Herb 14-35H   County: DUNN, ND

**API: 33025023200000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 1.26 /0.00 | Condensate Sales: | 69.43 | 0.00 |
| | Wrk NRI | 0.00002441 | | Production Tax - Condensate: | 5.90- | 0.00 |
| | | | | Net Income: | 63.53 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 480.81 /0.01 | Gas Sales: | 1,013.63 | 0.02 |
| | Wrk NRI | 0.00002441 | | Production Tax - Gas: | 25.10- | 0.00 |
| | | | | Other Deducts - Gas: | 367.52- | 0.01- |
| | | | | Net Income: | 621.01 | 0.01 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.82 | 0.00 |
| | Wrk NRI | 0.00002441 | | Other Deducts - Oil: | 148.33- | 0.00 |
| | | | | Net Income: | 133.51- | 0.00 |
| 05/2021 | OIL | $/BBL:63.88 | 1,158.61 /0.03 | Oil Sales: | 74,015.83 | 1.81 |
| | Wrk NRI | 0.00002441 | | Production Tax - Oil: | 7,016.28- | 0.17- |
| | | | | Other Deducts - Oil: | 3,853.07- | 0.10- |
| | | | | Net Income: | 63,146.48 | 1.54 |
| 04/2021 | PRG | $/GAL:0.39 | 5,052.44 /0.12 | Plant Products - Gals - Sales: | 1,947.30 | 0.05 |
| | Wrk NRI | 0.00002441 | | Production Tax - Plant: | 9.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,237.56- | 0.03- |
| | | | | Net Income: | 700.08 | 0.02 |

| | | | | | **Total Revenue for LEASE** | **1.57** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 4,305.53 | 4,305.53 | 0.11 |
| | | **Total Lease Operating Expense** | | | **4,305.53** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HERB01** | **0.00002441** | **0.00002441** | | **1.57** | **0.11** | **1.46** |

## LEASE: (HFED01) H. F. Edgar #1   County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67776 | Shelby Operating Company | 3 | 2,125.37 | 2,125.37 | 11.24 |
| | | **Total Lease Operating Expense** | | | **2,125.37** | **11.24** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HFED01** | **0.00528647** | | **11.24** | **11.24** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD Page 147

## LEASE: (HIGG01) Higgins 31-26 TFH   County: DUNN, ND

**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:55.10 | 32.77 /0.00 | Condensate Sales: | 1,805.66 | 0.09 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 153.48- | 0.01- |
| | | | | Net Income: | 1,652.18 | 0.08 |
| 04/2021 | GAS | $/MCF:2.11 | 5,924.51 /0.29 | Gas Sales: | 12,490.01 | 0.61 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 309.26- | 0.01- |
| | | | | Other Deducts - Gas: | 4,528.50- | 0.23- |
| | | | | Net Income: | 7,652.25 | 0.37 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 68.56 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 685.45- | 0.03- |
| | | | | Net Income: | 616.89- | 0.03- |
| 05/2021 | OIL | $/BBL:63.88 | 5,924.78 /0.29 | Oil Sales: | 378,494.50 | 18.48 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 35,879.10- | 1.75- |
| | | | | Other Deducts - Oil: | 19,703.45- | 0.97- |
| | | | | Net Income: | 322,911.95 | 15.76 |
| 04/2021 | PRG | $/GAL:0.44 | 62,939.63 /3.07 | Plant Products - Gals - Sales: | 27,929.84 | 1.36 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 132.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,482.00- | 0.81- |
| | | | | Net Income: | 11,315.18 | 0.55 |

**Total Revenue for LEASE**                                                                 **16.73**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 18,658.64 | 18,658.64 | 0.91 |
| | | **Total Lease Operating Expense** | | | **18,658.64** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HIGG01** | 0.00004882 | 0.00004882 | | **16.73** | **0.91** | **15.82** |

## LEASE: (HKMO01) H.K. Moore #1A-17   County: GARVIN, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:1.96 | 38 /0.36 | Gas Sales: | 74.41 | 0.71 |
| | Wrk NRI | 0.00950065 | | Production Tax - Gas: | 5.23- | 0.05- |
| | | | | Net Income: | 69.18 | 0.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021 | Lance Ruffel Oil & Gas Corp. | 4 | 391.22 | 391.22 | 4.84 |
| | | **Total Lease Operating Expense** | | | **391.22** | **4.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **HKMO01** | 0.00950065 | 0.01237930 | | **0.66** | **4.84** | **4.18-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    148

### LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-01 | Lance Ruffel Oil & Gas Corp. | 4 | 256.22 | 256.22 | 3.17 |
| | **Total Lease Operating Expense** | | | **256.22** | **3.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HKMO02 | 0.01237930 | 3.17 | 3.17 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.55 | 17.02 /0.00 | Condensate Sales: | 979.47 | 0.19 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 116.02- | 0.03- |
| | | | | Net Income: | 863.45 | 0.16 |
| 03/2021 | CND | $/BBL:58.83 | 178.55 /0.03 | Condensate Sales: | 10,504.48 | 2.02 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 1,305.20- | 0.25- |
| | | | | Net Income: | 9,199.28 | 1.77 |
| 03/2021 | GAS | $/MCF:2.62 | 307.39 /0.06 | Gas Sales: | 806.27 | 0.15 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 799.02 | 0.15 |
| 03/2021 | PRG | $/GAL:0.71 | 1,052.73 /0.20 | Plant Products - Gals - Sales: | 743.09 | 0.14 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 743.09 | 0.14 |
| | | | **Total Revenue for LEASE** | | | **2.22** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 2.22 | 2.22 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.85 | 12.37 /0.00 | Condensate Sales: | 727.93 | 0.24 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 87.01- | 0.03- |
| | | | | Net Income: | 640.92 | 0.21 |
| 03/2021 | CND | $/BBL:56.86 | 215.96 /0.07 | Condensate Sales: | 12,280.33 | 4.15 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,500.98- | 0.50- |
| | | | | Net Income: | 10,779.35 | 3.65 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 57,359.17 | 19.37 |
| | Roy NRI: | 0.00033738 | | Net Income: | 57,359.17 | 19.37 |
| 03/2021 | GAS | $/MCF:2.77 | 26,374.46 /8.91 | Gas Sales: | 73,125.00 | 24.69 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 2,465.38- | 0.83- |
| | | | | Net Income: | 70,659.62 | 23.86 |
| 03/2021 | PRG | $/GAL:0.74 | 74,608.47 /25.19 | Plant Products - Gals - Sales: | 55,034.31 | 18.59 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 55,034.31 | 18.59 |
| | | | **Total Revenue for LEASE** | | | **65.68** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  149

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1  (Continued)
API: 1706121333

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 19.37 | 0.00 | 19.37 |
| | 0.00033766 | 0.00 | 46.31 | 46.31 |
| Total Cash Flow | | 19.37 | 46.31 | 65.68 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2  Parish: LINCOLN, LA

API: 1706121334
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.84 | 13.78 /0.00 | Condensate Sales: | 810.88 | 0.27 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 101.52- | 0.03- |
| | | | | Net Income: | 709.36 | 0.24 |
| 03/2021 | CND | $/BBL:56.86 | 168.76 /0.06 | Condensate Sales: | 9,596.11 | 3.24 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,189.18- | 0.40- |
| | | | | Net Income: | 8,406.93 | 2.84 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 64,263.55 | 21.70 |
| | Roy NRI: | 0.00033738 | | Net Income: | 64,263.55 | 21.70 |
| 03/2021 | GAS | $/MCF:2.84 | 16,354.76 /5.52 | Gas Sales: | 46,442.10 | 15.68 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,515.48- | 0.51- |
| | | | | Net Income: | 44,926.62 | 15.17 |
| 03/2021 | PRG | $/GAL:0.75 | 48,534.88 /16.39 | Plant Products - Gals - Sales: | 36,498.44 | 12.32 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 36,498.44 | 12.32 |

**Total Revenue for LEASE** | **52.27**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOJ02 | 0.00033738 | 21.70 | 0.00 | 21.70 |
| | 0.00033766 | 0.00 | 30.57 | 30.57 |
| Total Cash Flow | | 21.70 | 30.57 | 52.27 |

### LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1  County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 252 /0.01 | Gas Sales: | 682.56 | 0.01 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 33.16- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.00 |
| | | | | Net Income: | 404.78 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HORJ01 | 0.00002016 | 0.01 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD Page 150

## LEASE: (HORN01) Horning County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:60.63 | 325.58 /2.50 | Oil Sales: | 19,740.66 | 151.77 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 54.98- | 0.43- |
| | | | | Net Income: | 19,685.68 | 151.34 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 391879 | John O. Farmer, Inc. | 1 | 2,261.11 | 2,261.11 | 21.19 |
| | | **Total Lease Operating Expense** | | | **2,261.11** | **21.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HORN01** | 0.00768851 | 0.00937266 | | 151.34 | 21.19 | 130.15 |

## LEASE: (HSWH01) H.S. White #1 County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.22 | 109 /0.01 | Gas Sales: | 242.23 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 7.17- | 0.00 |
| | | | | Other Deducts - Gas: | 64.70- | 0.01- |
| | | | | Net Income: | 170.36 | 0.02 |
| 04/2021 | GAS | $/MCF:2.40 | 84 /0.01 | Gas Sales: | 201.82 | 0.03 |
| | Ovr NRI: | 0.00013746 | | Production Tax - Gas: | 1.89- | 0.00 |
| | | | | Other Deducts - Gas: | 113.23- | 0.02- |
| | | | | Net Income: | 86.70 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.03** |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **HSWH01** | 0.00013746 | | 0.03 | | | 0.03 |

## LEASE: (INDI01) Indian Draw 12-1 County: EDDY, NM

**API: 30-015-30052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.42 | 504.23 /6.43 | Gas Sales: | 1,221.27 | 15.57 |
| | Wrk NRI: | 0.01274699 | | Production Tax - Gas: | 84.15- | 1.07- |
| | | | | Other Deducts - Gas: | 320.85- | 4.09- |
| | | | | Net Income: | 816.27 | 10.41 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | Wrk NRI: | 0.01274699 | | Net Income: | 0.20- | 0.00 |
| | | **Total Revenue for LEASE** | | | | **10.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | EXPE E | 4,319.19 | 4,319.19 | 72.92 |
| | | **Total Lease Operating Expense** | | | **4,319.19** | **72.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI01** | 0.01274699 | 0.01688344 | | 10.41 | 72.92 | 62.51- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   151

### LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 159.55 | 159.55 | 2.69 |
| | **Total Lease Operating Expense** | | | **159.55** | **2.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INDI04** | 0.01688344 | **2.69** | **2.69** |

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 04/2021  GAS | $/MCF:2.42 | 218.86 /3.16 | Gas Sales: | 530.07 | 7.65 |
| Wrk NRI: | 0.01443534 | | Production Tax - Gas: | 36.34- | 0.52- |
| | | | Other Deducts - Gas: | 133.80- | 1.93- |
| | | | Net Income: | 359.93 | 5.20 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100080 | Devon Energy Production Co., LP | 1 | 6,957.03 | 6,957.03 | 117.46 |
| | **Total Lease Operating Expense** | | | **6,957.03** | **117.46** |

| LEASE Summary: | Net Rev Int  Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|
| **INDI05** | 0.01443534 0.01688344 | **5.20** | **117.46** | **112.26-** |

### LEASE: (INTE03)  International Paper Co. No. A2   Parish: WEBSTER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06042021 SE | Jeems Bayou Production Corp. | 101 EF | 125.00 | 125.00 | 0.36 |
| | **Total Lease Operating Expense** | | | **125.00** | **0.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **INTE03** | 0.00291672 | **0.36** | **0.36** |

### LEASE: (IVAN01)  Ivan 1-29H   County: MC KENZIE, ND

**API: 3305303300**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 04/2021  OIL | $/BBL:61.24 | 478.90 /0.00 | Oil Sales: | 29,325.47 | 0.05 |
| Roy NRI: | 0.00000156 | | Production Tax - Oil: | 2,745.12- | 0.01- |
| | | | Other Deducts - Oil: | 1,874.18- | 0.00 |
| | | | Net Income: | 24,706.17 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **IVAN01** | 0.00000156 | **0.04** | **0.04** |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page    152 |

### LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 1,116.96 /0.00 | Gas Sales: | 3,134.14 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Gas: | 57.99- | 0.00 |
| | | | | Other Deducts - Gas: | 705.18- | 0.00 |
| | | | | Net Income: | 2,370.97 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 1,116.96 /0.01 | Gas Sales: | 3,134.14 | 0.01 |
| | Wrk NRI | 0.00000468 | | Production Tax - Gas: | 57.99- | 0.00 |
| | | | | Other Deducts - Gas: | 705.18- | 0.00 |
| | | | | Net Income: | 2,370.97 | 0.01 |
| 04/2021 | OIL | $/BBL:62.65 | 1,012.82 /0.00 | Oil Sales: | 63,451.64 | 0.06 |
| | Roy NRI | 0.00000090 | | Production Tax - Oil: | 5,925.00- | 0.01- |
| | | | | Other Deducts - Oil: | 4,200.62- | 0.00 |
| | | | | Net Income: | 53,326.02 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 1,012.82 /0.00 | Oil Sales: | 63,451.64 | 0.30 |
| | Wrk NRI | 0.00000468 | | Production Tax - Oil: | 5,925.00- | 0.03- |
| | | | | Other Deducts - Oil: | 4,200.62- | 0.02- |
| | | | | Net Income: | 53,326.02 | 0.25 |
| 03/2021 | PRG | $/GAL:0.47 | 7,849.42 /0.01 | Plant Products - Gals - Sales: | 3,717.79 | 0.00 |
| | Roy NRI | 0.00000090 | | Production Tax - Plant - Gals: | 15.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,851.40- | 0.00 |
| | | | | Net Income: | 851.06 | 0.00 |
| 03/2021 | PRG | $/GAL:0.47 | 7,849.42 /0.04 | Plant Products - Gals - Sales: | 3,717.79 | 0.02 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 15.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,851.40- | 0.02- |
| | | | | Net Income: | 851.06 | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 173.72 /0.00 | Plant Products - Gals - Sales: | 223.91 | 0.00 |
| | Wrk NRI | 0.00000468 | | Production Tax - Plant - Gals: | 19.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 50.38- | 0.00 |
| | | | | Net Income: | 154.49 | 0.00 |

**Total Revenue for LEASE**                                                       **0.31**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 8,608.16 | 8,608.16 | 0.05 |
| | **Total Lease Operating Expense** | | | | **8,608.16** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **IVAN02** | 0.00000090 | Royalty | 0.05 | 0.00 | 0.00 | 0.05 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.26 | 0.05 | 0.21 |
| | Total Cash Flow | | 0.05 | 0.26 | 0.05 | 0.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   153

### LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND

**API: 3305307181**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 651.81 /0.01 | Gas Sales: | 1,829.49 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 33.84- | 0.00 |
| | | | | Other Deducts - Gas: | 411.64- | 0.00 |
| | | | | Net Income: | 1,384.01 | 0.02 |
| 04/2021 | OIL | $/BBL:61.23 | 325.51 /0.00 | Oil Sales: | 19,932.57 | 0.25 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,866.88- | 0.02- |
| | | | | Other Deducts - Oil: | 1,263.78- | 0.02- |
| | | | | Net Income: | 16,801.91 | 0.21 |
| 03/2021 | PRG | $/GAL:1.29 | 135.48 /0.00 | Plant Products - Gals - Sales: | 174.62 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 14.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.29- | 0.00 |
| | | | | Net Income: | 120.49 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 4,736.81 /0.06 | Plant Products - Gals - Sales: | 2,396.41 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 23.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,697.75- | 0.02- |
| | | | | Net Income: | 675.39 | 0.01 |

**Total Revenue for LEASE**                                                           **0.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.24 | 0.24 |

### LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND

**API: 3305307182**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 524.11 /0.01 | Gas Sales: | 1,471.06 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 27.21- | 0.00 |
| | | | | Other Deducts - Gas: | 330.99- | 0.01- |
| | | | | Net Income: | 1,112.86 | 0.01 |
| 04/2021 | OIL | $/BBL:61.24 | 801.15 /0.01 | Oil Sales: | 49,058.55 | 0.61 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,594.80- | 0.05- |
| | | | | Other Deducts - Oil: | 3,110.46- | 0.05- |
| | | | | Net Income: | 41,353.29 | 0.51 |
| 03/2021 | PRG | $/GAL:1.29 | 108.94 /0.00 | Plant Products - Gals - Sales: | 140.41 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 31.59- | 0.00 |
| | | | | Net Income: | 96.88 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 3,808.78 /0.05 | Plant Products - Gals - Sales: | 1,926.92 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,365.12- | 0.01- |
| | | | | Net Income: | 543.08 | 0.01 |

**Total Revenue for LEASE**                                                           **0.53**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.53 | 0.53 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   154

## LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND

**API:** 33025023220000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 1.56 /0.00 | Condensate Sales: | 85.96 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 7.30- | 0.00 |
| | | | | Net Income: | 78.66 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 270.51 /0.01 | Gas Sales: | 570.28 | 0.03 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 14.12- | 0.00 |
| | | | | Other Deducts - Gas: | 206.77- | 0.01- |
| | | | | Net Income: | 349.39 | 0.02 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 8.40 | 0.00 |
| | Wrk NRI | 0.00004882 | | Other Deducts - Oil: | 84.13- | 0.00 |
| | | | | Net Income: | 75.73- | 0.00 |
| 05/2021 | OIL | $/BBL:63.88 | 635.49 /0.03 | Oil Sales: | 40,597.20 | 1.98 |
| | Wrk NRI | 0.00004882 | | Production Tax - Oil: | 3,848.38- | 0.19- |
| | | | | Other Deducts - Oil: | 2,113.39- | 0.10- |
| | | | | Net Income: | 34,635.43 | 1.69 |
| 04/2021 | PRG | $/GAL:0.44 | 3,526.22 /0.17 | Plant Products - Gals - Sales: | 1,563.46 | 0.08 |
| | Wrk NRI | 0.00004882 | | Production Tax - Plant - Gals: | 6.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 871.73- | 0.05- |
| | | | | Net Income: | 684.81 | 0.03 |

**Total Revenue for LEASE** 　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**1.74**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 4,644.67 | 4,644.67 | 0.23 |
| | | **Total Lease Operating Expense** | | | **4,644.67** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 1.74 | 0.23 | | 1.51 |

## LEASE: (JOHN09)  Johnston #2    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.82 | 135.63 /0.00 | Oil Sales: | 7,977.77 | 0.29 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 483.41- | 0.02- |
| | | | | Net Income: | 7,494.36 | 0.27 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| JOHN09 | 0.00003659 | | 0.27 | | | 0.27 |

From:   Sklarco, LLC

To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    155

## LEASE: (JOHN11)  Johnston #3    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:58.82 | 238.56 /0.01 | Oil Sales: | 14,031.56 | 0.51 |
| | Roy NRI: | 0.00003659 | | Production Tax - Oil: | 850.24- | 0.03- |
| | | | | Net Income: | 13,181.32 | 0.48 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| JOHN11 | 0.00003659 | 0.48 | | 0.48 |

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 2 | 913.39 | | |
| 43310521301 | XTO Energy, Inc. | 2 | 153.00 | 1,066.39 | 0.02 |
| | **Total Lease Operating Expense** | | | **1,066.39** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JOHT01 | 0.00002231 | 0.02 | 0.02 |

## LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 2,620.06 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 2,864.92 | 5,484.98 | 0.04 |
| 43310421301 | XTO Energy, Inc. | 2 | 1,381.50 | | |
| 43310521301 | XTO Energy, Inc. | 2 | 1,738.01 | 3,119.51 | 0.62 |
| | **Total Lease Operating Expense** | | | **8,604.49** | **0.66** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 5,484.98 | 0.04 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 3,119.51 | 0.62 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST01 | multiple | 0.66 | 0.66 |

## LEASE: (JUST02)  South Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310421301 | XTO Energy, Inc. | 1 | 2,750.12 | | |
| 43310421301 | XTO Energy, Inc. | 1 | 3,420.31 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 5,634.22 | | |
| 43310521301 | XTO Energy, Inc. | 1 | 1,453.00 | 13,257.65 | 2.13 |
| | **Total Lease Operating Expense** | | | **13,257.65** | **2.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| JUST02 | 0.00016044 | 2.13 | 2.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   156

### LEASE: (KELL12)  Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.53 | 18.56 /0.01 | Condensate Sales: | 1,086.40 | 0.35 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 49.97- | 0.02- |
| | | | | Net Income: | 1,036.43 | 0.33 |
| 03/2021 | GAS | $/MCF:2.98 | 416 /0.22 | Gas Sales: | 1,239.89 | 0.65 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Gas: | 4.64- | 0.00 |
| | | | | Other Deducts - Gas: | 37.15- | 0.02- |
| | | | | Net Income: | 1,198.10 | 0.63 |
| 03/2021 | PRG | $/GAL:0.62 | 268.97 /0.14 | Plant Products - Gals - Sales: | 167.18 | 0.09 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 4.64- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 157.89- | 0.08- |
| | | | | Net Income: | 4.65 | 0.00 |
| 03/2021 | PRG | $/GAL:1.41 | 95.65 /0.05 | Plant Products - Gals - Sales: | 134.67 | 0.07 |
| | Wrk NRI: | 0.00052266 | | Production Tax - Plant - Gals: | 4.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.73- | 0.03- |
| | | | | Net Income: | 74.30 | 0.04 |

**Total Revenue for LEASE**                                                                 **1.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05020213000 | Chevron, U.S.A. | 4 | 8,249.16 | 8,249.16 | 3.02 |
| | | **Total Lease Operating Expense** | | | **8,249.16** | **3.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **KELL12** | multiple | 0.00036656 | **1.00** | **3.02** | **2.02-** |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.55 | 56.86 /0.01 | Condensate Sales: | 3,272.23 | 0.63 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 391.56- | 0.08- |
| | | | | Net Income: | 2,880.67 | 0.55 |
| 03/2021 | GAS | $/MCF:2.81 | 1,064.61 /0.20 | Gas Sales: | 2,989.54 | 0.57 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,975.04 | 0.57 |
| 03/2021 | PRG | $/GAL:0.70 | 3,531.52 /0.68 | Plant Products - Gals - Sales: | 2,456.37 | 0.47 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,456.37 | 0.47 |

**Total Revenue for LEASE**                                                                 **1.59**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **LAUN04** | 0.00019239 | **1.59** | **1.59** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   157

### LEASE: (LEVA03)  G Levang 2-32-29 TH    County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,998.38 /0.01 | Gas Sales: | 4,212.97 | 0.03 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 138.52- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,063.38- | 0.04- |
|  |  |  |  | Net Income: | 988.93- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 1,147.50 /0.01 | Oil Sales: | 67,660.32 | 0.45 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 6,588.42- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,776.14- | 0.02- |
|  |  |  |  | Net Income: | 59,295.76 | 0.39 |
| 04/2021 | PRG | $/GAL:0.39 | 17,235.84 /0.11 | Plant Products - Gals - Sales: | 6,769.55 | 0.04 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 1,907.16- | 0.01- |
|  |  |  |  | Net Income: | 4,862.39 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 293.95 /0.00 | Plant Products - Gals - Sales: | 385.62 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 32.78- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 46.03- | 0.00 |
|  |  |  |  | Net Income: | 306.81 | 0.00 |

**Total Revenue for LEASE**      0.41

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA03 | 0.00000664 | 0.41 | 0.41 |

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,247.98 /0.01 | Gas Sales: | 2,630.99 | 0.02 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Gas: | 86.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3,162.06- | 0.02- |
|  |  |  |  | Net Income: | 617.58- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 310.24 /0.00 | Oil Sales: | 18,292.98 | 0.12 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Oil: | 1,781.28- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 480.21- | 0.00 |
|  |  |  |  | Net Income: | 16,031.49 | 0.11 |
| 04/2021 | PRG | $/GAL:0.39 | 10,763.73 /0.07 | Plant Products - Gals - Sales: | 4,227.57 | 0.03 |
|  | Wrk NRI | 0.00000664 |  | Other Deducts - Plant - Gals: | 1,191.02- | 0.01- |
|  |  |  |  | Net Income: | 3,036.55 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 183.57 /0.00 | Plant Products - Gals - Sales: | 240.82 | 0.00 |
|  | Wrk NRI | 0.00000664 |  | Production Tax - Plant - Gals: | 20.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 28.75- | 0.00 |
|  |  |  |  | Net Income: | 191.59 | 0.00 |

**Total Revenue for LEASE**      0.13

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LEVA05 | 0.00000664 | 0.13 | 0.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   158

## LEASE: (LEWI02) Lewis Unit #5-12   County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202110200 | Mustang Fuel Corporation | 3 | 2,115.22 | 2,115.22 | 16.37 |
| | **Total Lease Operating Expense** | | | **2,115.22** | **16.37** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| LEWI02 | 0.00773708 | 16.37 | 16.37 |

## LEASE: (LEWI04) Lewis Unit #3-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.20 | 130.21 /14.97 | Gas Sales: | 286.21 | 32.90 |
| | Wrk NRI: | 0.11495093 | | Production Tax - Gas: | 8.75- | 1.01- |
| | | | | Other Deducts - Gas: | 97.16- | 11.16- |
| | | | | Net Income: | 180.30 | 20.73 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-04 | Phillips Energy, Inc | 4 | 63.50 | 63.50 | 7.86 |
| | **Total Lease Operating Expense** | | | **63.50** | **7.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LEWI04 | 0.11495093 | 0.12379317 | 20.73 | 7.86 | 12.87 |

## LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:56.86 | 92.88 /0.02 | Condensate Sales: | 5,281.59 | 1.05 |
| | Roy NRI: | 0.00019933 | | Production Tax - Condensate: | 638.75- | 0.12- |
| | | | | Net Income: | 4,642.84 | 0.93 |
| 03/2021 | GAS | $/MCF:2.75 | 11,801.20 /2.35 | Gas Sales: | 32,477.64 | 6.48 |
| | Roy NRI: | 0.00019933 | | Production Tax - Gas: | 1,093.25- | 0.22- |
| | | | | Net Income: | 31,384.39 | 6.26 |
| 03/2021 | PRG | $/GAL:0.74 | 26,833.83 /5.35 | Plant Products - Gals - Sales: | 19,876.67 | 3.97 |
| | Roy NRI: | 0.00019933 | | Net Income: | 19,876.67 | 3.97 |
| | | | **Total Revenue for LEASE** | | | **11.16** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 11.16 | 11.16 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    159

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706120998**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:56.86 | 97.82 /0.00 | Condensate Sales: | 5,562.24 | 0.17 |
| | Roy NRI: | 0.00002995 | | Production Tax - Condensate: | 735.84- | 0.03- |
| | | | | Net Condensate: | 4,826.40 | 0.14 |
| 03/2021 | GAS | $/MCF:2.82 | 14,305.23 /0.43 | Gas Sales: | 40,399.31 | 1.21 |
| | Roy NRI: | 0.00002995 | | Production Tax - Gas: | 1,308.15- | 0.04- |
| | | | | Net Income: | 39,091.16 | 1.17 |
| 11/2020 | PRG | $/GAL:0.49 | 18,506.56-/0.55- | Plant Products - Gals - Sales: | 9,134.96- | 0.27- |
| | Roy NRI: | 0.00002995 | | Net Income: | 9,134.96- | 0.27- |
| 11/2020 | PRG | $/GAL:0.46 | 17,477.48 /0.52 | Plant Products - Gals - Sales: | 8,040.18 | 0.24 |
| | Roy NRI: | 0.00002995 | | Net Income: | 8,040.18 | 0.24 |
| 12/2020 | PRG | $/GAL:0.32 | 35,977.91-/1.08- | Plant Products - Gals - Sales: | 11,572.60- | 0.35- |
| | Roy NRI: | 0.00002995 | | Net Income: | 11,572.60- | 0.35- |
| 12/2020 | PRG | $/GAL:0.30 | 36,239.76 /1.09 | Plant Products - Gals - Sales: | 10,783.24 | 0.33 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,783.24 | 0.33 |
| 01/2021 | PRG | $/GAL:0.73 | 14,902.63-/0.45- | Plant Products - Gals - Sales: | 10,866.60- | 0.33- |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,866.60- | 0.33- |
| 01/2021 | PRG | $/GAL:0.71 | 14,829.98 /0.44 | Plant Products - Gals - Sales: | 10,554.41 | 0.32 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,554.41 | 0.32 |
| 02/2021 | PRG | $/GAL:0.76 | 14,023.80 /0.42 | Plant Products - Gals - Sales: | 10,688.71 | 0.32 |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,688.71 | 0.32 |
| 02/2021 | PRG | $/GAL:0.78 | 13,946.27-/0.42- | Plant Products - Gals - Sales: | 10,816.50- | 0.33- |
| | Roy NRI: | 0.00002995 | | Net Income: | 10,816.50- | 0.33- |
| 03/2021 | PRG | $/GAL:0.73 | 21,161.06 /0.63 | Plant Products - Gals - Sales: | 15,551.62 | 0.47 |
| | Roy NRI: | 0.00002995 | | Net Income: | 15,551.62 | 0.47 |

**Total Revenue for LEASE**　　　　1.71

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.71 | | 1.71 |

### LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.61 | 5,257.43 /0.52 | Oil Sales: | 313,419.33 | 30.78 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 9,586.59- | 0.94- |
| | | | | Net Income: | 303,832.74 | 29.84 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LITT01 | 0.00009821 | 29.84 | | 29.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  160

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)  Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.67 | 356,595 /126.85 | Gas Sales: | 950,329.92 | 338.05 |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 115,189.42- | 40.97- |
| | | | | Net Income: | 835,140.50 | 297.08 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOFT01 | 0.00035572 | 297.08 | | 297.08 |

### LEASE: (LOIS01)  Lois Sirmans #1-12  County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Mustang Fuel Corporation | 2 | 368.34 | 368.34 | 2.85 |
| | | **Total Lease Operating Expense** | | | **368.34** | **2.85** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LOIS01 | 0.00773708 | | 2.85 | 2.85 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt  Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 583.47 /0.83 | Gas Sales: | 1,604.02 | 2.28 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 7.38- | 0.02- |
| | | | | Other Deducts - Gas: | 171.58- | 0.24- |
| | | | | Net Income: | 1,425.06 | 2.02 |
| 03/2021 | PRG | $/GAL:0.76 | 2,126.51 /3.02 | Plant Products - Gals - Sales: | 1,616.64 | 2.29 |
| | Ovr NRI: | 0.00141911 | | Other Deducts - Plant - Gals: | 101.47- | 0.14- |
| | | | | Net Income: | 1,515.17 | 2.15 |
| | | **Total Revenue for LEASE** | | | | **4.17** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LOWF01 | 0.00141911 | 4.17 | | 4.17 |

### LEASE: (MADO01)  Madole #1-7H  County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:8.05 | 1,086.83 /0.05 | Gas Sales: | 8,753.29 | 0.43 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 566.56- | 0.03- |
| | | | | Other Deducts - Gas: | 396.59- | 0.02- |
| | | | | Net Income: | 7,790.14 | 0.38 |
| 02/2021 | GAS | $/MCF:8.03 | 1,086.83 /0.37 | Gas Sales: | 8,725.07 | 3.01 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 562.52- | 0.20- |
| | | | | Other Deducts - Gas: | 987.44- | 0.34- |
| | | | | Net Income: | 7,175.11 | 2.47 |
| 03/2021 | GAS | $/MCF:2.98 | 1,188.25 /0.06 | Gas Sales: | 3,540.98 | 0.17 |
| | Roy NRI: | 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 396.59- | 0.01- |
| | | | | Net Income: | 2,946.10 | 0.15 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   161

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.00 | 1,188.25 /0.41 | Gas Sales: | 3,561.25 | 1.23 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Gas: | 202.34- | 0.07- |
| | | | | Other Deducts - Gas: | 849.84- | 0.30- |
| | | | | Net Income: | 2,509.07 | 0.86 |
| 02/2021 | OIL | $/BBL:49.17 | 177.46-/0.01- | Oil Sales: | 8,724.97- | 0.43- |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 623.21 | 0.03 |
| | | | | Net Income: | 8,101.76- | 0.40- |
| 02/2021 | OIL | $/BBL:56.67 | 177.46 /0.01 | Oil Sales: | 10,056.37 | 0.50 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 736.52- | 0.04- |
| | | | | Net Income: | 9,319.85 | 0.46 |
| 02/2021 | OIL | $/BBL:49.12 | 177.46-/0.06- | Oil Sales: | 8,716.98- | 3.00- |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 627.27 | 0.21 |
| | | | | Other Deducts - Oil: | 218.53 | 0.08 |
| | | | | Net Income: | 7,871.18- | 2.71- |
| 02/2021 | OIL | $/BBL:56.60 | 177.46 /0.06 | Oil Sales: | 10,044.35 | 3.46 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 724.39- | 0.25- |
| | | | | Other Deducts - Oil: | 250.91- | 0.08- |
| | | | | Net Income: | 9,069.05 | 3.13 |
| 04/2021 | OIL | $/BBL:59.41 | 172.60 /0.01 | Oil Sales: | 10,254.67 | 0.51 |
| | Roy NRI: | 0.00004925 | | Production Tax - Oil: | 736.52- | 0.04- |
| | | | | Net Income: | 9,518.15 | 0.47 |
| 04/2021 | OIL | $/BBL:59.41 | 172.60 /0.06 | Oil Sales: | 10,254.79 | 3.54 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Oil: | 736.53- | 0.26- |
| | | | | Other Deducts - Oil: | 254.95- | 0.09- |
| | | | | Net Income: | 9,263.31 | 3.19 |
| 02/2021 | PRG | $/GAL:0.79 | 575.07 /0.03 | Plant Products - Gals - Sales: | 453.24 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 424.91 | 0.02 |
| 02/2021 | PRG | $/GAL:1.18 | 698.51 /0.03 | Plant Products - Gals - Sales: | 821.51 | 0.04 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 764.85 | 0.04 |
| 02/2021 | PRG | $/GAL:0.90 | 314.82 /0.02 | Plant Products - Gals - Sales: | 283.28 | 0.01 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 254.95 | 0.01 |
| 02/2021 | PRG | $/GAL:0.97 | 1,643.80 /0.08 | Plant Products - Gals - Sales: | 1,586.36 | 0.08 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 113.31- | 0.01- |
| | | | | Net Income: | 1,473.05 | 0.07 |
| 02/2021 | PRG | $/GAL:2.19 | 2,627.28 /0.13 | Plant Products - Gals - Sales: | 5,750.55 | 0.28 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 424.92- | 0.02- |
| | | | | Net Income: | 5,325.63 | 0.26 |
| 02/2021 | PRG | $/GAL:0.82 | 575.07 /0.20 | Plant Products - Gals - Sales: | 473.48 | 0.16 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 428.96 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   162

**LEASE: (MADO01) Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | PRG | $/GAL:1.17 | 698.51 /0.24 | Plant Products - Gals - Sales: | 817.47 | 0.28 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 64.75- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 24.28- | 0.01- |
|  |  |  |  | Net Income: | 728.44 | 0.25 |
| 02/2021 | PRG | $/GAL:0.94 | 314.82 /0.11 | Plant Products - Gals - Sales: | 295.42 | 0.10 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 20.23- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.09- | 0.00 |
|  |  |  |  | Net Income: | 267.10 | 0.09 |
| 02/2021 | PRG | $/GAL:0.98 | 1,643.80 /0.57 | Plant Products - Gals - Sales: | 1,610.66 | 0.56 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 121.41- | 0.05- |
|  |  |  |  | Other Deducts - Plant - Gals: | 48.56- | 0.01- |
|  |  |  |  | Net Income: | 1,440.69 | 0.50 |
| 02/2021 | PRG | $/GAL:2.18 | 2,627.28 /0.91 | Plant Products - Gals - Sales: | 5,718.24 | 1.97 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 437.06- | 0.15- |
|  |  |  |  | Other Deducts - Plant - Gals: | 174.02- | 0.06- |
|  |  |  |  | Net Income: | 5,107.16 | 1.76 |
| 03/2021 | PRG | $/GAL:0.62 | 1,861.29 /0.09 | Plant Products - Gals - Sales: | 1,161.44 | 0.06 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 84.98- | 0.01- |
|  |  |  |  | Net Income: | 1,076.46 | 0.05 |
| 03/2021 | PRG | $/GAL:0.12 | 2,974.68 /0.15 | Plant Products - Gals - Sales: | 368.26 | 0.02 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 339.93 | 0.02 |
| 03/2021 | PRG | $/GAL:1.11 | 790.71 /0.04 | Plant Products - Gals - Sales: | 878.16 | 0.04 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 56.66- | 0.00 |
|  |  |  |  | Net Income: | 821.50 | 0.04 |
| 03/2021 | PRG | $/GAL:0.72 | 356.49 /0.02 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 226.62 | 0.01 |
| 03/2021 | PRG | $/GAL:0.70 | 651.17 /0.03 | Plant Products - Gals - Sales: | 453.24 | 0.02 |
|  | Roy NRI: | 0.00004925 |  | Production Tax - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 424.91 | 0.02 |
| 03/2021 | PRG | $/GAL:0.62 | 1,861.29 /0.64 | Plant Products - Gals - Sales: | 1,161.45 | 0.40 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 84.98- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 36.42- | 0.01- |
|  |  |  |  | Net Income: | 1,040.05 | 0.36 |
| 03/2021 | PRG | $/GAL:0.13 | 2,974.68 /1.03 | Plant Products - Gals - Sales: | 384.45 | 0.13 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 24.28- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
|  |  |  |  | Net Income: | 348.03 | 0.12 |
| 03/2021 | PRG | $/GAL:1.09 | 790.71 /0.27 | Plant Products - Gals - Sales: | 857.94 | 0.30 |
|  | Wrk NRI: | 0.00034472 |  | Production Tax - Plant - Gals: | 60.70- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 28.33- | 0.00 |
|  |  |  |  | Net Income: | 768.91 | 0.27 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  163

**LEASE: (MADO01)  Madole #1-7H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 03/2021 | PRG | $/GAL:0.81 | 356.49 /0.12 | Plant Products - Gals - Sales: | 287.33 | 0.10 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 20.23- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8.09- | 0.00 |
| | | | | Net Income: | 259.01 | 0.09 |
| 03/2021 | PRG | $/GAL:0.76 | 651.17 /0.22 | Plant Products - Gals - Sales: | 493.72 | 0.17 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 445.15 | 0.15 |

**Total Revenue for LEASE** **12.28**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021051002 | Presidio Petroleum, LLC | 2 | 7,472.98 | 7,472.98 | 2.94 |
| | | **Total Lease Operating Expense** | | | **7,472.98** | **2.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MADO01 | 0.00004925 | Royalty | 1.60 | 0.00 | 0.00 | 1.60 |
| | 0.00034472 | 0.00039396 | 0.00 | 10.68 | 2.94 | 7.74 |
| | Total Cash Flow | | 1.60 | 10.68 | 2.94 | 9.34 |

**LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND**

API: 3302502620
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 04/2021 | GAS | $/MCF:2.27 | 2,185.21 /0.10 | Gas Sales: | 4,964.21 | 0.23 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 7,054.39- | 0.33- |
| | | | | Net Income: | 2,194.69- | 0.10- |
| 04/2021 | GAS | $/MCF:2.26 | 2,185.21 /0.54 | Gas Sales: | 4,946.65 | 1.22 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 129.39- | 0.03- |
| | | | | Other Deducts - Gas: | 7,026.83- | 1.73- |
| | | | | Net Income: | 2,209.57- | 0.54- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Net Income: | 627.06 | 0.03 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 646.95 | 0.16 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 646.95 | 0.16 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53 | 0.01 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 368.26 | 0.09 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Net Income: | 365.78 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 358.31 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   164

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 365.78 | 0.02 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 368.26 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 358.31 | 0.09 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 470.29 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 447.89 | 0.11 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 437.94 | 0.11 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 209.01 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 149.30 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 139.35 | 0.03 |
| 09/2019 | OIL | $/BBL:17.97 | 2,480.19-/0.12- | Oil Sales: | 44,573.34- | 2.09- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,180.38 | 0.20 |
| | | | | Net Income: | 40,392.96- | 1.89- |
| 09/2019 | OIL | $/BBL:26.30 | 1,694.92 /0.08 | Oil Sales: | 44,573.34 | 2.09 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 4,075.87- | 0.19- |
| | | | | Net Income: | 40,497.47 | 1.90 |
| 09/2019 | OIL | $/BBL:17.96 | 2,480.19-/0.61- | Oil Sales: | 44,549.73- | 10.96- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,140.46 | 1.02 |
| | | | | Net Income: | 40,409.27- | 9.94- |
| 09/2019 | OIL | $/BBL:26.28 | 1,694.92 /0.42 | Oil Sales: | 44,549.73 | 10.96 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 4,120.55- | 1.01- |
| | | | | Net Income: | 40,429.18 | 9.95 |
| 04/2021 | OIL | $/BBL:60.81 | 1,898.13 /0.09 | Oil Sales: | 115,430.84 | 5.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,659.98- | 0.50- |
| | | | | Other Deducts - Oil: | 8,831.06- | 0.41- |
| | | | | Net Income: | 95,939.80 | 4.50 |
| 04/2021 | OIL | $/BBL:60.80 | 1,898.13 /0.47 | Oil Sales: | 115,415.24 | 28.39 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,609.92- | 2.61- |
| | | | | Other Deducts - Oil: | 9,375.75- | 2.30- |
| | | | | Net Income: | 95,429.57 | 23.48 |
| 04/2021 | PRG | $/GAL:0.47 | 9,894.69 /0.46 | Plant Products - Gals - Sales: | 4,650.68 | 0.22 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 940.59- | 0.05- |
| | | | | Net Income: | 3,710.09 | 0.17 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page   165

## LEASE: (MAND01) Mandaree 24-13 HZ2    (Continued)
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.47 | 9,894.69 /2.43 | Plant Products - Gals - Sales: | 4,648.06 | 1.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 59.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 925.63- | 0.23- |
| | | | | Net Income: | 3,662.71 | 0.90 |

**Total Revenue for LEASE**  |  **29.11**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 15,175.13 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 15,606.41 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 16,412.56 | 47,194.10 | 13.82 |
| | **Total Lease Operating Expense** | | | | **47,194.10** | **13.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 4.69 | 0.00 | | 4.69 |
| | 0.00024600 | 0.00029289 | 0.00 | 24.42 | 13.82 | 10.60 |
| | Total Cash Flow | | 4.69 | 24.42 | 13.82 | 15.29 |

## LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.27 | 5,165.80 /0.24 | Gas Sales: | 11,705.07 | 0.55 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 16,617.02- | 0.77- |
| | | | | Net Income: | 5,225.48- | 0.24- |
| 04/2021 | GAS | $/MCF:2.26 | 5,165.80 /1.27 | Gas Sales: | 11,684.85 | 2.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 308.54- | 0.07- |
| | | | | Other Deducts - Gas: | 16,601.64- | 4.09- |
| | | | | Net Income: | 5,225.33- | 1.29- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 199.06 | 0.05 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 199.06 | 0.05 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 119.44 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 119.44 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 149.30 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 139.35 | 0.03 |

From: Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD  Page  166

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**  
**API: 3302502621**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 209.02 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 258.78 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 258.78 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 627.06 | 0.03 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 676.81 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 676.81 | 0.17 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 365.78 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 313.53 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 348.36 | 0.09 |
| 01/2019 | OIL | $/BBL:46.45 | 4,243.33-/0.20- | Oil Sales: | 197,105.08- | 9.24- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,080.16 | 0.85 |
| | | | | Other Deducts - Oil: | 16,355.75 | 0.77 |
| | | | | Net Income: | 162,669.17- | 7.62- |
| 01/2019 | OIL | $/BBL:46.46 | 4,245.14 /0.20 | Oil Sales: | 197,209.59 | 9.24 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 18,080.16- | 0.85- |
| | | | | Other Deducts - Oil: | 16,355.75- | 0.76- |
| | | | | Net Income: | 162,773.68 | 7.63 |
| 01/2019 | OIL | $/BBL:46.45 | 4,243.33-/1.04- | Oil Sales: | 197,119.60 | 48.49- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,074.69 | 4.44 |
| | | | | Other Deducts - Oil: | 16,422.49 | 4.04 |
| | | | | Net Income: | 162,622.42- | 40.01- |
| 01/2019 | OIL | $/BBL:46.45 | 4,245.14 /1.04 | Oil Sales: | 197,199.22 | 48.51 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 18,074.69- | 4.45- |
| | | | | Other Deducts - Oil: | 16,432.44- | 4.04- |
| | | | | Net Income: | 162,692.09 | 40.02 |
| 09/2019 | OIL | $/BBL:26.95 | 4,814.70-/0.23- | Oil Sales: | 129,748.65- | 6.08- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,018.60 | 0.56 |
| | | | | Net Income: | 117,730.05- | 5.52- |
| 09/2019 | OIL | $/BBL:26.28 | 4,936.97 /0.23 | Oil Sales: | 129,748.65 | 6.08 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 12,018.60- | 0.56- |
| | | | | Net Income: | 117,730.05 | 5.52 |
| 09/2019 | OIL | $/BBL:26.95 | 4,814.70-/1.18- | Oil Sales: | 129,767.50- | 31.92- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,063.06 | 2.96 |
| | | | | Net Income: | 117,704.44- | 28.96- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   167

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | OIL | $/BBL:26.28 | 4,936.97 /1.21 | Oil Sales: | 129,767.50 | 31.92 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 12,003.34- | 2.95- |
| | | | | Net Income: | 117,764.16 | 28.97 |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.03 | 7,303.01-/0.34- | Oil Sales: | 117,102.99- | 5.49- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49 | 0.51 |
| | | | | Other Deducts - Oil: | 574.80 | 0.02 |
| | | | | Net Income: | 105,763.70- | 4.96- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.02 | 7,310.44 /0.34 | Oil Sales: | 117,102.99 | 5.49 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,764.49- | 0.51- |
| | | | | Other Deducts - Oil: | 574.80- | 0.02- |
| | | | | Net Income: | 105,763.70 | 4.96 |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.04 | 7,303.01-/1.80- | Oil Sales: | 117,117.21- | 28.81- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,808.98 | 2.66 |
| | | | | Other Deducts - Oil: | 577.28 | 0.14 |
| | | | | Net Income: | 105,730.95- | 26.01- |
| | | | | | | |
| 10/2019 | OIL | $/BBL:16.02 | 7,310.44 /1.80 | Oil Sales: | 117,127.16 | 28.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,808.98- | 2.66- |
| | | | | Other Deducts - Oil: | 577.28- | 0.14- |
| | | | | Net Income: | 105,740.90 | 26.01 |
| | | | | | | |
| 11/2019 | OIL | $/BBL:26.28 | 3,161.18-/0.15- | Oil Sales: | 83,085.12- | 3.89- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,733.71 | 0.36 |
| | | | | Other Deducts - Oil: | 418.04 | 0.02 |
| | | | | Net Income: | 74,933.37- | 3.51- |
| | | | | | | |
| 11/2019 | OIL | $/BBL:26.21 | 3,170.06 /0.15 | Oil Sales: | 83,085.12 | 3.89 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 7,733.71- | 0.36- |
| | | | | Other Deducts - Oil: | 418.04- | 0.02- |
| | | | | Net Income: | 74,933.37 | 3.51 |
| | | | | | | |
| 11/2019 | OIL | $/BBL:26.28 | 3,161.18-/0.78- | Oil Sales: | 83,077.87- | 20.44- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,723.54 | 1.90 |
| | | | | Other Deducts - Oil: | 408.07 | 0.10 |
| | | | | Net Income: | 74,946.26- | 18.44- |
| | | | | | | |
| 11/2019 | OIL | $/BBL:26.21 | 3,170.06 /0.78 | Oil Sales: | 83,087.83 | 20.44 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 7,723.54- | 1.90- |
| | | | | Other Deducts - Oil: | 408.07- | 0.10- |
| | | | | Net Income: | 74,956.22 | 18.44 |
| | | | | | | |
| 12/2019 | OIL | $/BBL:18.46 | 10,002.41-/0.47- | Oil Sales: | 184,668.44- | 8.65- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,244.08 | 0.80 |
| | | | | Other Deducts - Oil: | 888.33 | 0.05 |
| | | | | Net Income: | 166,536.03- | 7.80- |
| | | | | | | |
| 12/2019 | OIL | $/BBL:18.49 | 9,988.79 /0.47 | Oil Sales: | 184,668.44 | 8.65 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 17,244.08- | 0.80- |
| | | | | Other Deducts - Oil: | 888.33- | 0.05- |
| | | | | Net Income: | 166,536.03 | 7.80 |

From: Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD    Page    168

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**  
**API: 3302502621**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | OIL | $/BBL:18.46 | 10,002.41-/2.46- | Oil Sales: | 184,658.41- | 45.43- |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 17,238.63 | 4.24 |
| | | | | Other Deducts - Oil: | 915.68 | 0.23 |
| | | | | Net Income: | 166,504.10- | 40.96- |
| 12/2019 | OIL | $/BBL:18.49 | 9,988.79 /2.46 | Oil Sales: | 184,668.37 | 45.43 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 17,238.63- | 4.24- |
| | | | | Other Deducts - Oil: | 915.68- | 0.23- |
| | | | | Net Income: | 166,514.06 | 40.96 |
| 04/2021 | OIL | $/BBL:60.81 | 1,765.14 /0.08 | Oil Sales: | 107,331.35 | 5.03 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 9,823.90- | 0.46- |
| | | | | Other Deducts - Oil: | 8,151.75- | 0.38- |
| | | | | Net Income: | 89,355.70 | 4.19 |
| 04/2021 | OIL | $/BBL:60.80 | 1,765.14 /0.43 | Oil Sales: | 107,323.43 | 26.40 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9,873.40- | 2.43- |
| | | | | Other Deducts - Oil: | 8,718.84- | 2.14- |
| | | | | Net Income: | 88,731.19 | 21.83 |
| 04/2021 | PRG | $/GAL:0.47 | 23,390.96 /1.10 | Plant Products - Gals - Sales: | 10,973.51 | 0.51 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,194.70- | 0.10- |
| | | | | Net Income: | 8,674.30 | 0.41 |
| 04/2021 | PRG | $/GAL:0.47 | 23,390.96 /5.75 | Plant Products - Gals - Sales: | 10,998.09 | 2.71 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,199.62- | 0.54- |
| | | | | Net Income: | 8,679.03 | 2.14 |

**Total Revenue for LEASE**    **27.58**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 3077-0121-17 | WPX Energy, Inc. | 1 | 8,981.89 | | |
| 3077-0421-17 | WPX Energy, Inc. | 1 | 8,408.58 | | |
| 3077-0521-17 | WPX Energy, Inc. | 1 | 7,873.94 | 25,264.41 | 7.40 |
| | **Total Lease Operating Expense** | | | **25,264.41** | **7.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 4.45 | 0.00 | 0.00 | 4.45 |
| | 0.00024600 | 0.00029289 | 0.00 | 23.13 | 7.40 | 15.73 |
| | Total Cash Flow | | 4.45 | 23.13 | 7.40 | 20.18 |

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**  
**API: 3302502622**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 5,550.54 /0.26 | Gas Sales: | 12,541.15 | 0.59 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 17,766.63- | 0.83- |
| | | | | Net Income: | 5,539.01- | 0.26- |

From: Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD  Page  169

**LEASE: (MAND03) Mandaree 24-13 HY  (Continued)**
**API: 3302502622**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 5,550.54 /1.37 | Gas Sales: | 12,550.76 | 3.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 328.45- | 0.08- |
| | | | | Other Deducts - Gas: | 17,835.82- | 4.39- |
| | | | | Net Income: | 5,613.51- | 1.38- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 209.02 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 209.02 | 0.01 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 159.25 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 159.25 | 0.04 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 89.58 | 0.02 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 89.58 | 0.02 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 156.76 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 156.76 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 169.20 | 0.04 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 169.20 | 0.04 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 261.28 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 348.36 | 0.09 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.01- |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 328.46 | 0.08 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 679.31 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 104.50- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.01- |
| | | | | Net Income: | 522.56 | 0.02 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 686.76 | 0.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.01- |
| | | | | Net Income: | 666.86 | 0.16 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 627.06 | 0.03 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 679.31 | 0.03 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 617.09 | 0.15 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 617.09 | 0.15 |
| 09/2019 | OIL | $/BBL:26.97 | 3,936.67-/0.18- | Oil Sales: | 106,181.74- | 4.98- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,823.90 | 0.46 |
| | | | | Net Income: | 96,357.84- | 4.52- |
| 09/2019 | OIL | $/BBL:26.29 | 4,038.98 /0.19 | Oil Sales: | 106,181.74 | 4.98 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,823.90- | 0.46- |
| | | | | Net Income: | 96,357.84 | 4.52 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   170

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | OIL | $/BBL:26.97 | 3,936.67-/0.97- | Oil Sales: | 106,158.93- | 26.12- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 9,873.40 | 2.43 |
|  |  |  |  | Net Income: | 96,285.53- | 23.69- |
| 09/2019 | OIL | $/BBL:26.28 | 4,038.98 /0.99 | Oil Sales: | 106,158.93 | 26.12 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 9,833.59- | 2.42- |
|  |  |  |  | Net Income: | 96,325.34 | 23.70 |
| 12/2019 | OIL | $/BBL:18.50 | 7,121.94-/0.33- | Oil Sales: | 131,734.34- | 6.17- |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 12,332.13 | 0.57 |
|  |  |  |  | Other Deducts - Oil: | 627.06 | 0.03 |
|  |  |  |  | Net Income: | 118,775.15- | 5.57- |
| 12/2019 | OIL | $/BBL:18.51 | 7,118.64 /0.33 | Oil Sales: | 131,734.34 | 6.17 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 12,332.13- | 0.57- |
|  |  |  |  | Other Deducts - Oil: | 627.06- | 0.03- |
|  |  |  |  | Net Income: | 118,775.15 | 5.57 |
| 12/2019 | OIL | $/BBL:18.49 | 7,121.94-/1.75- | Oil Sales: | 131,718.29- | 32.40- |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 12,301.93 | 3.02 |
|  |  |  |  | Other Deducts - Oil: | 646.95 | 0.16 |
|  |  |  |  | Net Income: | 118,769.41- | 29.22- |
| 12/2019 | OIL | $/BBL:18.50 | 7,118.64 /1.75 | Oil Sales: | 131,728.24 | 32.41 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 12,301.93- | 3.03- |
|  |  |  |  | Other Deducts - Oil: | 646.95- | 0.16- |
|  |  |  |  | Net Income: | 118,779.36 | 29.22 |
| 04/2021 | OIL | $/BBL:60.80 | 2,354.12 /0.11 | Oil Sales: | 143,125.88 | 6.71 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Oil: | 13,168.21- | 0.62- |
|  |  |  |  | Other Deducts - Oil: | 10,869.00- | 0.51- |
|  |  |  |  | Net Income: | 119,088.67 | 5.58 |
| 04/2021 | OIL | $/BBL:60.81 | 2,354.12 /0.58 | Oil Sales: | 143,144.36 | 35.21 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Oil: | 13,157.89- | 3.23- |
|  |  |  |  | Other Deducts - Oil: | 11,635.08- | 2.87- |
|  |  |  |  | Net Income: | 118,351.39 | 29.11 |
| 04/2021 | PRG | $/GAL:0.47 | 25,133.10 /1.18 | Plant Products - Gals - Sales: | 11,809.58 | 0.55 |
|  | Roy NRI | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,351.47- | 0.11- |
|  |  |  |  | Net Income: | 9,353.60 | 0.44 |
| 04/2021 | PRG | $/GAL:0.47 | 25,133.10 /6.18 | Plant Products - Gals - Sales: | 11,814.24 | 2.91 |
|  | Wrk NRI | 0.00024600 |  | Production Tax - Plant - Gals: | 119.44- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,358.87- | 0.58- |
|  |  |  |  | Net Income: | 9,335.93 | 2.30 |

**Total Revenue for LEASE**                                                                 **36.37**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    171

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
API: 3302502622
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 11,367.14 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 11,252.74 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 12,226.62 | 34,846.50 | 10.21 |
| | | **Total Lease Operating Expense** | | | **34,846.50** | **10.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 5.84 | 0.00 | 0.00 | 5.84 |
| | 0.00024600 | 0.00029289 | 0.00 | 30.53 | 10.21 | 20.32 |
| Total Cash Flow | | | 5.84 | 30.53 | 10.21 | 26.16 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**

API: 330252619
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.26 | 3,907.94 /0.18 | Gas Sales: | 8,831.06 | 0.41 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 12,541.16- | 0.58- |
| | | | | Net Income: | 3,919.12- | 0.18- |
| 04/2021 | GAS | $/MCF:2.26 | 3,907.94 /0.96 | Gas Sales: | 8,838.28 | 2.17 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 228.92- | 0.05- |
| | | | | Other Deducts - Gas: | 12,560.71- | 3.09- |
| | | | | Net Income: | 3,951.35- | 0.97- |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 104.51 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 104.51 | 0.00 |
| 01/2018 | OIL | | /0.00 | Production Tax - Oil: | 109.48 | 0.03 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 109.48 | 0.03 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 59.72 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 59.72 | 0.01 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 52.25 | 0.00 |
| | Roy NRI: | 0.00004686 | | Net Income: | 52.25 | 0.00 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 49.77 | 0.01 |
| | Wrk NRI: | 0.00024600 | | Net Income: | 49.77 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 261.27 | 0.01 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 313.52 | 0.01 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 238.87 | 0.06 |
| | Wrk NRI: | 0.00024600 | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 228.92 | 0.06 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 418.04 | 0.02 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 52.25 | 0.00 |
| | | | | Net Income: | 470.29 | 0.02 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    172

**LEASE: (MAND04) Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | OIL | | /0.00 | Oil Sales: | 408.07 | 0.10 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Other Deducts - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 388.17 | 0.10 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 313.53 | 0.01 |
| | Roy NRI: | 0.00004686 | | Net Income: | 313.53 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 298.59 | 0.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 288.64 | 0.07 |
| 09/2019 | OIL | $/BBL:26.98 | 4,189.81-/0.20- | Oil Sales: | 113,027.12- | 5.30- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,555.47 | 0.50 |
| | | | | Net Income: | 102,471.65- | 4.80- |
| 09/2019 | OIL | $/BBL:26.28 | 4,300.99 /0.20 | Oil Sales: | 113,027.12 | 5.30 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,450.96- | 0.49- |
| | | | | Net Income: | 102,576.16 | 4.81 |
| 09/2019 | OIL | $/BBL:26.98 | 4,189.81-/1.03- | Oil Sales: | 113,046.42- | 27.81- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,510.39 | 2.59 |
| | | | | Net Income: | 102,536.03- | 25.22- |
| 09/2019 | OIL | $/BBL:26.28 | 4,300.99 /1.06 | Oil Sales: | 113,046.42 | 27.81 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,470.58- | 2.58- |
| | | | | Net Income: | 102,575.84 | 25.23 |
| 10/2019 | OIL | $/BBL:16.04 | 6,098.44-/0.29- | Oil Sales: | 97,820.98- | 4.58- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,987.82 | 0.42 |
| | | | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 88,362.87- | 4.14- |
| 10/2019 | OIL | $/BBL:16.02 | 6,104.99 /0.29 | Oil Sales: | 97,820.98 | 4.58 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 470.29- | 0.02- |
| | | | | Net Income: | 88,362.87 | 4.14 |
| 10/2019 | OIL | $/BBL:16.04 | 6,098.44-/1.50- | Oil Sales: | 97,808.34- | 24.06- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,037.34 | 2.22 |
| | | | | Other Deducts - Oil: | 477.75 | 0.12 |
| | | | | Net Income: | 88,293.25- | 21.72- |
| 10/2019 | OIL | $/BBL:16.02 | 6,104.99 /1.50 | Oil Sales: | 97,818.30 | 24.06 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,037.34- | 2.22- |
| | | | | Other Deducts - Oil: | 477.75- | 0.12- |
| | | | | Net Income: | 88,303.21 | 21.72 |
| 11/2019 | OIL | $/BBL:26.23 | 3,458-/0.16- | Oil Sales: | 90,714.32- | 4.25- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28 | 0.40 |
| | | | | Other Deducts - Oil: | 470.29 | 0.02 |
| | | | | Net Income: | 81,778.75- | 3.83- |
| 11/2019 | OIL | $/BBL:26.21 | 3,461.63 /0.16 | Oil Sales: | 90,714.32 | 4.25 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 8,465.28- | 0.40- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   173

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 470.29- | 0.02- |
| | | | | Net Income: | 81,778.75 | 3.83 |
| 11/2019 | OIL | $/BBL:26.24 | 3,458-/0.85- | Oil Sales: | 90,721.79- | 22.32- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,440.16 | 2.08 |
| | | | | Other Deducts - Oil: | 447.89 | 0.11 |
| | | | | Net Income: | 81,833.74- | 20.13- |
| 11/2019 | OIL | $/BBL:26.21 | 3,461.63 /0.85 | Oil Sales: | 90,731.75 | 22.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,440.16- | 2.08- |
| | | | | Other Deducts - Oil: | 447.89- | 0.11- |
| | | | | Net Income: | 81,843.70 | 20.13 |
| 12/2019 | OIL | $/BBL:18.48 | 7,714.73-/0.36- | Oil Sales: | 142,603.33- | 6.68- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72 | 0.62 |
| | | | | Other Deducts - Oil: | 679.31 | 0.03 |
| | | | | Net Income: | 128,651.30- | 6.03- |
| 12/2019 | OIL | $/BBL:18.50 | 7,708.59 /0.36 | Oil Sales: | 142,603.33 | 6.68 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,272.72- | 0.62- |
| | | | | Other Deducts - Oil: | 679.31- | 0.03- |
| | | | | Net Income: | 128,651.30 | 6.03 |
| 12/2019 | OIL | $/BBL:18.48 | 7,714.73-/1.90- | Oil Sales: | 142,586.99- | 35.08- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,317.14 | 3.28 |
| | | | | Other Deducts - Oil: | 706.66 | 0.17 |
| | | | | Net Income: | 128,563.19- | 31.63- |
| 12/2019 | OIL | $/BBL:18.50 | 7,708.59 /1.90 | Oil Sales: | 142,596.94 | 35.08 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,317.14- | 3.28- |
| | | | | Other Deducts - Oil: | 706.66- | 0.17- |
| | | | | Net Income: | 128,573.14 | 31.63 |
| 04/2021 | OIL | $/BBL:60.79 | 1,194.82 /0.06 | Oil Sales: | 72,634.16 | 3.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 6,688.61- | 0.31- |
| | | | | Other Deducts - Oil: | 5,486.75- | 0.26- |
| | | | | Net Income: | 60,458.80 | 2.83 |
| 04/2021 | OIL | $/BBL:60.80 | 1,194.82 /0.29 | Oil Sales: | 72,647.11 | 17.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 6,688.43- | 1.64- |
| | | | | Other Deducts - Oil: | 5,912.10- | 1.46- |
| | | | | Net Income: | 60,046.58 | 14.77 |
| 04/2021 | PRG | $/GAL:0.47 | 17,695.45 /0.83 | Plant Products - Gals - Sales: | 8,308.51 | 0.39 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,672.15- | 0.07- |
| | | | | Net Income: | 6,531.85 | 0.31 |
| 04/2021 | PRG | $/GAL:0.47 | 17,695.45 /4.35 | Plant Products - Gals - Sales: | 8,320.73 | 2.05 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 79.62- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1,662.15- | 0.41- |
| | | | | Net Income: | 6,578.96 | 1.62 |

**Total Revenue for LEASE**  **18.72**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   174

**LEASE: (MAND04)  Mandaree24-13 HZ     (Continued)**
API: 330252619
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 14,129.13 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 12,508.84 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 13,012.92 | 39,650.89 | 11.61 |
| | | **Total Lease Operating Expense** | | | **39,650.89** | **11.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND04 | 0.00004686 | Royalty | 3.01 | 0.00 | 0.00 | 3.01 |
| | 0.00024600 | 0.00029289 | 0.00 | 15.71 | 11.61 | 4.10 |
| | Total Cash Flow | | 3.01 | 15.71 | 11.61 | 7.11 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.18 | 4,771.02 /0.11 | Gas Sales: | 10,397.17 | 0.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 311.92- | 0.00 |
| | | | | Other Deducts - Gas: | 15,179.87- | 0.36- |
| | | | | Net Income: | 5,094.62- | 0.12- |
| 04/2021 | GAS | $/MCF:2.18 | 4,771.02 /0.59 | Gas Sales: | 10,397.48 | 1.29 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 316.88- | 0.04- |
| | | | | Other Deducts - Gas: | 15,229.83- | 1.89- |
| | | | | Net Income: | 5,149.23- | 0.64- |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,559.58 | 0.04 |
| | Roy NRI: | 0.00002355 | | Net Income: | 1,559.58 | 0.04 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,584.38 | 0.20 |
| | Wrk NRI: | 0.00012363 | | Net Income: | 1,584.38 | 0.20 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,351.63 | 0.03 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97- | 0.00 |
| | | | | Net Income: | 1,247.66 | 0.03 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,326.92 | 0.16 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 39.61- | 0.00 |
| | | | | Net Income: | 1,287.31 | 0.16 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2,079.43 | 0.05 |
| | Roy NRI: | 0.00002355 | | Other Deducts - Oil: | 103.97- | 0.00 |
| | | | | Net Income: | 1,975.46 | 0.05 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 2,039.89 | 0.25 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 59.41- | 0.01- |
| | | | | Net Income: | 1,980.48 | 0.24 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5,718.44 | 0.13 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97- | 0.00 |
| | | | | Other Deducts - Oil: | 103.97- | 0.00 |
| | | | | Net Income: | 5,510.50 | 0.13 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 5,743.37 | 0.71 |
| | Wrk NRI: | 0.00012363 | | Other Deducts - Oil: | 99.02- | 0.01- |
| | | | | Net Income: | 5,644.35 | 0.70 |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|-------|--------------|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   175 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2018 | OIL | | /0.00 | Oil Sales: | 519.86 | 0.01 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 103.97 | 0.00 |
| | | | | Net Income: | 623.83 | 0.01 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 633.75 | 0.08 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 19.80- | 0.00 |
| | | | | Net Income: | 613.95 | 0.08 |
| 10/2019 | OIL | $/BBL:16.00 | 10,176.75-/0.24- | Oil Sales: | 162,819.71- | 3.83- |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 15,387.81 | 0.36 |
| | | | | Other Deducts - Oil: | 831.77 | 0.02 |
| | | | | Net Income: | 146,600.13- | 3.45- |
| 10/2019 | OIL | $/BBL:16.01 | 10,176.75 /0.24 | Oil Sales: | 162,923.68 | 3.84 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 15,387.81- | 0.37- |
| | | | | Other Deducts - Oil: | 831.77- | 0.02- |
| | | | | Net Income: | 146,704.10 | 3.45 |
| 04/2021 | OIL | $/BBL:60.81 | 2,961.50 /0.07 | Oil Sales: | 180,079.02 | 4.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Oil: | 16,843.42- | 0.40- |
| | | | | Other Deducts - Oil: | 13,516.32- | 0.31- |
| | | | | Net Income: | 149,719.28 | 3.53 |
| 04/2021 | OIL | $/BBL:60.80 | 2,961.50 /0.37 | Oil Sales: | 180,064.56 | 22.26 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Oil: | 16,952.84- | 2.09- |
| | | | | Other Deducts - Oil: | 14,615.89- | 1.81- |
| | | | | Net Income: | 148,495.83 | 18.36 |
| 04/2021 | PRG | $/GAL:0.46 | 22,534.65 /0.53 | Plant Products - Gals - Sales: | 10,293.20 | 0.24 |
| | Roy NRI: | 0.00002355 | | Production Tax - Plant - Gals: | 207.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,079.43- | 0.05- |
| | | | | Net Income: | 8,005.83 | 0.19 |
| 04/2021 | PRG | $/GAL:0.46 | 22,534.65 /2.79 | Plant Products - Gals - Sales: | 10,318.26 | 1.28 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Plant - Gals: | 118.83- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,059.69- | 0.25- |
| | | | | Net Income: | 8,139.74 | 1.01 |

|  | | | | **Total Revenue for LEASE** | | **23.97** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 13,595.66 | | |
| | 3077-0121-17 | WPX Energy, Inc. | 1 | 17,433.50 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 1 | 16,138.95 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 1 | 14,427.07 | 61,595.18 | 9.07 |
| | **Total Lease Operating Expense** | | | | **61,595.18** | **9.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND05** | 0.00002355 | Royalty | 3.86 | 0.00 | 0.00 | 3.86 |
| | 0.00012363 | 0.00014718 | 0.00 | 20.11 | 9.07 | 11.04 |
| | Total Cash Flow | | 3.86 | 20.11 | 9.07 | 14.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD Page 176

### LEASE: (MAND06) Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.26 | 19,235.89 /0.90 | Gas Sales: | 43,528.24 | 2.04 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 1,149.61- | 0.05- |
| | | | | Other Deducts - Gas: | 61,817.42- | 2.90- |
| | | | | Net Income: | 19,438.79- | 0.91- |
| 04/2021 | GAS | $/MCF:2.26 | 19,235.89 /4.73 | Gas Sales: | 43,514.61 | 10.70 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 1,134.64- | 0.27- |
| | | | | Other Deducts - Gas: | 61,818.22- | 15.21- |
| | | | | Net Income: | 19,438.25- | 4.78- |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,306.37 | 0.06 |
| | Roy NRI | 0.00004686 | | Net Income: | 1,306.37 | 0.06 |
| 05/2018 | OIL | | /0.00 | Production Tax - Oil: | 1,333.70 | 0.33 |
| | Wrk NRI | 0.00024600 | | Net Income: | 1,333.70 | 0.33 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,358.62 | 0.06 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,254.12 | 0.06 |
| 06/2018 | OIL | | /0.00 | Oil Sales: | 1,393.42 | 0.34 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95 | 0.01 |
| | | | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 1,363.56 | 0.34 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,672.15 | 0.08 |
| | Roy NRI | 0.00004686 | | Other Deducts - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 1,619.90 | 0.08 |
| 07/2018 | OIL | | /0.00 | Oil Sales: | 1,692.01 | 0.42 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 49.77- | 0.02- |
| | | | | Net Income: | 1,642.24 | 0.40 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,874.01 | 0.13 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 52.25- | 0.00 |
| | | | | Net Income: | 2,821.76 | 0.13 |
| 08/2018 | OIL | | /0.00 | Oil Sales: | 2,866.47 | 0.71 |
| | Wrk NRI | 0.00024600 | | Other Deducts - Oil: | 39.81- | 0.01- |
| | | | | Net Income: | 2,826.66 | 0.70 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,045.10 | 0.05 |
| | Roy NRI | 0.00004686 | | Net Income: | 1,045.10 | 0.05 |
| 12/2018 | OIL | | /0.00 | Oil Sales: | 1,035.11 | 0.25 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 9.95- | 0.00 |
| | | | | Net Income: | 1,025.16 | 0.25 |
| 09/2019 | OIL | $/BBL:26.97 | 17,141.95-/0.80- | Oil Sales: | 462,350.42- | 21.67- |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 42,953.44 | 2.02 |
| | | | | Net Income: | 419,396.98- | 19.65- |
| 09/2019 | OIL | $/BBL:26.28 | 17,591.47 /0.82 | Oil Sales: | 462,350.42 | 21.67 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 42,848.93- | 2.01- |
| | | | | Net Income: | 419,501.49 | 19.66 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   177

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2019 | OIL | $/BBL:26.97 | 17,141.95-/4.22- | Oil Sales: | 462,377.58- | 113.74- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 42,957.24 | 10.56 |
| | | | | Net Income: | 419,420.34- | 103.18- |
| 09/2019 | OIL | $/BBL:26.28 | 17,591.47 /4.33 | Oil Sales: | 462,367.62 | 113.74 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 42,797.99- | 10.53- |
| | | | | Net Income: | 419,569.63 | 103.21 |
| 10/2019 | OIL | $/BBL:16.04 | 25,097.82-/1.18- | Oil Sales: | 402,518.68- | 18.86- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,205.41 | 1.74 |
| | | | | Other Deducts - Oil: | 1,985.68 | 0.09 |
| | | | | Net Income: | 363,327.59- | 17.03- |
| 10/2019 | OIL | $/BBL:16.02 | 25,124.97 /1.18 | Oil Sales: | 402,570.94 | 18.86 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 37,205.41- | 1.74- |
| | | | | Other Deducts - Oil: | 1,985.68- | 0.09- |
| | | | | Net Income: | 363,379.85 | 17.03 |
| 11/2019 | OIL | $/BBL:26.20 | 18,822.11-/0.88- | Oil Sales: | 493,128.49- | 23.11- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71 | 2.15 |
| | | | | Other Deducts - Oil: | 2,455.98 | 0.12 |
| | | | | Net Income: | 444,792.80- | 20.84- |
| 11/2019 | OIL | $/BBL:26.21 | 18,815.92 /0.88 | Oil Sales: | 493,180.75 | 23.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 45,879.71- | 2.15- |
| | | | | Other Deducts - Oil: | 2,455.98- | 0.11- |
| | | | | Net Income: | 444,845.06 | 20.85 |
| 11/2019 | OIL | $/BBL:26.20 | 18,822.11-/4.63- | Oil Sales: | 493,132.42- | 121.31- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 45,843.62 | 11.28 |
| | | | | Other Deducts - Oil: | 2,428.54 | 0.59 |
| | | | | Net Income: | 444,860.26- | 109.44- |
| 11/2019 | OIL | $/BBL:26.21 | 18,815.92 /4.63 | Oil Sales: | 493,162.27 | 121.32 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 45,843.62- | 11.28- |
| | | | | Other Deducts - Oil: | 2,428.54- | 0.60- |
| | | | | Net Income: | 444,890.11 | 109.44 |
| 12/2019 | OIL | $/BBL:13.92 | 26,662.29-/1.25- | Oil Sales: | 371,218.06- | 17.40- |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18 | 1.63 |
| | | | | Other Deducts - Oil: | 1,828.92 | 0.09 |
| | | | | Net Income: | 334,691.96- | 15.68- |
| 12/2019 | OIL | $/BBL:13.91 | 26,687.67 /1.25 | Oil Sales: | 371,270.31 | 17.40 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 34,697.18- | 1.63- |
| | | | | Other Deducts - Oil: | 1,828.92- | 0.08- |
| | | | | Net Income: | 334,744.21 | 15.69 |
| 12/2019 | OIL | $/BBL:13.92 | 26,662.29-/6.56- | Oil Sales: | 371,237.76- | 91.32- |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,656.42 | 8.52 |
| | | | | Other Deducts - Oil: | 1,831.36 | 0.45 |
| | | | | Net Income: | 334,749.98- | 82.35- |
| 12/2019 | OIL | $/BBL:13.91 | 26,687.67 /6.57 | Oil Sales: | 371,257.66 | 91.33 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 34,656.42- | 8.53- |
| | | | | Other Deducts - Oil: | 1,831.36- | 0.45- |
| | | | | Net Income: | 334,769.88 | 82.35 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page   178

**LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:60.80 | 4,605.46 /0.22 | Oil Sales: | 280,033.44 | 13.12 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 25,709.36- | 1.20- |
| | | | | Other Deducts - Oil: | 21,215.45- | 1.00- |
| | | | | Net Income: | 233,108.63 | 10.92 |
| 04/2021 | OIL | $/BBL:60.80 | 4,605.46 /1.13 | Oil Sales: | 280,028.27 | 68.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 25,758.42- | 6.34- |
| | | | | Other Deducts - Oil: | 22,732.70- | 5.59- |
| | | | | Net Income: | 231,537.15 | 56.96 |
| 04/2021 | PRG | $/GAL:0.47 | 87,101.14 /4.08 | Plant Products - Gals - Sales: | 40,915.50 | 1.92 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 8,204.00- | 0.39- |
| | | | | Net Income: | 32,293.46 | 1.51 |
| 04/2021 | PRG | $/GAL:0.47 | 87,101.14 /21.43 | Plant Products - Gals - Sales: | 40,936.78 | 10.07 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 437.93- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 8,191.34- | 2.01- |
| | | | | Net Income: | 32,307.51 | 7.95 |

| | | | **Total Revenue for LEASE** | | | **74.11** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 3077-0121-17 | WPX Energy, Inc. | 2 | 8,540.60 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 4,631.05 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 467.78 | | |
| | 3077-0421-17 | WPX Energy, Inc. | 2 | 10,009.65 | | |
| | 3077-0521-17 | WPX Energy, Inc. | 2 | 12,020.40 | 35,669.48 | 10.45 |
| | | **Total Lease Operating Expense** | | | **35,669.48** | **10.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 11.93 | 0.00 | 0.00 | 11.93 |
| | 0.00024600 | 0.00029285 | 0.00 | 62.18 | 10.45 | 51.73 |
| | Total Cash Flow | | 11.93 | 62.18 | 10.45 | 63.66 |

**LEASE: (MARG01) Margaret Gunn GU #1-3   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.70 | 124 /0.00 | Gas Sales: | 334.86 | 0.00 |
| | Roy NRI: | 0.00000961 | | Net Income: | 334.86 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021 4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MARG01** | 0.00000961 | Royalty | | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | | 0.00 | 0.00 |
| | Total Cash Flow | | | 0.00 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   179

### LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

**API: 183-31587**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 179 /0.00 | Gas Sales: | 485.94 | 0.00 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 229.27 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|--|----------|
| MARG04 | 0.00000961 | | 0.00 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

**API: 183-31640**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 361 /0.00 | Gas Sales: | 977.93 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 513.35- | 0.01- |
| | | | | Net Income: | 464.58 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 1 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| MARG05 | 0.00000961 | | | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | | 0.00 | 0.00 |
| | Total Cash Flow | | | 0.00 | 0.00 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10   County: GREGG, TX

**API: 183-31829**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 306 /0.00 | Gas Sales: | 830.43 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 573.76 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:44:59 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| MARG06 | 0.00000961 | | | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | | 0.00 | 0.00 |
| | Total Cash Flow | | | 0.00 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   180

### LEASE: (MARG08)  Margaret Gunn GU 1-9   County: GREGG, TX

**API: 183-31826**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MARG08 | 0.24660000 | 0.00 | 0.00 |

### LEASE: (MARG09)  Margaret Gunn GU 1-7   County: GREGG, TX

**API: 183-31837**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 242 /0.00 | Gas Sales: | 654.75 | 0.01 |
| | Roy NRI: | 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 398.08 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| MARG09 | 0.00000961 | Royalty | 0.00 | 0.00 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.00 | 0.00 |

### LEASE: (MARG13)  Margaret Gunn GU 1-13   County: GREGG, TX

**API: 183-31860**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 2,301 /0.02 | Gas Sales: | 6,234.94 | 0.06 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 302.92- | 0.00 |
| | | | | Other Deducts - Gas: | 2,310.06- | 0.03- |
| | | | | Net Income: | 3,621.96 | 0.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG13 | 0.00000961 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.03 | 0.00 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    181

### LEASE: (MARG14)  Margaret Gunn GU 1-12    County: GREGG, TX

**API: 183-31859**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,070 /0.01 | Gas Sales: | 2,898.70 | 0.03 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 1,873.06 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG14 | 0.00000962 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.02 | 0.00 | 0.02 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX

**API: 183-31882**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,493 /0.01 | Gas Sales: | 4,044.61 | 0.04 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,538.46- | 0.02- |
| | | | | Net Income: | 2,506.15 | 0.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 0.01- | 0.01- | 0.00 |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **0.01-** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG16 | 0.00000962 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| | Total Cash Flow | | 0.02 | 0.00 | 0.02 |

### LEASE: (MARG17)  Margaret Gunn GU 1-15    County: GREGG, TX

**API: 183-31883**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,839 /0.02 | Gas Sales: | 4,982.35 | 0.05 |
| | Roy NRI: | 0.00000962 | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 3,187.48 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG17 | 0.00000962 | 0.03 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   182

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Denbury Onshore, LLC | 3 | 3,693.22 | 3,693.22 | 3.06 |
| | | **Total Lease Operating Expense** | | | **3,693.22** | **3.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART05 | 0.00082798 | 3.06 | 3.06 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.63 | 146.13 /0.09 | Oil Sales: | 8,568.27 | 5.48 |
| Wrk NRI: | | 0.00063954 | | Production Tax - Oil: | 262.16- | 0.17- |
| | | | | Net Income: | 8,306.11 | 5.31 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Denbury Onshore, LLC | 2 | 60,964.51 | 60,964.51 | 50.48 |
| | | **Total Lease Operating Expense** | | | **60,964.51** | **50.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MART10 | 0.00063954 | 0.00082798 | 5.31 | 50.48 | 45.17- |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.56 | 27.10 /0.57 | Oil Sales: | 1,668.36 | 35.02 |
| Wrk NRI: | | 0.02098682 | | Production Tax - Oil: | 1.67- | 0.04- |
| | | | | Net Income: | 1,666.69 | 34.98 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06242021 SE | Herman L. Loeb, LLC | 1 | 12,093.28 | 12,093.28 | 45.52 |
| | | **Total Lease Operating Expense** | | | **12,093.28** | **45.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 34.98 | 45.52 | 10.54- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.05 | 62.33 /0.55 | Oil Sales: | 3,805.13 | 33.69 |
| Roy NRI: | | 0.00885420 | | Production Tax - Oil: | 3.39- | 0.03- |
| | | | | Net Income: | 3,801.74 | 33.66 |
| 05/2021 | OIL | $/BBL:61.05 | 17.49 /0.15 | Oil Sales: | 1,067.73 | 9.46 |
| Roy NRI: | | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 1,066.60 | 9.44 |

| | | | | **Total Revenue for LEASE** | | **43.10** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   183

### LEASE: (MAXI01) Maxine Redman   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 43.10 | 43.10 |

### LEASE: (MAYO01) Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA
API: 17017347970000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.65 | 6,588.42 /23.54 | Gas Sales: | 17,451.59 | 62.36 |
| | Roy NRI: | 0.00357333 | | Production Tax - Gas: | 615.58- | 2.20- |
| | | | | Net Income: | 16,836.01 | 60.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO01 | 0.00357333 | 60.16 | 60.16 |

### LEASE: (MAYO02) Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA
API: 17017347610000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.64 | 16,757.77 /64.90 | Gas Sales: | 44,250.40 | 171.36 |
| | Roy NRI: | 0.00387262 | | Production Tax - Gas: | 1,565.20- | 6.06- |
| | | | | Net Income: | 42,685.20 | 165.30 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAYO02 | 0.00387262 | 165.30 | 165.30 |

### LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.85 | 16.26 /0.00 | Condensate Sales: | 956.82 | 0.22 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 115.36- | 0.03- |
| | | | | Net Income: | 841.46 | 0.19 |
| 03/2021 | CND | $/BBL:56.86 | 274.09 /0.06 | Condensate Sales: | 15,585.72 | 3.64 |
| | Roy NRI: | 0.00023346 | | Production Tax - Condensate: | 1,919.24- | 0.45- |
| | | | | Net Income: | 13,666.48 | 3.19 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 77,157.74 | 18.03 |
| | Roy NRI: | 0.00023346 | | Net Income: | 77,157.74 | 18.03 |
| 03/2021 | GAS | $/MCF:2.80 | 31,350.36 /7.32 | Gas Sales: | 87,844.20 | 20.52 |
| | Roy NRI: | 0.00023346 | | Production Tax - Gas: | 2,947.04- | 0.69- |
| | | | | Net Income: | 84,897.16 | 19.83 |
| 03/2021 | PRG | $/GAL:0.74 | 86,915.13 /20.29 | Plant Products - Gals - Sales: | 64,157.39 | 14.99 |
| | Roy NRI: | 0.00023346 | | Net Income: | 64,157.39 | 14.99 |

**Total Revenue for LEASE**                                                                56.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCR01 | 0.00023346 | 56.23 | 56.23 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   184

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:57.55 | 19.20 /0.00 | Condensate Sales: | 1,104.98 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 137.77- | 0.03- |
| | | | | Net Income: | 967.21 | 0.18 |
| 03/2021 | GAS | $/MCF:2.80 | 504.99 /0.10 | Gas Sales: | 1,413.33 | 0.27 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,406.08 | 0.27 |
| 03/2021 | PRG | $/GAL:0.68 | 1,594.21 /0.31 | Plant Products - Gals - Sales: | 1,084.14 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,084.14 | 0.21 |

**Total Revenue for LEASE** — **0.66**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.66 | 0.66 |

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.31 | 98 /1.77 | Gas Sales: | 226.00 | 4.08 |
| | Wrk NRI: | 0.01804981 | | Net Income: | 226.00 | 4.08 |
| 03/2021 | GAS | $/MCF:2.29 | 109 /1.97 | Gas Sales: | 249.19 | 4.50 |
| | Wrk NRI: | 0.01804981 | | Net Income: | 249.19 | 4.50 |
| 03/2021 | GAS | | /0.00 | Other Deducts - Gas: | 15.85- | 0.29- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 15.85- | 0.29- |

**Total Revenue for LEASE** — **8.29**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021051003 | Diversified Production, LLC | 101 EF | 121.45 | 121.45 | 1.75 |
| | | **Total Lease Operating Expense** | | | **121.45** | **1.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MCKE01 | 0.01804981 | 0.01441903 | 8.29 | 1.75 | 6.54 |

### LEASE: (MIAM10)  Miami Fee #1    Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05220218000 | Hilcorp Energy Company | 1 | 15,332.63 | 15,332.63 | 77.60 |
| | | **Total Lease Operating Expense** | | | **15,332.63** | **77.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 77.60 | 77.60 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   185

### LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.70 | 50.60 /0.30 | Oil Sales: | 2,970.02 | 17.54 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 372.01- | 2.20- |
| | | | | Net Income: | 2,598.01 | 15.34 |
| 03/2021 | OIL | $/BBL:62.23 | 66 /0.39 | Oil Sales: | 4,107.21 | 24.25 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 514.39- | 3.04- |
| | | | | Net Income: | 3,592.82 | 21.21 |
| 04/2021 | OIL | $/BBL:60.99 | 59.01 /0.35 | Oil Sales: | 3,599.06 | 21.25 |
| | Wrk NRI | 0.00590477 | | Production Tax - Oil: | 450.77- | 2.66- |
| | | | | Net Income: | 3,148.29 | 18.59 |

| | | **Total Revenue for LEASE** | | | | **55.14** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05220218000 | Hilcorp Energy Company | LAST E | 17,583.11 | 17,583.11 | 148.32 |
| | | **Total Lease Operating Expense** | | | **17,583.11** | **148.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MIAM14** | **0.00590477** | **0.00843542** | | **55.14** | **148.32** | **93.18-** |

### LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.70 | 495.98 /1.88 | Oil Sales: | 29,112.04 | 110.50 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 3,646.45- | 13.84- |
| | | | | Net Income: | 25,465.59 | 96.66 |
| 03/2021 | OIL | $/BBL:62.23 | 732.21 /2.78 | Oil Sales: | 45,565.86 | 172.96 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 5,710.57- | 21.67- |
| | | | | Net Income: | 39,855.29 | 151.29 |
| 04/2021 | OIL | $/BBL:60.99 | 659.61 /2.50 | Oil Sales: | 40,230.08 | 152.71 |
| | Wrk NRI | 0.00379593 | | Production Tax - Oil: | 5,038.65- | 19.14- |
| | | | | Net Income: | 35,191.43 | 133.57 |

| | | **Total Revenue for LEASE** | | | | **381.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05220218000 | Hilcorp Energy Company | 1 | 44,552.49 | 44,552.49 | 225.49 |
| | | **Total Lease Operating Expense** | | | **44,552.49** | **225.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MIAM17** | **0.00379593** | **0.00506125** | | **381.52** | **225.49** | **156.03** |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   186 |

## LEASE: (MIAM23)  Miami Fee #6-D   Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05220218000 | Hilcorp Energy Company | 1 | 987.77 | 987.77 | 5.00 |
| | **Total Lease Operating Expense** | | | **987.77** | **5.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MIAM23** | **0.00506123** | **5.00** | **5.00** |

## LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | OIL | $/BBL:58.70 | 1,274.60 /4.84 | Oil Sales: | 74,814.03 | 283.99 |
| | Wrk NRI: | 0.00379592 | | Production Tax - Oil: | 9,377.11- | 35.60- |
| | | | | Net Income: | 65,436.92 | 248.39 |
| 03/2021 | OIL | $/BBL:62.23 | 1,415.27 /5.37 | Oil Sales: | 88,072.66 | 334.32 |
| | Wrk NRI: | 0.00379592 | | Production Tax - Oil: | 11,037.47- | 41.90- |
| | | | | Net Income: | 77,035.19 | 292.42 |
| 04/2021 | OIL | $/BBL:60.99 | 1,303.73 /4.95 | Oil Sales: | 79,515.44 | 301.83 |
| | Wrk NRI: | 0.00379592 | | Production Tax - Oil: | 9,965.48- | 37.82- |
| | | | | Net Income: | 69,549.96 | 264.01 |
| | | **Total Revenue for LEASE** | | | | **804.82** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MIAM33** | **0.00379592** | **804.82** | **804.82** |

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:1.60 | 1,256.13 /0.90 | Gas Sales: | 2,011.74 | 1.43 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 210.94- | 0.14- |
| | | | | Net Income: | 1,800.80 | 1.29 |
| 04/2021 | OIL | $/BBL:60.07 | 355.86 /0.25 | Oil Sales: | 21,378.00 | 15.24 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 985.61- | 0.70- |
| | | | | Net Income: | 20,392.39 | 14.54 |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,745.67 | 1.25 |
| | Ovr NRI: | 0.00071285 | | Other Deducts - Plant - Gals: | 957.25- | 0.69- |
| | | | | Net Income: | 788.42 | 0.56 |
| | | **Total Revenue for LEASE** | | | | **16.39** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **MOOS01** | **0.00071285** | **16.39** | **16.39** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    187

## LEASE: (MUCK01) Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | OIL | $/BBL:61.69 | 327.21 /16.10 | Oil Sales: | 20,186.30 | 993.55 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 930.61- | 45.80- |
| | | | | Net Income: | 19,255.69 | 947.75 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 06092021 SE | Stroud Petroleum, Inc. | 102 | 7,088.53 | 7,088.53 | 398.73 |
| | | **Total Lease Operating Expense** | | | **7,088.53** | **398.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MUCK01** | 0.04921905 | 0.05625000 | **947.75** | **398.73** | **549.02** |

## LEASE: (NAPP01) Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:57.66 | 1.92 /0.00 | Condensate Sales: | 110.70 | 0.02 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 14.50- | 0.00 |
| | | | | Net Income: | 96.20 | 0.02 |
| 03/2021 | GAS | $/MCF:2.50 | 96.11 /0.02 | Gas Sales: | 240.27 | 0.05 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 233.02 | 0.04 |
| 03/2021 | PRG | $/GAL:0.65 | 107.71 /0.02 | Plant Products - Gals - Sales: | 69.89 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 69.89 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.07** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **NAPP01** | 0.00019239 | **0.07** | **0.07** |

## LEASE: (NAPP02) Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | CND | $/BBL:58.14 | 0.29 /0.00 | Condensate Sales: | 16.86 | 0.00 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 16.86 | 0.00 |
| 03/2021 | CND | $/BBL:57.56 | 27.09 /0.01 | Condensate Sales: | 1,559.25 | 0.30 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Condensate: | 188.53- | 0.04- |
| | | | | Net Income: | 1,370.72 | 0.26 |
| 03/2021 | GAS | $/MCF:2.75 | 884.68 /0.17 | Gas Sales: | 2,432.93 | 0.47 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,425.68 | 0.47 |
| 03/2021 | PRG | $/GAL:0.76 | 3,131.81 /0.60 | Plant Products - Gals - Sales: | 2,384.91 | 0.46 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,384.91 | 0.46 |
| | | | | **Total Revenue for LEASE** | | **1.19** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **NAPP02** | 0.00019239 | **1.19** | **1.19** |

From: Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD    Page    188

### LEASE: (OHRT01) Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100710 | BPX Operating Company | 4 | 3,716.50 | 3,716.50 | 1.49 |
| | **Total Lease Operating Expense** | | | **3,716.50** | **1.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 1.49 | 1.49 |

### LEASE: (OHRT02) Ohrt 4H #1-ALT; HA RA SUEE    Parish: RED RIVER, LA

**API: 17081211800000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202100710 | BPX Operating Company | 5 | 4,861.99 | 4,861.99 | 1.95 |
| | **Total Lease Operating Expense** | | | **4,861.99** | **1.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.95 | 1.95 |

### LEASE: (OMLI01) Omlid 18-19 HTF    County: MC KENZIE, ND

**API: 330533586**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:4.97 | 4,394 /0.03 | Gas Sales: | 21,821.97 | 0.14 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 383.88- | 0.00 |
| | | | | Other Deducts - Gas: | 12,284.07- | 0.08- |
| | | | | Net Income: | 9,154.02 | 0.06 |
| 04/2021 | OIL | $/BBL:61.80 | 2,216.82 /0.01 | Oil Sales: | 137,002.58 | 0.87 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Oil: | 13,051.82- | 0.08- |
| | | | | Other Deducts - Oil: | 8,061.42- | 0.05- |
| | | | | Net Income: | 115,889.34 | 0.74 |
| | | **Total Revenue for LEASE** | | | | **0.80** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 18,023.27 | 18,023.27 | 0.13 |
| | **Total Lease Operating Expense** | | | **18,023.27** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI01 | 0.00000638 | 0.00000729 | 0.80 | 0.13 | 0.67 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    189

## LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,613.36- | 0.04- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,446.25- | 0.04- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 4,857.87- | 0.07- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 2,005.35 | 0.03 |
| | | | | Net Income: | 2,852.52- | 0.04- |
| 03/2021 | GAS | $/MCF:5.44 | 49,412 /0.72 | Gas Sales: | 268,804.74 | 3.94 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 3,843.58- | 0.06- |
| | | | | Other Deducts - Gas: | 130,180.48- | 1.90- |
| | | | | Net Income: | 134,780.68 | 1.98 |
| 04/2021 | OIL | $/BBL:61.80 | 7,565.34 /0.11 | Oil Sales: | 467,548.60 | 6.85 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 43,783.42- | 0.64- |
| | | | | Other Deducts - Oil: | 28,910.43- | 0.42- |
| | | | | Net Income: | 394,854.75 | 5.79 |

|  |  |  |  | **Total Revenue for LEASE** |  | **7.69** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 05202101227 | Continental Resources, Inc. | | 1 | 24,323.68 | 24,323.68 | 0.36 |
| | **Total Lease Operating Expense** | | | | **24,323.68** | **0.36** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | **WI Revenue** | **Expenses** | **Net Cash** |
|---|---|---|---|---|---|
| **OMLI03** | **0.00001465** | **0.00001465** | **7.69** | **0.36** | **7.33** |

## LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,262.22- | 0.03- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,095.11- | 0.03- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 703.68- | 0.01- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.01 |
| | | | | Net Income: | 369.46- | 0.00 |
| 03/2021 | GAS | $/MCF:5.44 | 18,379 /0.27 | Gas Sales: | 99,983.05 | 1.46 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 48,629.68- | 0.71- |
| | | | | Net Income: | 49,849.36 | 0.73 |
| 04/2021 | OIL | $/BBL:61.80 | 2,710.62 /0.04 | Oil Sales: | 167,520.11 | 2.45 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 15,708.56- | 0.23- |
| | | | | Other Deducts - Oil: | 10,360.96- | 0.15- |
| | | | | Net Income: | 141,450.59 | 2.07 |

|  |  |  |  | **Total Revenue for LEASE** |  | **2.77** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   190

## LEASE: (OMLI04)  Omlid 3-19H1   (Continued)
**API: 330537967**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 32,685.87 | 32,685.87 | 0.48 |
| | | **Total Lease Operating Expense** | | | **32,685.87** | **0.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI04** | 0.00001465 | 0.00001465 | | 2.77 | 0.48 | 2.29 |

## LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,303.15- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.00 |
| | | | | Net Income: | 3,968.93- | 0.06- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,618.17- | 0.08- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,506.68 | 0.03 |
| | | | | Net Income: | 3,111.49- | 0.05- |
| 03/2021 | GAS | $/MCF:5.44 | 37,397 /0.55 | Gas Sales: | 203,442.30 | 2.98 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 3,008.02- | 0.04- |
| | | | | Other Deducts - Gas: | 98,596.26- | 1.45- |
| | | | | Net Income: | 101,838.02 | 1.49 |
| 04/2021 | OIL | $/BBL:61.80 | 2,305.52 /0.03 | Oil Sales: | 142,484.36 | 2.09 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,368.98- | 0.20- |
| | | | | Other Deducts - Oil: | 8,856.95- | 0.13- |
| | | | | Net Income: | 120,258.43 | 1.76 |
| | | **Total Revenue for LEASE** | | | | **3.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 21,158.18 | 21,158.18 | 0.31 |
| | | **Total Lease Operating Expense** | | | **21,158.18** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI05** | 0.00001465 | 0.00001465 | | 3.14 | 0.31 | 2.83 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,867.78- | 0.07- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.00 |
| | | | | Net Income: | 4,533.56- | 0.07- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 6,871.70- | 0.10- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,840.91 | 0.04 |
| | | | | Net Income: | 4,030.79- | 0.06- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   191

**LEASE: (OMLI06)  Omlid 5-19H    (Continued)**
**API: 3305307965**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:5.44 | 20,674 /0.30 | Gas Sales: | 112,468.01 | 1.65 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,671.12- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 54,478.61- | 0.79- |
|  |  |  |  | Net Income: | 56,318.28 | 0.83 |
| 04/2021 | OIL | $/BBL:61.80 | 1,581.89 /0.02 | Oil Sales: | 97,763.02 | 1.43 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 9,024.06- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 6,183.16- | 0.09- |
|  |  |  |  | Net Income: | 82,555.80 | 1.21 |

**Total Revenue for LEASE**   1.91

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 05202101227 | Continental Resources, Inc. | 1 | 23,531.10 | 23,531.10 | 0.34 |
|  | **Total Lease Operating Expense** |  |  | **23,531.10** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | 1.91 | 0.34 | 1.57 |

**LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND**
**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 1,019.88- | 0.01- |
|  | Wrk NRI: | 0.00001465 |  | Net Income: | 1,019.88- | 0.01- |
| 01/2021 | GAS |  | /0.00 | Gas Sales: | 583.95- | 0.01- |
|  | Wrk NRI: | 0.00001465 |  | Other Deducts - Gas: | 334.22 | 0.01 |
|  |  |  |  | Net Income: | 249.73- | 0.00 |
| 03/2021 | GAS | $/MCF:5.44 | 24,367 /0.36 | Gas Sales: | 132,558.19 | 1.94 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 2,005.35- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 64,338.24- | 0.94- |
|  |  |  |  | Net Income: | 66,214.60 | 0.97 |
| 04/2021 | OIL | $/BBL:61.80 | 881.55 /0.01 | Oil Sales: | 54,481.02 | 0.80 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 5,013.37- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 3,342.25- | 0.04- |
|  |  |  |  | Net Income: | 46,125.40 | 0.68 |

**Total Revenue for LEASE**   1.64

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 05202101227 | Continental Resources, Inc. | 1 | 15,910.71 | 15,910.71 | 0.23 |
|  | **Total Lease Operating Expense** |  |  | **15,910.71** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.64 | 0.23 | 1.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  192

### LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,213.03- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 4,045.92- | 0.06- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 2,718.28- | 0.04- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,002.67 | 0.02 |
| | | | | Net Income: | 1,715.61- | 0.02- |
| 03/2021 | GAS | $/MCF:5.44 | 33,880 /0.50 | Gas Sales: | 184,309.57 | 2.70 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 89,237.97- | 1.31- |
| | | | | Net Income: | 92,397.80 | 1.35 |
| 04/2021 | OIL | $/BBL:61.80 | 1,888.12 /0.03 | Oil Sales: | 116,688.46 | 1.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,029.41- | 0.16- |
| | | | | Other Deducts - Oil: | 7,185.83- | 0.11- |
| | | | | Net Income: | 98,473.22 | 1.44 |

**Total Revenue for LEASE**  2.71

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 36,023.86 | 36,023.86 | 0.53 |
| | | **Total Lease Operating Expense** | | | **36,023.86** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | | 2.71 | 0.53 | | 2.18 |

### LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND

**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 3,625.94- | 0.03- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 286.86 | 0.00 |
| | | | | Net Income: | 3,339.08- | 0.03- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 11,536.11- | 0.10- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 9,466.44 | 0.08 |
| | | | | Net Income: | 2,069.67- | 0.02- |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 48,840.82- | 0.42- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 4,876.65 | 0.05 |
| | | | | Net Income: | 43,964.17- | 0.37- |
| 03/2021 | GAS | $/MCF:5.30 | 34,951 /0.30 | Gas Sales: | 185,156.77 | 1.58 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,155.48- | 0.03- |
| | | | | Other Deducts - Gas: | 83,763.63- | 0.71- |
| | | | | Net Income: | 98,237.66 | 0.84 |
| 04/2021 | OIL | $/BBL:61.80 | 1,314.77 /0.01 | Oil Sales: | 81,254.63 | 0.69 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 7,458.41- | 0.06- |
| | | | | Other Deducts - Oil: | 4,876.65- | 0.04- |
| | | | | Net Income: | 68,919.57 | 0.59 |

**Total Revenue for LEASE**  1.01

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    193

## LEASE: (OMLI09)  Omlid 9-19 HSL2    (Continued)
API: 3305308131

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 2 | 27,196.36- | 27,196.36- | 0.23- |
| | **Total Lease Operating Expense** | | | 27,196.36- | 0.23- |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | | 1.01 | 0.23- | | 1.24 |

## LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND

API: 3305308055

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,736.76- | 0.04- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,569.65- | 0.04- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 3,656.85- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,504.01 | 0.02 |
| | | | | Net Income: | 2,152.84- | 0.03- |
| 03/2021 | GAS | $/MCF:5.44 | 30,759 /0.45 | Gas Sales: | 167,331.11 | 2.45 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 80,882.35- | 1.18- |
| | | | | Net Income: | 83,942.08 | 1.23 |
| 04/2021 | OIL | $/BBL:61.80 | 1,360.76 /0.02 | Oil Sales: | 84,096.87 | 1.23 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.12- |
| | | | | Other Deducts - Oil: | 5,180.48- | 0.07- |
| | | | | Net Income: | 70,895.00 | 1.04 |
| | | **Total Revenue for LEASE** | | | | **2.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 18,181.12 | 18,181.12 | 0.27 |
| | **Total Lease Operating Expense** | | | 18,181.12 | 0.27 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | | 2.20 | 0.27 | | 1.93 |

## LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND

API: 3305308132

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 5,744.49- | 0.05- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 573.72 | 0.01 |
| | | | | Net Income: | 5,170.77- | 0.04- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 11,598.23- | 0.10- |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Gas: | 5,163.51 | 0.05 |
| | | | | Net Income: | 6,434.72- | 0.05- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   194

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
**API: 3305308132**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 82,470.27 | 0.70 |
| | Wrk NRI | 0.00000854 | | Other Deducts - Gas: | 39,013.20- | 0.33- |
| | | | | Net Income: | 43,457.07 | 0.37 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:5.29 | 59,281 /0.51 | Gas Sales: | 313,359.37 | 2.68 |
| | Wrk NRI | 0.00000854 | | Production Tax - Gas: | 5,163.51- | 0.05- |
| | | | | Other Deducts - Gas: | 141,709.70- | 1.21- |
| | | | | Net Income: | 166,486.16 | 1.42 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:61.80 | 4,367.59 /0.04 | Oil Sales: | 269,923.18 | 2.31 |
| | Wrk NRI | 0.00000854 | | Production Tax - Oil: | 25,243.83- | 0.22- |
| | | | | Other Deducts - Oil: | 16,924.84- | 0.14- |
| | | | | Net Income: | 227,754.51 | 1.95 |

|  | **Total Revenue for LEASE** | | | | | **3.65** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 2 | 32,265.30- | 32,265.30- | 0.28- |
| | | **Total Lease Operating Expense** | | | **32,265.30-** | **0.28-** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00004260 | | 3.65 | 0.28- | 3.93 |

## LEASE: (OTIS01)  Otis 3-28-33BH    County: MC KENZIE, ND
**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 54.22 /0.00 | Condensate Sales: | 3,100.99 | 0.13 |
| | Wrk NRI | 0.00004260 | | Production Tax - Condensate: | 310.10- | 0.01- |
| | | | | Net Income: | 2,790.89 | 0.12 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.11 | 5,004.40 /0.21 | Gas Sales: | 10,550.25 | 0.45 |
| | Wrk NRI | 0.00004260 | | Production Tax - Gas: | 346.28- | 0.01- |
| | | | | Other Deducts - Gas: | 12,656.08- | 0.55- |
| | | | | Net Income: | 2,452.11- | 0.11- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:58.96 | 744.49 /0.03 | Oil Sales: | 43,897.72 | 1.87 |
| | Wrk NRI | 0.00004260 | | Production Tax - Oil: | 4,274.54- | 0.18- |
| | | | | Other Deducts - Oil: | 1,152.35- | 0.04- |
| | | | | Net Income: | 38,470.83 | 1.65 |
| | | | | | | |
| 01/2020 | PRG | $/GAL:0.39 | 207.17 /0.01 | Plant Products - Gals - Sales: | 80.65 | 0.00 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 12.49- | 0.00 |
| | | | | Net Income: | 68.16 | 0.00 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.39 | 43,018.10 /1.83 | Plant Products - Gals - Sales: | 16,764.72 | 0.71 |
| | Wrk NRI | 0.00004260 | | Other Deducts - Plant - Gals: | 4,764.14- | 0.20- |
| | | | | Net Income: | 12,000.58 | 0.51 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.31 | 721.10 /0.03 | Plant Products - Gals - Sales: | 946.00 | 0.04 |
| | Wrk NRI | 0.00004260 | | Production Tax - Plant - Gals: | 80.42- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    195

**LEASE: (OTIS01) Otis 3-28-33BH    (Continued)**
**API: 3305305421**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 113.07- | 0.00 |
| | | | | Net Income: | 752.51 | 0.04 |

**Total Revenue for LEASE** | 2.21

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | | 2.21 | | | 2.21 |

**LEASE: (OTIS02) Otis 3-28-33TH    County: MC KENZIE, ND**
**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.20 | 23.04 /0.00 | Condensate Sales: | 1,317.83 | 0.06 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Condensate: | 131.78- | 0.01- |
| | | | | Net Income: | 1,186.05 | 0.05 |
| 04/2021 | GAS | $/MCF:2.11 | 1,249.79 /0.05 | Gas Sales: | 2,634.81 | 0.11 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 86.48- | 0.00 |
| | | | | Other Deducts - Gas: | 3,160.71- | 0.14- |
| | | | | Net Income: | 612.38- | 0.03- |
| 04/2021 | OIL | $/BBL:58.96 | 554.55 /0.02 | Oil Sales: | 32,697.91 | 1.39 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 3,183.96- | 0.13- |
| | | | | Other Deducts - Oil: | 858.35- | 0.04- |
| | | | | Net Income: | 28,655.60 | 1.22 |
| 04/2021 | PRG | $/GAL:0.39 | 10,743.30 /0.46 | Plant Products - Gals - Sales: | 4,186.80 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,189.79- | 0.05- |
| | | | | Net Income: | 2,997.01 | 0.13 |
| 04/2021 | PRG | $/GAL:1.31 | 180.09 /0.01 | Plant Products - Gals - Sales: | 236.25 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 20.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.24- | 0.00 |
| | | | | Net Income: | 187.93 | 0.01 |

**Total Revenue for LEASE** | 1.38

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | | 1.38 | | | 1.38 |

**LEASE: (OTIS03) Otis 4-28-33BHR    County: MC KENZIE, ND**
**API: 3305305424**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 46.52 /0.00 | Condensate Sales: | 2,660.43 | 0.02 |
| | Roy NRI: | 0.00000684 | | Production Tax - Condensate: | 266.04- | 0.00 |
| | | | | Net Income: | 2,394.39 | 0.02 |
| 04/2021 | GAS | $/MCF:2.11 | 2,958.48 /0.02 | Gas Sales: | 6,237.05 | 0.04 |
| | Roy NRI: | 0.00000684 | | Production Tax - Gas: | 204.71- | 0.00 |
| | | | | Other Deducts - Gas: | 7,481.97- | 0.05- |
| | | | | Net Income: | 1,449.63- | 0.01- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  196

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | $/BBL:58.96 | 703.70 /0.00 | Oil Sales: | 41,492.54 | 0.30 |
| | Roy NRI: | 0.00000684 | | Production Tax - Oil: | 4,040.34- | 0.02- |
| | | | | Other Deducts - Oil: | 1,089.22- | 0.01 |
| | | | | Net Income: | 36,362.98 | 0.29 |
| 04/2021 | PRG | $/GAL:0.39 | 25,431.24 /0.17 | Plant Products - Gals - Sales: | 9,910.88 | 0.07 |
| | Roy NRI: | 0.00000684 | | Other Deducts - Plant - Gals: | 2,816.46- | 0.01- |
| | | | | Net Income: | 7,094.42 | 0.06 |
| 04/2021 | PRG | $/GAL:1.31 | 426.30 /0.00 | Plant Products - Gals - Sales: | 559.24 | 0.00 |
| | Roy NRI: | 0.00000684 | | Production Tax - Plant - Gals: | 47.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.84- | 0.00 |
| | | | | Net Income: | 444.86 | 0.00 |

**Total Revenue for LEASE**      **0.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| OTIS03 | 0.00000684 | 0.36 | 0.36 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 22.69 /0.00 | Condensate Sales: | 1,297.64 | 0.03 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Condensate: | 129.76- | 0.00 |
| | | | | Net Income: | 1,167.88 | 0.03 |
| 04/2021 | GAS | $/MCF:2.11 | 535.74 /0.01 | Gas Sales: | 1,129.44 | 0.03 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Gas: | 37.07- | 0.00 |
| | | | | Other Deducts - Gas: | 1,354.89- | 0.04- |
| | | | | Net Income: | 262.52- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 267.03 /0.01 | Oil Sales: | 15,745.11 | 0.39 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Oil: | 1,533.18- | 0.04- |
| | | | | Other Deducts - Oil: | 413.32- | 0.01- |
| | | | | Net Income: | 13,798.61 | 0.34 |
| 04/2021 | PRG | $/GAL:0.39 | 4,605.25 /0.11 | Plant Products - Gals - Sales: | 1,794.73 | 0.04 |
| | Wrk NRI: | 0.00002468 | | Other Deducts - Plant - Gals: | 509.99- | 0.01- |
| | | | | Net Income: | 1,284.74 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 77.20 /0.00 | Plant Products - Gals - Sales: | 101.27 | 0.00 |
| | Wrk NRI: | 0.00002468 | | Production Tax - Plant - Gals: | 8.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.10- | 0.00 |
| | | | | Net Income: | 80.57 | 0.00 |

**Total Revenue for LEASE**      **0.39**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OTIS04 | 0.00002468 | 0.39 | 0.39 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD Page 197

### LEASE: (OTIS05) Otis 1-28-33T2HD  County: MC KENZIE, ND

API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.20 | 31.64 /0.00 | Condensate Sales: | 1,809.69 | 0.08 |
| | Wrk NRI | 0.00004272 | | Production Tax - Condensate: | 180.96- | 0.01- |
| | | | | Net Income: | 1,628.73 | 0.07 |
| 01/2020 | GAS | $/MCF:2.11 | 0.94 /0.00 | Gas Sales: | 1.98 | 0.00 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Gas: | 0.70- | 0.00 |
| | | | | Net Income: | 1.28 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 1,466.49 /0.06 | Gas Sales: | 3,091.65 | 0.13 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 101.48- | 0.00 |
| | | | | Other Deducts - Gas: | 3,708.75- | 0.16- |
| | | | | Net Income: | 718.58- | 0.03- |
| 04/2021 | OIL | $/BBL:58.96 | 484.18 /0.02 | Oil Sales: | 28,549.07 | 1.22 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 2,779.96- | 0.12- |
| | | | | Other Deducts - Oil: | 749.44- | 0.03- |
| | | | | Net Income: | 25,019.67 | 1.07 |
| 04/2021 | PRG | $/GAL:0.39 | 12,606.04 /0.54 | Plant Products - Gals - Sales: | 4,912.74 | 0.21 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,396.09- | 0.06- |
| | | | | Net Income: | 3,516.65 | 0.15 |
| 04/2021 | PRG | $/GAL:1.31 | 211.31 /0.01 | Plant Products - Gals - Sales: | 277.22 | 0.01 |
| | Wrk NRI | 0.00004272 | | Production Tax - Plant - Gals: | 23.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.12- | 0.00 |
| | | | | Net Income: | 220.54 | 0.01 |

**Total Revenue for LEASE**     **1.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS05 | 0.00004272 | 1.27 | 1.27 |

### LEASE: (OTIS06) Otis 2-28-33T2HD  County: MC KENZIE, ND

API: 3305307979
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 48.36 /0.00 | Condensate Sales: | 2,765.84 | 0.12 |
| | Wrk NRI | 0.00004272 | | Production Tax - Condensate: | 276.58- | 0.01- |
| | | | | Net Income: | 2,489.26 | 0.11 |
| 04/2021 | GAS | $/MCF:2.11 | 2,015.84 /0.09 | Gas Sales: | 4,249.79 | 0.18 |
| | Wrk NRI | 0.00004272 | | Production Tax - Gas: | 139.49- | 0.00 |
| | | | | Other Deducts - Gas: | 5,098.05- | 0.22- |
| | | | | Net Income: | 987.75- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 976.04 /0.04 | Oil Sales: | 57,550.81 | 2.46 |
| | Wrk NRI | 0.00004272 | | Production Tax - Oil: | 5,604.00- | 0.24- |
| | | | | Other Deducts - Oil: | 1,510.76- | 0.07- |
| | | | | Net Income: | 50,436.05 | 2.15 |
| 04/2021 | PRG | $/GAL:0.39 | 17,328.28 /0.74 | Plant Products - Gals - Sales: | 6,753.06 | 0.29 |
| | Wrk NRI | 0.00004272 | | Other Deducts - Plant - Gals: | 1,919.05- | 0.08- |
| | | | | Net Income: | 4,834.01 | 0.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   198

## LEASE: (OTIS06) Otis 2-28-33T2HD   (Continued)
**API: 3305307979**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | PRG | $/GAL:1.31 | 290.47 /0.01 | Plant Products - Gals - Sales: | 381.06 | 0.02 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 32.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 45.55- | 0.00 |
| | | | | Net Income: | 303.13 | 0.01 |

**Total Revenue for LEASE** | | | | | | 2.44

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|---|------------|---|----------|
| OTIS06 | 0.00004272 | | 2.44 | | 2.44 |

## LEASE: (OTIS07) Otis 5-28-33BHD   County: MC KENZIE, ND
**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 117.47 /0.01 | Condensate Sales: | 6,718.65 | 0.29 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Condensate: | 671.86- | 0.03- |
| | | | | Net Income: | 6,046.79 | 0.26 |
| 04/2021 | GAS | $/MCF:2.11 | 7,373.58 /0.31 | Gas Sales: | 15,544.94 | 0.66 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Gas: | 510.23- | 0.02- |
| | | | | Other Deducts - Gas: | 18,647.71- | 0.79- |
| | | | | Net Income: | 3,613.00- | 0.15- |
| 04/2021 | OIL | $/BBL:58.96 | 1,899.13 /0.08 | Oil Sales: | 111,979.09 | 4.78 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Oil: | 10,903.96- | 0.46- |
| | | | | Other Deducts - Oil: | 2,939.55- | 0.13- |
| | | | | Net Income: | 98,135.58 | 4.19 |
| 04/2021 | PRG | $/GAL:0.39 | 63,383.68 /2.71 | Plant Products - Gals - Sales: | 24,701.47 | 1.06 |
| | Wrk NRI: | 0.00004272 | | Other Deducts - Plant - Gals: | 7,019.61- | 0.31- |
| | | | | Net Income: | 17,681.86 | 0.75 |
| 04/2021 | PRG | $/GAL:1.31 | 1,062.49 /0.05 | Plant Products - Gals - Sales: | 1,393.85 | 0.06 |
| | Wrk NRI: | 0.00004272 | | Production Tax - Plant - Gals: | 118.48- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 166.59- | 0.00 |
| | | | | Net Income: | 1,108.78 | 0.05 |

**Total Revenue for LEASE** | | | | | | 5.10

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|---|------------|---|----------|
| OTIS07 | 0.00004272 | | 5.10 | | 5.10 |

## LEASE: (OTIS08) Otis 28-33-32-29BHD   County: MC KENZIE, ND
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:57.19 | 42.69 /0.00 | Condensate Sales: | 2,441.50 | 0.06 |
| | Wrk NRI: | 0.00002467 | | Production Tax - Condensate: | 244.16- | 0.00 |
| | | | | Net Income: | 2,197.34 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   199

**LEASE: (OTIS08) Otis 28-33-32-29BHD    (Continued)**
**API: 3305307976**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 5,785.12 /0.14 | Gas Sales: | 12,196.15 | 0.30 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Gas: | 400.34- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 14,630.50- | 0.36- |
|  |  |  |  | Net Income: | 2,834.69- | 0.07- |
| 04/2021 | OIL | $/BBL:58.96 | 709.23 /0.02 | Oil Sales: | 41,818.49 | 1.03 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Oil: | 4,072.08- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 1,097.77- | 0.03- |
|  |  |  |  | Net Income: | 36,648.64 | 0.90 |
| 01/2020 | PRG | $/GAL:0.39 | 366.70 /0.01 | Plant Products - Gals - Sales: | 142.74 | 0.00 |
|  | Wrk NRI | 0.00002467 |  | Other Deducts - Plant - Gals: | 22.10- | 0.00 |
|  |  |  |  | Net Income: | 120.64 | 0.00 |
| 04/2021 | PRG | $/GAL:0.39 | 49,729.16 /1.23 | Plant Products - Gals - Sales: | 19,380.11 | 0.48 |
|  | Wrk NRI | 0.00002467 |  | Other Deducts - Plant - Gals: | 5,507.37- | 0.13- |
|  |  |  |  | Net Income: | 13,872.74 | 0.35 |
| 04/2021 | PRG | $/GAL:1.31 | 833.60 /0.02 | Plant Products - Gals - Sales: | 1,093.58 | 0.03 |
|  | Wrk NRI | 0.00002467 |  | Production Tax - Plant - Gals: | 92.94- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 130.71- | 0.00 |
|  |  |  |  | Net Income: | 869.93 | 0.02 |

**Total Revenue for LEASE** — **1.26**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS08 | 0.00002467 | 1.26 | 1.26 |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**
**API: 3305307980**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:57.19 | 76.80 /0.00 | Condensate Sales: | 4,392.22 | 0.19 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Condensate: | 439.22- | 0.02- |
|  |  |  |  | Net Income: | 3,953.00 | 0.17 |
| 04/2021 | GAS | $/MCF:2.11 | 4,281.70 /0.18 | Gas Sales: | 9,026.65 | 0.38 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Gas: | 296.28- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 10,828.38- | 0.46- |
|  |  |  |  | Net Income: | 2,098.01- | 0.09- |
| 04/2021 | OIL | $/BBL:58.96 | 1,133.80 /0.05 | Oil Sales: | 66,852.58 | 2.86 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Oil: | 6,509.76- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 1,754.94- | 0.08- |
|  |  |  |  | Net Income: | 58,587.88 | 2.50 |
| 04/2021 | PRG | $/GAL:0.39 | 36,805.72 /1.57 | Plant Products - Gals - Sales: | 14,343.67 | 0.61 |
|  | Wrk NRI | 0.00004272 |  | Other Deducts - Plant - Gals: | 4,076.14- | 0.17- |
|  |  |  |  | Net Income: | 10,267.53 | 0.44 |
| 04/2021 | PRG | $/GAL:1.31 | 616.97 /0.03 | Plant Products - Gals - Sales: | 809.38 | 0.03 |
|  | Wrk NRI | 0.00004272 |  | Production Tax - Plant - Gals: | 68.80- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 96.73- | 0.00 |
|  |  |  |  | Net Income: | 643.85 | 0.03 |

**Total Revenue for LEASE** — **3.05**

From: Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD     Page    200

**LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)**
**API: 3305307980**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OTIS09 | 0.00004272 | 3.05 | 3.05 |

**LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND**

**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 2,526.48 /0.02 | Gas Sales: | 5,326.30 | 0.03 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 176.42- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 6,378.37- | 0.04- |
|  |  |  |  | Net Income: | 1,228.49- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 421.80 /0.00 | Oil Sales: | 24,871.00 | 0.16 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 2,421.82- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 652.89- | 0.01- |
|  |  |  |  | Net Income: | 21,796.29 | 0.14 |
| 01/2020 | PRG | $/GAL:0.39 | 379.21 /0.00 | Plant Products - Gals - Sales: | 147.66 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 21.20- | 0.00 |
|  |  |  |  | Net Income: | 126.46 | 0.00 |
| 04/2021 | PRG | $/GAL:0.39 | 22,870.29 /0.15 | Plant Products - Gals - Sales: | 8,935.95 | 0.06 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 2,530.12- | 0.02- |
|  |  |  |  | Net Income: | 6,405.83 | 0.04 |
| 04/2021 | PRG | $/GAL:1.31 | 356.94 /0.00 | Plant Products - Gals - Sales: | 468.26 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gals: | 39.80- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 55.93- | 0.00 |
|  |  |  |  | Net Income: | 372.53 | 0.00 |

**Total Revenue for LEASE**                                           **0.17**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PATS01 | 0.00000664 | 0.17 | 0.17 |

**LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND**

**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 4,766.83 /0.03 | Gas Sales: | 10,049.40 | 0.07 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 332.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12,034.40- | 0.07- |
|  |  |  |  | Net Income: | 2,317.86- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 569.50 /0.00 | Oil Sales: | 33,579.42 | 0.22 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 3,269.80- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 881.49- | 0.00 |
|  |  |  |  | Net Income: | 29,428.13 | 0.20 |
| 01/2020 | PRG | $/GAL:0.39 | 347.33 /0.00 | Plant Products - Gals - Sales: | 135.25 | 0.00 |
|  | Wrk NRI: | 0.00000664 |  | Other Deducts - Plant - Gals: | 21.13- | 0.00 |
|  |  |  |  | Net Income: | 114.12 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   201

**LEASE: (PATS02)  Patsy 1-29-32 BH   (Continued)**
**API: 3305304781**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | PRG | $/GAL:0.39 | 43,150.54 /0.29 | Plant Products - Gals - Sales: | 16,859.89 | 0.11 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 4,773.73- | 0.03- |
| | | | | Net Income: | 12,086.16 | 0.08 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.31 | 673.46 /0.00 | Plant Products - Gals - Sales: | 883.49 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 75.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 105.52- | 0.00 |
| | | | | Net Income: | 702.87 | 0.00 |

**Total Revenue for LEASE**                                                                   **0.27**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| PATS02 | 0.00000664 | 0.27 | 0.27 |

## LEASE: (PIPK01)  Pipkin #6    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.56 | 968 /2.00 | Gas Sales: | 2,476.87 | 5.11 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 197.59- | 0.39- |
| | | | | Other Deducts - Gas: | 372.41- | 0.76- |
| | | | | Net Income: | 1,906.87 | 3.96 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.47 | 1,130 /2.33 | Plant Products - Gals - Sales: | 536.49 | 1.11 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 49.89- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 163.12- | 0.34- |
| | | | | Net Income: | 323.48 | 0.67 |

**Total Revenue for LEASE**                                                                   **4.63**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| PIPK01 | 0.00206322 | 4.63 | 4.63 |

## LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.11 | 9.17 /0.00 | Oil Sales: | 560.35 | 0.08 |
| | Ovr NRI: | 0.00013332 | | Production Tax - Oil: | 25.83- | 0.01- |
| | | | | Net Income: | 534.52 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| PITT02 | 0.00013332 | 0.07 | 0.07 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    202

### LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.13 | 7.07 /0.01 | Oil Sales: | 432.19 | 0.34 |
| | Ovr NRI: | 0.00078146 | | Production Tax - Oil: | 19.92- | 0.02- |
| | | | | Net Income: | 412.27 | 0.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| PITT03 | 0.00078146 | 0.32 | 0.32 |

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:61.08 | 23.69 /0.01 | Oil Sales: | 1,447.03 | 0.42 |
| | Ovr NRI: | 0.00029138 | | Production Tax - Oil: | 66.71- | 0.02- |
| | | | | Net Income: | 1,380.32 | 0.40 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| PITT04 | 0.00029138 | 0.40 | 0.40 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.09 | 0.47 /0.00 | Gas Sales: | 0.98 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 0.31 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 2,048.11 /0.09 | Gas Sales: | 4,317.81 | 0.18 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 141.44- | 0.00 |
| | | | | Other Deducts - Gas: | 5,153.70- | 0.22- |
| | | | | Net Income: | 977.33- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 873.54 /0.04 | Oil Sales: | 51,506.71 | 2.19 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 5,015.46- | 0.21- |
| | | | | Other Deducts - Oil: | 1,352.10- | 0.05- |
| | | | | Net Income: | 45,139.15 | 1.93 |
| 04/2021 | PRG | $/GAL:0.38 | 17,622.54 /0.75 | Plant Products - Gals - Sales: | 6,658.46 | 0.28 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,952.36- | 0.08- |
| | | | | Net Income: | 4,706.10 | 0.20 |
| 04/2021 | PRG | $/GAL:1.31 | 249.47 /0.01 | Plant Products - Gals - Sales: | 327.26 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 27.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.29- | 0.00 |
| | | | | Net Income: | 260.15 | 0.01 |

### Total Revenue for LEASE                     2.10

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| POGO01 | 0.00004260 | 2.10 | 2.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   203

### LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 1,748.35 /0.07 | Gas Sales: | 3,685.86 | 0.16 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 120.74- | 0.01- |
| | | | | Other Deducts - Gas: | 4,399.40- | 0.18- |
| | | | | Net Income: | 834.28- | 0.03- |
| 04/2021 | OIL | $/BBL:58.96 | 789.05 /0.03 | Oil Sales: | 46,524.83 | 1.98 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 4,530.36- | 0.19- |
| | | | | Other Deducts - Oil: | 1,221.32- | 0.05- |
| | | | | Net Income: | 40,773.15 | 1.74 |
| 01/2020 | PRG | $/GAL:0.39 | 47.03 /0.00 | Plant Products - Gals - Sales: | 18.31 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 2.84- | 0.00 |
| | | | | Net Income: | 15.47 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 15,043.32 /0.64 | Plant Products - Gals - Sales: | 5,683.94 | 0.24 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,666.64- | 0.07- |
| | | | | Net Income: | 4,017.30 | 0.17 |
| 04/2021 | PRG | $/GAL:1.31 | 212.95 /0.01 | Plant Products - Gals - Sales: | 279.37 | 0.01 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Plant - Gals: | 23.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.54- | 0.00 |
| | | | | Net Income: | 222.09 | 0.01 |

**Total Revenue for LEASE**      **1.89**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO02 | 0.00004260 | 1.89 | 1.89 |

### LEASE: (POGO03) POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.11 | 0.64 /0.00 | Gas Sales: | 1.35 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Gas: | 0.90- | 0.00 |
| | | | | Net Income: | 0.45 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 2,074.04 /0.09 | Gas Sales: | 4,372.47 | 0.19 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Gas: | 143.23- | 0.01- |
| | | | | Other Deducts - Gas: | 5,218.93- | 0.22- |
| | | | | Net Income: | 989.69- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 1,383.29 /0.06 | Oil Sales: | 81,563.30 | 3.48 |
| | Wrk NRI: | 0.00004260 | | Production Tax - Oil: | 7,942.22- | 0.34- |
| | | | | Other Deducts - Oil: | 2,141.11- | 0.08- |
| | | | | Net Income: | 71,479.97 | 3.06 |
| 01/2020 | PRG | $/GAL:0.39 | 136.95 /0.01 | Plant Products - Gals - Sales: | 53.32 | 0.00 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 7.73- | 0.00 |
| | | | | Net Income: | 45.59 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 17,845.60 /0.76 | Plant Products - Gals - Sales: | 6,742.74 | 0.29 |
| | Wrk NRI: | 0.00004260 | | Other Deducts - Plant - Gals: | 1,977.10- | 0.09- |
| | | | | Net Income: | 4,765.64 | 0.20 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   204

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
**API: 33-053-05097**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:1.31 | 252.62 /0.01 | Plant Products - Gals - Sales: | 331.41 | 0.01 |
|  | Wrk NRI: | 0.00004260 |  | Production Tax - Plant - Gals: | 28.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 39.79- | 0.00 |
|  |  |  |  | Net Income: | 263.44 | 0.01 |

<b>Total Revenue for LEASE</b>     <b>3.23</b>

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO03 | 0.00004260 | 3.23 | 3.23 |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**
**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 4,650.13 /0.15 | Gas Sales: | 9,803.36 | 0.33 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Gas: | 321.46- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 11,741.28- | 0.40- |
|  |  |  |  | Net Income: | 2,259.38- | 0.08- |
| 04/2021 | OIL | $/BBL:58.96 | 2,312.60 /0.08 | Oil Sales: | 136,358.75 | 4.55 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Oil: | 13,277.92- | 0.43- |
|  |  |  |  | Other Deducts - Oil: | 3,579.53- | 0.11- |
|  |  |  |  | Net Income: | 119,501.30 | 4.01 |
| 04/2021 | PRG | $/GAL:0.38 | 39,632.58 /1.32 | Plant Products - Gals - Sales: | 14,971.11 | 0.50 |
|  | Wrk NRI: | 0.00003330 |  | Other Deducts - Plant - Gals: | 4,388.59- | 0.15- |
|  |  |  |  | Net Income: | 10,582.52 | 0.35 |
| 04/2021 | PRG | $/GAL:1.31 | 550.09 /0.02 | Plant Products - Gals - Sales: | 721.64 | 0.02 |
|  | Wrk NRI: | 0.00003330 |  | Production Tax - Plant - Gals: | 61.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 86.60- | 0.00 |
|  |  |  |  | Net Income: | 573.70 | 0.02 |

<b>Total Revenue for LEASE</b>     <b>4.30</b>

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| POGO04 | 0.00003330 | 4.30 | 4.30 |

**LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:60.53 | 156 /0.15 | Condensate Sales: | 9,442.44 | 8.99 |
|  | Wrk NRI: | 0.00095212 |  | Production Tax - Condensate: | 434.48- | 0.41- |
|  |  |  |  | Net Income: | 9,007.96 | 8.58 |
| 03/2021 | GAS | $/MCF:0.70 | 2,558 /2.44 | Gas Sales: | 1,790.63 | 1.71 |
|  | Wrk NRI: | 0.00095212 |  | Production Tax - Gas: | 1.69- | 0.01- |
|  |  |  |  | Net Income: | 1,788.94 | 1.70 |

<b>Total Revenue for LEASE</b>     <b>10.28</b>

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   205

### LEASE: (PRES01)  Prestridge No.1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 06152021 SE | J-O'B Operating Company | 1 | 2,196.94 | | |
| 06152021 SE | J-O'B Operating Company | 1 | 2,196.94 | 4,393.88 | 4.87 |
| | **Total Lease Operating Expense** | | | **4,393.88** | **4.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| PRES01 | 0.00095212 | 0.00110909 | 10.28 | 4.87 | 5.41 |

### LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:4.40 | 0.62 /0.00 | Gas Sales: | 2.73 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 0.04- | 0.00 |
| | | | | Other Deducts - Gas: | 0.61- | 0.00 |
| | | | | Net Income: | 2.08 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 723.22 /0.01 | Gas Sales: | 2,029.34 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.55- | 0.00 |
| | | | | Other Deducts - Gas: | 456.60- | 0.00 |
| | | | | Net Income: | 1,535.19 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 723.22 /0.01 | Gas Sales: | 2,029.34 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 37.55- | 0.03 |
| | | | | Other Deducts - Gas: | 456.60- | 0.02 |
| | | | | Net Income: | 1,535.19 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 174.19 /0.00 | Gas Sales: | 488.78 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.04- | 0.00 |
| | | | | Other Deducts - Gas: | 109.97- | 0.00 |
| | | | | Net Income: | 369.77 | 0.00 |
| 03/2021 | GAS | $/MCF:2.81 | 174.19 /0.00 | Gas Sales: | 488.78 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 9.04- | 0.01 |
| | | | | Other Deducts - Gas: | 109.97- | 0.00 |
| | | | | Net Income: | 369.77 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 732.47 /0.01 | Gas Sales: | 2,055.29 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.03- | 0.00 |
| | | | | Other Deducts - Gas: | 462.44- | 0.00 |
| | | | | Net Income: | 1,554.82 | 0.02 |
| 03/2021 | GAS | $/MCF:2.81 | 732.47 /0.01 | Gas Sales: | 2,055.29 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 38.03- | 0.03 |
| | | | | Other Deducts - Gas: | 462.44- | 0.02 |
| | | | | Net Income: | 1,554.82 | 0.10 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.00- | Oil Sales: | 5,526.59- | 0.07- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 500.70 | 0.01 |
| | | | | Other Deducts - Oil: | 519.54 | 0.00 |
| | | | | Net Income: | 4,506.35- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.02- |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 120.60 | 0.01 |
| | | | | Other Deducts - Oil: | 125.13 | 0.00 |
| | | | | Net Income: | 1,085.37- | 0.01- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   206

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.00- | Oil Sales: | 5,597.25- | 0.07- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 507.10 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 526.18 | 0.00 |
|  |  |  |  | Net Income: | 4,563.97- | 0.06- |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.07 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 500.70- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 519.54- | 0.00 |
|  |  |  |  | Net Income: | 4,506.35 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65 /0.00 | Oil Sales: | 5,526.59 | 0.15 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 500.70- | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 519.54- | 0.07 |
|  |  |  |  | Net Income: | 4,506.35 | 0.29 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.02 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 120.60- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 125.13- | 0.00 |
|  |  |  |  | Net Income: | 1,085.37 | 0.01 |
| 01/2021 | OIL | $/BBL:50.40 | 26.41 /0.00 | Oil Sales: | 1,331.10 | 0.03 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 120.60- | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 125.13- | 0.02 |
|  |  |  |  | Net Income: | 1,085.37 | 0.07 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.07 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 507.10- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 526.18- | 0.00 |
|  |  |  |  | Net Income: | 4,563.97 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 111.05 /0.00 | Oil Sales: | 5,597.25 | 0.15 |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 507.10- | 0.08 |
|  |  |  |  | Other Deducts - Oil: | 526.18- | 0.07 |
|  |  |  |  | Net Income: | 4,563.97 | 0.30 |
| 01/2021 | OIL | $/BBL:50.40 | 109.65-/0.01- | Oil Sales: | 5,526.59- | 0.36- |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Oil: | 500.70 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 519.54 | 0.04 |
|  |  |  |  | Net Income: | 4,506.35- | 0.29- |
| 01/2021 | OIL | $/BBL:50.40 | 26.41-/0.00- | Oil Sales: | 1,331.10- | 0.09- |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Oil: | 120.60 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 125.13 | 0.01 |
|  |  |  |  | Net Income: | 1,085.37- | 0.07- |
| 01/2021 | OIL | $/BBL:50.40 | 111.05-/0.01- | Oil Sales: | 5,597.25- | 0.37- |
|  | Wrk NRI | 0.00006561 |  | Production Tax - Oil: | 507.10 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 526.18 | 0.03 |
|  |  |  |  | Net Income: | 4,563.97- | 0.30- |
| 02/2021 | OIL | $/BBL:57.25 | 88.65-/0.00- | Oil Sales: | 5,075.53- | 0.06- |
|  | Roy NRI | 0.00001250 |  | Production Tax - Oil: | 473.44 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 341.15 | 0.01 |
|  |  |  |  | Net Income: | 4,260.94- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   207

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | OIL | $/BBL:57.26 | 21.35-/0.00- | Oil Sales: | 1,222.46- | 0.01- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 114.02 | 0.00 |
| | | | | Other Deducts - Oil: | 82.17 | 0.00 |
| | | | | Net Income: | 1,026.27- | 0.01- |
| 02/2021 | OIL | $/BBL:57.26 | 89.78-/0.00- | Oil Sales: | 5,140.42- | 0.06- |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 479.50 | 0.00 |
| | | | | Other Deducts - Oil: | 345.51 | 0.01 |
| | | | | Net Income: | 4,315.41- | 0.05- |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.00 | Oil Sales: | 5,075.53 | 0.06 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 473.44- | 0.00 |
| | | | | Other Deducts - Oil: | 341.15- | 0.01- |
| | | | | Net Income: | 4,260.94 | 0.05 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65 /0.00 | Oil Sales: | 5,075.53 | 0.14 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 473.44- | 0.07 |
| | | | | Other Deducts - Oil: | 341.15- | 0.07 |
| | | | | Net Income: | 4,260.94 | 0.28 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.01 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 114.02- | 0.00 |
| | | | | Other Deducts - Oil: | 82.17- | 0.00 |
| | | | | Net Income: | 1,026.27 | 0.01 |
| 02/2021 | OIL | $/BBL:57.26 | 21.35 /0.00 | Oil Sales: | 1,222.46 | 0.03 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 114.02- | 0.02 |
| | | | | Other Deducts - Oil: | 82.17- | 0.02 |
| | | | | Net Income: | 1,026.27 | 0.07 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.00 | Oil Sales: | 5,140.42 | 0.06 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 479.50- | 0.00 |
| | | | | Other Deducts - Oil: | 345.51- | 0.01- |
| | | | | Net Income: | 4,315.41 | 0.05 |
| 02/2021 | OIL | $/BBL:57.26 | 89.78 /0.00 | Oil Sales: | 5,140.42 | 0.14 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 479.50- | 0.07 |
| | | | | Other Deducts - Oil: | 345.51- | 0.08 |
| | | | | Net Income: | 4,315.41 | 0.29 |
| 02/2021 | OIL | $/BBL:57.25 | 88.65-/0.01- | Oil Sales: | 5,075.53- | 0.33- |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 473.44 | 0.03 |
| | | | | Other Deducts - Oil: | 341.15 | 0.02 |
| | | | | Net Income: | 4,260.94- | 0.28- |
| 02/2021 | OIL | $/BBL:57.26 | 21.35-/0.00- | Oil Sales: | 1,222.46- | 0.08- |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 114.02 | 0.01 |
| | | | | Other Deducts - Oil: | 82.17 | 0.00 |
| | | | | Net Income: | 1,026.27- | 0.07- |
| 02/2021 | OIL | $/BBL:57.26 | 89.78-/0.01- | Oil Sales: | 5,140.42- | 0.34- |
| | Wrk NRI | 0.00006561 | | Production Tax - Oil: | 479.50 | 0.03 |
| | | | | Other Deducts - Oil: | 345.51 | 0.02 |
| | | | | Net Income: | 4,315.41- | 0.29- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   208

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:62.65 | 78.75 /0.00 | Oil Sales: | 4,933.65 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 460.70- | 0.00 |
| | | | | Other Deducts - Oil: | 326.61- | 0.01- |
| | | | | Net Income: | 4,146.34 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 78.75 /0.00 | Oil Sales: | 4,933.65 | 0.13 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 460.70- | 0.07 |
| | | | | Other Deducts - Oil: | 326.61- | 0.07 |
| | | | | Net Income: | 4,146.34 | 0.27 |
| 04/2021 | OIL | $/BBL:62.64 | 18.97 /0.00 | Oil Sales: | 1,188.29 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 110.96- | 0.00 |
| | | | | Other Deducts - Oil: | 78.67- | 0.00 |
| | | | | Net Income: | 998.66 | 0.01 |
| 04/2021 | OIL | $/BBL:62.64 | 18.97 /0.00 | Oil Sales: | 1,188.29 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 110.96- | 0.02 |
| | | | | Other Deducts - Oil: | 78.67- | 0.02 |
| | | | | Net Income: | 998.66 | 0.07 |
| 04/2021 | OIL | $/BBL:62.65 | 79.76 /0.00 | Oil Sales: | 4,996.74 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 466.58- | 0.00 |
| | | | | Other Deducts - Oil: | 330.79- | 0.01- |
| | | | | Net Income: | 4,199.37 | 0.05 |
| 04/2021 | OIL | $/BBL:62.65 | 79.76 /0.00 | Oil Sales: | 4,996.74 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 466.58- | 0.07 |
| | | | | Other Deducts - Oil: | 330.79- | 0.07 |
| | | | | Net Income: | 4,199.37 | 0.28 |
| 12/2019 | PRD | $/BBL:7.71 | 0.76-/0.00- | Plant Products Sales: | 5.86- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant: | 0.03- | 0.00 |
| | | | | Other Deducts - Plant: | 1.10- | 0.00 |
| | | | | Net Income: | 6.99- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 190.08 /0.00 | Plant Products - Gals - Sales: | 244.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.13- | 0.00 |
| | | | | Net Income: | 169.04 | 0.00 |
| 03/2021 | PRG | $/GAL:0.53 | 5,375.38 /0.07 | Plant Products - Gals - Sales: | 2,853.63 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,891.10- | 0.03- |
| | | | | Net Income: | 951.48 | 0.01 |
| 03/2021 | PRG | $/GAL:0.53 | 5,375.38 /0.07 | Plant Products - Gals - Sales: | 2,853.63 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.05- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,891.10- | 0.01- |
| | | | | Net Income: | 951.48 | 0.06 |
| 03/2021 | PRG | $/GAL:1.29 | 190.08 /0.00 | Plant Products - Gals - Sales: | 244.99 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.82- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 55.13- | 0.00 |
| | | | | Net Income: | 169.04 | 0.01 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    209

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**

**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | PRG | $/GAL:0.53 | 1,294.68 /0.02 | Plant Products - Gals - Sales: | 687.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.48- | 0.01- |
| | | | | Net Income: | 229.18 | 0.00 |
| 03/2021 | PRG | $/GAL:0.53 | 1,294.68 /0.02 | Plant Products - Gals - Sales: | 687.32 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.66- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 455.48- | 0.00 |
| | | | | Net Income: | 229.18 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 45.78 /0.00 | Plant Products - Gals - Sales: | 59.01 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.28- | 0.00 |
| | | | | Net Income: | 40.71 | 0.00 |
| 03/2021 | PRG | $/GAL:0.53 | 5,444.11 /0.07 | Plant Products - Gals - Sales: | 2,890.14 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,915.28- | 0.03- |
| | | | | Net Income: | 963.67 | 0.01 |
| 03/2021 | PRG | $/GAL:1.29 | 192.51 /0.00 | Plant Products - Gals - Sales: | 248.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.83- | 0.00 |
| | | | | Net Income: | 171.20 | 0.00 |
| 03/2021 | PRG | $/GAL:0.53 | 5,444.11 /0.07 | Plant Products - Gals - Sales: | 2,890.14 | 0.05 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.19- | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1,915.28- | 0.00 |
| | | | | Net Income: | 963.67 | 0.07 |
| 03/2021 | PRG | $/GAL:1.29 | 192.51 /0.00 | Plant Products - Gals - Sales: | 248.13 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 21.10- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 55.83- | 0.00 |
| | | | | Net Income: | 171.20 | 0.01 |

|  |  |  |
|---|---|---:|
| **Total Revenue for LEASE** | | **1.17** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 052INNJ1574 | Conoco Phillips | 1 | 5,875.73 | 5,875.73 | 0.13 |
| | **Total Lease Operating Expense** | | | **5,875.73** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|--------:|--------:|-----------:|---------:|---------:|
| **RANS01** | **0.00001250** | **Royalty** | **2.47** | **0.00** | **0.00** | **2.47** |
| | 0.00006561 | 0.00002199 | 0.00 | 1.30- | 0.13 | 1.43- |
| | Total Cash Flow | | 2.47 | 1.30- | 0.13 | 1.04 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   210

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

**API: 3305308052**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,391.58- | 0.03- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,224.47- | 0.03- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 4,379.78- | 0.06- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 1,838.24 | 0.02 |
| | | | | Net Income: | 2,541.54- | 0.04- |
| 03/2021 | GAS | $/MCF:5.44 | 34,695 /0.51 | Gas Sales: | 188,743.23 | 2.76 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 91,243.32- | 1.33- |
| | | | | Net Income: | 94,826.11 | 1.39 |
| 04/2021 | OIL | $/BBL:61.80 | 2,014.58 /0.03 | Oil Sales: | 124,503.86 | 1.82 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 7,854.28- | 0.11- |
| | | | | Net Income: | 104,951.72 | 1.54 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **2.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 31,751.58 | 31,751.58 | 0.47 |
| | | **Total Lease Operating Expense** | | | **31,751.58** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS02** | **0.00001465** | **0.00001465** | | **2.86** | **0.47** | **2.39** |

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 5,170.69- | 0.08- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 334.22 | 0.01 |
| | | | | Net Income: | 4,836.47- | 0.07- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,842.78- | 0.09- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 2,506.68 | 0.04 |
| | | | | Net Income: | 3,336.10- | 0.05- |
| 03/2021 | GAS | $/MCF:5.44 | 33,757 /0.49 | Gas Sales: | 183,640.44 | 2.69 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 88,903.74- | 1.30- |
| | | | | Net Income: | 92,062.90 | 1.35 |
| 04/2021 | OIL | $/BBL:61.80 | 5,817.64 /0.09 | Oil Sales: | 359,538.30 | 5.27 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 33,756.68- | 0.50- |
| | | | | Other Deducts - Oil: | 22,393.05- | 0.33- |
| | | | | Net Income: | 303,388.57 | 4.44 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **5.67** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD Page 211

## LEASE: (RANS03) Ransom 2-30H (Continued)

API: 3305307971

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 16,079.15 | 16,079.15 | 0.24 |
| | **Total Lease Operating Expense** | | | **16,079.15** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | | **5.67** | **0.24** | **5.43** |

## LEASE: (RANS04) Ransom 3-30H1 County: MC KENZIE, ND

API: 3305307970

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 7,915.65- | 0.12- |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 501.34 | 0.01 |
| | | | | Net Income: | 7,414.31- | 0.11- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 8,520.25- | 0.12- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 3,676.47 | 0.05 |
| | | | | Net Income: | 4,843.78- | 0.07- |
| 03/2021 | GAS | $/MCF:5.44 | 11,549 /0.17 | Gas Sales: | 62,827.37 | 0.92 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 30,414.44- | 0.45- |
| | | | | Net Income: | 31,577.37 | 0.46 |
| 04/2021 | OIL | $/BBL:61.80 | 2,758.70 /0.04 | Oil Sales: | 170,491.52 | 2.50 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,042.78- | 0.24- |
| | | | | Other Deducts - Oil: | 10,528.07- | 0.15- |
| | | | | Net Income: | 143,920.67 | 2.11 |
| | | | **Total Revenue for LEASE** | | | **2.39** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 20,427.64 | 20,427.64 | 0.30 |
| | **Total Lease Operating Expense** | | | **20,427.64** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | | **2.39** | **0.30** | **2.09** |

## LEASE: (RANS05) Ransom 4-30H County: MC KENZIE, ND

API: 330537969

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 3,419.96- | 0.05- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 3,252.85- | 0.05- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,542.60- | 0.08- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 2,172.46 | 0.03 |
| | | | | Net Income: | 3,370.14- | 0.05- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    212

**LEASE: (RANS05)  Ransom 4-30H    (Continued)**
**API: 330537969**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:5.44 | 31,791 /0.47 | Gas Sales: | 172,945.27 | 2.53 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.03- |
| | | | | Other Deducts - Gas: | 83,723.26- | 1.23- |
| | | | | Net Income: | 86,715.33 | 1.27 |
| 04/2021 | OIL | $/BBL:61.80 | 2,360.01 /0.03 | Oil Sales: | 145,851.92 | 2.14 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 13,703.21- | 0.20- |
| | | | | Other Deducts - Oil: | 9,024.06- | 0.14- |
| | | | | Net Income: | 123,124.65 | 1.80 |

**Total Revenue for LEASE**                                                         **2.97**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 23,030.94 | 23,030.94 | 0.34 |
| | **Total Lease Operating Expense** | | | | **23,030.94** | **0.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | | 2.97 | 0.34 | 2.63 |

**LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND**
**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 2,307.95- | 0.03- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 2,140.84- | 0.03- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 6,414.00- | 0.09- |
| | Wrk NRI | 0.00001465 | | Other Deducts - Gas: | 2,673.80 | 0.03 |
| | | | | Net Income: | 3,740.20- | 0.06- |
| 03/2021 | GAS | $/MCF:5.44 | 16,245 /0.24 | Gas Sales: | 88,373.94 | 1.30 |
| | Wrk NRI | 0.00001465 | | Production Tax - Gas: | 1,336.90- | 0.02- |
| | | | | Other Deducts - Gas: | 42,780.75- | 0.63- |
| | | | | Net Income: | 44,256.29 | 0.65 |
| 04/2021 | OIL | $/BBL:61.80 | 1,502.62 /0.02 | Oil Sales: | 92,864.02 | 1.36 |
| | Wrk NRI | 0.00001465 | | Production Tax - Oil: | 8,689.84- | 0.13- |
| | | | | Other Deducts - Oil: | 5,514.71- | 0.08- |
| | | | | Net Income: | 78,659.47 | 1.15 |

**Total Revenue for LEASE**                                                         **1.71**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 1 | 25,543.41 | 25,543.41 | 0.37 |
| | **Total Lease Operating Expense** | | | | **25,543.41** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | 1.71 | 0.37 | 1.34 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   213

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,335.27- | 0.07- |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 309.17 | 0.01 |
| | | | | Net Income: | 4,026.10- | 0.06- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 5,609.54- | 0.09- |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 2,164.17 | 0.04 |
| | | | | Net Income: | 3,445.37- | 0.05- |
| 03/2021 | GAS | $/MCF:5.44 | 42,051 /0.67 | Gas Sales: | 228,760.38 | 3.62 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 3,400.83- | 0.05- |
| | | | | Other Deducts - Gas: | 110,681.71- | 1.75- |
| | | | | Net Income: | 114,677.84 | 1.82 |
| 04/2021 | OIL | $/BBL:61.80 | 1,939.58 /0.03 | Oil Sales: | 119,868.76 | 1.90 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 11,130.00- | 0.18- |
| | | | | Other Deducts - Oil: | 7,574.59- | 0.12- |
| | | | | Net Income: | 101,164.17 | 1.60 |

**Total Revenue for LEASE**                                                      **3.31**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202101227 | Continental Resources, Inc. | 2 | 30,884.69 | 30,884.69 | 0.49 |
| | | **Total Lease Operating Expense** | | | **30,884.69** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS07** | **0.00001584** | **0.00001584** | **3.31** | **0.49** | **2.82** |

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 3,782.39- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.01 |
| | | | | Net Income: | 3,615.28- | 0.05- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 4,134.09- | 0.06- |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Gas: | 1,671.12 | 0.02 |
| | | | | Net Income: | 2,462.97- | 0.04- |
| 03/2021 | GAS | $/MCF:5.44 | 22,440 /0.33 | Gas Sales: | 122,075.17 | 1.79 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 58,990.64- | 0.86- |
| | | | | Net Income: | 61,246.29 | 0.90 |
| 04/2021 | OIL | $/BBL:61.80 | 2,186.33 /0.03 | Oil Sales: | 135,118.25 | 1.98 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 12,700.53- | 0.19- |
| | | | | Other Deducts - Oil: | 8,522.73- | 0.12- |
| | | | | Net Income: | 113,894.99 | 1.67 |

**Total Revenue for LEASE**                                                      **2.48**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   214

## LEASE: (RANS09)  Ransom 7-30 H   (Continued)
### API: 3305308058
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 1 | 25,337.32 | 25,337.32 | 0.37 |
| | **Total Lease Operating Expense** | | | 25,337.32 | 0.37 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | | 2.48 | 0.37 | | 2.11 |

## LEASE: (RANS10)  Ransom 9-30 HSL   County: MC KENZIE, ND
### API: 3305308056
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Gas Sales: | 4,181.06- | 0.07- |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 309.17 | 0.01 |
| | | | | Net Income: | 3,871.89- | 0.06- |
| 01/2021 | GAS | | /0.00 | Gas Sales: | 1,626.72- | 0.03- |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Gas: | 772.92 | 0.02 |
| | | | | Net Income: | 853.80- | 0.01- |
| 03/2021 | GAS | $/MCF:5.44 | 34,812 /0.55 | Gas Sales: | 189,379.72 | 3.00 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,782.50- | 0.04- |
| | | | | Other Deducts - Gas: | 91,667.95- | 1.46- |
| | | | | Net Income: | 94,929.27 | 1.50 |
| 04/2021 | OIL | $/BBL:61.80 | 6,893.92 /0.11 | Oil Sales: | 426,053.91 | 6.75 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 39,882.52- | 0.63- |
| | | | | Other Deducts - Oil: | 26,433.76- | 0.42- |
| | | | | Net Income: | 359,737.63 | 5.70 |
| | | **Total Revenue for LEASE** | | | | **7.13** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05202101227 | Continental Resources, Inc. | 2 | 28,972.22 | 28,972.22 | 0.46 |
| | **Total Lease Operating Expense** | | | 28,972.22 | 0.46 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | | 7.13 | 0.46 | | 6.67 |

## LEASE: (RASU01)  RASU 8600 SL   Parish: PLAQUEMINES, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 1,091.11 /0.03 | Oil Sales: | 63,021.75 | 1.55 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,877.75- | 0.20- |
| | | | | Net Income: | 55,144.00 | 1.35 |
| 04/2021 | OIL | $/BBL:57.76 | 1,352.93 /0.03 | Oil Sales: | 78,144.29 | 1.92 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 9,768.05- | 0.24- |
| | | | | Net Income: | 68,376.24 | 1.68 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   215

**LEASE: (RASU01)  RASU 8600 SL   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.76 | 1.69 /0.00 | Oil Sales: | 97.61 | 0.00 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 12.18- | 0.00 |
| | | | | Net Income: | 85.43 | 0.00 |
| 04/2021 | OIL | $/BBL:57.76 | 1,096.28 /0.03 | Oil Sales: | 63,320.37 | 1.56 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 7,915.03- | 0.20- |
| | | | | Net Income: | 55,405.34 | 1.36 |
| 04/2021 | OIL | $/BBL:57.76 | 951.31 /0.02 | Oil Sales: | 54,947.00 | 1.35 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,868.36- | 0.17- |
| | | | | Net Income: | 48,078.64 | 1.18 |
| 04/2021 | OIL | $/BBL:57.76 | 3,695.78 /0.09 | Oil Sales: | 213,465.68 | 5.24 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 26,683.19- | 0.65- |
| | | | | Net Income: | 186,782.49 | 4.59 |
| 05/2021 | OIL | $/BBL:60.77 | 1,201.13 /0.03 | Oil Sales: | 72,988.50 | 1.79 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 9,123.58- | 0.22- |
| | | | | Net Income: | 63,864.92 | 1.57 |
| 05/2021 | OIL | $/BBL:60.77 | 1,356.78 /0.03 | Oil Sales: | 82,446.81 | 2.03 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 10,305.83- | 0.26- |
| | | | | Net Income: | 72,140.98 | 1.77 |
| 05/2021 | OIL | $/BBL:60.77 | 1,099.69 /0.03 | Oil Sales: | 66,824.34 | 1.64 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 8,353.06- | 0.20- |
| | | | | Net Income: | 58,471.28 | 1.44 |
| 05/2021 | OIL | $/BBL:60.77 | 796.45 /0.02 | Oil Sales: | 48,397.50 | 1.19 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 6,049.66- | 0.15- |
| | | | | Net Income: | 42,347.84 | 1.04 |
| 05/2021 | OIL | $/BBL:60.77 | 3,995.22 /0.10 | Oil Sales: | 242,775.65 | 5.96 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 30,346.92- | 0.74- |
| | | | | Net Income: | 212,428.73 | 5.22 |

**Total Revenue for LEASE**                                                       **21.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU01 | 0.00002455 | 21.20 | 21.20 |

**LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.76 | 1,288.08 /0.05 | Oil Sales: | 74,398.60 | 2.60 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 9,299.85- | 0.33- |
| | | | | Net Income: | 65,098.75 | 2.27 |
| 04/2021 | OIL | $/BBL:57.76 | 1,702.95 /0.06 | Oil Sales: | 98,361.20 | 3.44 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 12,295.14- | 0.43- |
| | | | | Net Income: | 86,066.06 | 3.01 |
| 04/2021 | OIL | $/BBL:57.76 | 1,114.78 /0.04 | Oil Sales: | 64,388.93 | 2.25 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 8,048.63- | 0.28- |
| | | | | Net Income: | 56,340.30 | 1.97 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   216

### LEASE: (RASU02)  RASU 8400   (Continued)
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 677.87 /0.02 | Oil Sales: | 39,153.30 | 1.37 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 4,894.20- | 0.17- |
|  |  |  |  | Net Income: | 34,259.10 | 1.20 |
| 04/2021 | OIL | $/BBL:57.76 | 1,228.33 /0.04 | Oil Sales: | 70,947.48 | 2.48 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 8,868.45- | 0.31- |
|  |  |  |  | Net Income: | 62,079.03 | 2.17 |
| 04/2021 | OIL | $/BBL:57.76 | 813.28 /0.03 | Oil Sales: | 46,974.49 | 1.64 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 5,871.78- | 0.20- |
|  |  |  |  | Net Income: | 41,102.71 | 1.44 |
| 05/2021 | OIL | $/BBL:60.77 | 1,295.84 /0.05 | Oil Sales: | 78,743.70 | 2.75 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 9,842.92- | 0.34- |
|  |  |  |  | Net Income: | 68,900.78 | 2.41 |
| 05/2021 | OIL | $/BBL:60.77 | 2,156.63 /0.08 | Oil Sales: | 131,050.92 | 4.58 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 16,381.37- | 0.58- |
|  |  |  |  | Net Income: | 114,669.55 | 4.00 |
| 05/2021 | OIL | $/BBL:60.77 | 1,130.87 /0.04 | Oil Sales: | 68,719.03 | 2.40 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 8,589.88- | 0.30- |
|  |  |  |  | Net Income: | 60,129.15 | 2.10 |
| 05/2021 | OIL | $/BBL:60.77 | 624.45 /0.02 | Oil Sales: | 37,945.66 | 1.33 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 4,743.21- | 0.17- |
|  |  |  |  | Net Income: | 33,202.45 | 1.16 |
| 05/2021 | OIL | $/BBL:60.77 | 1,231.97 /0.04 | Oil Sales: | 74,862.54 | 2.62 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 9,357.78- | 0.33- |
|  |  |  |  | Net Income: | 65,504.76 | 2.29 |
| 05/2021 | OIL | $/BBL:60.77 | 1,323.06 /0.05 | Oil Sales: | 80,397.75 | 2.81 |
|  | Ovr NRI: | 0.00003494 |  | Production Tax - Oil: | 10,049.69- | 0.35- |
|  |  |  |  | Net Income: | 70,348.06 | 2.46 |

**Total Revenue for LEASE**                                                      **26.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU02 | 0.00003494 | 26.48 | 26.48 |

### LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2    Parish: PLAQUEMINES, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.76 | 1,760.67 /0.04 | Oil Sales: | 101,695.07 | 2.52 |
|  | Ovr NRI: | 0.00002478 |  | Production Tax - Oil: | 12,711.90- | 0.31- |
|  |  |  |  | Net Income: | 88,983.17 | 2.21 |
| 05/2021 | OIL | $/BBL:60.77 | 1,867.80 /0.05 | Oil Sales: | 113,499.72 | 2.81 |
|  | Ovr NRI: | 0.00002478 |  | Production Tax - Oil: | 14,187.43- | 0.35- |
|  |  |  |  | Net Income: | 99,312.29 | 2.46 |

**Total Revenue for LEASE**                                                      **4.67**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU07 | 0.00002478 | 4.67 | 4.67 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page   217

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.76 | 1,979.79 /0.05 | Oil Sales: | 114,351.29 | 2.81 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 14,293.91- | 0.35- |
| | | | | Net Income: | 100,057.38 | 2.46 |
| 05/2021 | OIL | $/BBL:60.77 | 1,885.11 /0.05 | Oil Sales: | 114,551.59 | 2.81 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 14,318.95- | 0.35- |
| | | | | Net Income: | 100,232.64 | 2.46 |

**Total Revenue for LEASE** — **4.92**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU12 | 0.00002455 | 4.92 | 4.92 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.76 | 472.30 /0.01 | Oil Sales: | 27,279.72 | 0.43 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,409.95- | 0.05- |
| | | | | Net Income: | 23,869.77 | 0.38 |
| 05/2021 | OIL | $/BBL:60.77 | 500.88 /0.01 | Oil Sales: | 30,436.74 | 0.48 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,804.57- | 0.06- |
| | | | | Net Income: | 26,632.17 | 0.42 |

**Total Revenue for LEASE** — **0.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU18 | 0.00001590 | 0.80 | 0.80 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.76 | 535.05 /0.01 | Oil Sales: | 30,904.11 | 0.49 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,863.03- | 0.06- |
| | | | | Net Income: | 27,041.08 | 0.43 |
| 05/2021 | OIL | $/BBL:60.77 | 615.58 /0.01 | Oil Sales: | 37,406.66 | 0.59 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 4,675.85- | 0.07- |
| | | | | Net Income: | 32,730.81 | 0.52 |

**Total Revenue for LEASE** — **0.95**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU26 | 0.00001590 | 0.95 | 0.95 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021  
Account: JUD    Page    218

### LEASE: (RAZE01)  Razor's Edge 1H-27    County: BECKHAM, OK

**API: 500921989**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 4,959.88 | 0.22 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 111.46- | 0.01- |
| | | | | Net Income: | 4,848.42 | 0.21 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.44 | 1,345.19 /0.06 | Gas Sales: | 4,625.50 | 0.20 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 111.46- | 0.00 |
| | | | | Net Income: | 4,514.04 | 0.20 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:60.31 | 368.67 /0.02 | Oil Sales: | 22,235.84 | 0.98 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 1,616.14- | 0.07- |
| | | | | Net Income: | 20,619.70 | 0.91 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.11 | 2,050.65 /0.09 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 222.92 | 0.01 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.76 | 805.07 /0.04 | Plant Products - Gals - Sales: | 613.02 | 0.03 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 613.02 | 0.03 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.73 | 380.80 /0.02 | Plant Products - Gals - Sales: | 278.64 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 278.64 | 0.01 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.19 | 1,027.75 /0.05 | Plant Products - Gals - Sales: | 1,226.04 | 0.05 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,170.31 | 0.05 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.75 | 2,010.08 /0.09 | Plant Products - Gals - Sales: | 1,504.68 | 0.07 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.01- |
| | | | | Net Income: | 1,448.95 | 0.06 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:1.29 | 1,386.93 /0.06 | Plant Products - Gals - Sales: | 1,783.33 | 0.08 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,727.60 | 0.08 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.87 | 513.88 /0.02 | Plant Products - Gals - Sales: | 445.83 | 0.02 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 445.83 | 0.02 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.06 | 2,767.31 /0.12 | Plant Products - Gals - Sales: | 167.19 | 0.01 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 167.19 | 0.01 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.82 | 1,086.43 /0.05 | Plant Products - Gals - Sales: | 891.66 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 835.93 | 0.04 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.76 | 2,712.56 /0.12 | Plant Products - Gals - Sales: | 2,061.97 | 0.09 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 2,006.24 | 0.09 |

**Total Revenue for LEASE** — 1.72

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 1.72 | 1.72 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   219

## LEASE: (REBE01) Rebecca 31-26H   County: DUNN, ND

API: 33025022130000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 9.73 /0.00 | Condensate Sales: | 536.13 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 45.58- | 0.00 |
| | | | | Net Income: | 490.55 | 0.03 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:2.11 | 1,604.43 /0.08 | Gas Sales: | 3,382.45 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 83.75- | 0.00 |
| | | | | Other Deducts - Gas: | 1,226.37- | 0.06- |
| | | | | Net Income: | 2,072.33 | 0.10 |
| | | | | | | |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 26.04 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 260.43- | 0.01- |
| | | | | Net Income: | 234.39- | 0.01- |
| | | | | | | |
| 05/2021 | OIL | $/BBL:63.88 | 2,407.58 /0.12 | Oil Sales: | 153,804.16 | 7.51 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 14,579.76- | 0.71- |
| | | | | Other Deducts - Oil: | 8,006.65- | 0.39- |
| | | | | Net Income: | 131,217.75 | 6.41 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.45 | 17,242.79 /0.84 | Plant Products - Gals - Sales: | 7,814.76 | 0.38 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 36.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,548.25- | 0.22- |
| | | | | Net Income: | 3,230.02 | 0.16 |

**Total Revenue for LEASE** **6.69**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 7,994.54 | 7,994.54 | 0.39 |
| | | **Total Lease Operating Expense** | | **7,994.54** | | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | 6.69 | 0.39 | 6.30 |

## LEASE: (RICB02) BB-Rice 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H-2   County: MC KENZIE, ND

API: 3305304440

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 1,930.64 /0.01 | Gas Sales: | 4,943.70 | 0.02 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 157.75- | 0.00 |
| | | | | Other Deducts - Gas: | 22,578.19- | 0.06- |
| | | | | Net Income: | 17,792.24- | 0.04- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.39 | 3,277.50 /0.01 | Oil Sales: | 204,490.78 | 0.63 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 17,642.34- | 0.06- |
| | | | | Other Deducts - Oil: | 26,463.51- | 0.08- |
| | | | | Net Income: | 160,384.93 | 0.49 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.61 | 24,263.83 /0.07 | Plant Products - Gals - Sales: | 14,806.03 | 0.04 |
| | Roy NRI: | 0.00000306 | | Other Deducts - Plant - Gals: | 1,107.77- | 0.00 |
| | | | | Net Income: | 13,698.26 | 0.04 |

**Total Revenue for LEASE** **0.49**

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   220

**LEASE: (RICB02)  BB-Rice 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H-2   (Continued)**
API: 3305304440

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RICB02 | 0.00000306 | 0.49 | | 0.49 |

**LEASE: (RICB03)  BB-Rice 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H-3   County: MC KENZIE, ND**

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.56 | 858.62 /0.00 | Gas Sales: | 2,198.63 | 0.01 |
| | Roy NRI: | 0.00000306 | | Production Tax - Gas: | 69.27- | 0.00 |
| | | | | Other Deducts - Gas: | 9,921.43- | 0.03- |
| | | | | Net Income: | 7,792.07- | 0.02- |
| 04/2021 | OIL | $/BBL:62.55 | 3,372.07 /0.01 | Oil Sales: | 210,906.17 | 0.65 |
| | Roy NRI: | 0.00000306 | | Production Tax - Oil: | 17,642.34- | 0.06- |
| | | | | Other Deducts - Oil: | 26,463.51- | 0.08- |
| | | | | Net Income: | 166,800.32 | 0.51 |
| 03/2021 | PRG | $/GAL:0.62 | 10,310 /0.03 | Plant Products - Gals - Sales: | 6,382.93 | 0.02 |
| | Roy NRI: | 0.00000306 | | Net Income: | 6,382.93 | 0.02 |

Total Revenue for LEASE    0.51

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RICB03 | 0.00000306 | 0.51 | | 0.51 |

**LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK**
API: 35009218200000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| _LOE - Outside Operations_ | | | | | | |
| | 24836 | SkyCap Energy, LLC | 1 | 2,980.08 | 2,980.08 | 1.75 |
| | | Total Lease Operating Expense | | | 2,980.08 | 1.75 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RICH08 | 0.00058580 | | 1.75 | 1.75 |

**LEASE: (RNCA01)  R.N. Cash   County: CASS, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:61.08 | 342.02 /14.17 | Oil Sales: | 20,891.33 | 865.57 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 963.14- | 39.91- |
| | | | | Net Income: | 19,928.19 | 825.66 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| _LOE - Outside Operations_ | | | | | | |
| | 06092021 SE | Stroud Petroleum, Inc. | 2 | 2,441.21 | 2,441.21 | 115.59 |
| | | Total Lease Operating Expense | | | 2,441.21 | 115.59 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | 825.66 | 115.59 | 710.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   221

### LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.56 | 1,446 /5.97 | Gas Sales: | 3,708.90 | 15.30 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 296.34- | 1.22- |
| | | | | Other Deducts - Gas: | 544.53- | 2.25- |
| | | | | Net Income: | 2,868.03 | 11.83 |
| 04/2021 | PRG | $/GAL:0.53 | 1,786 /7.37 | Plant Products - Gals - Sales: | 941.81 | 3.89 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 86.12- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 264.86- | 1.09- |
| | | | | Net Income: | 590.83 | 2.44 |

**Total Revenue for LEASE** 14.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ROWL02 | 0.00412644 | 14.27 | 14.27 |

### LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.54 | 1,579 /6.52 | Gas Sales: | 4,005.25 | 16.53 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 321.35- | 1.33- |
| | | | | Other Deducts - Gas: | 572.31- | 2.36- |
| | | | | Net Income: | 3,111.59 | 12.84 |
| 04/2021 | PRG | $/GAL:0.43 | 1,373 /5.67 | Plant Products - Gals - Sales: | 588.98 | 2.43 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 55.56- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 197.25- | 0.81- |
| | | | | Net Income: | 336.17 | 1.39 |

**Total Revenue for LEASE** 14.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ROWL03 | 0.00412644 | 14.23 | 14.23 |

### LEASE: (ROWL04)  Rowley D 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | $/MCF:2.52 | 1,709 /7.05 | Gas Sales: | 4,313.63 | 17.80 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 344.50- | 1.42- |
| | | | | Other Deducts - Gas: | 632.50- | 2.61- |
| | | | | Net Income: | 3,336.63 | 13.77 |
| 04/2021 | PRG | $/GAL:0.44 | 2,171 /8.96 | Plant Products - Gals - Sales: | 947.37 | 3.91 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 87.05- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 312.09- | 1.29- |
| | | | | Net Income: | 548.23 | 2.26 |

**Total Revenue for LEASE** 16.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ROWL04 | 0.00412644 | 16.03 | 16.03 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page  222

## LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.49 | 1,123 /4.63 | Gas Sales: | 2,801.36 | 11.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 223.18- | 0.92- |
| | | | | Other Deducts - Gas: | 412.10- | 1.70- |
| | | | | Net Income: | 2,166.08 | 8.94 |
| 04/2021 | PRG | $/GAL:0.54 | 1,371 /5.66 | Plant Products - Gals - Sales: | 745.48 | 3.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 71.31- | 0.30- |
| | | | | Other Deducts - Plant - Gals: | 201.88- | 0.83- |
| | | | | Net Income: | 472.29 | 1.95 |

**Total Revenue for LEASE**     **10.89**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL05 | 0.00412644 | 10.89 | 10.89 |

## LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.42 | 29.58 /0.12 | Gas Sales: | 71.52 | 0.30 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 6.65- | 0.03- |
| | | | | Net Income: | 64.87 | 0.27 |
| 04/2021 | GAS | $/MCF:2.47 | 460.30 /1.90 | Gas Sales: | 1,136.03 | 4.69 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 105.65- | 0.44- |
| | | | | Net Income: | 1,030.38 | 4.25 |
| 04/2021 | PRG | $/GAL:0.65 | 936 /3.86 | Plant Products - Gals - Sales: | 604.18 | 2.49 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 51.39- | 0.21- |
| | | | | Other Deducts - Plant - Gals: | 75.30- | 0.31- |
| | | | | Net Income: | 477.49 | 1.97 |

**Total Revenue for LEASE**     **6.49**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL06 | 0.00412644 | 6.49 | 6.49 |

## LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.57 | 281 /0.58 | Gas Sales: | 722.01 | 1.49 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 57.57- | 0.12- |
| | | | | Other Deducts - Gas: | 108.80- | 0.22- |
| | | | | Net Income: | 555.64 | 1.15 |
| 04/2021 | PRG | $/GAL:0.60 | 292 /0.60 | Plant Products - Gals - Sales: | 174.10 | 0.36 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 16.20- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 43.08- | 0.09- |
| | | | | Net Income: | 114.82 | 0.23 |

**Total Revenue for LEASE**     **1.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL07 | 0.00206322 | 1.38 | 1.38 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   223

### LEASE: (ROWL08)  Rowley 501     County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.54 | 972 /4.01 | Gas Sales: | 2,467.05 | 10.18 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 197.25- | 0.81- |
| | | | | Other Deducts - Gas: | 349.13- | 1.44- |
| | | | | Net Income: | 1,920.67 | 7.93 |
| 04/2021 | PRG | $/GAL:0.45 | 735 /3.03 | Plant Products - Gals - Sales: | 327.83 | 1.35 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 29.63- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 107.42- | 0.44- |
| | | | | Net Income: | 190.78 | 0.79 |

**Total Revenue for LEASE**          **8.72**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ROWL08 | 0.00412644 | 8.72 | 8.72 |

### LEASE: (ROWL09)  Rowley 2R     County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.42 | 41.70 /0.17 | Gas Sales: | 100.83 | 0.42 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 9.37- | 0.04- |
| | | | | Net Income: | 91.46 | 0.38 |
| 04/2021 | GAS | $/MCF:2.38 | 730.68 /3.02 | Gas Sales: | 1,736.33 | 7.17 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 161.48- | 0.67- |
| | | | | Net Income: | 1,574.85 | 6.50 |
| 04/2021 | PRG | $/GAL:0.57 | 1,103 /4.55 | Plant Products - Gals - Sales: | 623.24 | 2.57 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 52.79- | 0.22- |
| | | | | Other Deducts - Plant - Gals: | 88.90- | 0.36- |
| | | | | Net Income: | 481.55 | 1.99 |

**Total Revenue for LEASE**          **8.87**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| ROWL09 | 0.00412644 | 8.87 | 8.87 |

### LEASE: (RPCO01)  R&P Coal Unit #1     County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:2.28 | 14 /0.13 | Gas Sales: | 31.95 | 0.30 |
| | Wrk NRI | 0.00946249 | | Net Income: | 31.95 | 0.30 |
| 03/2021 | GAS | $/MCF:2.71 | 3 /0.03 | Gas Sales: | 8.14 | 0.08 |
| | Wrk NRI | 0.00946249 | | Net Income: | 8.14 | 0.08 |

**Total Revenue for LEASE**          **0.38**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   224

## LEASE: (RPCO01)  R&P Coal Unit #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021051003 | Diversified Production, LLC | 102 | 104.26 | 104.26 | 1.13 |
| | **Total Lease Operating Expense** | | | **104.26** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| RPCO01 | 0.00946249 | 0.01081731 | 0.38 | 1.13 | 0.75- |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67586 | Silver Creek Oil & Gas, LLC | 2 | 5,916.02 | 5,916.02 | 0.93 |
| | **Total Lease Operating Expense** | | | **5,916.02** | **0.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADL01 | 0.00015774 | 0.93 | 0.93 |

## LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67587 | Silver Creek Oil & Gas, LLC | 1 | 6,774.31 | 6,774.31 | 1.07 |
| | **Total Lease Operating Expense** | | | **6,774.31** | **1.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP02 | 0.00015774 | 1.07 | 1.07 |

## LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

**API: 181-31550**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67588 | Silver Creek Oil & Gas, LLC | 1 | 5,497.91 | 5,497.91 | 0.87 |
| | **Total Lease Operating Expense** | | | **5,497.91** | **0.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP03 | 0.00015774 | 0.87 | 0.87 |

## LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67589 | Silver Creek Oil & Gas, LLC | 1 | 17,638.43 | 17,638.43 | 2.78 |
| | **Total Lease Operating Expense** | | | **17,638.43** | **2.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SADP05 | 0.00015774 | 2.78 | 2.78 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   225

### LEASE: (SADP06) Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67590 | Silver Creek Oil & Gas, LLC | 1 | 61,961.99 | 61,961.99 | 9.77 |
| | **Total Lease Operating Expense** | | | **61,961.99** | **9.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 9.77 | 9.77 |

### LEASE: (SANV01) Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 662.57 /0.01 | Gas Sales: | 1,859.69 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 34.40- | 0.00 |
| | | | | Other Deducts - Gas: | 418.43- | 0.00 |
| | | | | Net Income: | 1,406.86 | 0.02 |
| 04/2021 | OIL | $/BBL:61.23 | 181.97 /0.00 | Oil Sales: | 11,142.79 | 0.14 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 1,043.64- | 0.01- |
| | | | | Other Deducts - Oil: | 706.49- | 0.01- |
| | | | | Net Income: | 9,392.66 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 137.71 /0.00 | Plant Products - Gals - Sales: | 177.50 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.94- | 0.00 |
| | | | | Net Income: | 122.48 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 4,814.97 /0.06 | Plant Products - Gals - Sales: | 2,435.96 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,725.76- | 0.02- |
| | | | | Net Income: | 708.06 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.15** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.15 | 0.15 |

### LEASE: (SANV02) Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND

**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 768.83 /0.01 | Gas Sales: | 2,157.94 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 39.92- | 0.00 |
| | | | | Other Deducts - Gas: | 485.54- | 0.01- |
| | | | | Net Income: | 1,632.48 | 0.02 |
| 04/2021 | OIL | $/BBL:61.23 | 155.74 /0.00 | Oil Sales: | 9,536.59 | 0.12 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 893.20- | 0.01- |
| | | | | Other Deducts - Oil: | 604.65- | 0.01- |
| | | | | Net Income: | 8,038.74 | 0.10 |
| 01/2019 | PRG | $/GAL:0.50 | 13.92-/0.00- | Plant Products - Gals - Sales: | 7.01- | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.21 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   226

**LEASE: (SANV02) Sanvan 8-1-29UTFH ULW   (Continued)**
**API: 3305307180**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 2.67 | 0.00 |
| | | | | Net Income: | 4.13- | 0.00 |
| 03/2021 | PRG | $/GAL:1.29 | 159.80 /0.00 | Plant Products - Gals - Sales: | 205.97 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.34- | 0.00 |
| | | | | Net Income: | 142.13 | 0.00 |
| 03/2021 | PRG | $/GAL:0.51 | 5,587.21 /0.07 | Plant Products - Gals - Sales: | 2,826.65 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,002.53- | 0.02- |
| | | | | Net Income: | 817.57 | 0.01 |

**Total Revenue for LEASE** **0.13**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| SANV02 | 0.00001250 | 0.13 | | 0.13 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.53 | 907.17 /3.32 | Gas Sales: | 2,294.21 | 8.39 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 11.74- | 0.04- |
| | | | | Other Deducts - Gas: | 464.66- | 1.70- |
| | | | | Net Income: | 1,817.81 | 6.65 |
| 05/2021 | OIL | $/BBL:60.15 | 6.67 /0.02 | Oil Sales: | 401.17 | 1.47 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 50.15- | 0.19- |
| | | | | Net Income: | 351.02 | 1.28 |
| 04/2021 | PRG | $/GAL:0.67 | 2,677.77 /9.79 | Plant Products - Gals - Sales: | 1,793.81 | 6.56 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 1,789.01 | 6.54 |

**Total Revenue for LEASE** **14.47**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-13 | Phillips Energy, Inc | 5 | 289.97 | 289.97 | 28.82 |
| | | **Total Lease Operating Expense** | | | **289.97** | **28.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SEEC01 | 0.00365785 | 0.09938540 | | 14.47 | 28.82 | | 14.35- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   227

## LEASE: (SHAF01) Shaula 30 Fed Com 3H   County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.21 | 1,546.22 /14.71 | Gas Sales: | 3,417.00 | 32.51 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 185.60- | 1.77- |
| | | | | Other Deducts - Gas: | 1,361.54- | 12.95- |
| | | | | Net Income: | 1,869.86 | 17.79 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 73.87- | 0.70- |
| | Wrk NRI: | 0.00951472 | | Net Income: | 73.87- | 0.70- |
| 04/2021 | OIL | $/BBL:61.10 | 129.20 /1.23 | Oil Sales: | 7,894.11 | 75.11 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 640.31- | 6.09- |
| | | | | Other Deducts - Oil: | 324.42- | 3.09- |
| | | | | Net Income: | 6,929.38 | 65.93 |
| 04/2021 | PRD | $/BBL:19.45 | 280.72 /2.67 | Plant Products Sales: | 5,461.07 | 51.96 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 378.99- | 3.61- |
| | | | | Other Deducts - Plant: | 1,244.24- | 11.83- |
| | | | | Net Income: | 3,837.84 | 36.52 |

| | | | | **Total Revenue for LEASE** | | **119.54** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 34,426.94 | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 5,701.39 | 40,128.33 | 522.97 |
| | | **Total Lease Operating Expense** | | | **40,128.33** | **522.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | | 119.54 | 522.97 | 403.43- |

## LEASE: (SHAF02) Shaula 30 Fed Com 4H   County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.21 | 288.83 /1.83 | Gas Sales: | 638.29 | 4.05 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 34.54- | 0.22- |
| | | | | Other Deducts - Gas: | 254.61- | 1.62- |
| | | | | Net Income: | 349.14 | 2.21 |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 13.93- | 0.09- |
| | Wrk NRI: | 0.00633916 | | Net Income: | 13.93- | 0.09- |
| 04/2021 | OIL | $/BBL:61.10 | 622.64 /3.95 | Oil Sales: | 38,043.24 | 241.16 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 3,085.44- | 19.56- |
| | | | | Other Deducts - Oil: | 1,747.75- | 11.08- |
| | | | | Net Income: | 33,210.05 | 210.52 |
| 04/2021 | PRD | $/BBL:19.45 | 52.44 /0.33 | Plant Products Sales: | 1,020.12 | 6.47 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 70.76- | 0.45- |
| | | | | Other Deducts - Plant: | 232.33- | 1.47- |
| | | | | Net Income: | 717.03 | 4.55 |

| | | | | **Total Revenue for LEASE** | | **217.19** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    228

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    (Continued)**
**API: 3001541525**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202100080 | Devon Energy Production Co., LP | 1 | 9,122.97 | 9,122.97 | 79.22 |
| | | **Total Lease Operating Expense** | | | **9,122.97** | **79.22** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SHAF02** | 0.00633916 | 0.00868378 | | 217.19 | 79.22 | 137.97 |

### LEASE: (SHAF03)  Shafer 36-18-25 1H    County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.99 | 3,078.11 /0.34 | Gas Sales: | 12,266.36 | 1.34 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 741.37- | 0.08- |
| | | | | Other Deducts - Gas: | 3,235.08- | 0.36- |
| | | | | Net Income: | 8,289.91 | 0.90 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.85 | 2,823.62 /0.31 | Gas Sales: | 8,042.77 | 0.88 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 471.78- | 0.05- |
| | | | | Other Deducts - Gas: | 2,740.83- | 0.30- |
| | | | | Net Income: | 4,830.16 | 0.53 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.32 | 572.68 /0.06 | Oil Sales: | 35,114.13 | 3.83 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 2,538.64- | 0.28- |
| | | | | Net Income: | 32,575.49 | 3.55 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:60.06 | 562.22 /0.06 | Oil Sales: | 33,766.18 | 3.68 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 2,426.31- | 0.26- |
| | | | | Net Income: | 31,339.87 | 3.42 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.83 | 2,771.34 /0.30 | Plant Products - Gals - Sales: | 2,313.98 | 0.25 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 179.73- | 0.02- |
| | | | | Net Income: | 2,134.25 | 0.23 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.96 | 6,467.17 /0.70 | Plant Products - Gals - Sales: | 6,223.04 | 0.68 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 471.78- | 0.05- |
| | | | | Net Income: | 5,751.26 | 0.63 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.24 | 4,743.56 /0.52 | Plant Products - Gals - Sales: | 5,886.05 | 0.64 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 449.32- | 0.05- |
| | | | | Net Income: | 5,436.73 | 0.59 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:1.07 | 1,212.63 /0.13 | Plant Products - Gals - Sales: | 1,303.02 | 0.14 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,213.16 | 0.13 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.20 | 7,389.45 /0.81 | Plant Products - Gals - Sales: | 1,505.21 | 0.16 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 112.33- | 0.01- |
| | | | | Net Income: | 1,392.88 | 0.15 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.84 | 2,542.21 /0.28 | Plant Products - Gals - Sales: | 2,134.26 | 0.23 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 157.26- | 0.01- |
| | | | | Net Income: | 1,977.00 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   229

## LEASE: (SHAF03)  Shafer 36-18-25 1H   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | $/GAL:1.34 | 4,351.37 /0.47 | Plant Products - Gals - Sales: | 5,818.66 | 0.63 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 426.85- | 0.04- |
| | | | | Net Income: | 5,391.81 | 0.59 |
| 03/2021 | PRG | $/GAL:0.17 | 6,778.51 /0.74 | Plant Products - Gals - Sales: | 1,145.76 | 0.12 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.00 |
| | | | | Net Income: | 1,055.90 | 0.12 |
| 03/2021 | PRG | $/GAL:0.76 | 5,932.48 /0.65 | Plant Products - Gals - Sales: | 4,515.64 | 0.49 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 336.99- | 0.03- |
| | | | | Net Income: | 4,178.65 | 0.46 |
| 03/2021 | PRG | $/GAL:1.07 | 1,112.37 /0.12 | Plant Products - Gals - Sales: | 1,190.69 | 0.13 |
| | Roy NRI: | 0.00010899 | | Other Deducts - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,100.83 | 0.12 |

**Total Revenue for LEASE**      **11.64**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SHAF03 | 0.00010899 | 11.64 | 11.64 |

## LEASE: (SHER02)  Sherrod Unit Tract 3   County: REAGAN, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.18 | 52.61 /0.01 | Gas Sales: | 114.68 | 0.02 |
| | Ovr NRI: | 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.00 |
| | | | | Net Income: | 101.94 | 0.02 |
| 04/2021 | OIL | $/BBL:60.15 | 46.18 /0.01 | Oil Sales: | 2,777.71 | 0.53 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Oil: | 114.68- | 0.02- |
| | | | | Net Income: | 2,663.03 | 0.51 |
| 03/2021 | PRG | $/GAL:22.50 | 12.46 /0.00 | Plant Products - Gals - Sales: | 280.32 | 0.05 |
| | Ovr NRI: | 0.00019216 | | Production Tax - Plant - Gals: | 12.74- | 0.00 |
| | | | | Net Income: | 267.58 | 0.05 |

**Total Revenue for LEASE**      **0.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SHER02 | 0.00019216 | 0.58 | 0.58 |

## LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.36 | 58.02 /6.73 | Gas Sales: | 137.21 | 15.92 |
| | Wrk NRI: | 0.11605616 | | Production Tax - Gas: | 5.28- | 0.61- |
| | | | | Other Deducts - Gas: | 35.77- | 4.15- |
| | | | | Net Income: | 96.16 | 11.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   230

## LEASE: (SLAU01)  Slaughter #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05302021-08 | Phillips Energy, Inc | 6 | 130.71 | 130.71 | 16.18 |
| | **Total Lease Operating Expense** | | | **130.71** | **16.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU01** | **0.11605616** | **0.12379318** | **11.16** | **16.18** | **5.02-** |

## LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.30 | 307.10 /35.55 | Gas Sales: | 705.59 | 81.67 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 24.07- | 2.79- |
| | | | | Other Deducts - Gas: | 215.33- | 24.92- |
| | | | | Net Income: | 466.19 | 53.96 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021 | Phillips Energy, Inc | 4 | 249.12 | 249.12 | 30.84 |
| | **Total Lease Operating Expense** | | | **249.12** | **30.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU02** | **0.11574583** | **0.12379320** | **53.96** | **30.84** | **23.12** |

## LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.30 | 96.72 /11.22 | Gas Sales: | 222.22 | 25.79 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 7.68- | 0.89- |
| | | | | Other Deducts - Gas: | 67.73- | 7.86- |
| | | | | Net Income: | 146.81 | 17.04 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-07 | Phillips Energy, Inc | 5 | 121.41 | 121.41 | 15.03 |
| | **Total Lease Operating Expense** | | | **121.41** | **15.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU03** | **0.11605626** | **0.12379312** | **17.04** | **15.03** | **2.01** |

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.30 | 84.78 /9.84 | Gas Sales: | 194.80 | 22.61 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 6.70- | 0.78- |
| | | | | Other Deducts - Gas: | 59.61- | 6.92- |
| | | | | Net Income: | 128.49 | 14.91 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   231

## LEASE: (SLAU04)  Slaughter #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-05  Phillips Energy, Inc | | 4 | 129.82 | 129.82 | 16.07 |
| **Total Lease Operating Expense** | | | | **129.82** | **16.07** |

| LEASE Summary: SLAU04 | Net Rev Int 0.11605614 | Wrk Int 0.12379308 | WI Revenue 14.91 | Expenses 16.07 | Net Cash 1.16- |
|---|---|---|---|---|---|

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.25 | 87.74 /10.16 | Gas Sales: | 197.57 | 22.87 |
| | Wrk NRI: | 0.11574583 | | Production Tax - Gas: | 6.45- | 0.75- |
| | | | | Other Deducts - Gas: | 64.27- | 7.44- |
| | | | | Net Income: | 126.85 | 14.68 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-03  Phillips Energy, Inc | | 5 | 91.93 | 91.93 | 11.38 |
| **Total Lease Operating Expense** | | | | **91.93** | **11.38** |

| LEASE Summary: SLAU05 | Net Rev Int 0.11574583 | Wrk Int 0.12379320 | WI Revenue 14.68 | Expenses 11.38 | Net Cash 3.30 |
|---|---|---|---|---|---|

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt   Parish: LINCOLN, LA

API: 1706121372
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 114,425 /37.46 | Gas Sales: | 297,432.27 | 97.38 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 13,548.86- | 4.43- |
| | | | | Other Deducts - Gas: | 115.69- | 0.04- |
| | | | | Net Income: | 283,767.72 | 92.91 |
| 04/2021 | GAS | $/MCF:2.60 | 114,425 /32.34 | Gas Sales: | 297,434.83 | 84.06 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 13,548.81- | 3.83- |
| | | | | Other Deducts - Gas: | 119.83- | 0.03- |
| | | | | Net Income: | 283,766.19 | 80.20 |
| 04/2021 | OIL | $/BBL:57.20 | 378.23 /0.12 | Oil Sales: | 21,634.48 | 7.08 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 2,705.92- | 0.88- |
| | | | | Net Income: | 18,928.56 | 6.20 |
| 04/2021 | OIL | $/BBL:57.18 | 378.23 /0.11 | Oil Sales: | 21,625.38 | 6.11 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 2,708.17- | 0.76- |
| | | | | Net Income: | 18,917.21 | 5.35 |
| 04/2021 | PRG | $/GAL:0.61 | 153,256.39 /50.18 | Plant Products - Gals - Sales: | 94,006.49 | 30.78 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 7,397.89- | 2.42- |
| | | | | Net Income: | 86,608.60 | 28.36 |
| 04/2021 | PRG | $/GAL:0.61 | 153,256.39 /43.31 | Plant Products - Gals - Sales: | 94,002.89 | 26.57 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 7,397.53- | 2.09- |
| | | | | Net Income: | 86,605.36 | 24.48 |

**Total Revenue for LEASE**                                              237.50

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   232

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt     (Continued)
API: 1706121372
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 28,630.18 | 28,630.18 | 25.33 |
| | | **Total Lease Operating Expense** | | | **28,630.18** | **25.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 237.50 | 25.33 | 212.17 |


## LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA
API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 84,155 /27.66 | Gas Sales: | 218,749.00 | 71.91 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 9,960.89- | 3.28- |
| | | | | Other Deducts - Gas: | 83.22- | 0.02- |
| | | | | Net Income: | 208,704.89 | 68.61 |
| 04/2021 | GAS | $/MCF:2.60 | 84,155 /23.88 | Gas Sales: | 218,752.24 | 62.08 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 9,961.73- | 2.83- |
| | | | | Other Deducts - Gas: | 87.52- | 0.03- |
| | | | | Net Income: | 208,702.99 | 59.22 |
| 04/2021 | OIL | $/BBL:57.18 | 572.94 /0.19 | Oil Sales: | 32,763.38 | 10.77 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 4,090.62- | 1.34- |
| | | | | Net Income: | 28,672.76 | 9.43 |
| 04/2021 | OIL | $/BBL:57.19 | 572.94 /0.16 | Oil Sales: | 32,765.49 | 9.30 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 4,097.68- | 1.16- |
| | | | | Net Income: | 28,667.81 | 8.14 |
| 04/2021 | PRG | $/GAL:0.61 | 112,714.28 /37.05 | Plant Products - Gals - Sales: | 69,137.26 | 22.73 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Plant - Gals: | 5,441.36- | 1.79- |
| | | | | Net Income: | 63,695.90 | 20.94 |
| 04/2021 | PRG | $/GAL:0.61 | 112,714.28 /31.98 | Plant Products - Gals - Sales: | 69,143.31 | 19.62 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 5,442.35- | 1.54- |
| | | | | Net Income: | 63,700.96 | 18.08 |
| | | | **Total Revenue for LEASE** | | | **184.42** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 26,114.91 | 26,114.91 | 23.20 |
| | | **Total Lease Operating Expense** | | | **26,114.91** | **23.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | 184.42 | 23.20 | 161.22 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    233

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 91,133 /39.70 | Gas Sales: | 236,887.80 | 103.19 |
|  | Wrk NRI | 0.00043561 |  | Production Tax - Gas: | 10,789.41- | 4.70- |
|  |  |  |  | Other Deducts - Gas: | 93.85- | 0.04- |
|  |  |  |  | Net Income: | 226,004.54 | 98.45 |
| 04/2021 | OIL | $/BBL:57.18 | 736.43 /0.32 | Oil Sales: | 42,111.90 | 18.34 |
|  | Wrk NRI | 0.00043561 |  | Production Tax - Oil: | 5,262.31- | 2.29- |
|  |  |  |  | Net Income: | 36,849.59 | 16.05 |
| 04/2021 | PRG | $/GAL:0.61 | 122,060.57 /53.17 | Plant Products - Gals - Sales: | 74,868.94 | 32.61 |
|  | Wrk NRI | 0.00043561 |  | Other Deducts - Plant - Gals: | 5,855.58- | 2.55- |
|  |  |  |  | Net Income: | 69,013.36 | 30.06 |

**Total Revenue for LEASE**    144.56

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 18,378.35 | 18,378.35 | 8.01 |
|  |  | **Total Lease Operating Expense** | | | **18,378.35** | **8.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 144.56 | 8.01 | 136.55 |

### LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 111,091.40 /9.88 | Gas Sales: | 306,329.19 | 27.24 |
|  | Ovr NRI | 0.00008892 |  | Production Tax - Gas: | 55.07- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 61,350.37- | 5.45- |
|  |  |  |  | Net Income: | 244,923.75 | 21.78 |
| 03/2021 | GAS | $/MCF:2.76 | 111,091.40 /20.16 | Gas Sales: | 306,329.19 | 55.58 |
|  | Ovr NRI | 0.00018143 |  | Production Tax - Gas: | 80.97- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 61,322.54- | 11.13- |
|  |  |  |  | Net Income: | 244,925.68 | 44.43 |
| 03/2021 | GAS | $/MCF:2.76 | 111,091.40 /32.24 | Gas Sales: | 306,329.19 | 88.91 |
|  | Ovr NRI | 0.00029022 |  | Production Tax - Gas: | 67.49- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 61,324.18- | 17.79- |
|  |  |  |  | Net Income: | 244,937.52 | 71.11 |
| 03/2021 | PRG | $/GAL:0.48 | 107,202.67 /9.53 | Plant Products - Gals - Sales: | 51,957.35 | 4.62 |
|  | Ovr NRI | 0.00008892 |  | Other Deducts - Plant - Gals: | 15,447.74- | 1.38- |
|  |  |  |  | Net Income: | 36,509.61 | 3.24 |
| 03/2021 | PRG | $/GAL:0.48 | 107,202.67 /19.43 | Plant Products - Gals - Sales: | 51,957.35 | 9.42 |
|  | Ovr NRI | 0.00018128 |  | Other Deducts - Plant - Gals: | 15,559.16- | 2.82- |
|  |  |  |  | Net Income: | 36,398.19 | 6.60 |
| 03/2021 | PRG | $/GAL:0.48 | 107,202.67 /31.11 | Plant Products - Gals - Sales: | 51,957.35 | 15.07 |
|  | Ovr NRI | 0.00029022 |  | Other Deducts - Plant - Gals: | 15,497.66- | 4.50- |
|  |  |  |  | Net Income: | 36,459.69 | 10.57 |

**Total Revenue for LEASE**    157.73

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   234

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 157.73 | 157.73 |

### LEASE: (SN1A02)  SN1 AGC 2HH    County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 114,578.04 /4.23 | Gas Sales: | 315,635.30 | 11.64 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 62,807.06- | 2.33- |
| | | | | Net Income: | 252,828.24 | 9.31 |
| 03/2021 | GAS | $/MCF:2.75 | 114,578.04 /23.64 | Gas Sales: | 315,635.30 | 65.13 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.01- |
| | | | | Other Deducts - Gas: | 63,157.02- | 13.04- |
| | | | | Net Income: | 252,407.09 | 52.08 |
| 03/2021 | GAS | $/MCF:2.75 | 114,578.04 /44.70 | Gas Sales: | 315,635.30 | 123.14 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 75.31- | 0.03- |
| | | | | Other Deducts - Gas: | 63,153.86- | 24.65- |
| | | | | Net Income: | 252,406.13 | 98.46 |
| 03/2021 | PRG | $/GAL:0.48 | 109,510.51 /4.04 | Plant Products - Gals - Sales: | 52,151.58 | 1.92 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 16,000.53- | 0.59- |
| | | | | Net Income: | 36,151.05 | 1.33 |
| 03/2021 | PRG | $/GAL:0.48 | 109,510.51 /22.60 | Plant Products - Gals - Sales: | 52,151.58 | 10.76 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 15,792.22- | 3.26- |
| | | | | Net Income: | 36,359.36 | 7.50 |
| 03/2021 | PRG | $/GAL:0.48 | 109,510.51 /42.72 | Plant Products - Gals - Sales: | 52,151.58 | 20.35 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 15,815.14- | 6.17- |
| | | | | Net Income: | 36,336.44 | 14.18 |

**Total Revenue for LEASE** — **182.86**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A02 | multiple | 182.86 | 182.86 |

### LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 63,669.40 /7.34 | Gas Sales: | 175,789.62 | 20.25 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.00 |
| | | | | Other Deducts - Gas: | 35,083.62- | 4.04- |
| | | | | Net Income: | 140,663.50 | 16.21 |
| 03/2021 | PRG | $/GAL:0.48 | 65,489.55 /7.55 | Plant Products - Gals - Sales: | 31,550.38 | 3.64 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 9,434.96- | 1.09- |
| | | | | Net Income: | 22,115.42 | 2.55 |

**Total Revenue for LEASE** — **18.76**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 18.76 | 18.76 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   235

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.75 | 65,752.43 /7.05 | Gas Sales: | 181,059.86 | 19.40 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.01- |
| | | | | Other Deducts - Gas: | 36,259.37- | 3.88- |
| | | | | Net Income: | 144,754.79 | 15.51 |
| 03/2021 | PRG | $/GAL:0.46 | 60,129.01 /6.44 | Plant Products - Gals - Sales: | 27,542.41 | 2.95 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 8,613.60- | 0.92- |
| | | | | Net Income: | 18,928.81 | 2.03 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **17.54** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **SN2A02** | **0.00010716** | **17.54** | **17.54** |

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:55.10 | 41.09 /0.00 | Condensate Sales: | 2,264.10 | 0.11 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 192.44- | 0.01- |
| | | | | Net Income: | 2,071.66 | 0.10 |
| 04/2021 | GAS | $/MCF:2.11 | 7,428.69 /0.36 | Gas Sales: | 15,661.11 | 0.76 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 387.78- | 0.01- |
| | | | | Other Deducts - Gas: | 5,678.25- | 0.28- |
| | | | | Net Income: | 9,595.08 | 0.47 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 61.50 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 614.97- | 0.02- |
| | | | | Net Income: | 553.47- | 0.02- |
| 05/2021 | OIL | $/BBL:63.88 | 5,213.47 /0.25 | Oil Sales: | 333,053.67 | 16.26 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 31,571.58- | 1.54- |
| | | | | Other Deducts - Oil: | 17,337.92- | 0.85- |
| | | | | Net Income: | 284,144.17 | 13.87 |
| 04/2021 | PRG | $/GAL:0.44 | 78,919.42 /3.85 | Plant Products - Gals - Sales: | 35,020.97 | 1.71 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 166.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 20,666.63- | 1.01- |
| | | | | Net Income: | 14,187.99 | 0.69 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **15.11** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 1 | 20,620.15 | 20,620.15 | 1.01 |
| | | **Total Lease Operating Expense** | | | **20,620.15** | **1.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | **15.11** | **1.01** | **14.10** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   236

## LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK

**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.36 | 2,182.97 /0.24 | Gas Sales: | 5,144.68 | 0.56 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 179.73- | 0.02- |
| | | | | Net Income: | 4,964.95 | 0.54 |
| 03/2021 | GAS | $/MCF:2.79 | 3,251.47 /0.35 | Gas Sales: | 9,076.20 | 0.99 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 336.99- | 0.04- |
| | | | | Net Income: | 8,739.21 | 0.95 |
| 03/2021 | OIL | $/BBL:61.04 | 389.38 /0.04 | Oil Sales: | 23,768.87 | 2.59 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,707.40- | 0.19- |
| | | | | Net Income: | 22,061.47 | 2.40 |
| 04/2021 | OIL | $/BBL:60.11 | 190.24 /0.02 | Oil Sales: | 11,435.12 | 1.25 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 831.24- | 0.09- |
| | | | | Net Income: | 10,603.88 | 1.16 |
| 02/2021 | PRG | $/GAL:0.80 | 1,061.52 /0.12 | Plant Products - Gals - Sales: | 853.70 | 0.09 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 786.30 | 0.09 |
| 02/2021 | PRG | $/GAL:0.78 | 518.50 /0.06 | Plant Products - Gals - Sales: | 404.39 | 0.04 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Net Income: | 359.46 | 0.04 |
| 02/2021 | PRG | $/GAL:1.21 | 964.76 /0.11 | Plant Products - Gals - Sales: | 1,168.22 | 0.13 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 112.33- | 0.01- |
| | | | | Net Income: | 1,055.89 | 0.12 |
| 02/2021 | PRG | $/GAL:0.10 | 3,908.56 /0.43 | Plant Products - Gals - Sales: | 381.92 | 0.04 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.00 |
| | | | | Net Income: | 336.99 | 0.04 |
| 02/2021 | PRG | $/GAL:0.74 | 2,992.18 /0.33 | Plant Products - Gals - Sales: | 2,224.12 | 0.24 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 2,021.93 | 0.22 |
| 03/2021 | PRG | $/GAL:0.05 | 4,147.55 /0.45 | Plant Products - Gals - Sales: | 224.66 | 0.02 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 202.19 | 0.02 |
| 03/2021 | PRG | $/GAL:0.82 | 550.30 /0.06 | Plant Products - Gals - Sales: | 449.32 | 0.05 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 44.93- | 0.01- |
| | | | | Net Income: | 404.39 | 0.04 |
| 03/2021 | PRG | $/GAL:0.76 | 3,175.16 /0.35 | Plant Products - Gals - Sales: | 2,426.31 | 0.26 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 292.06- | 0.03- |
| | | | | Net Income: | 2,134.25 | 0.23 |
| 03/2021 | PRG | $/GAL:1.27 | 1,023.75 /0.11 | Plant Products - Gals - Sales: | 1,303.02 | 0.14 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 157.26- | 0.02- |
| | | | | Net Income: | 1,145.76 | 0.12 |
| 03/2021 | PRG | $/GAL:0.84 | 1,126.51 /0.12 | Plant Products - Gals - Sales: | 943.57 | 0.10 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 112.33- | 0.01- |
| | | | | Net Income: | 831.24 | 0.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   237

**LEASE: (SPUR02)  Spurlin 1H-36    (Continued)**
**API: 35129240930000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 11,300.32- | 1.23- |
| | Roy NRI: | 0.00010899 | | Net Income: | 11,300.32- | 1.23- |

**Total Revenue for LEASE**  4.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| SPUR02 | 0.00010899 | 4.83 | 4.83 |

**LEASE: (STAN02)  Stanley 1-11    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:57.93 | 478.26 /0.02 | Oil Sales: | 27,704.69 | 1.01 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,679.02- | 0.06- |
| | | | | Net Income: | 26,025.67 | 0.95 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STAN02 | 0.00003661 | 0.95 | 0.95 |

**LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | OIL | $/BBL:59.97 | 247.28 /0.01 | Oil Sales: | 14,828.85 | 0.54 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 887.26- | 0.03- |
| | | | | Other Deducts - Oil: | 185.46- | 0.01- |
| | | | | Net Income: | 13,756.13 | 0.50 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STAN08 | 0.00003660 | 0.50 | 0.50 |

**LEASE: (STAR03)  Starcke #4H    County: CASS, TX**
**API: 06730793**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.05 | 524 /0.29 | Gas Sales: | 1,076.46 | 0.60 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 253.88- | 0.14- |
| | | | | Net Income: | 822.58 | 0.46 |
| 03/2021 | OIL | $/BBL:61.08 | 841.42 /0.47 | Oil Sales: | 51,395.79 | 28.84 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,369.47- | 1.33- |
| | | | | Net Income: | 49,026.32 | 27.51 |
| 03/2021 | PRG | $/GAL:0.61 | 3,779.29 /2.12 | Plant Products - Gals - Sales: | 2,295.13 | 1.29 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,295.13 | 1.29 |

**Total Revenue for LEASE**  29.26

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| STAR03 | 0.00056121 | 29.26 | 29.26 |

| From: | Sklarco, LLC | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   238 |

### LEASE: (STAT04)  State Lease 3258 #1   Parish: LAFOURCHE, LA

**API: 17057227030000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Gas Sales: | 4,539.02 | 29.82 |
| | Wrk NRI: | 0.00656898 | | Net Income: | 4,539.02 | 29.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05220218000 | Hilcorp Energy Company | 101 EF | 300.00 | 300.00 | 2.39 |
| | | **Total Lease Operating Expense** | | | **300.00** | **2.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STAT04** | **0.00656898** | **0.00797502** | **29.82** | **2.39** | **27.43** |

### LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.76 | 504 /0.13 | Gas Sales: | 1,392.50 | 0.36 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 98.98- | 0.03- |
| | | | | Other Deducts - Gas: | 72.71- | 0.02- |
| | | | | Net Income: | 1,220.81 | 0.31 |
| 03/2021 | PRG | $/GAL:0.84 | 524.79 /0.13 | Plant Products - Gals - Sales: | 441.36 | 0.11 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 31.79- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17.55- | 0.00 |
| | | | | Net Income: | 392.02 | 0.10 |
| | | **Total Revenue for LEASE** | | | | **0.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 2.70- | 2.70- | 0.08- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021  4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **2.70-** | **0.08-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **STEV04** | **0.00025536** | **Override** | **0.41** | **0.00** | **0.41** |
| | 0.00000000 | 0.02894681 | 0.00 | 0.08- | 0.08 |
| | Total Cash Flow | | 0.41 | 0.08- | 0.49 |

### LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.70- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.70- | 0.00 |
| 03/2021 | GAS | $/MCF:2.76 | 978 /0.63 | Gas Sales: | 2,702.65 | 1.75 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 190.42- | 0.13- |
| | | | | Other Deducts - Gas: | 163.70- | 0.10- |
| | | | | Net Income: | 2,348.53 | 1.52 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   239

### LEASE: (STEV07) Stevens 1&2   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.83 | 1,013.85 /0.65 | Plant Products - Gals - Sales: | 845.39 | 0.55 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 60.85- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 34.03- | 0.03- |
| | | | | Net Income: | 750.51 | 0.48 |

**Total Revenue for LEASE**      **2.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | TAX01 | 29.91- | 29.91- | 0.44- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021 4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **29.91-** | **0.44-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV07 | 0.00064598 | Override | 2.00 | 0.00 | 2.00 |
| | 0.00000000 | 0.01468597 | 0.00 | 0.44- | 0.44 |
| | Total Cash Flow | | 2.00 | 0.44- | 2.44 |

### LEASE: (STEV09) Stevens 5   County: GREGG, TX

API: 183-31630

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.17- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 0.17- | 0.00 |
| 03/2021 | GAS | $/MCF:2.77 | 208 /0.13 | Gas Sales: | 575.88 | 0.37 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 40.94- | 0.02- |
| | | | | Other Deducts - Gas: | 30.06- | 0.02- |
| | | | | Net Income: | 504.88 | 0.33 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 03/2021 | PRG | $/GAL:0.84 | 217.03 /0.14 | Plant Products - Gals - Sales: | 182.53 | 0.12 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 13.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7.26- | 0.01- |
| | | | | Net Income: | 162.12 | 0.10 |

**Total Revenue for LEASE**      **0.80-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2020 TAXES | Pine Tree ISD Tax | 100%01 | 33.12- | 33.12- | 0.49- |
| | | Voids Invoice dated 05/10/2021 by JD | | | | |
| | | 06/22/2021 4:45:00 pm | | | | |
| | | **Total Lease Operating Expense** | | | **33.12-** | **0.49-** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | Override | 0.80- | 0.00 | 0.80- |
| | 0.00000000 | 0.01468595 | 0.00 | 0.49- | 0.49 |
| | Total Cash Flow | | 0.80- | 0.49- | 0.31- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   240

## LEASE: (STOC01) Stockton 1-R GU, Oleo   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:1.99 | 156 /1.95 | Gas Sales: | 310.51 | 3.89 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 18.68- | 0.23- |
| | | | | Net Income: | 291.83 | 3.66 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06152021 SE | J-O'B Operating Company | 3 | 915.32 | | |
| | 06152021 SE | J-O'B Operating Company | 3 | 915.32 | 1,830.64 | 26.79 |
| | **Total Lease Operating Expense** | | | | **1,830.64** | **26.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| STOC01 | 0.01252918 | 0.01463343 | | 3.66 | 26.79 | 23.13- |

## LEASE: (SUPE01) Superbad 1A-MBH-ULW   County: MC KENZIE, ND

API: 33-053-09298

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 052INNJ1574 | Conoco Phillips | 2 | 212,116.93 | 212,116.93 | 18.50 |
| | **Total Lease Operating Expense** | | | | **212,116.93** | **18.50** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|----------------|---------|---|----------|---------|
| SUPE01 | 0.00008722 | | 18.50 | 18.50 |

## LEASE: (TAYL03) Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.54 | 592.16 /2.17 | Gas Sales: | 1,502.00 | 5.49 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 7.74- | 0.02- |
| | | | | Other Deducts - Gas: | 304.08- | 1.12- |
| | | | | Net Income: | 1,190.18 | 4.35 |
| 05/2021 | OIL | $/BBL:59.40 | 4.80 /0.02 | Oil Sales: | 285.14 | 1.04 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 35.74- | 0.13- |
| | | | | Net Income: | 249.40 | 0.91 |
| 04/2021 | PRG | $/GAL:0.67 | 1,753 /6.41 | Plant Products - Gals - Sales: | 1,174.44 | 4.30 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 1,171.51 | 4.29 |

**Total Revenue for LEASE** 9.55

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-09 | Phillips Energy, Inc | 6 | 254.73 | 254.73 | 25.32 |
| | **Total Lease Operating Expense** | | | | **254.73** | **25.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| TAYL03 | 0.00365784 | 0.09938583 | | 9.55 | 25.32 | 15.77- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   241

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 2,001.48 /0.01 | Gas Sales: | 4,219.51 | 0.03 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Gas: | 141.67- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 5,097.25- | 0.04- |
|  |  |  |  | Net Income: | 1,019.41- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 263.86 /0.00 | Oil Sales: | 15,558.08 | 0.10 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Oil: | 1,514.96- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 408.41- | 0.00 |
|  |  |  |  | Net Income: | 13,634.71 | 0.09 |
| 04/2021 | PRG | $/GAL:0.41 | 19,004.12 /0.13 | Plant Products - Gals - Sales: | 7,814.79 | 0.05 |
|  | Roy NRI: | 0.00000661 |  | Other Deducts - Plant - Gals: | 2,102.76- | 0.01- |
|  |  |  |  | Net Income: | 5,712.03 | 0.04 |
| 04/2021 | PRG | $/GAL:1.31 | 380.53 /0.00 | Plant Products - Gals - Sales: | 499.21 | 0.00 |
|  | Roy NRI: | 0.00000661 |  | Production Tax - Plant - Gals: | 42.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 59.23- | 0.00 |
|  |  |  |  | Net Income: | 397.54 | 0.00 |

**Total Revenue for LEASE**                                        0.12

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| THOM02 | 0.00000661 | 0.12 |  | 0.12 |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.96 | 187.64 /0.00 | Oil Sales: | 11,063.77 | 0.07 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 1,077.34- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 290.43- | 0.00 |
|  |  |  |  | Net Income: | 9,696.00 | 0.07 |

| LEASE Summary: | Net Rev Int | WI Revenue |  | Net Cash |
|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.07 |  | 0.07 |

### LEASE: (THOM04)  Thompson 5-29-32BHD   County: MC KENZIE, ND

**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 11,741.97 /0.08 | Gas Sales: | 24,754.33 | 0.16 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Gas: | 831.15- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 29,903.72- | 0.20- |
|  |  |  |  | Net Income: | 5,980.54- | 0.04- |
| 04/2021 | OIL | $/BBL:58.96 | 1,020.60 /0.01 | Oil Sales: | 60,178.22 | 0.40 |
|  | Wrk NRI: | 0.00000664 |  | Production Tax - Oil: | 5,859.84- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 1,579.73- | 0.01- |
|  |  |  |  | Net Income: | 52,738.65 | 0.35 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   242

**LEASE: (THOM04) Thompson 5-29-32BHD    (Continued)**
**API: 33053064160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.39 | 447.77 /0.00 | Plant Products - Gals - Sales: | 174.26 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 27.01- | 0.00 |
| | | | | Net Income: | 147.25 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 111,490.33 /0.74 | Plant Products - Gals - Sales: | 45,846.55 | 0.31 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 12,336.13- | 0.08- |
| | | | | Net Income: | 33,510.42 | 0.23 |
| 04/2021 | PRG | $/GAL:1.31 | 2,232.44 /0.01 | Plant Products - Gals - Sales: | 2,928.66 | 0.02 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 248.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 347.54- | 0.00 |
| | | | | Net Income: | 2,332.18 | 0.02 |

**Total Revenue for LEASE**                                                             **0.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM04 | 0.00000664 | 0.56 | 0.56 |

**LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 3,639.48 /0.02 | Gas Sales: | 7,672.73 | 0.05 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Gas: | 257.62- | 0.00 |
| | | | | Other Deducts - Gas: | 9,268.81- | 0.06- |
| | | | | Net Income: | 1,853.70- | 0.01- |
| 04/2021 | OIL | $/BBL:58.96 | 924.71 /0.01 | Oil Sales: | 54,523.86 | 0.36 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Oil: | 5,309.26- | 0.03- |
| | | | | Other Deducts - Oil: | 1,431.30- | 0.01- |
| | | | | Net Income: | 47,783.30 | 0.32 |
| 04/2021 | PRG | $/GAL:0.41 | 34,556.98 /0.23 | Plant Products - Gals - Sales: | 14,210.37 | 0.10 |
| | Wrk NRI: | 0.00000664 | | Other Deducts - Plant - Gals: | 3,823.64- | 0.03- |
| | | | | Net Income: | 10,386.73 | 0.07 |
| 04/2021 | PRG | $/GAL:1.31 | 691.96 /0.00 | Plant Products - Gals - Sales: | 907.75 | 0.00 |
| | Wrk NRI: | 0.00000664 | | Production Tax - Plant - Gals: | 77.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 107.72- | 0.00 |
| | | | | Net Income: | 722.87 | 0.00 |

**Total Revenue for LEASE**                                                             **0.38**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM05 | 0.00000664 | 0.38 | 0.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   243

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:58.95 | 6.81 /0.00 | Oil Sales: | 401.48 | 0.00 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 39.10- | 0.00 |
| | | | | Other Deducts - Oil: | 10.54- | 0.00 |
| | | | | Net Income: | 351.84 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 1,780.87 /0.01 | Plant Products - Gals - Sales: | 732.31 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 197.06- | 0.00 |
| | | | | Net Income: | 535.25 | 0.00 |

**Total Revenue for LEASE**  0.00

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| THOM06 | 0.00000664 | | 0.00 |

### LEASE: (THOM07)  Thompson 4-29-32THD    County: MC KENZIE, ND

**API: 33053064140000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.11 | 607.49 /0.00 | Gas Sales: | 1,280.70 | 0.01 |
| | Wrk NRI | 0.00000664 | | Production Tax - Gas: | 43.00- | 0.00 |
| | | | | Other Deducts - Gas: | 1,547.10- | 0.01- |
| | | | | Net Income: | 309.40- | 0.00 |
| 04/2021 | OIL | $/BBL:58.96 | 349.75 /0.00 | Oil Sales: | 20,622.62 | 0.14 |
| | Wrk NRI | 0.00000664 | | Production Tax - Oil: | 2,008.12- | 0.02- |
| | | | | Other Deducts - Oil: | 541.36- | 0.00 |
| | | | | Net Income: | 18,073.14 | 0.12 |
| 01/2020 | PRG | $/GAL:0.39 | 236.65 /0.00 | Plant Products - Gals - Sales: | 92.10 | 0.00 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 14.27- | 0.00 |
| | | | | Net Income: | 77.83 | 0.00 |
| 04/2021 | PRG | $/GAL:0.41 | 5,768.10 /0.04 | Plant Products - Gals - Sales: | 2,371.93 | 0.01 |
| | Wrk NRI | 0.00000664 | | Other Deducts - Plant - Gals: | 638.22- | 0.00 |
| | | | | Net Income: | 1,733.71 | 0.01 |

**Total Revenue for LEASE**  0.13

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| THOM07 | 0.00000664 | 0.13 | 0.13 |

### LEASE: (THRA01)  Thrasher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.12- | 0.00 |
| | Wrk NRI | 0.00191390 | | Net Income: | 1.12- | 0.00 |
| 03/2021 | GAS | $/MCF:2.76 | 1,555 /2.98 | Gas Sales: | 4,296.90 | 8.22 |
| | Wrk NRI | 0.00191390 | | Production Tax - Gas: | 303.16- | 0.58- |
| | | | | Other Deducts - Gas: | 346.40- | 0.66- |
| | | | | Net Income: | 3,647.34 | 6.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   244

## LEASE: (THRA01)  Thrasher #1    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.82 | 1,058.05 /2.03 | Plant Products - Gals - Sales: | 862.48 | 1.65 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant - Gals: | 60.63- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 71.91- | 0.13- |
| | | | | Net Income: | 729.94 | 1.40 |

**Total Revenue for LEASE** **8.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 66502-07 | Sabine Oil & Gas LLC | 3 | 2,684.49 | 2,684.49 | 6.27 |
| | | **Total Lease Operating Expense** | | | **2,684.49** | **6.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **0.00233395** | **8.38** | **6.27** | **2.11** |

## LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 468 /0.03 | Gas Sales: | 1,267.54 | 0.08 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 490.96- | 0.03- |
| | | | | Net Income: | 776.58 | 0.05 |
| 04/2021 | OIL | $/BBL:61.08 | 90.65 /0.01 | Oil Sales: | 5,536.77 | 0.33 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 254.69- | 0.01- |
| | | | | Net Income: | 5,282.08 | 0.32 |

**Total Revenue for LEASE** **0.37**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TOBY01** | **0.00006027** | **0.37** | **0.37** |

## LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 193 /0.01 | Gas Sales: | 522.64 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 318.07 | 0.02 |
| 04/2021 | GAS | $/MCF:2.71 | 193 /0.03 | Gas Sales: | 522.64 | 0.08 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 205.10- | 0.03- |
| | | | | Net Income: | 317.54 | 0.05 |

**Total Revenue for LEASE** **0.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB09155-03 | Titan Rock Exploration & Production, LLC | 1 | 1,886.05 | 1,886.05 | 0.36 |
| | | **Total Lease Operating Expense** | | | **1,886.05** | **0.36** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   245

## LEASE: (TOBY02) Toby Horton #1-8   (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY02 | 0.00006027 | Override | 0.02 | 0.00 | 0.00 | 0.02 |
|  | 0.00014428 | 0.00019343 | 0.00 | 0.05 | 0.36 | 0.31- |
| Total Cash Flow |  |  | 0.02 | 0.05 | 0.36 | 0.29- |

## LEASE: (TOBY03) Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| RIB09155-04 | Titan Rock Exploration & Production, LLC | 1 | 222.21 | 222.21 | 0.04 |
|  | **Total Lease Operating Expense** |  |  | **222.21** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY03 | 0.00019343 | 0.04 | 0.04 |

## LEASE: (TOBY04) Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,011 /0.06 | Gas Sales: | 2,739.18 | 0.17 |
|  | Ovr NRI: | 0.00006027 |  | Other Deducts - Gas: | 1,063.74- | 0.07- |
|  |  |  |  | Net Income: | 1,675.44 | 0.10 |
| 04/2021 | GAS | $/MCF:2.71 | 1,011 /0.15 | Gas Sales: | 2,739.18 | 0.39 |
|  | Wrk NRI: | 0.00014433 |  | Other Deducts - Gas: | 1,042.20- | 0.15- |
|  |  |  |  | Net Income: | 1,696.98 | 0.24 |
| 04/2021 | OIL | $/BBL:61.08 | 24.18 /0.00 | Oil Sales: | 1,476.88 | 0.09 |
|  | Ovr NRI: | 0.00006027 |  | Production Tax - Oil: | 67.94- | 0.01- |
|  |  |  |  | Net Income: | 1,408.94 | 0.08 |
| 04/2021 | OIL | $/BBL:61.08 | 24.18 /0.00 | Oil Sales: | 1,476.88 | 0.21 |
|  | Wrk NRI: | 0.00014433 |  | Production Tax - Oil: | 67.94- | 0.01- |
|  |  |  |  | Net Income: | 1,408.94 | 0.20 |

**Total Revenue for LEASE** 0.62

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| RIB09155 | Titan Rock Exploration & Production, LLC | 1 | 1,873.34 | 1,873.34 | 0.36 |
|  | **Total Lease Operating Expense** |  |  | **1,873.34** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY04 | 0.00006027 | Override | 0.18 | 0.00 | 0.00 | 0.18 |
|  | 0.00014433 | 0.00019343 | 0.00 | 0.44 | 0.36 | 0.08 |
| Total Cash Flow |  |  | 0.18 | 0.44 | 0.36 | 0.26 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   246

## LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 324 /0.02 | Gas Sales: | 878.55 | 0.05 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 327.31- | 0.02- |
| | | | | Net Income: | 551.24 | 0.03 |
| 04/2021 | GAS | $/MCF:2.71 | 324 /0.05 | Gas Sales: | 878.55 | 0.13 |
| | Wrk NRI: | 0.00014428 | | Other Deducts - Gas: | 324.74- | 0.05- |
| | | | | Net Income: | 553.81 | 0.08 |

**Total Revenue for LEASE**                                                                                              **0.11**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB09155-02 | Titan Rock Exploration & Production, LLC | 1 | 1,860.91 | 1,860.91 | 0.36 |
| | **Total Lease Operating Expense** | | | **1,860.91** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **TOBY05** | **0.00006027** | **Override** | **0.03** | **0.00** | **0.00** | **0.03** |
| | 0.00014428 | 0.00019343 | 0.00 | 0.08 | 0.36 | 0.28- |
| | Total Cash Flow | | 0.03 | 0.08 | 0.36 | 0.25- |

## LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 86 /0.01 | Gas Sales: | 232.67 | 0.01 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 150.84 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **TOBY08** | **0.00006027** | **0.01** | **0.01** |

## LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.71 | 120 /0.01 | Gas Sales: | 324.66 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 201.92 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **TOBY10** | **0.00006027** | **0.01** | **0.01** |

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB09155-01 | Titan Rock Exploration & Production, LLC | 1 | 266.36 | 266.36 | 0.05 |
| | **Total Lease Operating Expense** | | | **266.36** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **TOBY12** | **0.00019343** | **0.05** | **0.05** |

From:  Sklarco, LLC

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    247

### LEASE: (TOBY13)  Toby Horton GU #1-12    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 1,082 /0.07 | Gas Sales: | 2,930.97 | 0.18 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 1,785.40 | 0.11 |
| 04/2021 | OIL | $/BBL:61.08 | 58.70 /0.00 | Oil Sales: | 3,585.31 | 0.22 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 164.92- | 0.01- |
| | | | | Net Income: | 3,420.39 | 0.21 |

**Total Revenue for LEASE**     **0.32**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY13 | 0.00006027 | 0.32 | | | | 0.32 |

### LEASE: (TOBY15)  Toby Horton GU #1-17    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 203 /0.01 | Gas Sales: | 550.55 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 345.98 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY15 | 0.00006027 | 0.02 | | | | 0.02 |

### LEASE: (TOBY16)  Toby Horton GU #1-13    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 270 /0.02 | Gas Sales: | 732.56 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 446.17 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY16 | 0.00006027 | 0.03 | | | | 0.03 |

### LEASE: (TOBY17)  Toby Horton GU #1-15    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 220 /0.01 | Gas Sales: | 596.04 | 0.04 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 245.48- | 0.02- |
| | | | | Net Income: | 350.56 | 0.02 |
| 04/2021 | OIL | $/BBL:61.08 | 7.77 /0.00 | Oil Sales: | 474.58 | 0.03 |
| | Roy NRI: | 0.00006027 | | Production Tax - Oil: | 21.83- | 0.00 |
| | | | | Net Income: | 452.75 | 0.03 |

**Total Revenue for LEASE**     **0.05**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY17 | 0.00006027 | 0.05 | | | | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD  Page  248

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.71 | 92 /0.01 | Gas Sales: | 249.41 | 0.01 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 167.58 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY18 | 0.00006027 | 0.01 | | | | 0.01 |

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.70 | 175 /0.01 | Gas Sales: | 472.82 | 0.03 |
| | Roy NRI: | 0.00006027 | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 268.25 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY19 | 0.00006027 | 0.02 | | | | 0.02 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:59.97 | 8,198.08 /0.24 | Oil Sales: | 491,621.15 | 14.67 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 14,851.10- | 0.44- |
| | | | | Other Deducts - Oil: | 6,148.57- | 0.19- |
| | | | | Net Income: | 470,621.48 | 14.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TUSC01 | 0.00002984 | 14.04 | | | | 14.04 |

### LEASE: (TUTL01)  Tutle #2.3.4.5.   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:9.16 | 106.31 /0.02 | Gas Sales: | 973.96 | 0.22 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 973.96 | 0.22 |
| 02/2021 | GAS | $/MCF:8.98 | 423.82 /0.10 | Gas Sales: | 3,804.76 | 0.86 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 3,804.76 | 0.86 |
| 02/2021 | GAS | $/MCF:8.66 | 571.87 /0.13 | Gas Sales: | 4,953.30 | 1.12 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 4,953.30 | 1.12 |
| 02/2021 | GAS | $/MCF:9.17 | 85.32 /0.02 | Gas Sales: | 782.21 | 0.18 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 782.21 | 0.18 |
| 03/2021 | GAS | $/MCF:1.63 | 175.59 /0.04 | Gas Sales: | 286.79 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 286.79 | 0.06 |
| 03/2021 | GAS | $/MCF:1.48 | 519.43 /0.12 | Gas Sales: | 769.63 | 0.17 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 769.63 | 0.17 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   249

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:1.26 | 376.62 /0.09 | Gas Sales: | 476.36 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 476.36 | 0.11 |
| 03/2021 | GAS | $/MCF:1.63 | 82.22 /0.02 | Gas Sales: | 134.10 | 0.03 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 134.10 | 0.03 |
| 04/2021 | GAS | $/MCF:1.33 | 162.71 /0.04 | Gas Sales: | 216.26 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 216.26 | 0.05 |
| 04/2021 | GAS | $/MCF:1.31 | 623.06 /0.14 | Gas Sales: | 816.65 | 0.18 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 816.65 | 0.18 |
| 04/2021 | GAS | $/MCF:1.31 | 358.75 /0.08 | Gas Sales: | 470.22 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 470.22 | 0.11 |
| 04/2021 | GAS | $/MCF:1.31 | 65.88 /0.01 | Gas Sales: | 86.35 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 86.35 | 0.02 |
| 02/2021 | PRG | $/GAL:0.75 | 76.47 /0.02 | Plant Products - Gals - Sales: | 57.19 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 57.19 | 0.01 |
| 02/2021 | PRG | $/GAL:0.75 | 272.88 /0.06 | Plant Products - Gals - Sales: | 204.05 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 204.05 | 0.05 |
| 02/2021 | PRG | $/GAL:0.75 | 451.44 /0.10 | Plant Products - Gals - Sales: | 337.57 | 0.08 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 337.57 | 0.08 |
| 02/2021 | PRG | $/GAL:0.75 | 109.57 /0.02 | Plant Products - Gals - Sales: | 81.93 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 81.93 | 0.02 |
| 03/2021 | PRG | $/GAL:0.66 | 155.75 /0.04 | Plant Products - Gals - Sales: | 102.85 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 102.85 | 0.02 |
| 03/2021 | PRG | $/GAL:0.66 | 411.84 /0.09 | Plant Products - Gals - Sales: | 271.96 | 0.06 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 271.96 | 0.06 |
| 03/2021 | PRG | $/GAL:0.66 | 367 /0.08 | Plant Products - Gals - Sales: | 242.36 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 242.36 | 0.05 |
| 03/2021 | PRG | $/GAL:0.66 | 131.42 /0.03 | Plant Products - Gals - Sales: | 86.78 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 86.78 | 0.02 |
| 04/2021 | PRG | $/GAL:0.66 | 147.46 /0.03 | Plant Products - Gals - Sales: | 97.34 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 97.34 | 0.02 |
| 04/2021 | PRG | $/GAL:0.66 | 564.68 /0.13 | Plant Products - Gals - Sales: | 372.74 | 0.08 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 372.74 | 0.08 |
| 04/2021 | PRG | $/GAL:0.66 | 325.14 /0.07 | Plant Products - Gals - Sales: | 214.62 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 214.62 | 0.05 |
| 04/2021 | PRG | $/GAL:0.66 | 59.70 /0.01 | Plant Products - Gals - Sales: | 39.41 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 39.41 | 0.01 |

**Total Revenue for LEASE**                                                                 **3.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUTL01 | 0.00022583 | 3.58 | 3.58 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   250

## LEASE: (TUTL04)  Tutle #8   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:8.96 | 21.19 /0.00 | Gas Sales: | 189.79 | 0.04 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 189.79 | 0.04 |
| 03/2021 | GAS | $/MCF:1.47 | 32.12 /0.01 | Gas Sales: | 47.06 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 47.06 | 0.01 |
| 04/2021 | GAS | $/MCF:1.31 | 38.89 /0.01 | Gas Sales: | 50.98 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 50.98 | 0.01 |
| 02/2021 | PRG | $/GAL:0.75 | 16.16 /0.00 | Plant Products - Gals - Sales: | 12.08 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 12.08 | 0.00 |
| 03/2021 | PRG | $/GAL:0.66 | 30.23 /0.01 | Plant Products - Gals - Sales: | 19.96 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 19.96 | 0.00 |
| 04/2021 | PRG | $/GAL:0.66 | 35.25 /0.01 | Plant Products - Gals - Sales: | 23.27 | 0.00 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 23.27 | 0.00 |

**Total Revenue for LEASE**   0.06

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUTL04 | 0.00022583 | 0.06 | 0.06 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

**API: 3305307805**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.81 | 35.09 /0.00 | Gas Sales: | 98.46 | 0.00 |
| | Roy NRI: | 0.00004882 | | Production Tax - Gas: | 1.82- | 0.00 |
| | | | | Other Deducts - Gas: | 22.15- | 0.00 |
| | | | | Net Income: | 74.49 | 0.00 |
| 04/2021 | OIL | $/BBL:61.24 | 36.22 /0.00 | Oil Sales: | 2,218.13 | 0.11 |
| | Roy NRI: | 0.00004882 | | Production Tax - Oil: | 207.74- | 0.01- |
| | | | | Other Deducts - Oil: | 140.64- | 0.01- |
| | | | | Net Income: | 1,869.75 | 0.09 |

**Total Revenue for LEASE**   0.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.09 | 0.09 |

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05312021-10 | Phillips Energy, Inc | 4 | 207.34 | 207.34 | 20.97 |
| | | **Total Lease Operating Expense** | | | **207.34** | **20.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL01 | 0.10116002 | 20.97 | 20.97 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   251

## LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 06252021 SE  Speller Oil Corporation | 102 | 550.00 | 550.00 | 5.15 |
| **Total Lease Operating Expense** | | | **550.00** | **5.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WALL03** | **0.00937266** | **5.15** | **5.15** |

## LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05312021-06  Phillips Energy, Inc | 5 | 203.29 | 203.29 | 20.56 |
| **Total Lease Operating Expense** | | | **203.29** | **20.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WALL04** | **0.10116000** | **20.56** | **20.56** |

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.53 | 1,346.22 /5.01 | Gas Sales: | 3,405.17 | 12.68 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Gas: | 17.60- | 0.07- |
| | | | | Other Deducts - Gas: | 689.52- | 2.56- |
| | | | | Net Income: | 2,698.05 | 10.05 |
| 05/2021 | OIL | $/BBL:60.40 | 10.14 /0.04 | Oil Sales: | 612.43 | 2.28 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 76.82- | 0.29- |
| | | | | Net Income: | 535.61 | 1.99 |
| 04/2021 | PRG | $/GAL:0.67 | 3,974.38 /14.80 | Plant Products - Gals - Sales: | 2,662.30 | 9.91 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.67- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,655.36 | 9.89 |
| **Total Revenue for LEASE** | | | | | | **21.93** |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 05312021-11  Phillips Energy, Inc | 4 | 272.26 | 272.26 | 27.54 |
| **Total Lease Operating Expense** | | | **272.26** | **27.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WALL05** | **0.00372315** | **0.10116000** | **21.93** | **27.54** | **5.61-** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   252

### LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 16.94 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 169.39- | 0.01- |
| | | | | Net Income: | 152.45- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 1,462.21 /0.07 | Oil Sales: | 93,410.80 | 4.56 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 8,854.80- | 0.43- |
| | | | | Other Deducts - Oil: | 4,862.73- | 0.24- |
| | | | | Net Income: | 79,693.27 | 3.89 |

**Total Revenue for LEASE**     **3.88**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 05202110200 | Marathon Oil Co | 3 | 7,375.85 | 7,375.85 | 0.36 |
| | | **Total Lease Operating Expense** | | | 7,375.85 | 0.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WARD03 | 0.00004881 | 0.00004881 | 3.88 | 0.36 | 3.52 |

### LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | CND | $/BBL:55.10 | 1.78 /0.00 | Condensate Sales: | 98.08 | 0.00 |
| | Wrk NRI | 0.00004881 | | Production Tax - Condensate: | 8.34- | 0.00 |
| | | | | Net Income: | 89.74 | 0.00 |
| 04/2021 | GAS | $/MCF:2.11 | 542.41 /0.03 | Gas Sales: | 1,143.51 | 0.06 |
| | Wrk NRI | 0.00004881 | | Production Tax - Gas: | 28.31- | 0.01- |
| | | | | Other Deducts - Gas: | 414.60- | 0.02- |
| | | | | Net Income: | 700.60 | 0.03 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.84 | 0.00 |
| | Wrk NRI | 0.00004881 | | Other Deducts - Oil: | 148.35- | 0.01- |
| | | | | Net Income: | 133.51- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 1,313.76 /0.06 | Oil Sales: | 83,927.32 | 4.10 |
| | Wrk NRI | 0.00004881 | | Production Tax - Oil: | 7,955.82- | 0.39- |
| | | | | Other Deducts - Oil: | 4,369.04- | 0.21- |
| | | | | Net Income: | 71,602.46 | 3.50 |
| 04/2021 | PRG | $/GAL:0.40 | 5,279.73 /0.26 | Plant Products - Gals - Sales: | 2,094.65 | 0.10 |
| | Wrk NRI | 0.00004881 | | Production Tax - Plant - Gals: | 10.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,345.32- | 0.06- |
| | | | | Net Income: | 738.64 | 0.04 |

**Total Revenue for LEASE**     **3.56**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   253

**LEASE: (WARD04) Wardner 24-35 H   (Continued)**
**API: 33025011730000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 05202110200 | Marathon Oil Co | 2 | 5,733.69 | 5,733.69 | 0.28 |
| | | **Total Lease Operating Expense** | | | **5,733.69** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WARD04** | **0.00004881** | **0.00004881** | **3.56** | **0.28** | **3.28** |

**LEASE: (WARJ01) John Warren 15-10 HC #1   Parish: LINCOLN, LA**

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.85 | 15.34 /0.01 | Condensate Sales: | 902.70 | 0.36 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 113.12- | 0.05- |
| | | | | Net Income: | 789.58 | 0.31 |
| 03/2021 | CND | $/BBL:56.86 | 278.12 /0.11 | Condensate Sales: | 15,814.90 | 6.34 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,960.75- | 0.78- |
| | | | | Net Income: | 13,854.15 | 5.56 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 53,172.15 | 21.31 |
| | Roy NRI: | 0.00040054 | | Net Income: | 53,172.15 | 21.31 |
| 03/2021 | GAS | $/MCF:2.81 | 24,029.57 /9.62 | Gas Sales: | 67,505.27 | 27.04 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 2,224.69- | 0.88- |
| | | | | Net Income: | 65,280.58 | 26.16 |
| 03/2021 | PRG | $/GAL:0.75 | 79,772.99 /31.95 | Plant Products - Gals - Sales: | 59,582.71 | 23.89 |
| | Roy NRI: | 0.00040054 | | Net Income: | 59,582.71 | 23.89 |
| | | | **Total Revenue for LEASE** | | | 77.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **WARJ01** | **0.00040054** | **77.23** | **77.23** |

**LEASE: (WARJ02) John Warren 15-10 HC #2   Parish: LINCOLN, LA**

**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:58.81 | 7.40 /0.00 | Condensate Sales: | 435.16 | 0.06 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 36.77- | 0.01- |
| | | | | Net Income: | 398.39 | 0.05 |
| 03/2021 | CND | $/BBL:56.86 | 279.56 /0.04 | Condensate Sales: | 15,896.62 | 2.12 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,967.45- | 0.26- |
| | | | | Net Income: | 13,929.17 | 1.86 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 60,066.79 | 8.01 |
| | Roy NRI: | 0.00013316 | | Net Income: | 60,066.79 | 8.01 |
| 03/2021 | GAS | $/MCF:2.83 | 22,783.92 /3.03 | Gas Sales: | 64,462.33 | 8.59 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 2,096.17- | 0.27- |
| | | | | Net Income: | 62,366.16 | 8.32 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   254

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.74 | 67,891.63 /9.04 | Plant Products - Gals - Sales: | 50,360.87 | 6.71 |
| | Roy NRI: | 0.00013316 | | Net Income: | 50,360.87 | 6.71 |

**Total Revenue for LEASE**    **24.95**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 24.95 | 24.95 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.20 | 10.86 /0.10 | Oil Sales: | 664.66 | 6.36 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 20.81- | 0.20- |
| | | | | Net Income: | 643.85 | 6.16 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCTA01 | 0.00957041 | 6.16 | 6.16 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.98 | 5,083 /1.39 | Gas Sales: | 15,137.58 | 4.13 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 464.91- | 0.13- |
| | | | | Net Income: | 14,667.56 | 4.00 |
| 03/2021 | PRG | $/GAL:0.63 | 8,295.55 /2.27 | Plant Products - Gals - Sales: | 5,262.14 | 1.44 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 4,838.10- | 1.32- |
| | | | | Net Income: | 424.04 | 0.12 |
| 03/2021 | PRG | $/GAL:1.43 | 2,950.03 /0.81 | Plant Products - Gals - Sales: | 4,219.93 | 1.15 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 1,716.58- | 0.47- |
| | | | | Net Income: | 2,503.35 | 0.68 |

**Total Revenue for LEASE**    **4.80**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN01 | 0.00027304 | 4.80 | 4.80 |

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.56 | 0.18 /0.00 | Condensate Sales: | 10.54 | 0.00 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 0.48- | 0.00 |
| | | | | Other Deducts - Condensate: | 0.02- | 0.00 |
| | | | | Net Income: | 10.04 | 0.00 |
| 03/2021 | GAS | $/MCF:2.61 | 561 /0.09 | Gas Sales: | 1,465.77 | 0.24 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Net Income: | 1,465.40 | 0.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   255

## LEASE: (WERN08) Werner-Burton  (Continued)
**Revenue:**  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | GAS | $/MCF:3.00 | 192 /0.03 | Gas Sales: | 575.24 | 0.10 |
| | Roy NRI: | 0.00016656 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 18.83- | 0.01- |
| | | | | Net Income: | 556.28 | 0.09 |
| 03/2021 | GAS | $/MCF:2.98 | 2,900 /0.79 | Gas Sales: | 8,633.99 | 2.36 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Gas: | 265.66- | 0.07- |
| | | | | Net Income: | 8,368.33 | 2.29 |
| 03/2021 | PRG | $/GAL:0.70 | 1,227.96 /0.20 | Plant Products - Gals - Sales: | 855.85 | 0.14 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 513.19- | 0.08- |
| | | | | Net Income: | 342.56 | 0.06 |
| 03/2021 | PRG | $/GAL:1.43 | 560.56 /0.09 | Plant Products - Gals - Sales: | 801.91 | 0.13 |
| | Roy NRI: | 0.00016656 | | Production Tax - Plant - Gals: | 0.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 234.26- | 0.04- |
| | | | | Net Income: | 567.61 | 0.09 |
| 03/2021 | PRG | $/GAL:0.63 | 4,215.55 /1.15 | Plant Products - Gals - Sales: | 2,671.94 | 0.73 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 2,452.26- | 0.67- |
| | | | | Net Income: | 219.68 | 0.06 |
| 03/2021 | PRG | $/GAL:1.43 | 1,499.12 /0.41 | Plant Products - Gals - Sales: | 2,145.73 | 0.59 |
| | Roy NRI: | 0.00027306 | | Other Deducts - Plant - Gals: | 878.73- | 0.24- |
| | | | | Net Income: | 1,267.00 | 0.35 |

**Total Revenue for LEASE**      **3.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|---------:|
| WERN08 | multiple | 3.18 | 3.18 |

### LEASE: (WERN10)  Werner-Thompson #7   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2021 | CND | $/BBL:58.53 | 106.06 /0.01 | Condensate Sales: | 6,208.13 | 0.30 |
| | Roy NRI: | 0.00004785 | | Production Tax - Condensate: | 285.57- | 0.02- |
| | | | | Net Income: | 5,922.56 | 0.28 |
| 03/2021 | GAS | $/MCF:2.98 | 1,004 /0.08 | Gas Sales: | 2,992.98 | 0.24 |
| | Roy NRI: | 0.00008109 | | Production Tax - Gas: | 51.60- | 0.00 |
| | | | | Other Deducts - Gas: | 86.01- | 0.01- |
| | | | | Net Income: | 2,855.37 | 0.23 |
| 03/2021 | PRG | $/GAL:0.63 | 1,682.31 /0.14 | Plant Products - Gals - Sales: | 1,066.46 | 0.09 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,014.86- | 0.09- |
| | | | | Net Income: | 34.40 | 0.00 |
| 03/2021 | PRG | $/GAL:1.44 | 598.26 /0.05 | Plant Products - Gals - Sales: | 860.05 | 0.07 |
| | Roy NRI: | 0.00008109 | | Production Tax - Plant - Gals: | 34.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 361.22- | 0.03- |
| | | | | Net Income: | 464.43 | 0.04 |

**Total Revenue for LEASE**      **0.55**

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   256

## LEASE: (WERN10)  Werner-Thompson #7   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.55 | 0.55 |

## LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:58.53 | 14.12 /0.00 | Condensate Sales: | 826.51 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 38.02- | 0.00 |
| | | | | Net Income: | 788.49 | 0.02 |
| 04/2021 | CND | $/BBL:58.53 | 14.12 /0.00 | Condensate Sales: | 826.51 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 38.02- | 0.00 |
| | | | | Net Income: | 788.49 | 0.02 |
| 03/2021 | GAS | $/MCF:2.98 | 2,010 /0.06 | Gas Sales: | 5,985.90 | 0.18 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.34- | 0.00 |
| | | | | Other Deducts - Gas: | 183.37- | 0.01- |
| | | | | Net Income: | 5,801.19 | 0.17 |
| 03/2021 | GAS | $/MCF:2.98 | 2,010 /0.06 | Gas Sales: | 5,985.90 | 0.18 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.34- | 0.00 |
| | | | | Other Deducts - Gas: | 183.37- | 0.01- |
| | | | | Net Income: | 5,801.19 | 0.17 |
| 03/2021 | PRG | $/GAL:0.63 | 1,286.18 /0.04 | Plant Products - Gals - Sales: | 815.41 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 753.99- | 0.02- |
| | | | | Net Income: | 61.25 | 0.00 |
| 03/2021 | PRG | $/GAL:1.43 | 457.39 /0.01 | Plant Products - Gals - Sales: | 654.32 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.14- | 0.01- |
| | | | | Net Income: | 386.12 | 0.01 |
| 03/2021 | PRG | $/GAL:0.63 | 1,286.18 /0.04 | Plant Products - Gals - Sales: | 815.41 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 753.99- | 0.02- |
| | | | | Net Income: | 61.25 | 0.00 |
| 03/2021 | PRG | $/GAL:1.43 | 457.39 /0.01 | Plant Products - Gals - Sales: | 654.32 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.14- | 0.01- |
| | | | | Net Income: | 386.12 | 0.01 |

### Total Revenue for LEASE   0.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.40 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD Page 257

### LEASE: (WERN18) Werner-Brelsford #9H   County: PANOLA, TX

API: 365-36627
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.98 | 6,533 /0.19 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,516.44- | 0.04- |
| | | | | Net Income: | 17,960.39 | 0.53 |
| 03/2021 | GAS | $/MCF:2.98 | 6,533 /0.19 | Gas Sales: | 19,476.83 | 0.57 |
| | Ovr NRI: | 0.00002944 | | Other Deducts - Gas: | 1,516.44- | 0.04- |
| | | | | Net Income: | 17,960.39 | 0.53 |

**Total Revenue for LEASE** **1.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN18 | 0.00002944 | 1.06 | 1.06 |

### LEASE: (WIEO01) Wiener-Owen PSA 3H   County: PANOLA, TX

API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.68 | 3,844.61 /0.45 | Gas Sales: | 10,313.68 | 1.20 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 314.86- | 0.03- |
| | | | | Other Deducts - Gas: | 1,784.21- | 0.21- |
| | | | | Net Income: | 8,214.61 | 0.96 |
| 03/2021 | GAS | $/MCF:2.71 | 19,682.99 /2.30 | Gas Sales: | 53,364.32 | 6.22 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 1,700.25- | 0.19- |
| | | | | Other Deducts - Gas: | 6,087.32- | 0.71- |
| | | | | Net Income: | 45,576.75 | 5.32 |
| 04/2021 | GAS | $/MCF:2.55 | 740.91 /0.09 | Gas Sales: | 1,885.73 | 0.22 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 62.97- | 0.01- |
| | | | | Other Deducts - Gas: | 335.85- | 0.04- |
| | | | | Net Income: | 1,486.91 | 0.17 |
| 04/2021 | GAS | $/MCF:2.61 | 31,554.25 /3.68 | Gas Sales: | 82,267.70 | 9.60 |
| | Roy NRI: | 0.00011664 | | Production Tax - Gas: | 2,602.85- | 0.31- |
| | | | | Other Deducts - Gas: | 9,802.69- | 1.14- |
| | | | | Net Income: | 69,862.16 | 8.15 |
| 04/2021 | OIL | $/BBL:61.69 | 37.13 /0.00 | Oil Sales: | 2,290.40 | 0.27 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 104.95- | 0.02- |
| | | | | Other Deducts - Oil: | 146.94- | 0.01- |
| | | | | Net Income: | 2,038.51 | 0.24 |
| 04/2021 | OIL | $/BBL:61.70 | 163.46 /0.02 | Oil Sales: | 10,084.69 | 1.18 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 440.81- | 0.06- |
| | | | | Other Deducts - Oil: | 671.70- | 0.07- |
| | | | | Net Income: | 8,972.18 | 1.05 |
| 05/2021 | OIL | $/BBL:65.21 | 4.04 /0.00 | Oil Sales: | 263.45 | 0.03 |
| | Roy NRI: | 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 20.99- | 0.00 |
| | | | | Net Income: | 221.47 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    258

### LEASE: (WIEO01)  Wiener-Owen PSA 3H    (Continued)
**API: 423653833**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:65.12 | 9.13 /0.00 | Oil Sales: | 594.50 | 0.07 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 20.99- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 41.98- | 0.01- |
|  |  |  |  | Net Income: | 531.53 | 0.06 |
| 05/2021 | OIL | $/BBL:65.14 | 46.33 /0.01 | Oil Sales: | 3,018.11 | 0.35 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Oil: | 125.94- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 188.92- | 0.02- |
|  |  |  |  | Net Income: | 2,703.25 | 0.32 |
| 03/2021 | PRG | $/GAL:1.05 | 551.97 /0.06 | Plant Products - Gals - Sales: | 577.07 | 0.07 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Gals: | 20.99- | 0.01- |
|  |  |  |  | Net Income: | 556.08 | 0.06 |
| 03/2021 | PRG | $/GAL:0.77 | 9,057.10 /1.06 | Plant Products - Gals - Sales: | 6,965.97 | 0.81 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 209.91- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 986.57- | 0.12- |
|  |  |  |  | Net Income: | 5,769.49 | 0.67 |
| 04/2021 | PRG | $/GAL:1.00 | 1,305.25 /0.15 | Plant Products - Gals - Sales: | 1,302.32 | 0.15 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 41.98- | 0.00 |
|  |  |  |  | Net Income: | 1,260.34 | 0.15 |
| 04/2021 | PRG | $/GAL:0.68 | 1,724.10 /0.20 | Plant Products - Gals - Sales: | 1,178.58 | 0.14 |
|  | Roy NRI: | 0.00011664 |  | Production Tax - Plant - Gals: | 41.98- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 188.92- | 0.02- |
|  |  |  |  | Net Income: | 947.68 | 0.11 |

**Total Revenue for LEASE**                                                                 **17.29**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 17.29 | 17.29 |

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX
**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.71 | 59,422.90 /14.02 | Gas Sales: | 161,106.74 | 38.02 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 10,708.28- | 2.53- |
|  |  |  |  | Other Deducts - Gas: | 18,324.44- | 4.32- |
|  |  |  |  | Net Income: | 132,074.02 | 31.17 |
| 04/2021 | GAS | $/MCF:2.55 | 1,969.97 /0.46 | Gas Sales: | 5,013.85 | 1.18 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 311.29- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 913.11- | 0.22- |
|  |  |  |  | Net Income: | 3,789.45 | 0.89 |
| 04/2021 | GAS | $/MCF:2.61 | 61,380.34 /14.48 | Gas Sales: | 160,029.78 | 37.76 |
|  | Roy NRI: | 0.00023597 |  | Production Tax - Gas: | 10,573.39- | 2.49- |
|  |  |  |  | Other Deducts - Gas: | 19,092.29- | 4.51- |
|  |  |  |  | Net Income: | 130,364.10 | 30.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    259

**LEASE: (WIEO02)  Wiener-Owen PSA 1H    (Continued)**
API: 42365383280000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:61.70 | 26.97 /0.01 | Oil Sales: | 1,664.06 | 0.39 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 72.63- | 0.02- |
| | | | | Other Deducts - Oil: | 114.14- | 0.02- |
| | | | | Net Income: | 1,477.29 | 0.35 |
| 04/2021 | OIL | $/BBL:61.69 | 104.25 /0.02 | Oil Sales: | 6,431.56 | 1.52 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 280.16- | 0.07- |
| | | | | Other Deducts - Oil: | 425.43- | 0.10- |
| | | | | Net Income: | 5,725.97 | 1.35 |
| 05/2021 | OIL | $/BBL:65.11 | 6.69 /0.00 | Oil Sales: | 435.59 | 0.10 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 20.75- | 0.00 |
| | | | | Other Deducts - Oil: | 31.13- | 0.01- |
| | | | | Net Income: | 383.71 | 0.09 |
| 05/2021 | OIL | $/BBL:65.14 | 15.50 /0.00 | Oil Sales: | 1,009.68 | 0.24 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 41.50- | 0.01- |
| | | | | Other Deducts - Oil: | 62.26- | 0.02- |
| | | | | Net Income: | 905.92 | 0.21 |
| 05/2021 | OIL | $/BBL:65.14 | 33.95 /0.01 | Oil Sales: | 2,211.40 | 0.52 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 93.39- | 0.02- |
| | | | | Other Deducts - Oil: | 134.89- | 0.03- |
| | | | | Net Income: | 1,983.12 | 0.47 |
| 03/2021 | PRG | $/GAL:1.05 | 1,666.41 /0.39 | Plant Products - Gals - Sales: | 1,742.20 | 0.41 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 134.89- | 0.03- |
| | | | | Net Income: | 1,607.31 | 0.38 |
| 04/2021 | PRG | $/GAL:1.00 | 2,539.01 /0.60 | Plant Products - Gals - Sales: | 2,533.31 | 0.60 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 186.77- | 0.05- |
| | | | | Net Income: | 2,346.54 | 0.55 |
| 04/2021 | PRG | $/GAL:0.68 | 4,584.10 /1.08 | Plant Products - Gals - Sales: | 3,133.64 | 0.74 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 197.15- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 508.44- | 0.12- |
| | | | | Net Income: | 2,428.05 | 0.57 |

**Total Revenue for LEASE**                                                                    66.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 66.79 | 66.79 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX**
API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.71 | 78,409.50 /18.80 | Gas Sales: | 212,583.01 | 50.96 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 14,135.72- | 3.39- |
| | | | | Other Deducts - Gas: | 24,185.97- | 5.80- |
| | | | | Net Income: | 174,261.32 | 41.77 |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page    260 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.55 | 2,621.04 /0.63 | Gas Sales: | 6,670.91 | 1.60 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 408.55- | 0.10- |
| | | | | Other Deducts - Gas: | 1,205.21- | 0.29- |
| | | | | Net Income: | 5,057.15 | 1.21 |
| 04/2021 | GAS | $/MCF:2.61 | 81,665.59 /19.58 | Gas Sales: | 212,917.12 | 51.04 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 14,064.22- | 3.37- |
| | | | | Other Deducts - Gas: | 25,401.40- | 6.09- |
| | | | | Net Income: | 173,451.50 | 41.58 |
| 04/2021 | OIL | $/BBL:61.70 | 16.59 /0.00 | Oil Sales: | 1,023.53 | 0.24 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 40.85- | 0.00 |
| | | | | Other Deducts - Oil: | 71.50- | 0.02- |
| | | | | Net Income: | 911.18 | 0.22 |
| 04/2021 | OIL | $/BBL:61.69 | 129.27 /0.03 | Oil Sales: | 7,975.14 | 1.91 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 347.26- | 0.08- |
| | | | | Other Deducts - Oil: | 531.11- | 0.13- |
| | | | | Net Income: | 7,096.77 | 1.70 |
| 05/2021 | OIL | $/BBL:65.15 | 3 /0.00 | Oil Sales: | 195.44 | 0.05 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 10.21- | 0.01- |
| | | | | Other Deducts - Oil: | 10.21- | 0.00 |
| | | | | Net Income: | 175.02 | 0.04 |
| 05/2021 | OIL | $/BBL:65.18 | 6.95 /0.00 | Oil Sales: | 453.02 | 0.11 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 20.43- | 0.01- |
| | | | | Other Deducts - Oil: | 30.64- | 0.00 |
| | | | | Net Income: | 401.95 | 0.10 |
| 05/2021 | OIL | $/BBL:65.15 | 15.23 /0.00 | Oil Sales: | 992.20 | 0.24 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 40.85- | 0.01- |
| | | | | Other Deducts - Oil: | 61.28- | 0.02- |
| | | | | Net Income: | 890.07 | 0.21 |
| 03/2021 | PRG | $/GAL:1.05 | 2,198.86 /0.53 | Plant Products - Gals - Sales: | 2,298.87 | 0.55 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 173.63- | 0.04- |
| | | | | Net Income: | 2,125.24 | 0.51 |
| 04/2021 | PRG | $/GAL:1.00 | 3,378.11 /0.81 | Plant Products - Gals - Sales: | 3,370.53 | 0.81 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 255.34- | 0.06- |
| | | | | Net Income: | 3,115.19 | 0.75 |
| 04/2021 | PRG | $/GAL:0.68 | 6,099.12 /1.46 | Plant Products - Gals - Sales: | 4,169.29 | 1.00 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 265.56- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 674.10- | 0.17- |
| | | | | Net Income: | 3,229.63 | 0.77 |

**Total Revenue for LEASE** — **88.86**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 88.86 | 88.86 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   261

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA

**API: 1708121579**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.27 | 75,455.65 /66.14 | Gas Sales: | 171,181.31 | 150.04 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 6,273.49- | 5.50- |
| | | | | Other Deducts - Gas: | 23,191.54- | 20.33- |
| | | | | Net Income: | 141,716.28 | 124.21 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 12,672.09 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 9,908.50 | 22,580.59 | 17.57 |
| | **Total Lease Operating Expense** | | | | **22,580.59** | **17.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILA01 | 0.00087649 | 0.00077825 | 124.21 | 17.57 | 106.64 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

**API: 1708121578**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.27 | 54,995.37 /50.95 | Gas Sales: | 124,762.14 | 115.59 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 4,574.25- | 4.24- |
| | | | | Other Deducts - Gas: | 16,903.09- | 15.66- |
| | | | | Net Income: | 103,284.80 | 95.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 8,141.81 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 11,648.85 | 19,790.66 | 16.28 |
| | **Total Lease Operating Expense** | | | | **19,790.66** | **16.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILA02 | 0.00092650 | 0.00082251 | 95.69 | 16.28 | 79.41 |

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2021 | GAS | $/MCF:2.27 | 35,583.82 /41.36 | Gas Sales: | 80,717.10 | 93.83 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 2,959.18- | 3.44- |
| | | | | Other Deducts - Gas: | 10,935.16- | 12.72- |
| | | | | Net Income: | 66,822.76 | 77.67 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 11,790.74 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 13,256.37 | 25,047.11 | 25.83 |
| | **Total Lease Operating Expense** | | | | **25,047.11** | **25.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILA03 | 0.00116240 | 0.00103107 | 77.67 | 25.83 | 51.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   262

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA

API: 1708121576

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.27 | 347,794.16 /206.48 | Gas Sales: | 789,079.94 | 468.46 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 28,927.72- | 17.17- |
| | | | | Other Deducts - Gas: | 106,911.09- | 63.47- |
| | | | | Net Income: | 653,241.13 | 387.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202104-0068 | Vine Oil & Gas LP | 2 | 8,075.00 | | |
| | 202105-0078 | Vine Oil & Gas LP | 2 | 10,056.74 | 18,131.74 | 9.57 |
| | **Total Lease Operating Expense** | | | | **18,131.74** | **9.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 387.82 | 9.57 | 378.25 |

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 667.14 /1.92 | Gas Sales: | 1,800.81 | 5.17 |
| | Wrk NRI: | 0.00287328 | | Net Income: | 1,800.81 | 5.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529 | Highmark Energy Operating, LLC | 1 | 2,383.98 | | |
| | RIB04005 | Highmark Energy Operating, LLC | 1 | 2,780.66 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 1 | 2,781.21 | 7,945.85 | 28.30 |
| | **Total Lease Operating Expense** | | | | **7,945.85** | **28.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 5.17 | 28.30 | 23.13- |

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 773.27 /3.38 | Gas Sales: | 2,087.31 | 9.13 |
| | Wrk NRI: | 0.00437355 | | Net Income: | 2,087.31 | 9.13 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-01 | Highmark Energy Operating, LLC | 1 | 2,384.39 | | |
| | RIB04005-01 | Highmark Energy Operating, LLC | 1 | 2,780.99 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 1 | 2,781.22 | 7,946.60 | 42.73 |
| | **Total Lease Operating Expense** | | | | **7,946.60** | **42.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | 9.13 | 42.73 | 33.60- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   263

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,098.42 /4.10 | Gas Sales: | 2,964.98 | 11.06 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,964.32 | 11.06 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-03 | Highmark Energy Operating, LLC | 2 | 2,384.14 | | |
| | RIB04005-03 | Highmark Energy Operating, LLC | 2 | 2,780.62 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 7,945.98 | 36.57 |
| | | **Total Lease Operating Expense** | | | **7,945.98** | **36.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL20** | 0.00373157 | 0.00460241 | | **11.06** | **36.57** | **25.51-** |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,000.71 /3.73 | Gas Sales: | 2,701.22 | 10.08 |
| | Wrk NRI | 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,700.56 | 10.08 |
| 03/2021 | OIL | $/BBL:57.89 | 86.39 /0.32 | Oil Sales: | 5,000.95 | 18.66 |
| | Wrk NRI | 0.00373157 | | Production Tax - Oil: | 230.31- | 0.86- |
| | | | | Net Income: | 4,770.64 | 17.80 |
| | | **Total Revenue for LEASE** | | | | **27.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-02 | Highmark Energy Operating, LLC | 2 | 2,599.69 | | |
| | RIB04005-02 | Highmark Energy Operating, LLC | 2 | 2,780.45 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 8,161.36 | 37.56 |
| | | **Total Lease Operating Expense** | | | **8,161.36** | **37.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL21** | 0.00373157 | 0.00460241 | | **27.88** | **37.56** | **9.68-** |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 692.41 /2.51 | Gas Sales: | 1,869.03 | 6.78 |
| | Wrk NRI | 0.00362851 | | Production Tax - Gas: | 0.67- | 0.00 |
| | | | | Net Income: | 1,868.36 | 6.78 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-04 | Highmark Energy Operating, LLC | 3 | 2,384.44 | | |
| | RIB04005-04 | Highmark Energy Operating, LLC | 3 | 2,781.03 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 3 | 2,781.26 | 7,946.73 | 35.56 |
| | | **Total Lease Operating Expense** | | | **7,946.73** | **35.56** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    264

## LEASE: (WILL22)  Williamson Unit Well #8    (Continued)

| LEASE Summary:<br>WILL22 | Net Rev Int<br>0.00362851 | Wrk Int<br>0.00447536 | WI Revenue<br>6.78 | Expenses<br>35.56 | Net Cash<br>28.78- |
|---|---|---|---|---|---|

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,800.09 /5.17 | Gas Sales: | 4,859.01 | 13.96 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,858.16 | 13.96 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-08 | Highmark Energy Operating, LLC | 2 | 2,772.08 | | |
| RIB04005-08 | Highmark Energy Operating, LLC | 2 | 2,780.68 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.23 | 8,333.99 | 29.68 |
| **Total Lease Operating Expense** | | | | **8,333.99** | **29.68** |

| LEASE Summary:<br>WILL23 | Net Rev Int<br>0.00287326 | Wrk Int<br>0.00356139 | WI Revenue<br>13.96 | Expenses<br>29.68 | Net Cash<br>15.72- |
|---|---|---|---|---|---|

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,150.64 /3.31 | Gas Sales: | 3,105.95 | 8.92 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,105.10 | 8.92 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-06 | Highmark Energy Operating, LLC | 2 | 3,055.69 | | |
| RIB04005-06 | Highmark Energy Operating, LLC | 2 | 2,780.67 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 8,617.58 | 30.69 |
| **Total Lease Operating Expense** | | | | **8,617.58** | **30.69** |

| LEASE Summary:<br>WILL24 | Net Rev Int<br>0.00287328 | Wrk Int<br>0.00356139 | WI Revenue<br>8.92 | Expenses<br>30.69 | Net Cash<br>21.77- |
|---|---|---|---|---|---|

## LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 562.69 /1.62 | Gas Sales: | 1,518.87 | 4.36 |
| | Wrk NRI: | 0.00287326 | | Net Income: | 1,518.87 | 4.36 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB03529-11 | Highmark Energy Operating, LLC | 2 | 2,383.98 | | |
| RIB04005-11 | Highmark Energy Operating, LLC | 2 | 2,780.65 | | |
| 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.20 | 7,945.83 | 28.30 |
| **Total Lease Operating Expense** | | | | **7,945.83** | **28.30** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   265

**LEASE: (WILL25)  Williamson Unit Well #15    (Continued)**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL25 | 0.00287326 | 0.00356139 | | 4.36 | 28.30 | | 23.94- |

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,804.30 /5.18 | Gas Sales: | 4,870.38 | 13.99 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 4,869.53 | 13.99 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-07 | Highmark Energy Operating, LLC | 2 | 2,383.97 | | |
| | RIB04005-07 | Highmark Energy Operating, LLC | 2 | 2,780.66 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.22 | 7,945.85 | 28.30 |
| | | **Total Lease Operating Expense** | | | **7,945.85** | **28.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL26 | 0.00287326 | 0.00356139 | | 13.99 | 28.30 | | 14.31- |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,230.67 /3.54 | Gas Sales: | 3,321.96 | 9.54 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,321.11 | 9.54 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-09 | Highmark Energy Operating, LLC | 2 | 2,533.66 | | |
| | RIB04005-09 | Highmark Energy Operating, LLC | 2 | 2,780.66 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.21 | 8,095.53 | 28.83 |
| | | **Total Lease Operating Expense** | | | **8,095.53** | **28.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL27 | 0.00287326 | 0.00356139 | | 9.54 | 28.83 | | 19.29- |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 1,226.45 /3.52 | Gas Sales: | 3,310.58 | 9.51 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,309.73 | 9.51 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-05 | Highmark Energy Operating, LLC | 2 | 2,383.96 | | |
| | RIB04005-05 | Highmark Energy Operating, LLC | 2 | 2,780.65 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.20 | 7,945.81 | 28.30 |
| | | **Total Lease Operating Expense** | | | **7,945.81** | **28.30** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   266

## LEASE: (WILL28)  Williamson Unit Well #9    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL28 | 0.00287326 | 0.00356139 | | 9.51 | 28.30 | | 18.79- |

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.70 | 410.22 /1.18 | | Gas Sales: | 1,107.32 | 3.18 |
| | Wrk NRI: | 0.00287326 | | | Net Income: | 1,107.32 | 3.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB03529-10 | Highmark Energy Operating, LLC | 2 | 2,384.00 | | |
| | RIB04005-10 | Highmark Energy Operating, LLC | 2 | 2,780.68 | | |
| | 06082021 SE | Highmark Energy Operating, LLC | 2 | 2,781.23 | 7,945.91 | 28.30 |
| | | **Total Lease Operating Expense** | | | **7,945.91** | **28.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL29 | 0.00287326 | 0.00356139 | | 3.18 | 28.30 | | 25.12- |

## LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 04/2021 | OIL | $/BBL:57.82 | 151.66 /1.11 | | Oil Sales: | 8,768.80 | 63.94 |
| | Ovr NRI: | 0.00729152 | | | Production Tax - Oil: | 361.06- | 2.64- |
| | | | | | Net Income: | 8,407.74 | 61.30 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| WMME01 | 0.00729152 | | 61.30 | | | | 61.30 |

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:3.01 | 220 /0.75 | | Gas Sales: | 662.00 | 2.25 |
| | Ovr NRI: | 0.00339238 | | | Production Tax - Gas: | 0.19- | 0.01- |
| | | | | | Other Deducts - Gas: | 340.98- | 1.15- |
| | | | | | Net Income: | 320.83 | 1.09 |
| | | | | | | | |
| 03/2021 | GAS | $/MCF:3.01 | 220 /1.49 | | Gas Sales: | 662.00 | 4.47 |
| | Wrk NRI: | 0.00675962 | | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | | Other Deducts - Gas: | 340.89- | 2.30- |
| | | | | | Net Income: | 321.10 | 2.17 |
| | | | | | | | |
| 04/2021 | GAS | $/MCF:2.65 | 58 /0.20 | | Gas Sales: | 153.41 | 0.52 |
| | Ovr NRI: | 0.00339238 | | | Production Tax - Gas: | 0.05- | 0.00 |
| | | | | | Other Deducts - Gas: | 21.45- | 0.07- |
| | | | | | Net Income: | 131.91 | 0.45 |
| | | | | | | | |
| 04/2021 | GAS | $/MCF:2.65 | 58 /0.39 | | Gas Sales: | 153.41 | 1.04 |
| | Wrk NRI: | 0.00675962 | | | Production Tax - Gas: | 0.21- | 0.00 |
| | | | | | Other Deducts - Gas: | 22.05- | 0.15- |
| | | | | | Net Income: | 131.15 | 0.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   267

**LEASE: (WMST01)  W.M. Stevens Estate #1     (Continued)**
**API: 183-31083**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | PRD | $/BBL:21.86 | 13.35 /0.05 | Plant Products Sales: | 291.83 | 0.99 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 50.84- | 0.17- |
|  |  |  |  | Net Income: | 240.99 | 0.82 |
| 03/2021 | PRD | $/BBL:21.86 | 13.35 /0.09 | Plant Products Sales: | 291.83 | 1.97 |
|  | Wrk NRI: | 0.00675962 |  | Production Tax - Plant: | 0.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 50.88- | 0.34- |
|  |  |  |  | Net Income: | 240.83 | 1.63 |
| 04/2021 | PRD | $/BBL:20.77 | 3.52 /0.01 | Plant Products Sales: | 73.10 | 0.36 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 11.99- | 0.07 |
|  |  |  |  | Net Income: | 61.11 | 0.43 |
| 04/2021 | PRD | $/BBL:20.77 | 3.52 /0.01 | Plant Products Sales: | 73.10 | 0.25 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 11.99- | 0.04- |
|  |  |  |  | Net Income: | 61.11 | 0.21 |

| | | | **Total Revenue for LEASE** | | | **7.69** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-18 | Amplify Energy Operating, LLC | 2 | 50.69 | 50.69 | 0.46 |
| | **Total Lease Operating Expense** | | | **50.69** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| WMST01 | 0.00339238 | Override | 3.00 | 0.00 | 0.00 | 3.00 |
| | 0.00675962 | 0.00899436 | 0.00 | 4.69 | 0.46 | 4.23 |
| | Total Cash Flow | | 3.00 | 4.69 | 0.46 | 7.23 |

### LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX

**API: 183-31112**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 121256-19 | Amplify Energy Operating, LLC | 4 | 19.68 | 19.68 | 0.27 |
| | **Total Lease Operating Expense** | | | **19.68** | **0.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WMST02 | 0.01347355 | 0.27 | 0.27 |

### LEASE: (WOMA01)  Womack-Herring #1   County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:1.85 | 1,026 /6.39 | Gas Sales: | 1,900.54 | 11.83 |
|  | Wrk NRI: | 0.00622695 |  | Production Tax - Gas: | 112.26- | 0.70- |
|  |  |  |  | Net Income: | 1,788.28 | 11.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page   268

## LEASE: (WOMA01)  Womack-Herring #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06152021 SE | J-O'B Operating Company | 1 | 3,018.12 | | |
| 06152021 SE | J-O'B Operating Company | 1 | 3,018.12 | 6,036.24 | 46.57 |
| | **Total Lease Operating Expense** | | | **6,036.24** | **46.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| WOMA01 | 0.00622695 | 0.00771521 | | 11.13 | 46.57 | | 35.44- |

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.47 | 159.24 /2.32 | Oil Sales: | 10,106.60 | 147.39 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 465.90- | 6.79- |
| | | | | Net Income: | 9,640.70 | 140.60 |
| 05/2021 | OIL | $/BBL:63.47 | 152.01 /2.22 | Oil Sales: | 9,647.73 | 140.70 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 444.75- | 6.49- |
| | | | | Net Income: | 9,202.98 | 134.21 |

|  | **Total Revenue for LEASE** | | | | **274.81** |
|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WRCO01 | multiple | 274.81 | | 274.81 |

## LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:56.58 | 777.53 /8.72 | Oil Sales: | 43,991.81 | 493.61 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 2,252.59- | 25.27- |
| | | | | Net Income: | 41,739.22 | 468.34 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 05312021-03 | Blackbird Company | 2 | 1,593.31 | 1,593.31 | 21.10 |
| | **Total Lease Operating Expense** | | | **1,593.31** | **21.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| YARB02 | 0.01122052 | 0.01324355 | | 468.34 | 21.10 | | 447.24 |

## LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.48 | 1,209 /1.88 | Gas Sales: | 2,999.50 | 4.65 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 20.40- | 0.03- |
| | | | | Other Deducts - Gas: | 120.16- | 0.18- |
| | | | | Net Income: | 2,858.94 | 4.44 |
| 04/2021 | OIL | $/BBL:57.19 | 172.76 /0.27 | Oil Sales: | 9,879.29 | 15.33 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Oil: | 1,235.62- | 1.92- |
| | | | | Net Income: | 8,643.67 | 13.41 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    269

## LEASE: (YOUN01)  Young L #1    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | PRG | $/GAL:0.67 | 2,861.08 /4.44 | Plant Products - Gals - Sales: | 1,906.71 | 2.96 |
| | Wrk NRI | 0.00155148 | | Other Deducts - Plant - Gals: | 137.17- | 0.21- |
| | | | | Net Income: | 1,769.54 | 2.75 |

**Total Revenue for LEASE**                                          **20.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 6,085.89 | 6,085.89 | 12.59 |
| | | **Total Lease Operating Expense** | | | **6,085.89** | **12.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **YOUN01** | **0.00155148** | **0.00206865** | **20.60** | **12.59** | **8.01** |

## LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 21051701500 | Xtreme Energy Company | 3 | 1,745.91 | 1,745.91 | 14.98 |
| | | **Total Lease Operating Expense** | | | **1,745.91** | **14.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **YOUN03** | **0.00857764** | **14.98** | **14.98** |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | CND | $/BBL:55.10 | 4.12 /0.00 | Condensate Sales: | 227.02 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.65- | 0.00 |
| | | | | Net Income: | 217.37 | 0.01 |
| 04/2021 | GAS | $/MCF:2.11 | 679.78 /0.03 | Gas Sales: | 1,433.11 | 0.07 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 35.48- | 0.00 |
| | | | | Other Deducts - Gas: | 519.60- | 0.03- |
| | | | | Net Income: | 878.03 | 0.04 |
| 04/2021 | OIL | | /0.00 | Production Tax - Oil: | 6.10 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 121.96- | 0.01- |
| | | | | Net Income: | 115.86- | 0.01- |
| 05/2021 | OIL | $/BBL:63.88 | 744.43 /0.04 | Oil Sales: | 47,556.65 | 2.32 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 2,254.05- | 0.11- |
| | | | | Other Deducts - Oil: | 2,475.68- | 0.12- |
| | | | | Net Income: | 42,826.92 | 2.09 |
| 04/2021 | PRG | $/GAL:0.45 | 7,305.57 /0.36 | Plant Products - Gals - Sales: | 3,311.02 | 0.16 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 15.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,927.04- | 0.09- |
| | | | | Net Income: | 1,368.52 | 0.07 |

**Total Revenue for LEASE**                                          **2.20**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   270

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 05202110200 | Marathon Oil Co | 1 | 7,963.97 | 7,963.97 | 0.39 |
| | **Total Lease Operating Expense** | | | **7,963.97** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ZIMM01** | **0.00004881** | **0.00004881** | | **2.20** | **0.39** | | **1.81** |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3464 Locke Ln.
Houston, TX 77027

Account: JUD

Date: 08/31/2021

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 07/31/2021 | | Balance Forward | 154,857.39 | |
| 08/05/2021 | 131569 | Crow-Quinn Trusts Agency | 193.77 | |
| | | New Balance Forward | 155,051.16 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 155,051.16 |
| 1BKE01 | B&K Exploration LLC #1 | | 287.32 | 287.32 |
| 1DIC01 | Bickham Dickson #1 | 231.18 | 226.37 | (4.81) |
| 1FAV01 | John T. Favell etal #1 | 343.88 | 144.34 | (199.54) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 110.78 | 110.78 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 12.08 | 3.49 | (8.59) |
| 1TAY01 | Taylor #1 | | 14.06 | 14.06 |
| 1TEL01 | Teledyne #1 | | 3.34 | 3.34 |
| 1VIC03 | Vickers #1 | 346.34 | 34.88 | (311.46) |
| 1WAR01 | Hilliard Warren #1 | 20.58 | 4.36 | (16.22) |
| 1WIG01 | Wiggins #1; GR RA SUD | 969.46 | 123.46 | (846.00) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 195.98 | 238.72 | 42.74 |
| 1WIL07 | GC Williams #4 | | 16.09 | 16.09 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 44.40 | | (44.40) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 0.11 | | (0.11) |
| 2BRO01 | J. Brown Heirs #1 | 207.43 | 119.92 | (87.51) |
| 2CRE01 | Credit Shelter 22-8 #1 | 253.91 | 89.13 | (164.78) |
| 2DAV01 | S L Davis #3 | 66.28 | | (66.28) |
| 2DAV05 | SL Davis #4 | 94.39 | | (94.39) |
| 2DAV11 | S L Davis #5 | 53.10 | | (53.10) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 9.14 | | (9.14) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.30 | | (5.30) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.86 | | (1.86) |
| 2FIS02 | Override: Marvel F Fisher #6 | 7.07 | | (7.07) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS03 | Override: Marvel F Fisher #4 | 2.36 | | (2.36) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.16 | | (0.16) |
| 2FIS05 | Override: Marvel F Fisher #3 | 19.58 | | (19.58) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 22.45 | | (22.45) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.82 | | (2.82) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.78 | | (2.78) |
| 2HAR08 | Hartman 35-13-25 1H | 33.30 | 1.92 | (31.38) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 15.82 | | (15.82) |
| 2HAY03 | Haynesville Mercantile #3 | 488.09 | 111.77 | (376.32) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 4.08 | | (4.08) |
| 2ROG02 | Rogers 28-5 #1 | 1,275.12 | 293.63 | (981.49) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | (0.01) | | 0.01 |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | (0.01) | | 0.01 |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | (0.01) | | 0.01 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 25.11 | | (25.11) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 30.43 | | (30.43) |
| ALEX01 | Alexander Unit 1 #6 | 19.50 | 32.09 | 12.59 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.29) | | 6.29 |
| ALMO01 | Override: Almond-Hook #1 | 0.21 | | (0.21) |
| ALMO01 | Almond-Hook #1 | 6.05 | | (6.05) |
| ANDE01 | Anderson Gu | 21.51 | 2.07 | (19.44) |
| ANTH01 | Anthony | 296.14 | 48.82 | (247.32) |
| BADL01 | Royalty: Badlands 21-15H | 1.04 | | (1.04) |
| BADL01 | Badlands 21-15H | 5.46 | 3.12 | (2.34) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.63 | | (0.63) |
| BADL02 | Badlands 21-15 MBH | 3.30 | 9.27 | 5.97 |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.02 | | (0.02) |
| BADL03 | Badlands 31-15 TFH | 0.22 | 5.91 | 5.69 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.36 | | (1.36) |
| BADL04 | Badlands 31-15 MBH | 7.19 | 2.46 | (4.73) |
| BADL05 | Royalty: Badlands 11-15 TFH | 59.96 | | (59.96) |
| BADL05 | Badlands 11-15 TFH | 0.31 | 28.27 | 27.96 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.61 | | (1.61) |
| BADL06 | Badlands 41-15 TFH | 8.56 | 2.24 | (6.32) |
| BADL07 | Badlands 41-15 MBH | | 0.61 | 0.61 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.11 | | (0.11) |
| BADL08 | Badlands 21-15 TFH | 0.55 | 5.71 | 5.16 |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 4.01 | | (4.01) |
| BART02 | Override: Barton H.P. 1 | 1.39 | | (1.39) |
| BART05 | Override: Barton, HP #3 | 4.40 | | (4.40) |
| BART06 | Override: Barton, HP #9 | 3.72 | | (3.72) |
| BART07 | Override: Barton, HP #5 | 2.90 | | (2.90) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | (15.00) | | 15.00 |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 8.35 | | (8.35) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.61 | | (2.61) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.85 | | (2.85) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.27 | | (1.27) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.45 | | (0.45) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.44 | | (0.44) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.61 | | (0.61) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 0.99 | | (0.99) |

| | | | |
|---|---|---|---|
| From: | Sklarco, LLC | | |
| To: | Maren Silberstein Revocable Trust | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 | |
| | | Account: JUD   Page   3 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.39 | | (1.39) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.40 | | (0.40) |
| BEAD01 | Bear Den 24-13H #2 | 25.21 | 8.16 | (17.05) |
| BENM02 | Royalty: Benjamin Minerals 10-3 | (34.56) | | 34.56 |
| BENM02 | Benjamin Minerals 10-3 | 29.67 | | (29.67) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | (5.67) | | 5.67 |
| BENM03 | Benjamin Minerals 10 #2 | 2.47 | | (2.47) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.22 | | (1.22) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.17 | | (2.17) |
| BLAM02 | Blackstone Minerals 35H #2 | 32.13 | 90.54 | 58.41 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 27.29 | | (27.29) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 212.49 | 133.51 | (78.98) |
| BLAN01 | Blanche 14-36 H | 5.13 | 0.11 | (5.02) |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.61 | | (2.61) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.36 | | (1.36) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 33.35 | | (33.35) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.06 | | (0.06) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.59 | | (1.59) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.59 | | (0.59) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | 0.10 | (0.22) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.43 | 0.35 | (0.08) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.14 | | (0.14) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.66 | | (0.66) |
| BOND01 | Bond No. 1, R.L. | | 34.15 | 34.15 |
| BORD03 | Borders-Smith 3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 115.26 | 21.38 | (93.88) |
| BORD05 | Borders-Smith Unit 3 #4 | 5.32 | 12.86 | 7.54 |
| BORD06 | Borders-Smith #3-1A | | 12.73 | 12.73 |
| BOYC01 | Boyce #1 | 244.40 | 23.64 | (220.76) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 66.67 | 66.67 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.45 | 4.45 |
| BROW04 | Brown A2 | | 15.62 | 15.62 |
| BROW08 | Brown A-3 | | 15.15 | 15.15 |
| CADE01 | Cadeville Sand Unit #1 | 51.06 | | (51.06) |
| CAMP05 | Royalty: Campbell Estate Et Al | 7.73 | | (7.73) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 8.01 | 29.56 | 21.55 |
| CARR02 | Carr 3-A | 0.03 | 1.24 | 1.21 |
| CART01 | Carthage Gas Unit #13-10 | 48.26 | 9.32 | (38.94) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 230.87 | 35.50 | (195.37) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.97 | 18.13 | 15.16 |
| CART13 | Carthage Gas Unit #13-3 | 12.98 | 10.65 | (2.33) |
| CART14 | Carthage Gas Unit #13-6 | | 8.74 | 8.74 |
| CART16 | Carthage Gas Unit #13-8 | 45.15 | 10.36 | (34.79) |
| CART25 | Carthage 13-6 APO | 1.67 | | (1.67) |
| CART48 | Carthage Gas Unit #13-12 | 24.52 | 9.35 | (15.17) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 748.55 | 748.55 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.15 | | (0.15) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.69 | | (0.69) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.09 | | (0.09) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.93 | | (0.93) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 17.34 | | (17.34) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 7.65 | | (7.65) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 39.83 | | (39.83) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.42 | | (0.42) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 152.00 | | (152.00) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 15.80 | | (15.80) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.25 | | (3.25) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 33.02 | | (33.02) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.52 | | (0.52) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 42.72 | | (42.72) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 47.32 | | (47.32) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 41.89 | | (41.89) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 5.19 | | (5.19) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 53.50 | | (53.50) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 6.14 | | (6.14) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.15 | | (0.15) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.44) | | 0.44 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 288.64 | 78.26 | (210.38) |
| COLV03 | Royalty: WA Colvin et al #1 | (5.52) | | 5.52 |
| COLV04 | Royalty: Colvin, TC 15-1 | (15.63) | | 15.63 |
| COOK03 | Cooke, J W #3 | 121.47 | 34.88 | (86.59) |
| COOK05 | Cooke, J W #5 | 39.85 | 40.14 | 0.29 |
| CORB01 | West Corbin 19 Fed #2 | | 0.41 | 0.41 |
| CORB02 | West Corbin 19 Fed #4 | | 0.41 | 0.41 |
| CORB03 | West Corbin 19 Fed #1 | | (253.60) | (253.60) |
| COTT01 | Cottle Reeves 1-1 | 4.29 | 30.69 | 26.40 |
| COTT09 | Cottle Reeves 1-4 | 2.45 | | (2.45) |
| COTT10 | Cottle Reeves 1-5 | 3.85 | 25.93 | 22.08 |
| COTT11 | Cottle-Reeves 1-3H | 0.39 | 48.99 | 48.60 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.99 | | (3.99) |
| CRAT01 | Craterlands 11-14 TFH | | 0.62 | 0.62 |
| CUMM01 | Cummins Estate #1 & #4 | 25.44 | 13.79 | (11.65) |
| CUMM02 | Cummins Estate #2 & #3 | 52.13 | 18.19 | (33.94) |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.12 | | (0.12) |
| CVUB01 | CVU Bodcaw Sand | | 5.77 | 5.77 |
| CVUD01 | CVU Davis Sand | | 1.47 | 1.47 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.17 | | (2.17) |
| CVUG01 | CVU Gray et al Sand | | 19.89 | 19.89 |
| DANZ01 | Danzinger #1 | | 20.11 | 20.11 |
| DAVI02 | Davis Bros. Lbr C1 | 4.06 | 5.06 | 1.00 |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.16 | 0.16 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 48.86 | 48.86 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 11.62 | | (11.62) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.97 | | (0.97) |
| DCDR03 | Override: D.C. Driggers #4 | 8.91 | | (8.91) |
| DCDR04 | Override: D.C. Driggers #5 | 19.46 | | (19.46) |
| DCDR05 | Override: D.C. Driggers #6 | 3.50 | | (3.50) |
| DCDR07 | Override: D.C. Driggers #8-T | 6.39 | | (6.39) |
| DCDR08 | Override: D.C. Driggers #9 | 3.42 | | (3.42) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DCDR09 | Override: DC Driggers GU #7 | 13.59 | | (13.59) |
| DEAS01 | Deason #1 | | 79.80 | 79.80 |
| DEMM01 | Demmon 34H #1 | 117.28 | | (117.28) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 223.40 | | (223.40) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 276.74 | | (276.74) |
| DENM01 | Denmon #1 | 38.38 | 45.10 | 6.72 |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | (58.27) | | 58.27 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 40.44 | | (40.44) |
| DREW03 | Override: Drewett 1-23 | 0.82 | | (0.82) |
| DROK01 | Droke #1 aka PBSU #3 | 2,856.07 | | (2,856.07) |
| DROK02 | Droke A-1 aka PBSU #2 | 949.16 | | (949.16) |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 11.52 | 1.71 | (9.81) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 8.16 | 1.92 | (6.24) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 9.26 | 2.70 | (6.56) |
| ELKC01 | Royalty: Elk City Unit | 0.85 | | (0.85) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.50 | 0.50 |
| ELLI02 | Ellis Estate A #5 | 6.79 | 4.98 | (1.81) |
| ELLI03 | Ellis Estate A #6 | 2.05 | 4.97 | 2.92 |
| ELLI04 | Ellis Estate A #7 | 3.50 | 4.98 | 1.48 |
| ELLI05 | Ellis Estate A #8 | | 4.97 | 4.97 |
| ELLI06 | Ellis Estate A | 12.73 | 4.98 | (7.75) |
| ELLI07 | Ellis Estate GU #2 | | 4.98 | 4.98 |
| ELLI10 | Ellis Estate A4 | | 4.98 | 4.98 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.48 | | (3.48) |
| EMMO01 | Emma Owner 23-14HA | | 2.59 | 2.59 |
| EUCU03 | Royalty: East Eucutta FU C02 | 60.38 | | (60.38) |
| EVAB01 | Override: Eva Bennett | 6.31 | | (6.31) |
| EVAN04 | Evans No J-1 | 57.58 | 15.19 | (42.39) |
| FAI131 | Fairway J L Unit 555 | 5.87 | | (5.87) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 5.08 | | (5.08) |
| FAI133 | Fairway J L Unit 655 | 6.30 | | (6.30) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.20 | | (1.20) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.46 | | (2.46) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 6.90 | | (6.90) |
| FAIR04 | Fairway Gas Plant | | 52.21 | 52.21 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 1.67 | | (1.67) |
| FATB01 | Override: SN3 FATB 3HH | 26.93 | | (26.93) |
| FED001 | Shugart West 19 Fed #1 | | (1.84) | (1.84) |
| FED003 | Shugart West 19 Fed #3 | | 91.17 | 91.17 |
| FED005 | Shugart West 29 Fed #1 | 242.83 | 634.90 | 392.07 |
| FED006 | Shugart West 29 Fed #2 | 7.08 | 12.50 | 5.42 |
| FED007 | Shugart West 29 Fed #3 | 43.38 | 456.71 | 413.33 |
| FED010 | Shugart West 30 Fed #1 | 0.41 | 121.17 | 120.76 |
| FED011 | Shugart West 30 Fed #10 | | 16.88 | 16.88 |
| FED012 | Shugart West 30 Fed #3 | 0.41 | 100.61 | 100.20 |
| FED013 | Shugart West 30 Fed #4 | 0.46 | 33.06 | 32.60 |
| FED014 | Shugart West 30 Fed #9 | | 16.88 | 16.88 |
| FED017 | West Shugart 31 Fed #1H | 113.61 | 71.30 | (42.31) |
| FED018 | West Shugart 31 Fed #5H | 112.66 | 84.26 | (28.40) |
| FEDE02 | Fedeler 1-33H | 7.58 | 6.15 | (1.43) |
| FISH01 | Override: Fisher Duncan #1 | 3.25 | | (3.25) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.73 | | (1.73) |
| FISH08 | Royalty: Fisher Farms #1 | 5.92 | | (5.92) |
| FOST03 | Override: Foster #1 (Torch) | 23.75 | | (23.75) |
| FOST04 | Override: Foster #2 (Torch) | 4.37 | | (4.37) |
| FRAN01 | Francis Wells #1, #2 & #3 | 251.52 | 48.79 | (202.73) |
| FRAN04 | Franks, Clayton #5 | | 236.67 | 236.67 |
| FRAN06 | Franks, Clayton #6 | | 281.64 | 281.64 |
| FRAN07 | Franks, Clayton #7 | | 72.21 | 72.21 |
| FROS01 | HB Frost Unit #11H | 2.14 | 11.13 | 8.99 |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.02 | 30.02 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.84 | | (9.84) |
| GLAD02 | Override: Gladewater Gas Unit | 11.57 | | (11.57) |
| GLEN01 | Glenarie # 2-28 | 16.79 | | (16.79) |
| GOLD01 | Royalty: Goldsmith Blaylock | 16.38 | | (16.38) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 705.10 | 135.06 | (570.04) |
| GRAY06 | Gray, AH 27-1; CV SU | (1.93) | | (1.93) |
| GREE01 | Royalty: Greenwood Rodessa | 2.67 | | (2.67) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 11.01 | | (11.01) |
| GRIZ01 | Grizzly 24-13 HA | 57.41 | 10.34 | (47.07) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 5.10 | | (5.10) |
| GRIZ02 | Grizzly 24-13 HW | 26.60 | 6.85 | (19.75) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.70 | | (8.70) |
| GRIZ03 | Grizzly 24-13 HG | 45.37 | 4.86 | (40.51) |
| GSTA01 | Royalty: G. Stanley | 1.01 | | (1.01) |
| GUIL03 | Guill J C #5 | 68.25 | | (68.25) |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.19 | | (9.19) |
| HAM001 | Ham #1 | | 0.11 | 0.11 |
| HAMI01 | Hamliton #1 | | 0.11 | 0.11 |
| HARL01 | Royalty: Harless #2-19H | 3.30 | | (3.30) |
| HARL01 | Harless #2-19H | 21.34 | 7.38 | (13.96) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 5.64 | 1.67 | (3.97) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 8.50 | 4.14 | (4.36) |
| HARR10 | Harrison E #5 | | 0.87 | 0.87 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.47 | 1.31 | 0.84 |
| HARR13 | Harrison E #8 | 1.86 | 2.95 | 1.09 |
| HARR14 | Harrison E #9 | 0.32 | 2.64 | 2.32 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 22.11 | | (22.11) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.90 | 6.90 |
| HAWK01 | Hawkins Field Unit | 131.95 | 149.76 | 17.81 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.02 | | (5.02) |
| HAYC01 | Hayes, Claude #3 | 283.79 | 207.39 | (76.40) |
| HAZE05 | Hazel 13-34/27H | 0.44 | 3.08 | 2.64 |
| HBFR01 | H.B. Frost Gas Unit | 0.01 | 5.75 | 5.74 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HBFR02 | HB Frost Unit #3 | 2.26 | 6.47 | 4.21 |
| HBFR03 | HB Frost Unit #23H | 30.19 | 7.30 | (22.89) |
| HE1201 | HE 1-20H | 0.14 | 0.35 | 0.21 |
| HE1401 | Royalty: HE 14-20 TFH | 0.04 | | (0.04) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.36 | | (0.36) |
| HE2801 | HE 2-8-20MBH | 1.89 | 0.39 | (1.50) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.24 | | (0.24) |
| HE3801 | HE 3-8-20UTFH | 1.21 | 0.40 | (0.81) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.45 | | (0.45) |
| HE4801 | HE 4-8-20MBH | 2.41 | 0.49 | (1.92) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.41 | | (0.41) |
| HE5801 | HE 5-8-OUTFH | 2.07 | 0.44 | (1.63) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.81 | | (0.81) |
| HE6801 | HE 6-8-20 UTFH | 4.23 | 0.88 | (3.35) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.68 | | (0.68) |
| HE7801 | HE 7-8-20 MBH | 3.62 | 0.28 | (3.34) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.53 | | (0.53) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.86 | 0.14 | (2.72) |
| HEIS01 | Heiser 11-2-1H | 5.52 | | (5.52) |
| HEMI01 | Hemi 3-34-27TH | 4.13 | 0.82 | (3.31) |
| HEMI02 | Hemi 3-34-27 BH | 1.59 | 0.79 | (0.80) |
| HEMI03 | Hemi 2-34-27 BH | | 0.28 | 0.28 |
| HEMI04 | Hemi 2-34-27 TH | 2.79 | 0.76 | (2.03) |
| HEMI05 | Hemi 1-27-34 BH | 11.65 | 1.13 | (10.52) |
| HEMI06 | Hemi 2-27-34 BH | 9.67 | 0.57 | (9.10) |
| HEMP01 | Hemphill 11 #1 Alt | 13.96 | 18.46 | 4.50 |
| HEND03 | Henderson 16-34/27H | 4.66 | 1.11 | (3.55) |
| HEND04 | Henderson 1-28/33H | 4.99 | 1.51 | (3.48) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 314.15 | | (314.15) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 136.02 | | (136.02) |
| HERB01 | Herb 14-35H | 1.44 | 0.12 | (1.32) |
| HFED01 | H. F. Edgar #1 | | 13.11 | 13.11 |
| HIGG01 | Higgins 31-26 TFH | 14.59 | 0.83 | (13.76) |
| HKMO01 | H.K. Moore #1A-17 | 0.61 | | (0.61) |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | (52.43) | | 52.43 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 34.85 | | (34.85) |
| HOOD02 | Royalty: Hood 15-1; GRAY RA SUQQ | (1.10) | | 1.10 |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 3,666.79 | | (3,666.79) |
| HOOJ01 | JL Hood 15-10 HC #1 | (729.88) | | 729.88 |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 3,736.53 | | (3,736.53) |
| HOOJ02 | JL Hood 15-10 HC #2 | (306.53) | | 306.53 |
| HORN01 | Horning | 172.58 | 24.71 | (147.87) |
| HSWH01 | Override: H.S. White #1 | 0.06 | | (0.06) |
| INDI01 | Indian Draw 12-1 | 9.20 | 164.22 | 155.02 |
| INDI04 | Indian Draw 12 Fed #2 | 87.65 | 159.61 | 71.96 |
| INDI05 | Indian Draw 13 Fed #3 | 7.02 | 342.38 | 335.36 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.04 | | (0.04) |
| IVAN02 | Ivan 11-29 TFH | 0.20 | 0.14 | (0.06) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.26 | | (0.26) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.02 | | (0.02) |
| JABL01 | Royalty: J. A. Blaylock A | 14.13 | | (14.13) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| JACJ01 | Jackson, Jessie 12-2 | 1.95 | | (1.95) |
| JAKO01 | Jakob 14-35TFH | 1.61 | 0.25 | (1.36) |
| JAME03 | James Lewis #6-12 | 60.61 | | (60.61) |
| JOHN05 | Johnson #1 Alt. | 41.04 | 27.46 | (13.58) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 1.46 | 1.46 |
| JUST01 | North Justiss Unit | | 0.59 | 0.59 |
| JUST02 | South Justiss Unit | | 2.48 | 2.48 |
| KELL12 | Kelly-Lincoln #6 | 1.64 | | (1.64) |
| LAUN01 | Royalty: LA United Methodist C&FS 15-1 | (0.18) | | 0.18 |
| LAUN02 | Royalty: LA United Methodist 10-1 | (0.54) | | 0.54 |
| LAUN03 | Royalty: LA United Methodist C&FS 15-2 | (3.35) | | 3.35 |
| LAUN04 | Royalty: LA United Methodist 10-2 | (102.98) | | 102.98 |
| LAUN04 | LA United Methodist 10-2 | 69.48 | | (69.48) |
| LAWA02 | Royalty: L A Watson B | 2.67 | | (2.67) |
| LAWA03 | Royalty: L A Watson Et Al | 4.61 | | (4.61) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 3.90 | | (3.90) |
| LEOP02 | Override: CL Leopard #4 | 0.21 | | (0.21) |
| LEOP03 | Override: Leopard, CL #5 | 0.06 | | (0.06) |
| LEOP04 | Override: CL Leopard #7 | 2.73 | | (2.73) |
| LEOP05 | Override: CL Leopard #6 | 2.47 | | (2.47) |
| LEVA02 | L Levang 13-32/29H | | 0.05 | 0.05 |
| LEVA03 | G Levang 2-32-29 TH | 0.46 | 0.21 | (0.25) |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 |
| LEVA05 | G Levang 4-32-29 BH | 0.31 | 0.16 | (0.15) |
| LEWI02 | Lewis Unit #5-12 | | 22.47 | 22.47 |
| LEWI04 | Lewis Unit #3-12 | | 6.54 | 6.54 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 15.56 | | (15.56) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.92 | | (1.92) |
| LITT01 | Royalty: Little Creek Field | 30.74 | | (30.74) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 294.00 | | (294.00) |
| LOIS01 | Lois Sirmans #1-12 | | 122.66 | 122.66 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 20.67 | | (20.67) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 2.41 | | (2.41) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.60 | | (4.60) |
| MADO01 | Royalty: Madole #1-7H | 1.08 | | (1.08) |
| MADO01 | Madole #1-7H | 6.45 | 2.06 | (4.39) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.37 | | (4.37) |
| MAND01 | Mandaree 24-13 HZ2 | 22.83 | 12.06 | (10.77) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.20 | | (4.20) |
| MAND02 | Mandaree 24-13 HD | 21.89 | 4.31 | (17.58) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.07 | | (6.07) |
| MAND03 | Mandaree 24-13 HY | 31.61 | 6.06 | (25.55) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.42 | | (5.42) |
| MAND04 | Mandaree24-13 HZ | 28.18 | 3.78 | (24.40) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.56 | | (3.56) |
| MAND05 | Mandaree South 19-18 HQL | 18.55 | 5.52 | (13.03) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 9.79 | | (9.79) |
| MAND06 | Mandaree South 24-13 HI | 51.04 | 6.36 | (44.68) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.05 | 2.05 |
| MART10 | Martinville Rodessa CO2 Unit | 50.08 | 46.11 | (3.97) |
| MASO02 | South Mason Pass | 35.79 | 54.11 | 18.32 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page 9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAXI01 | Royalty: Maxine Redman | 29.55 | | (29.55) |
| MAXI01 | Maxine Redman | | 16.15 | 16.15 |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 126.19 | | (126.19) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 304.13 | | (304.13) |
| MCCA02 | Royalty: Mccary | 3.01 | | (3.01) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 892.75 | | (892.75) |
| MCDO05 | Royalty: McDonald Unit | 5.75 | | (5.75) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | (62.57) | | 62.57 |
| MCGP01 | Patrick McGowen etal 15 #1 | 41.34 | | (41.34) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 14.90 | | (14.90) |
| MCKE01 | McKendrick A#1 | 10.45 | 1.92 | (8.53) |
| MIAM14 | Miami Fee #4 | 24.86 | | (24.86) |
| MIAM17 | Miami Fee #6 | 167.05 | | (167.05) |
| MIAM33 | Miami Fee #1-D ST | 363.56 | | (363.56) |
| MOAD03 | Royalty: Moad #2-13 | 0.28 | | (0.28) |
| MOOS01 | Override: Moore-Starcke 5H | 17.03 | | (17.03) |
| MUCK01 | Muckelroy A | 998.57 | 267.58 | (730.99) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.02 | | (0.02) |
| MYRT01 | Myrtle McDonald Et Al | 1.66 | | (1.66) |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | (9.01) | | 9.01 |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 4.59 | | (4.59) |
| NAPP02 | Royalty: Napper 15 #2 | (77.90) | | 77.90 |
| NAPP02 | Napper 15 #2 | 51.36 | | (51.36) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 4.43 | | (4.43) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.21 | | (0.21) |
| NEWH04 | New Hope Shallow-Texaco | 0.05 | | (0.05) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.11 | | (0.11) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 6.90 | | (6.90) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 13.86 | | (13.86) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 19.77 | | (19.77) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.55 | 1.55 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.55 | 1.55 |
| OMLI01 | Omlid 18-19 HTF | 0.49 | 0.25 | (0.24) |
| OMLI03 | Omlid 2-19H | 6.78 | 0.53 | (6.25) |
| OMLI04 | Omlid 3-19H1 | 2.56 | 0.61 | (1.95) |
| OMLI05 | Omlid 4-19H | 3.27 | 0.49 | (2.78) |
| OMLI06 | Omlid 5-19H | 1.21 | 1.25 | 0.04 |
| OMLI07 | Omlid 6-19H | 1.41 | 0.46 | (0.95) |
| OMLI08 | Omlid 7-19 H1 | 2.87 | 0.79 | (2.08) |
| OMLI09 | Omlid 9-19 HSL2 | 1.24 | 0.83 | (0.41) |
| OMLI10 | Omlid 8-19 H | 3.03 | 0.51 | (2.52) |
| OMLI11 | Omlid 10-19 HSL | 3.68 | (0.19) | (3.87) |
| OTIS01 | Otis 3-28-33BH | 5.55 | 2.05 | (3.50) |
| OTIS02 | Otis 3-28-33TH | 2.25 | 2.20 | (0.05) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.66 | | (0.66) |
| OTIS04 | Otis 28-29-32-33LL | 1.20 | 0.94 | (0.26) |
| OTIS05 | Otis 1-28-33T2HD | 2.99 | 1.51 | (1.48) |
| OTIS06 | Otis 2-28-33T2HD | 0.91 | 0.96 | 0.05 |
| OTIS07 | Otis 5-28-33BHD | 4.73 | 1.02 | (3.71) |
| OTIS08 | Otis 28-33-32-29BHD | 1.79 | 2.18 | 0.39 |
| OTIS09 | Otis 6-28-33 BHD | 5.85 | 0.93 | (4.92) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OVER02 | Overton Gas Unit #14 | 1.56 | | (1.56) |
| PALU01 | Paluxy B Sand Unit #1 | | 884.76 | 884.76 |
| PALU03 | Paluxy "B" Sand Unit #5 | 744.99 | | (744.99) |
| PATS01 | Patsy 2-29-32 BH | 0.57 | 0.61 | 0.04 |
| PATS02 | Patsy 1-29-32 BH | 0.40 | 0.30 | (0.10) |
| PIPK01 | Override: Pipkin #6 | 5.91 | | (5.91) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.31 | | (0.31) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.38 | | (0.38) |
| POGO01 | POGO 2-28-33 BH | 2.64 | 1.43 | (1.21) |
| POGO02 | POGO 2-28-33TH | 2.28 | 0.98 | (1.30) |
| POGO03 | POGO 1-28-33BH | 4.80 | 1.02 | (3.78) |
| POGO04 | Pogo 28-33-27-34LL | 4.60 | 0.86 | (3.74) |
| PRES01 | Prestridge No.1 | 2.50 | 2.81 | 0.31 |
| RANS01 | Royalty: Ransom 44-31H | 0.65 | | (0.65) |
| RANS01 | Ransom 44-31H | | 2.63 | 2.63 |
| RANS02 | Ransom 5-30H2 | 2.47 | 0.56 | (1.91) |
| RANS03 | Ransom 2-30H | 4.33 | 0.68 | (3.65) |
| RANS04 | Ransom 3-30H1 | 3.54 | 0.58 | (2.96) |
| RANS05 | Ransom 4-30H | 3.99 | 0.57 | (3.42) |
| RANS06 | Ransom 6-30 H1 | 2.45 | 0.69 | (1.76) |
| RANS07 | Ransom 8-30 HSL2 | 3.53 | 0.59 | (2.94) |
| RANS09 | Ransom 7-30 H | 2.92 | 0.91 | (2.01) |
| RANS10 | Ransom 9-30 HSL | 7.55 | 0.63 | (6.92) |
| RASU01 | Override: RASU 8600 SL | 25.34 | | (25.34) |
| RASU02 | Override: RASU 8400 | 28.39 | | (28.39) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 5.66 | | (5.66) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 5.20 | | (5.20) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.61 | | (0.61) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.99 | | (0.99) |
| RAZE01 | Razor's Edge 1H-27 | 2.05 | | (2.05) |
| REBE01 | Rebecca 31-26H | 4.91 | 0.64 | (4.27) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.48 | | (0.48) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.48 | | (0.48) |
| RICH08 | Royalty: Richardson #1-33H | 0.45 | | (0.45) |
| RICH08 | Richardson #1-33H | 3.12 | | (3.12) |
| RNCA01 | R.N. Cash | 455.58 | 188.30 | (267.28) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.74 | | (0.74) |
| ROWL02 | Override: Rowley B 1 | 19.79 | | (19.79) |
| ROWL03 | Override: Rowley C 2 | 16.72 | | (16.72) |
| ROWL04 | Override: Rowley D 1 | 22.94 | | (22.94) |
| ROWL05 | Override: Rowley 2 | 15.02 | | (15.02) |
| ROWL06 | Override: Rowley 5 | 7.97 | | (7.97) |
| ROWL07 | Override: Rowley 6 | 1.83 | | (1.83) |
| ROWL08 | Override: Rowley 501 | 10.35 | | (10.35) |
| ROWL09 | Override: Rowley 2R | 9.37 | | (9.37) |
| RPCO01 | R&P Coal Unit #1 | (0.23) | 0.03 | 0.26 |
| SADL01 | Sadler Penn Unit | | 0.99 | 0.99 |
| SADP02 | Sadler Penn Unit #1H | | 1.62 | 1.62 |
| SADP03 | Sadler Penn Unit #2H | | 2.68 | 2.68 |
| SADP05 | Sadler Penn Unit #4H | | 2.30 | 2.30 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 3.96 | 3.96 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.16 | | (0.16) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.12 | | (0.12) |
| SEEC01 | Seegers, CL etal 11 #1 | | 17.64 | 17.64 |
| SHAF01 | Shaula 30 Fed Com 3H | 84.65 | 308.55 | 223.90 |
| SHAF02 | Shaula 30 Fed Com 4H | 374.88 | 204.34 | (170.54) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 11.19 | | (11.19) |
| SHER02 | Override: Sherrod Unit Tract 3 | 1.50 | | (1.50) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 46.72 | | (46.72) |
| SLAU01 | Slaughter #5 | | 15.36 | 15.36 |
| SLAU02 | Slaughter Unit #1-1 | | 14.37 | 14.37 |
| SLAU03 | Slaughter #3 | | 10.48 | 10.48 |
| SLAU04 | Slaughter #4 | | 10.85 | 10.85 |
| SLAU05 | Slaughter #2-1 | | 9.96 | 9.96 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 287.19 | 21.63 | (265.56) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 214.69 | 16.10 | (198.59) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 154.67 | 9.61 | (145.06) |
| SN1A01 | Override: SN1 AGC 1HH | 143.79 | | (143.79) |
| SN1A02 | Override: SN1 AGC 2HH | 171.51 | | (171.51) |
| SN2A01 | SN2 AFTFB 1HH | 17.99 | | (17.99) |
| SN2A02 | SN2 AFTB 2HH | 17.44 | | (17.44) |
| SNID01 | Snider 41-26 TFH | 8.45 | 0.74 | (7.71) |
| SPUR02 | Royalty: Spurlin 1H-36 | 9.08 | | (9.08) |
| STAN02 | Royalty: Stanley 1-11 | 0.66 | | (0.66) |
| STAN08 | Royalty: Stanley 6-1 | 0.57 | | (0.57) |
| STAR03 | Override: Starcke #4H | 31.39 | | (31.39) |
| STEV04 | Override: Stevens #3 | 0.34 | | (0.34) |
| STEV07 | Override: Stevens 1&2 | 2.84 | | (2.84) |
| STEV09 | Override: Stevens 5 | (1.01) | | 1.01 |
| SUPE01 | Superbad 1A-MBH-ULW | | 28.60 | 28.60 |
| TAYL03 | Taylor Heirs 11-1 | | 17.08 | 17.08 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.17 | 0.17 |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | 0.16 | 0.09 |
| THOM04 | Thompson 5-29-32BHD | 0.53 | 0.12 | (0.41) |
| THOM05 | Thompson 7-29-32BHD | 0.90 | 0.13 | (0.77) |
| THOM06 | Thompson 6-29-32BHD | 0.43 | 0.19 | (0.24) |
| THOM07 | Thompson 4-29-32THD | 0.36 | 1.16 | 0.80 |
| THRA01 | Thrasher #1 | 7.47 | | (7.47) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 19.48 | | (19.48) |
| VAUG01 | Override: Vaughn 25-15 #1 | 5.73 | | (5.73) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.10 | | (0.10) |
| WAGN01 | Wagnon Hill No. 1 | 86.52 | | (86.52) |
| WAGN04 | Override: Wagnon 1-36 | 3.29 | | (3.29) |
| WAKE01 | Override: Wakefield #2 | (0.11) | | 0.11 |
| WAKE01 | Wakefield #2 | 0.47 | | (0.47) |
| WALL01 | Waller #3 | | 16.82 | 16.82 |
| WALL03 | Wallis No. 24-1 | 30.54 | | (30.54) |
| WALL04 | Waller #1 | | 16.13 | 16.13 |
| WALL05 | Waller #4 | | 18.93 | 18.93 |
| WARD03 | Wardner 14-35H | 0.36 | 0.31 | (0.05) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WARD04 | Wardner 24-35 H | 2.89 | 0.33 | (2.56) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 2,837.41 | | (2,837.41) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 1,285.25 | | (1,285.25) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.26 | | (3.26) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.55 | | (6.55) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 17.02 | | (17.02) |
| WERN01 | Royalty: Werner Burton #3 | 7.38 | | (7.38) |
| WERN08 | Royalty: Werner-Burton | 10.54 | | (10.54) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.49 | | (0.49) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.78 | | (0.78) |
| WERN18 | Override: Werner-Brelsford #9H | 1.56 | | (1.56) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.56 | | (1.56) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.56 | | (14.56) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 40.39 | | (40.39) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 54.67 | | (54.67) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 112.83 | 18.20 | (94.63) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 84.05 | 14.97 | (69.08) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 69.56 | 27.33 | (42.23) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 239.10 | 9.52 | (229.58) |
| WILL10 | Williamson Unit #2 | 6.93 | 8.70 | 1.77 |
| WILL11 | Williamson Unit #3 | 11.75 | 13.14 | 1.39 |
| WILL20 | Williamson Gas Unit 7 | 14.07 | 11.25 | (2.82) |
| WILL21 | Williamson Gas Unit Well #6 | 12.77 | 12.90 | 0.13 |
| WILL22 | Williamson Unit Well #8 | 8.88 | 10.94 | 2.06 |
| WILL23 | Williamson Unit Well #12 | 14.92 | 9.24 | (5.68) |
| WILL24 | Williamson Unit 10 CV | 12.30 | 10.12 | (2.18) |
| WILL25 | Williamson Unit Well #15 | 5.73 | 8.70 | 2.97 |
| WILL26 | Williamson Unit Well #11 | 18.96 | 9.24 | (9.72) |
| WILL27 | Williamson Unit Well #13 | 12.72 | 9.24 | (3.48) |
| WILL28 | Williamson Unit Well #9 | 12.56 | 8.70 | (3.86) |
| WILL29 | Williamson Unit Well #14 | 4.58 | 9.24 | 4.66 |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.84 | | (1.84) |
| WMST01 | W.M. Stevens Estate #1 | 3.65 | 44.23 | 40.58 |
| WMST02 | W.M. Stevens Estate #2 | | 0.27 | 0.27 |
| WRCO01 | Override: W R Cobb #1 | 246.77 | | (246.77) |
| WTGL01 | Royalty: W.T. Gleason | 25.46 | | (25.46) |
| YARB02 | Yarbrough #3-4-5 | 415.29 | 27.78 | (387.51) |
| YOUN01 | Young L #1 | 10.86 | 11.71 | 0.85 |
| YOUN02 | Youngblood #1 | | 12.33 | 12.33 |
| YOUN03 | Youngblood #1-D Alt. | 35.49 | | (35.49) |
| ZIMM01 | Zimmerman 21-26TFH | 2.82 | 0.58 | (2.24) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.18 | 0.18 |
| | Totals: | 34,243.43 | 25,112.96 | 145,920.69 |

## PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 20,535.61 | 16,629.59 | 37,165.20 | | 0.00 |
| | 08/31/2021 | 2021 Totals: | 152,691.20 | 44,410.07 | 197,101.27 | | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08312021-04  Sklar Exploration Co., L.L.C. | 10 | 1,088.42 | 1,088.42 | 51.82 |
| **Total Lease Operating Expense** | | | **1,088.42** | **51.82** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 08312021-04  Sklar Exploration Co., L.L.C. | 10 | 4,947.00 | 4,947.00 | 235.50 |
| **Total ICC - Proven** | | | **4,947.00** | **235.50** |
| **Total Expenses for LEASE** | | | 6,035.42 | 287.32 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | **0.04760613** | **287.32** | **287.32** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.17 | 1,959 /75.23 | Gas Sales: | 6,202.99 | 238.22 |
| | Wrk NRI: 0.03840315 | | | Production Tax - Gas: | 183.29- | 7.04- |
| | | | | Net Income: | 6,019.70 | 231.18 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08312021-19  Sklar Exploration Co., L.L.C. | 2 | 4,707.54 | 4,707.54 | 226.37 |
| **Total Lease Operating Expense** | | | **4,707.54** | **226.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **0.04808700** | **231.18** | **226.37** | **4.81** |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.67 | 187.69 /5.33 | Oil Sales: | 12,700.87 | 360.50 |
| | Wrk NRI: 0.02838376 | | | Production Tax - Oil: | 585.38- | 16.62- |
| | | | | Net Income: | 12,115.49 | 343.88 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08312021-25  Sklar Exploration Co., L.L.C. | 3 | 3,686.77 | 3,686.77 | 144.34 |
| **Total Lease Operating Expense** | | | **3,686.77** | **144.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1FAV01** | **0.02838376** | **0.03915003** | **343.88** | **144.34** | **199.54** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   14

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-32 | Sklar Exploration Co., L.L.C. | 1 | 414.79 | 414.79 | 43.79 |
| | **Total Lease Operating Expense** | | | **414.79** | **43.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1HAY06** | **0.10556749** | **43.79** | **43.79** |

### LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-35 | Sklar Exploration Co., L.L.C. | 6 | 2,829.62 | 2,829.62 | 110.78 |
| | **Total Lease Operating Expense** | | | **2,829.62** | **110.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1KEY02** | **0.03915003** | **110.78** | **110.78** |

### LEASE: (1SEC05)  SEC Admin Fee - JUD

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-49 | Sklar Exploration Co., L.L.C. | 1 | 15,000.00 | 15,000.00 | 15,000.00 |
| | **Total Lease Operating Expense** | | | **15,000.00** | **15,000.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SEC05** | **1.00000000** | **15,000.00** | **15,000.00** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-52 | Sklar Exploration Co., L.L.C. | 1 | 164.79 | 164.79 | 13.54 |
| | **Total Lease Operating Expense** | | | **164.79** | **13.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | **0.08214125** | **13.54** | **13.54** |

### LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.37 | 171.46 /0.18 | Oil Sales: | 12,065.54 | 12.66 |
| | | Wrk NRI: 0.00104923 | | Production Tax - Oil: | 554.90- | 0.58- |
| | | | | Net Income: | 11,510.64 | 12.08 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   15

## LEASE: (1SUN01) Sun # R-1    (Continued)
API: 42-30551
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 08312021-53 | Sklar Exploration Co., L.L.C. | 1 | 2,617.27 | 2,617.27 | 3.49 |
| | | **Total Lease Operating Expense** | | | **2,617.27** | **3.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1SUN01** | 0.00104923 | 0.00133263 | | 12.08 | 3.49 | | 8.59 |

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 08312021-54 | Sklar Exploration Co., L.L.C. | 1 | 233.39 | 233.39 | 14.06 |
| | | **Total Lease Operating Expense** | | | **233.39** | **14.06** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **1TAY01** | 0.06025033 | | 14.06 | | 14.06 |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX
API: 423-30479
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 08312021-55 | Sklar Exploration Co., L.L.C. | 1 | 1,699.03 | 1,699.03 | 3.34 |
| | | **Total Lease Operating Expense** | | | **1,699.03** | **3.34** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **1TEL01** | 0.00196588 | | 3.34 | | 3.34 |

## LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.73 | 1,538 /31.97 | Gas Sales: | 4,194.54 | 87.18 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Gas: | 316.40- | 6.58- |
| | | | | Net Income: | 3,878.14 | 80.60 |
| 06/2021 | OIL | $/BBL:69.42 | 193.09 /4.01 | Oil Sales: | 13,404.19 | 278.60 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Oil: | 618.86- | 12.86- |
| | | | | Net Income: | 12,785.33 | 265.74 |
| | | **Total Revenue for LEASE** | | | | **346.34** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 08312021-56 | Sklar Exploration Co., L.L.C. | 1 | 1,355.40 | 1,355.40 | 34.88 |
| | | **Total Lease Operating Expense** | | | **1,355.40** | **34.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | | 346.34 | 34.88 | | 311.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   16

## LEASE: (1WAR01) Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.37 | 173.12 /0.31 | Oil Sales: | 12,182.35 | 21.57 |
| | | Wrk NRI: 0.00177044 | | Production Tax - Oil: | 561.31- | 0.99- |
| | | | | Net Income: | 11,621.04 | 20.58 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-57 | Sklar Exploration Co., L.L.C. | 1 | 2,100.49 | 2,100.49 | 4.36 |
| | | **Total Lease Operating Expense** | | | **2,100.49** | **4.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WAR01** | 0.00177044 | 0.00207526 | | 20.58 | 4.36 | 16.22 |

## LEASE: (1WIG01) Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.60 | 9,440 /470.90 | Gas Sales: | 24,538.75 | 1,224.08 |
| | | Wrk NRI: 0.04988325 | | Production Tax - Gas: | 881.76- | 43.98- |
| | | | | Other Deducts - Gas: | 4,222.66- | 210.64- |
| | | | | Net Income: | 19,434.33 | 969.46 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 80312021-58 | Sklar Exploration Co., L.L.C. | 1 | 1,975.31 | 1,975.31 | 123.46 |
| | | **Total Lease Operating Expense** | | | **1,975.31** | **123.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | | 969.46 | 123.46 | 846.00 |

## LEASE: (1WIL01) Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.22 | 680 /67.88 | Gas Sales: | 2,188.82 | 218.51 |
| | | Wrk NRI: 0.09982918 | | Production Tax - Gas: | 8.73- | 0.87- |
| | | | | Other Deducts - Gas: | 217.05- | 21.66- |
| | | | | Net Income: | 1,963.04 | 195.98 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-59 | Sklar Exploration Co., L.L.C. | 10 | 1,824.69 | 1,824.69 | 238.72 |
| | | **Total Lease Operating Expense** | | | **1,824.69** | **238.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIL01** | 0.09982918 | 0.13082822 | | 195.98 | 238.72 | 42.74- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   17

## LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-60 | Sklar Exploration Co., L.L.C. | 1 | 564.78 | 564.78 | 16.09 |
| | | **Total Lease Operating Expense** | | | **564.78** | **16.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WIL07** | **0.02849337** | **16.09** | **16.09** |

## LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.70 | 4,170.83 /17.05 | Gas Sales: | 11,259.42 | 46.03 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 400.06- | 1.63- |
| | | | | Net Income: | 10,859.36 | 44.40 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE01** | **0.00408828** | **44.40** | **44.40** |

## LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.70 | 44.79 /0.04 | Gas Sales: | 120.80 | 0.11 |
| | Ovr NRI: | 0.00089348 | | Other Deducts - Gas: | 4.28- | 0.00 |
| | | | | Net Income: | 116.52 | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2BKE02** | **0.00089348** | **0.11** | **0.11** |

## LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.39 | 1,045 /42.84 | Gas Sales: | 2,493.22 | 102.20 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 187.69- | 7.69- |
| | | | | Net Income: | 2,305.53 | 94.51 |
| 05/2021 | GAS | $/MCF:2.60 | 1,146 /46.98 | Gas Sales: | 2,978.64 | 122.10 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 224.16- | 9.18- |
| | | | | Net Income: | 2,754.48 | 112.92 |
| | | **Total Revenue for LEASE** | | | | **207.43** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-01 | Culver & Cain Production, LLC | 5 | 2,107.63 | 2,107.63 | 119.92 |
| | | **Total Lease Operating Expense** | | | **2,107.63** | **119.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | **0.04099328** | **0.05689655** | **207.43** | **119.92** | **87.51** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    18

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | OIL | $/BBL:63.75 | 357.90 /2.11 | Oil Sales: | 22,817.62 | 134.43 |
|  |  | Wrk NRI: 0.00589152 |  | Production Tax - Oil: | 1,381.58- | 8.14- |
|  |  |  |  | Net Income: | 21,436.04 | 126.29 |
| 06/2021 | OIL | $/BBL:70.20 | 328.44 /1.94 | Oil Sales: | 23,056.45 | 135.84 |
|  |  | Wrk NRI: 0.00589152 |  | Production Tax - Oil: | 1,394.87- | 8.22- |
|  |  |  |  | Net Income: | 21,661.58 | 127.62 |

**Total Revenue for LEASE** — **253.91**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 07212021 SE | Par Minerals Corporation | 3 | 11,383.10 | 11,383.10 | 89.13 |
|  | **Total Lease Operating Expense** |  |  | **11,383.10** | **89.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2CRE01** | **0.00589152** | **0.00783001** | **253.91** | **89.13** | **164.78** |

### LEASE: (2DAV01)  S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.80 | 1,559 /23.10 | Gas Sales: | 5,924.39 | 87.80 |
|  |  | Wrk NRI: 0.01481960 |  | Production Tax - Gas: | 1.04- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,450.90- | 21.50- |
|  |  |  |  | Net Income: | 4,472.45 | 66.28 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **2DAV01** | **0.01481960** | **66.28** | **66.28** |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.89 | 2,166 /32.22 | Gas Sales: | 8,430.25 | 125.42 |
|  |  | Wrk NRI: 0.01487690 |  | Production Tax - Gas: | 1.44- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,084.07- | 31.01- |
|  |  |  |  | Net Income: | 6,344.74 | 94.39 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **2DAV05** | **0.01487690** | **94.39** | **94.39** |

### LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.80 | 1,183 /18.51 | Gas Sales: | 4,495.55 | 70.33 |
|  |  | Wrk NRI: 0.01564527 |  | Production Tax - Gas: | 0.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,100.97- | 17.22- |
|  |  |  |  | Net Income: | 3,393.79 | 53.10 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **2DAV11** | **0.01564527** | **53.10** | **53.10** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   19

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.58 | 2,417.58 /3.69 | Gas Sales: | 6,226.84 | 9.50 |
|  |  | Ovr NRI: 0.00152484 |  | Production Tax - Gas: | 230.56- | 0.36- |
|  |  |  |  | Net Income: | 5,996.28 | 9.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2DIC01 | 0.00152484 | 9.14 | 9.14 |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.69 | 9,164.63 /2.04 | Gas Sales: | 24,680.96 | 5.49 |
|  |  | Ovr NRI: 0.00022247 |  | Production Tax - Gas: | 858.87- | 0.19- |
|  |  |  |  | Net Income: | 23,822.09 | 5.30 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2DUT01 | 0.00022247 | 5.30 | 5.30 |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.63 | 264.57 /0.46 | Gas Sales: | 696.07 | 1.21 |
|  |  | Ovr NRI: 0.00174117 |  | Net Income: | 696.07 | 1.21 |
| 06/2021 | GAS | $/MCF:2.77 | 236.41 /0.41 | Gas Sales: | 655.29 | 1.14 |
|  |  | Ovr NRI: 0.00174117 |  | Production Tax - Gas: | 25.31- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 126.56- | 0.22- |
|  |  |  |  | Net Income: | 503.42 | 0.88 |
| 08/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 130.78- | 0.23- |
|  |  | Ovr NRI: 0.00174117 |  | Net Income: | 130.78- | 0.23- |

**Total Revenue for LEASE**                                                                       1.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS01 | 0.00174117 | 1.86 | 1.86 |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.63 | 1,059.12 /1.84 | Gas Sales: | 2,788.50 | 4.86 |
|  |  | Ovr NRI: 0.00174117 |  | Production Tax - Gas: | 1.41- | 0.01- |
|  |  |  |  | Net Income: | 2,787.09 | 4.85 |
| 06/2021 | GAS | $/MCF:2.77 | 844.02 /1.47 | Gas Sales: | 2,337.11 | 4.07 |
|  |  | Ovr NRI: 0.00174117 |  | Production Tax - Gas: | 88.59- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 504.83- | 0.88- |
|  |  |  |  | Net Income: | 1,743.69 | 3.04 |
| 08/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 468.27- | 0.82- |
|  |  | Ovr NRI: 0.00174117 |  | Net Income: | 468.27- | 0.82- |

**Total Revenue for LEASE**                                                                       7.07

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   20

### LEASE: (2FIS02)  Marvel F Fisher #6   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS02 | 0.00174117 | 7.07 | 7.07 |

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 353.04 /0.61 | Gas Sales: | 929.50 | 1.62 |
| | | Ovr NRI: 0.00174117 | | Net Income: | 929.50 | 1.62 |
| 06/2021 | GAS | $/MCF:2.77 | 281.63 /0.49 | Gas Sales: | 780.44 | 1.36 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 29.53- | 0.05- |
| | | | | Other Deducts - Gas: | 168.74- | 0.30- |
| | | | | Net Income: | 582.17 | 1.01 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 156.09- | 0.27- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 156.09- | 0.27- |

**Total Revenue for LEASE** — 2.36

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS03 | 0.00174117 | 2.36 | 2.36 |

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.61 | 22.05 /0.04 | Gas Sales: | 57.65 | 0.10 |
| | | Ovr NRI: 0.00174117 | | Net Income: | 57.65 | 0.10 |
| 06/2021 | GAS | $/MCF:2.78 | 19.70 /0.03 | Gas Sales: | 54.84 | 0.10 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 1.41- | 0.01- |
| | | | | Other Deducts - Gas: | 9.84- | 0.01- |
| | | | | Net Income: | 43.59 | 0.08 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 11.25- | 0.02- |

**Total Revenue for LEASE** — 0.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.16 | 0.16 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 2,710.75 /4.72 | Gas Sales: | 7,137.90 | 12.43 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 1.41- | 0.00 |
| | | | | Net Income: | 7,136.49 | 12.43 |
| 06/2021 | GAS | $/MCF:2.77 | 2,558.46 /4.45 | Gas Sales: | 7,085.87 | 12.34 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 267.18- | 0.47- |
| | | | | Other Deducts - Gas: | 1,292.30- | 2.25- |
| | | | | Net Income: | 5,526.39 | 9.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   21

## LEASE: (2FIS05)  Marvel F Fisher #3   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,420.27- | 2.47- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,420.27- | 2.47- |
| | | **Total Revenue for LEASE** | | | | **19.58** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2FIS05 | 0.00174117 | 19.58 | | 19.58 |

## LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.66 | 6,470.88 /13.76 | Gas Sales: | 17,209.46 | 36.60 |
| | Ovr NRI: | 0.00212682 | | Production Tax - Gas: | 610.89- | 1.30- |
| | | | | Other Deducts - Gas: | 6,044.21- | 12.85- |
| | | | | Net Income: | 10,554.36 | 22.45 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA02 | 0.00212682 | 22.45 | | 22.45 |

## LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.64 | 2,607.05 /1.63 | Gas Sales: | 6,880.58 | 4.30 |
| | Ovr NRI: | 0.00062490 | | Production Tax - Gas: | 238.50- | 0.15- |
| | | | | Other Deducts - Gas: | 2,122.00- | 1.33- |
| | | | | Net Income: | 4,520.08 | 2.82 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| 2GRA03 | 0.00062490 | 2.82 | | 2.82 |

## LEASE: (2HAR08)  Hartman 35-13-25 1H   County: ROGER MILLS, OK
API: 35129239390000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.44 | 187.41 /0.01 | Condensate Sales: | 12,639.60 | 0.46 |
| | Roy NRI: | 0.00003661 | | Production Tax - Condensate: | 936.27- | 0.03- |
| | | | | Net Income: | 11,703.33 | 0.43 |
| 06/2021 | CND | $/BBL:67.54 | 187.41 /0.05 | Condensate Sales: | 12,658.59 | 3.24 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Condensate: | 907.60- | 0.23- |
| | | | | Net Income: | 11,750.99 | 3.01 |
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 67,678.08 | 17.34 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 67,678.08 | 17.34 |
| 06/2021 | GAS | $/MCF:3.26 | 904 /0.03 | Gas Sales: | 2,942.55 | 0.11 |
| | Roy NRI: | 0.00003661 | | Net Income: | 2,942.55 | 0.11 |
| 06/2021 | GAS | $/MCF:2.92 | 14,372.27 /0.53 | Gas Sales: | 41,998.26 | 1.54 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 2,340.67- | 0.09- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   22

**LEASE: (2HAR08) Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 1,070.02- | 0.04- |
| | | | | Net Income: | 38,587.57 | 1.41 |
| 06/2021 | GAS | $/MCF:3.24 | 904 /0.23 | Gas Sales: | 2,932.97 | 0.75 |
| | | Wrk NRI: 0.00025628 | | Other Deducts - Gas: | 3,573.07- | 0.91- |
| | | | | Net Income: | 640.10- | 0.16- |
| 06/2021 | GAS | $/MCF:2.92 | 14,372.27 /3.68 | Gas Sales: | 41,988.31 | 10.76 |
| | | Wrk NRI: 0.00025628 | | Production Tax - Gas: | 2,369.31- | 0.61- |
| | | | | Other Deducts - Gas: | 10,231.96- | 2.62- |
| | | | | Net Income: | 29,387.04 | 7.53 |
| 06/2021 | PRG | $/GAL:0.67 | 43,940.40 /1.61 | Plant Products - Gals - Sales: | 29,291.78 | 1.07 |
| | | Roy NRI: 0.00003661 | | Production Tax - Plant - Gals: | 1,738.78- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 4,881.96- | 0.18- |
| | | | | Net Income: | 22,671.04 | 0.83 |
| 06/2021 | PRG | $/GAL:0.67 | 43,940.40 /11.26 | Plant Products - Gals - Sales: | 29,320.16 | 7.51 |
| | | Wrk NRI: 0.00025628 | | Production Tax - Plant - Gals: | 1,729.21- | 0.44- |
| | | | | Other Deducts - Plant - Gals: | 5,808.62- | 1.49- |
| | | | | Net Income: | 21,782.33 | 5.58 |

**Total Revenue for LEASE**      **36.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071000 | Cimarex Energy Co. | 1 | 36.58 | | |
| | S2021071000 | Cimarex Energy Co. | 1 | 4,583.55 | | |
| | S2021081000 | Cimarex Energy Co. | 1 | 105.89 | | |
| | 202107-0117 | BCE-Mach III LLC | 1 | 1,838.28 | 6,564.30 | 1.92 |
| | | **Total Lease Operating Expense** | | | **6,564.30** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|-----------|----------|----------|
| 2HAR08 | 0.00003661 | Royalty | 2.78 | 0.00 | 0.00 | 2.78 |
| | 0.00025628 | 0.00029289 | 0.00 | 33.30 | 1.92 | 31.38 |
| | Total Cash Flow | | 2.78 | 33.30 | 1.92 | 34.16 |

**LEASE: (2HAY03) Haynesville Mercantile #3   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | CND | $/BBL:64.14 | 190.01 /0.20 | Condensate Sales: | 12,186.61 | 13.09 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Condensate: | 1,526.18- | 1.64- |
| | | | | Net Income: | 10,660.43 | 11.45 |
| 06/2021 | CND | $/BBL:64.14 | 190.01 /6.30 | Condensate Sales: | 12,186.61 | 403.75 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Condensate: | 1,526.18- | 50.56- |
| | | | | Net Income: | 10,660.43 | 353.19 |
| 05/2021 | GAS | $/MCF:3.98 | 1,083 /1.16 | Gas Sales: | 4,307.43 | 4.63 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Gas: | 14.65- | 0.02- |
| | | | | Other Deducts - Gas: | 220.77- | 0.24- |
| | | | | Net Income: | 4,072.01 | 4.37 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD     Page    23

## LEASE: (2HAY03) Haynesville Mercantile #3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.98 | 1,083 /35.88 | Gas Sales: | 4,307.43 | 142.71 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 14.65- | 0.49- |
| | | | | Other Deducts - Gas: | 220.77- | 7.32- |
| | | | | Net Income: | 4,072.01 | 134.90 |

**Total Revenue for LEASE**                                          **503.91**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20210782050 | Camterra Resources, Inc. | | 1 | 2,951.82 | 2,951.82 | 111.77 |
| | **Total Lease Operating Expense** | | | | **2,951.82** | **111.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **2HAY03** | 0.00107426 | Override | **15.82** | **0.00** | **0.00** | **15.82** |
| | 0.03313075 | 0.03786371 | 0.00 | 488.09 | 111.77 | 376.32 |
| | Total Cash Flow | | 15.82 | 488.09 | 111.77 | 392.14 |

## LEASE: (2RED01) Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.58 | 12,085.84 /2.27 | Gas Sales: | 31,180.43 | 5.86 |
| | | Ovr NRI: 0.00018806 | | Production Tax - Gas: | 1,137.91- | 0.21- |
| | | | | Other Deducts - Gas: | 8,331.13- | 1.57- |
| | | | | Net Income: | 21,711.39 | 4.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2RED01** | 0.00018806 | **4.08** | **4.08** |

## LEASE: (2ROG02) Rogers 28-5 #1    County: PIKE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.75 | 1,882.94 /11.25 | Oil Sales: | 120,045.34 | 717.43 |
| | | Wrk NRI: 0.00597636 | | Production Tax - Oil: | 7,268.62- | 43.44- |
| | | | | Net Income: | 112,776.72 | 673.99 |
| 06/2021 | OIL | $/BBL:70.20 | 1,525.10 /9.11 | Oil Sales: | 107,061.88 | 639.84 |
| | | Wrk NRI: 0.00597636 | | Production Tax - Oil: | 6,477.09- | 38.71- |
| | | | | Net Income: | 100,584.79 | 601.13 |

**Total Revenue for LEASE**                                          **1,275.12**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 07212021 SE | Par Minerals Corporation | | 3 | 37,500.72 | 37,500.72 | 293.63 |
| | **Total Lease Operating Expense** | | | | **37,500.72** | **293.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2ROG02** | 0.00597636 | 0.00783001 | **1,275.12** | **293.63** | **981.49** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   24

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:56.33 | 3.18 /0.00 | Condensate Sales: | 179.12 | 0.00 |
| | | Roy NRI: 0.00000770 | | Production Tax - Condensate: | 8.24- | 0.00 |
| | | | | Net Income: | 170.88 | 0.00 |
| 03/2021 | GAS | $/MCF:2.65 | 271,996-/2.09- | Gas Sales: | 721,194.91- | 5.55- |
| | | Roy NRI: 0.00000770 | | Production Tax - Gas: | 3,926.39 | 0.03 |
| | | | | Other Deducts - Gas: | 67,090.62 | 0.51 |
| | | | | Net Income: | 650,177.90- | 5.01- |
| 03/2021 | GAS | $/MCF:2.65 | 271,996 /2.09 | Gas Sales: | 720,563.56 | 5.55 |
| | | Roy NRI: 0.00000770 | | Production Tax - Gas: | 3,922.60- | 0.03- |
| | | | | Other Deducts - Gas: | 67,090.62- | 0.52- |
| | | | | Net Income: | 649,550.34 | 5.00 |

**Total Revenue for LEASE**                                                                    0.01-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE01 | 0.00000770 | 0.01- | 0.01- |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:56.25 | 2.61 /0.00 | Condensate Sales: | 146.80 | 0.00 |
| | | Roy NRI: 0.00000900 | | Production Tax - Condensate: | 6.75- | 0.00 |
| | | | | Net Income: | 140.05 | 0.00 |
| 03/2021 | GAS | $/MCF:2.65 | 219,913-/1.98- | Gas Sales: | 583,015.79- | 5.25- |
| | | Roy NRI: 0.00000900 | | Production Tax - Gas: | 5,715.84 | 0.05 |
| | | | | Other Deducts - Gas: | 54,164.40 | 0.49 |
| | | | | Net Income: | 523,135.55- | 4.71- |
| 03/2021 | GAS | $/MCF:2.65 | 219,913 /1.98 | Gas Sales: | 582,471.42 | 5.24 |
| | | Roy NRI: 0.00000900 | | Production Tax - Gas: | 5,715.84- | 0.05- |
| | | | | Other Deducts - Gas: | 54,164.40- | 0.49- |
| | | | | Net Income: | 522,591.18 | 4.70 |

**Total Revenue for LEASE**                                                                    0.01-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ABNE02 | 0.00000900 | 0.01- | 0.01- |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:56.06 | 3.40 /0.00 | Condensate Sales: | 190.62 | 0.00 |
| | | Roy NRI: 0.00001284 | | Net Income: | 190.62 | 0.00 |
| 03/2021 | GAS | $/MCF:2.65 | 290,157-/3.73- | Gas Sales: | 769,348.07- | 9.88- |
| | | Roy NRI: 0.00001284 | | Production Tax - Gas: | 8,387.34 | 0.11 |
| | | | | Other Deducts - Gas: | 71,483.03 | 0.92 |
| | | | | Net Income: | 689,477.70- | 8.85- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   25

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.65 | 290,157 /3.73 | Gas Sales: | 768,585.59 | 9.87 |
| | | Roy NRI: 0.00001284 | | Production Tax - Gas: | 8,387.34- | 0.11- |
| | | | | Other Deducts - Gas: | 71,483.03- | 0.92- |
| | | | | Net Income: | 688,715.22 | 8.84 |

Total Revenue for LEASE    0.01-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ABNE03 | 0.00001284 | 0.01- | | 0.01- |

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

API: 4236538341
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.87 | 67,393.97 /9.94 | Gas Sales: | 193,189.11 | 28.48 |
| | | Ovr NRI: 0.00014743 | | Production Tax - Gas: | 199.29- | 0.03- |
| | | | | Other Deducts - Gas: | 38,762.39- | 5.71- |
| | | | | Net Income: | 154,227.43 | 22.74 |
| 05/2021 | PRG | $/GAL:0.42 | 56,989.10 /8.40 | Plant Products - Gals - Sales: | 23,968.44 | 3.53 |
| | | Ovr NRI: 0.00014743 | | Other Deducts - Plant - Gals: | 7,888.66- | 1.16- |
| | | | | Net Income: | 16,079.78 | 2.37 |

Total Revenue for LEASE    25.11

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ALEF01 | 0.00014743 | 25.11 | | 25.11 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

API: 4236538342
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.88 | 67,443.80 /11.87 | Gas Sales: | 193,975.35 | 34.14 |
| | | Ovr NRI: 0.00017602 | | Production Tax - Gas: | 3,616.59- | 0.63- |
| | | | | Other Deducts - Gas: | 38,906.12- | 6.85- |
| | | | | Net Income: | 151,452.64 | 26.66 |
| 05/2021 | PRG | $/GAL:0.48 | 66,322.41 /11.67 | Plant Products - Gals - Sales: | 31,616.25 | 5.57 |
| | | Ovr NRI: 0.00017602 | | Production Tax - Plant - Gas: | 514.67- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 9,681.32- | 1.70- |
| | | | | Net Income: | 21,420.26 | 3.77 |

Total Revenue for LEASE    30.43

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| ALEF02 | 0.00017602 | 30.43 | | 30.43 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    26

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 48.47- | 0.25- |
| | | Wrk NRI: 0.00520307 | | Net Income: | 48.47- | 0.25- |
| | | | | | | |
| 05/2021 | GAS | $/MCF:2.87 | 1,072.61 /5.58 | Gas Sales: | 3,082.23 | 16.04 |
| | | Wrk NRI: 0.00520307 | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 530.34- | 2.76- |
| | | | | Net Income: | 2,550.95 | 13.27 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.66 | 2,409.13 /12.53 | Plant Products - Gals - Sales: | 1,597.82 | 8.31 |
| | | Wrk NRI: 0.00520307 | | Other Deducts - Plant - Gals: | 351.99- | 1.83- |
| | | | | Net Income: | 1,245.83 | 6.48 |

**Total Revenue for LEASE** ........ **19.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 1,673.61 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 3,723.16 | 5,396.77 | 32.09 |
| | | **Total Lease Operating Expense** | | | **5,396.77** | **32.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **ALEX01** | **0.00520307** | **0.00594637** | | **19.50** | **32.09** | **12.59-** |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

**API: 17-081-21139**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | | Wrk NRI: 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| | | | | | | |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,587.56- | 3.15- |
| | | Wrk NRI: 0.00198225 | | Net Income: | 1,587.56- | 3.15- |

**Total Revenue for LEASE** ........ **6.29-**

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **ALMM01** | **multiple** | | **6.29-** | | | **6.29-** |

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 133 /0.11 | Gas Sales: | 329.79 | 0.26 |
| | | Ovr NRI: 0.00079189 | | Production Tax - Gas: | 10.99- | 0.01- |
| | | | | Other Deducts - Gas: | 58.63- | 0.04- |
| | | | | Net Income: | 260.17 | 0.21 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.48 | 133 /3.12 | Gas Sales: | 329.33 | 7.72 |
| | | Wrk NRI: 0.02344644 | | Production Tax - Gas: | 11.74- | 0.27- |
| | | | | Other Deducts - Gas: | 59.51- | 1.40- |
| | | | | Net Income: | 258.08 | 6.05 |

**Total Revenue for LEASE** ........ **6.26**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   27

## LEASE: (ALMO01)  Almond-Hook #1    (Continued)

| LEASE Summary: ALMO01 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| | 0.00079189 | 0.21 | 0.00 | 0.21 |
| | 0.02344644 | 0.00 | 6.05 | 6.05 |
| Total Cash Flow | | 0.21 | 6.05 | 6.26 |

## LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:1.05 | 1,995 /2.93 | Gas Sales: | 2,099.29 | 3.09 |
| | | Wrk NRI: 0.00147117 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Net Income: | 2,097.96 | 3.09 |
| 06/2021 | GAS | $/MCF:0.89 | 1,602 /2.36 | Gas Sales: | 1,427.32 | 2.10 |
| | | Wrk NRI: 0.00147117 | | Production Tax - Gas: | 1.07- | 0.00 |
| | | | | Net Income: | 1,426.25 | 2.10 |
| 05/2021 | OIL | $/BBL:62.31 | 186.64 /0.27 | Oil Sales: | 11,629.11 | 17.11 |
| | | Wrk NRI: 0.00147117 | | Production Tax - Oil: | 534.94- | 0.79- |
| | | | | Net Income: | 11,094.17 | 16.32 |

**Total Revenue for LEASE**  21.51

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202021 | Southwest Operating Inc. | 3 | 881.42 | 881.42 | 2.07 |
| | | **Total Lease Operating Expense** | | | **881.42** | **2.07** |

| LEASE Summary: ANDE01 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00147117 | 0.00235386 | 21.51 | 2.07 | 19.44 |

## LEASE: (ANTH01)  Anthony    County: UNION, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:61.61 | 153.53 /5.01 | Oil Sales: | 9,458.28 | 308.84 |
| | | Wrk NRI: 0.03265242 | | Production Tax - Oil: | 388.72- | 12.70- |
| | | | | Net Income: | 9,069.56 | 296.14 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19267 | Beebe & Beebe, Inc. | 101 EF | 1,287.89 | 1,287.89 | 46.02 |
| | 19267 | Beebe & Beebe, Inc. | 101 EFA | | | 2.80 |
| | | **Total Lease Operating Expense** | | | **1,287.89** | **48.82** |
| Billing Summary by Deck/AFE | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,287.89 | 46.02 |
| | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,287.89 | 2.80 |

| LEASE Summary: ANTH01 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.03265242 | 0.03573358 | 296.14 | 46.02 | 250.12 |
| | 0.00000000 | 0.00217632 | 0.00 | 2.80 | 2.80- |
| Total Cash Flow | | | 296.14 | 48.82 | 247.32 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  28

## LEASE: (BADL01)  Badlands 21-15H  County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 7.21 /0.00 | Gas Sales: | 18.54 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Gas: | 0.37- | 0.00 |
| | | | | Other Deducts - Gas: | 4.17- | 0.00 |
| | | | | Net Income: | 14.00 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 4.87 /0.00 | Gas Sales: | 12.52 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Gas: | 0.25- | 0.00 |
| | | | | Other Deducts - Gas: | 2.81- | 0.00 |
| | | | | Net Income: | 9.46 | 0.00 |
| 06/2021 | OIL | $/BBL:70.77 | 389.66 /0.01 | Oil Sales: | 27,574.64 | 0.58 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 1,302.04- | 0.03- |
| | | | | Other Deducts - Oil: | 1,533.79- | 0.03- |
| | | | | Net Income: | 24,738.81 | 0.52 |
| 06/2021 | OIL | $/BBL:70.77 | 263.06 /0.01 | Oil Sales: | 18,615.80 | 0.39 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 879.02- | 0.02- |
| | | | | Other Deducts - Oil: | 1,035.47- | 0.02- |
| | | | | Net Income: | 16,701.31 | 0.35 |
| 06/2021 | OIL | $/BBL:70.77 | 131.53 /0.00 | Oil Sales: | 9,307.90 | 0.19 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 439.51- | 0.00 |
| | | | | Other Deducts - Oil: | 517.73- | 0.02- |
| | | | | Net Income: | 8,350.66 | 0.17 |
| 06/2021 | OIL | $/BBL:70.77 | 389.66 /0.04 | Oil Sales: | 27,574.64 | 3.03 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 1,302.04- | 0.15- |
| | | | | Other Deducts - Oil: | 1,533.79- | 0.17- |
| | | | | Net Income: | 24,738.81 | 2.71 |
| 06/2021 | OIL | $/BBL:70.77 | 263.06 /0.03 | Oil Sales: | 18,615.80 | 2.04 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 879.02- | 0.09- |
| | | | | Other Deducts - Oil: | 1,035.47- | 0.12- |
| | | | | Net Income: | 16,701.31 | 1.83 |
| 06/2021 | OIL | $/BBL:70.77 | 131.53 /0.01 | Oil Sales: | 9,307.90 | 1.02 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 439.51- | 0.05- |
| | | | | Other Deducts - Oil: | 517.73- | 0.05- |
| | | | | Net Income: | 8,350.66 | 0.92 |
| 05/2021 | PRG | $/GAL:0.48 | 70.20 /0.01 | Plant Products - Gals - Sales: | 33.57 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.76- | 0.00 |
| | | | | Net Income: | 16.33- | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 47.39 /0.01 | Plant Products - Gals - Sales: | 22.67 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 0.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.61- | 0.00 |
| | | | | Net Income: | 11.03- | 0.00 |

**Total Revenue for LEASE**         **6.50**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   29

## LEASE: (BADL01)  Badlands 21-15H   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021 | Conoco Phillips | 1 | 32,917.92 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 31,255.74 | 64,173.66 | 3.12 |
| | **Total Lease Operating Expense** | | | **64,173.66** | **3.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 1.04 | 0.00 | 0.00 | 1.04 |
| | 0.00010971 | 0.00004867 | 0.00 | 5.46 | 3.12 | 2.34 |
| Total Cash Flow | | | 1.04 | 5.46 | 3.12 | 3.38 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.87 | 2.03-/0.00- | Gas Sales: | 3.80- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.15 | 0.00 |
| | | | | Other Deducts - Gas: | 0.86 | 0.00 |
| | | | | Net Income: | 2.79- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 6.01-/0.00- | Gas Sales: | 11.27- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.42 | 0.00 |
| | | | | Other Deducts - Gas: | 2.53 | 0.00 |
| | | | | Net Income: | 8.32- | 0.00 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96-/0.00- | Oil Sales: | 753.77- | 0.03- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 68.30 | 0.01 |
| | | | | Other Deducts - Oil: | 70.86 | 0.00 |
| | | | | Net Income: | 614.61- | 0.02- |
| 01/2021 | OIL | $/BBL:50.41 | 44.30-/0.00- | Oil Sales: | 2,233.05- | 0.08- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 202.32 | 0.01 |
| | | | | Other Deducts - Oil: | 209.92 | 0.01 |
| | | | | Net Income: | 1,820.81- | 0.06- |
| 01/2021 | OIL | $/BBL:50.41 | 44.30-/0.00- | Oil Sales: | 2,233.05- | 0.06- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 202.32 | 0.03 |
| | | | | Other Deducts - Oil: | 209.92 | 0.03 |
| | | | | Net Income: | 1,820.81- | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91-/0.00- | Oil Sales: | 1,507.55- | 0.06- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 136.58 | 0.01 |
| | | | | Other Deducts - Oil: | 141.72 | 0.00 |
| | | | | Net Income: | 1,229.25- | 0.05- |
| 01/2021 | OIL | $/BBL:50.40 | 29.91-/0.00- | Oil Sales: | 1,507.55- | 0.04- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 136.58 | 0.02 |
| | | | | Other Deducts - Oil: | 141.72 | 0.02 |
| | | | | Net Income: | 1,229.25- | 0.00 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 68.30- | 0.01- |
| | | | | Other Deducts - Oil: | 70.86- | 0.00 |
| | | | | Net Income: | 614.61 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   30

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.00 | Oil Sales: | 2,233.05 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 202.32- | 0.01- |
| | | | | Other Deducts - Oil: | 209.92- | 0.01- |
| | | | | Net Income: | 1,820.81 | 0.06 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.00 | Oil Sales: | 1,507.55 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 136.58- | 0.01- |
| | | | | Other Deducts - Oil: | 141.72- | 0.00 |
| | | | | Net Income: | 1,229.25 | 0.05 |
| 01/2021 | OIL | $/BBL:50.39 | 14.96-/0.00- | Oil Sales: | 753.77- | 0.14- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 68.30 | 0.01 |
| | | | | Other Deducts - Oil: | 70.86 | 0.01 |
| | | | | Net Income: | 614.61- | 0.12- |
| 01/2021 | OIL | $/BBL:50.41 | 44.30-/0.01- | Oil Sales: | 2,233.05- | 0.43- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 202.32 | 0.04 |
| | | | | Other Deducts - Oil: | 209.92 | 0.04 |
| | | | | Net Income: | 1,820.81- | 0.35- |
| 01/2021 | OIL | $/BBL:50.40 | 29.91-/0.01- | Oil Sales: | 1,507.55- | 0.29- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 136.58 | 0.03 |
| | | | | Other Deducts - Oil: | 141.72 | 0.02 |
| | | | | Net Income: | 1,229.25- | 0.24- |
| 01/2021 | OIL | $/BBL:50.39 | 14.96 /0.00 | Oil Sales: | 753.77 | 0.14 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 68.30- | 0.01- |
| | | | | Other Deducts - Oil: | 70.86- | 0.01- |
| | | | | Net Income: | 614.61 | 0.12 |
| 01/2021 | OIL | $/BBL:50.41 | 44.30 /0.01 | Oil Sales: | 2,233.05 | 0.43 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 202.32- | 0.04- |
| | | | | Other Deducts - Oil: | 209.92- | 0.04- |
| | | | | Net Income: | 1,820.81 | 0.35 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.01 | Oil Sales: | 1,507.55 | 0.21 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 136.58- | 0.10- |
| | | | | Other Deducts - Oil: | 141.72- | 0.11- |
| | | | | Net Income: | 1,229.25 | 0.00 |
| 01/2021 | OIL | $/BBL:50.40 | 29.91 /0.01 | Oil Sales: | 1,507.55 | 0.29 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 136.58- | 0.03- |
| | | | | Other Deducts - Oil: | 141.72- | 0.02- |
| | | | | Net Income: | 1,229.25 | 0.24 |
| 01/2021 | OIL | $/BBL:42.11 | 44.30 /0.00 | Oil Sales: | 1,865.67 | 0.00 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 1,865.67 | 0.00 |
| 06/2021 | OIL | $/BBL:70.77 | 47.35 /0.00 | Oil Sales: | 3,350.93 | 0.12 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 316.46- | 0.01- |
| | | | | Other Deducts - Oil: | 186.39- | 0.00 |
| | | | | Net Income: | 2,848.08 | 0.11 |
| 06/2021 | OIL | $/BBL:70.77 | 140.28 /0.01 | Oil Sales: | 9,927.13 | 0.36 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 937.50- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 552.17- | 0.02- |
| | | | | Net Income: | 8,437.46 | 0.31 |
| 06/2021 | OIL | $/BBL:70.76 | 94.71 /0.00 | Oil Sales: | 6,701.86 | 0.24 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 632.90- | 0.02- |
| | | | | Other Deducts - Oil: | 372.78- | 0.01- |
| | | | | Net Income: | 5,696.18 | 0.21 |
| 06/2021 | OIL | $/BBL:70.77 | 47.35 /0.01 | Oil Sales: | 3,350.93 | 0.65 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 316.46- | 0.06- |
| | | | | Other Deducts - Oil: | 186.39- | 0.04- |
| | | | | Net Income: | 2,848.08 | 0.55 |
| 06/2021 | OIL | $/BBL:70.77 | 140.28 /0.03 | Oil Sales: | 9,927.13 | 1.91 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 937.50- | 0.18- |
| | | | | Other Deducts - Oil: | 552.17- | 0.10- |
| | | | | Net Income: | 8,437.46 | 1.63 |
| 06/2021 | OIL | $/BBL:70.76 | 94.71 /0.02 | Oil Sales: | 6,701.86 | 1.29 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 632.90- | 0.12- |
| | | | | Other Deducts - Oil: | 372.78- | 0.07- |
| | | | | Net Income: | 5,696.18 | 1.10 |
| 06/2021 | OIL | $/BBL:78.80 | 47.35 /0.00 | Oil Sales: | 3,731.34 | 0.00 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 3,731.34 | 0.00 |
| 06/2021 | OIL | $/BBL:79.80 | 140.28 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 06/2021 | OIL | $/BBL:78.80 | 94.71 /0.00 | Oil Sales: | 7,462.69 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 7,462.69 | 0.01 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.81- | 0.00 |
| | | Roy NRI: 0.00003668 | | Net Income: | 9.81- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 4.92- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 4.92- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 9.81- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 9.81- | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 1.11-/0.00 | Plant Products - Gals - Sales: | 0.21- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.83 | 0.00 |
| | | | | Net Income: | 2.48 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.26- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.29 | 0.00 |
| | | | | Net Income: | 2.89 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.80- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.43- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.77 | 0.00 |
| | | | | Net Income: | 8.54 | 0.00 |

**Total Revenue for LEASE**                                                **3.93**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   32

## LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)
API: 33053046800000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-06 | Conoco Phillips | 2 | 48,868.04 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 58,876.79 | 107,744.83 | 9.27 |
| | | **Total Lease Operating Expense** | | | **107,744.83** | **9.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL02 | 0.00003668 | Royalty | 0.63 | 0.00 | 0.00 | 0.63 |
| | multiple 0.00008601 | | 0.00 | 3.30 | 9.27 | 5.97- |
| Total Cash Flow | | | 0.63 | 3.30 | 9.27 | 5.34- |

## LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND
API: 33053046810000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.88 | 1.56-/0.00- | Gas Sales: | 2.94- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.11 | 0.00 |
| | | | | Other Deducts - Gas: | 0.66 | 0.00 |
| | | | | Net Income: | 2.17- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 4.63-/0.00- | Gas Sales: | 8.74- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Other Deducts - Gas: | 1.96 | 0.00 |
| | | | | Net Income: | 6.45- | 0.00 |
| 07/2019 | GAS | $/MCF:1.88 | 3.13-/0.00- | Gas Sales: | 5.89- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1.32 | 0.00 |
| | | | | Net Income: | 4.35- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 2.42-/0.00- | Gas Sales: | 4.55- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.17 | 0.00 |
| | | | | Other Deducts - Gas: | 1.03 | 0.00 |
| | | | | Net Income: | 3.35- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 7.18-/0.00- | Gas Sales: | 13.47- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.51 | 0.00 |
| | | | | Other Deducts - Gas: | 3.02 | 0.00 |
| | | | | Net Income: | 9.94- | 0.00 |
| 08/2019 | GAS | $/MCF:1.87 | 4.85-/0.00- | Gas Sales: | 9.08- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.35 | 0.00 |
| | | | | Other Deducts - Gas: | 2.05 | 0.00 |
| | | | | Net Income: | 6.68- | 0.00 |
| 06/2021 | OIL | $/BBL:70.78 | 9.71 /0.00 | Oil Sales: | 687.28 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 64.90- | 0.00 |
| | | | | Other Deducts - Oil: | 38.23- | 0.00 |
| | | | | Net Income: | 584.15 | 0.02 |
| 06/2021 | OIL | $/BBL:70.73 | 3.28 /0.00 | Oil Sales: | 231.99 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 21.90- | 0.01- |
| | | | | Other Deducts - Oil: | 12.90- | 0.01- |
| | | | | Net Income: | 197.19 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page  33

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.73 | 3.28 /0.00 | Oil Sales: | 231.99 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 21.90- | 0.00 |
| | | | | Other Deducts - Oil: | 12.90- | 0.00 |
| | | | | Net Income: | 197.19 | 0.04 |
| 06/2021 | OIL | $/BBL:70.78 | 9.71 /0.00 | Oil Sales: | 687.28 | 0.13 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 64.90- | 0.01- |
| | | | | Other Deducts - Oil: | 38.23- | 0.01- |
| | | | | Net Income: | 584.15 | 0.11 |
| 06/2021 | OIL | $/BBL:70.73 | 6.56 /0.00 | Oil Sales: | 463.99 | 0.07 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 43.82- | 0.03- |
| | | | | Other Deducts - Oil: | 25.81- | 0.02- |
| | | | | Net Income: | 394.36 | 0.02 |
| 06/2021 | OIL | $/BBL:70.73 | 6.56 /0.00 | Oil Sales: | 463.99 | 0.09 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 43.82- | 0.01- |
| | | | | Other Deducts - Oil: | 25.81- | 0.01- |
| | | | | Net Income: | 394.36 | 0.07 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.22- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 26.22- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 26.22- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 26.22- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 77.62- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Net Income: | 77.62- | 0.00 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 77.62- | 0.02- |
| | | Wrk NRI: 0.00019256 | | Net Income: | 77.62- | 0.02- |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 52.43- | 0.01- |
| | | Wrk NRI: 0.00019256 | | Net Income: | 52.43- | 0.01- |
| 07/2019 | PRG | $/GAL:0.19 | 9.29-/0.00 | Plant Products - Gals - Sales: | 1.77- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.94 | 0.00 |
| | | | | Net Income: | 6.83 | 0.00 |
| 07/2019 | PRG | $/GAL:0.19 | 6.27-/0.00 | Plant Products - Gals - Sales: | 1.21- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.07 | 0.00 |
| | | | | Net Income: | 4.64 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.94- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.72 | 0.00 |
| | | | | Net Income: | 3.61 | 0.00 |
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.78- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.98 | 0.00 |
| | | | | Net Income: | 10.68 | 0.00 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD    Page    34

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**  
**API: 33053046810000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.88- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.46 | 0.00 |
| | | | | Net Income: | 7.24 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.24** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-05 | Conoco Phillips | 2 | 26,466.96 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 42,293.50 | 68,760.46 | 5.91 |
| | **Total Lease Operating Expense** | | | | **68,760.46** | **5.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| BADL03 | 0.00003668 | Royalty | 0.02 | 0.00 | 0.00 | 0.02 |
| | 0.00019256 | 0.00008601 | 0.00 | 0.22 | 5.91 | 5.69- |
| | Total Cash Flow | | 0.02 | 0.22 | 5.91 | 5.67- |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**  
**API: 33053046760000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | $/MCF:1.88 | 1.63-/0.00- | Gas Sales: | 3.06- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.12 | 0.00 |
| | | | | Other Deducts - Gas: | 0.69 | 0.00 |
| | | | | Net Income: | 2.25- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 3.25-/0.00- | Gas Sales: | 6.13- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.23 | 0.00 |
| | | | | Other Deducts - Gas: | 1.37 | 0.00 |
| | | | | Net Income: | 4.53- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 4.82-/0.00- | Gas Sales: | 9.09- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.34 | 0.00 |
| | | | | Other Deducts - Gas: | 2.04 | 0.00 |
| | | | | Net Income: | 6.71- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 6.84-/0.00- | Gas Sales: | 12.83- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.49 | 0.00 |
| | | | | Other Deducts - Gas: | 2.89 | 0.00 |
| | | | | Net Income: | 9.45- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 161.41 /0.01 | Gas Sales: | 415.15 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 8.38- | 0.00 |
| | | | | Other Deducts - Gas: | 93.41- | 0.00 |
| | | | | Net Income: | 313.36 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 478.19 /0.02 | Gas Sales: | 1,229.87 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 24.83- | 0.00 |
| | | | | Other Deducts - Gas: | 276.72- | 0.01- |
| | | | | Net Income: | 928.32 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   35

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 478.19 /0.02 | Gas Sales: | 1,229.87 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 24.83- | 0.01- |
| | | | | Other Deducts - Gas: | 276.72- | 0.02- |
| | | | | Net Income: | 928.32 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 322.83 /0.01 | Gas Sales: | 830.29 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 16.76- | 0.00 |
| | | | | Other Deducts - Gas: | 186.81- | 0.01- |
| | | | | Net Income: | 626.72 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 161.41 /0.03 | Gas Sales: | 415.15 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 8.38- | 0.00 |
| | | | | Other Deducts - Gas: | 93.41- | 0.02- |
| | | | | Net Income: | 313.36 | 0.06 |
| 05/2021 | GAS | $/MCF:2.57 | 478.19 /0.09 | Gas Sales: | 1,229.87 | 0.24 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 24.83- | 0.01- |
| | | | | Other Deducts - Gas: | 276.72- | 0.05- |
| | | | | Net Income: | 928.32 | 0.18 |
| 05/2021 | GAS | $/MCF:2.57 | 322.83 /0.06 | Gas Sales: | 830.29 | 0.16 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 16.76- | 0.00 |
| | | | | Other Deducts - Gas: | 186.81- | 0.04- |
| | | | | Net Income: | 626.72 | 0.12 |
| 06/2021 | OIL | $/BBL:70.77 | 95.97 /0.00 | Oil Sales: | 6,791.40 | 0.25 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 641.36- | 0.02- |
| | | | | Other Deducts - Oil: | 377.76- | 0.02- |
| | | | | Net Income: | 5,772.28 | 0.21 |
| 06/2021 | OIL | $/BBL:70.77 | 95.97 /0.00 | Oil Sales: | 6,791.40 | 0.18 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 641.36- | 0.09- |
| | | | | Other Deducts - Oil: | 377.76- | 0.08- |
| | | | | Net Income: | 5,772.28 | 0.01 |
| 06/2021 | OIL | $/BBL:70.77 | 284.31 /0.01 | Oil Sales: | 20,119.50 | 0.74 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,900.04- | 0.07- |
| | | | | Other Deducts - Oil: | 1,119.10- | 0.04- |
| | | | | Net Income: | 17,100.36 | 0.63 |
| 06/2021 | OIL | $/BBL:70.77 | 191.94 /0.01 | Oil Sales: | 13,582.79 | 0.50 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,282.72- | 0.05- |
| | | | | Other Deducts - Oil: | 755.52- | 0.03- |
| | | | | Net Income: | 11,544.55 | 0.42 |
| 06/2021 | OIL | $/BBL:70.77 | 95.97 /0.02 | Oil Sales: | 6,791.40 | 1.31 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 641.36- | 0.12- |
| | | | | Other Deducts - Oil: | 377.76- | 0.08- |
| | | | | Net Income: | 5,772.28 | 1.11 |
| 06/2021 | OIL | $/BBL:72.18 | 284.31 /0.00 | Oil Sales: | 20,522.39 | 0.03 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 14,925.38 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   36

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.77 | 284.31 /0.05 | Oil Sales: | 20,119.50 | 3.87 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,900.04- | 0.36- |
| | | | | Other Deducts - Oil: | 1,119.10- | 0.22- |
| | | | | Net Income: | 17,100.36 | 3.29 |
| 06/2021 | OIL | $/BBL:68.04 | 191.94 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 13,059.70 | 0.02 |
| 06/2021 | OIL | $/BBL:70.77 | 191.94 /0.04 | Oil Sales: | 13,582.79 | 2.61 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,282.72- | 0.24- |
| | | | | Other Deducts - Oil: | 755.52- | 0.14- |
| | | | | Net Income: | 11,544.55 | 2.23 |
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.50- | 0.00 |
| | | Roy NRI: 0.00003668 | | Net Income: | 1.50- | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 4.12- /0.00 | Plant Products - Gals - Sales: | 0.89- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.50 | 0.00 |
| | | | | Net Income: | 2.49 | 0.00 |
| 07/2019 | PRG | $/GAL:0.22 | 12.20- /0.00 | Plant Products - Gals - Sales: | 2.63- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.35 | 0.00 |
| | | | | Net Income: | 7.37 | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 8.24- /0.00 | Plant Products - Gals - Sales: | 1.76- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.96 | 0.00 |
| | | | | Net Income: | 4.98 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 7.80- /0.00 | Plant Products - Gals - Sales: | 1.21- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.94 | 0.00 |
| | | | | Net Income: | 3.56 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 23.12- /0.00 | Plant Products - Gals - Sales: | 3.62- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.70 | 0.00 |
| | | | | Net Income: | 10.61 | 0.00 |
| 08/2019 | PRG | $/GAL:0.16 | 15.61- /0.00 | Plant Products - Gals - Sales: | 2.45- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.91 | 0.00 |
| | | | | Net Income: | 7.14 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 26.77 /0.00 | Plant Products - Gals - Sales: | 36.67 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.25- | 0.00 |
| | | | | Net Income: | 25.30 | 0.00 |
| 05/2021 | PRG | $/GAL:0.41 | 1,399.45 /0.05 | Plant Products - Gals - Sales: | 570.67 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.13- | 0.01- |
| | | | | Net Income: | 119.85 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.41 | 4,145.86 /0.15 | Plant Products - Gals - Sales: | 1,690.57 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 8.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,327.57- | 0.05- |
| | | | | Net Income: | 355.00 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 79.31 /0.00 | Plant Products - Gals - Sales: | 108.64 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.44- | 0.00 |
| | | | | Net Income: | 74.96 | 0.00 |
| 05/2021 | PRG | $/GAL:0.41 | 2,798.89 /0.10 | Plant Products - Gals - Sales: | 1,141.30 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 896.23- | 0.03- |
| | | | | Net Income: | 239.65 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 53.54 /0.00 | Plant Products - Gals - Sales: | 73.34 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 6.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.50- | 0.00 |
| | | | | Net Income: | 50.60 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 26.77 /0.01 | Plant Products - Gals - Sales: | 36.67 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.25- | 0.01- |
| | | | | Net Income: | 25.30 | 0.00 |
| 05/2021 | PRG | $/GAL:0.41 | 1,399.45 /0.27 | Plant Products - Gals - Sales: | 570.67 | 0.11 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 448.13- | 0.09- |
| | | | | Net Income: | 119.85 | 0.02 |
| 05/2021 | PRG | $/GAL:0.41 | 4,145.86 /0.80 | Plant Products - Gals - Sales: | 1,690.57 | 0.33 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 8.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,327.57- | 0.26- |
| | | | | Net Income: | 355.00 | 0.07 |
| 05/2021 | PRG | $/GAL:1.37 | 79.31 /0.02 | Plant Products - Gals - Sales: | 108.64 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 9.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.44- | 0.00 |
| | | | | Net Income: | 74.96 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 53.54 /0.01 | Plant Products - Gals - Sales: | 73.34 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 6.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.50- | 0.00 |
| | | | | Net Income: | 50.60 | 0.01 |
| 05/2021 | PRG | $/GAL:0.41 | 2,798.89 /0.54 | Plant Products - Gals - Sales: | 1,141.30 | 0.22 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 896.23- | 0.18- |
| | | | | Net Income: | 239.65 | 0.04 |

**Total Revenue for LEASE**                                                                 **8.55**

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-08 | Conoco Phillips | 2 | 12,116.14 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 16,474.98 | 28,591.12 | 2.46 |
| | | **Total Lease Operating Expense** | | | **28,591.12** | **2.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL04 | 0.00003668 | Royalty | 1.36 | 0.00 | 0.00 | 1.36 |
| | multiple 0.00008601 | | 0.00 | 7.19 | 2.46 | 4.73 |
| Total Cash Flow | | | 1.36 | 7.19 | 2.46 | 6.09 |

## LEASE: (BADL05)  Badlands 11-15 TFH   County: MC KENZIE, ND

**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.86 | 1.01-/0.00- | Gas Sales: | 1.88- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.07 | 0.00 |
| | | | | Other Deducts - Gas: | 0.43 | 0.00 |
| | | | | Net Income: | 1.38- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 2.98-/0.00- | Gas Sales: | 5.59- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.21 | 0.00 |
| | | | | Other Deducts - Gas: | 1.26 | 0.00 |
| | | | | Net Income: | 4.12- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,140.54 /0.04 | Gas Sales: | 2,933.41 | 0.11 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 59.21- | 0.00 |
| | | | | Other Deducts - Gas: | 660.02- | 0.03- |
| | | | | Net Income: | 2,214.18 | 0.08 |
| 05/2021 | GAS | $/MCF:2.57 | 1,140.54 /0.04 | Gas Sales: | 2,933.41 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 59.21- | 0.02- |
| | | | | Other Deducts - Gas: | 660.02- | 0.06- |
| | | | | Net Income: | 2,214.18 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,140.54 /0.22 | Gas Sales: | 2,933.41 | 0.57 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 59.21- | 0.02- |
| | | | | Other Deducts - Gas: | 660.02- | 0.12- |
| | | | | Net Income: | 2,214.18 | 0.43 |
| 05/2021 | GAS | $/MCF:2.57 | 3,378.85 /0.12 | Gas Sales: | 8,690.22 | 0.32 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 175.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,955.30- | 0.07- |
| | | | | Net Income: | 6,559.50 | 0.24 |
| 05/2021 | GAS | $/MCF:2.57 | 3,378.85 /0.12 | Gas Sales: | 8,690.22 | 0.24 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 175.42- | 0.08- |
| | | | | Other Deducts - Gas: | 1,955.30- | 0.15- |
| | | | | Net Income: | 6,559.50 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 3,378.85 /0.65 | Gas Sales: | 8,690.22 | 1.67 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 175.42- | 0.03- |
| | | | | Other Deducts - Gas: | 1,955.30- | 0.38- |
| | | | | Net Income: | 6,559.50 | 1.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   39

**LEASE: (BADL05) Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 2,281.08 /0.08 | Gas Sales: | 5,866.81 | 0.22 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 118.43- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,320.03- | 0.05- |
|  |  |  |  | Net Income: | 4,428.35 | 0.16 |
| 05/2021 | GAS | $/MCF:2.57 | 2,281.08 /0.08 | Gas Sales: | 5,866.81 | 0.16 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 118.43- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,320.03- | 0.11- |
|  |  |  |  | Net Income: | 4,428.35 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 2,281.08 /0.44 | Gas Sales: | 5,866.81 | 1.13 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 118.43- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,320.03- | 0.26- |
|  |  |  |  | Net Income: | 4,428.35 | 0.85 |
| 06/2021 | OIL | $/BBL:70.77 | 636.55 /0.02 | Oil Sales: | 45,045.88 | 1.65 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 4,254.02- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 2,505.59- | 0.10- |
|  |  |  |  | Net Income: | 38,286.27 | 1.40 |
| 06/2021 | OIL | $/BBL:70.77 | 636.55 /0.12 | Oil Sales: | 45,045.88 | 8.67 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 4,254.02- | 0.82- |
|  |  |  |  | Other Deducts - Oil: | 2,505.59- | 0.48- |
|  |  |  |  | Net Income: | 38,286.27 | 7.37 |
| 06/2021 | OIL | $/BBL:70.77 | 1,885.79 /0.07 | Oil Sales: | 133,448.34 | 4.89 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 12,602.56- | 0.46- |
|  |  |  |  | Other Deducts - Oil: | 7,422.82- | 0.27- |
|  |  |  |  | Net Income: | 113,422.96 | 4.16 |
| 06/2021 | OIL | $/BBL:70.77 | 1,885.79 /0.36 | Oil Sales: | 133,448.34 | 25.70 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 12,602.56- | 2.43- |
|  |  |  |  | Other Deducts - Oil: | 7,422.82- | 1.43- |
|  |  |  |  | Net Income: | 113,422.96 | 21.84 |
| 06/2021 | OIL | $/BBL:70.77 | 1,273.11 /0.05 | Oil Sales: | 90,091.72 | 3.31 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 8,508.06- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 5,011.19- | 0.18- |
|  |  |  |  | Net Income: | 76,572.47 | 2.81 |
| 06/2021 | OIL | $/BBL:70.77 | 1,273.11 /0.25 | Oil Sales: | 90,091.72 | 17.35 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 8,508.06- | 1.64- |
|  |  |  |  | Other Deducts - Oil: | 5,011.19- | 0.97- |
|  |  |  |  | Net Income: | 76,572.47 | 14.74 |
| 06/2021 | OIL | $/BBL:70.34 | 636.55 /0.00 | Oil Sales: | 44,776.12 | 0.06 |
|  |  | Wrk NRI: 0.00000131 |  | Production Tax - Oil: | 3,731.34- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 39,179.11 | 0.05 |
| 06/2021 | OIL | $/BBL:71.23 | 1,885.79 /0.00 | Oil Sales: | 134,328.36 | 0.18 |
|  |  | Wrk NRI: 0.00000131 |  | Production Tax - Oil: | 11,194.03- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 7,462.69- | 0.01- |
|  |  |  |  | Net Income: | 115,671.64 | 0.15 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:71.81 | 1,273.11 /0.00 | Oil Sales: | 91,417.91 | 0.12 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 78,358.21 | 0.10 |
| 05/2021 | PRG | $/GAL:0.48 | 13,550.62 /0.50 | Plant Products - Gals - Sales: | 6,493.63 | 0.24 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 25.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.63- | 0.13- |
| | | | | Net Income: | 2,979.70 | 0.11 |
| 05/2021 | PRG | $/GAL:1.37 | 404.29 /0.01 | Plant Products - Gals - Sales: | 553.80 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 47.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 124.61- | 0.01- |
| | | | | Net Income: | 382.11 | 0.01 |
| 05/2021 | PRG | $/GAL:0.48 | 13,550.62 /0.50 | Plant Products - Gals - Sales: | 6,493.63 | 0.20 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 25.30- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 3,488.63- | 0.17- |
| | | | | Net Income: | 2,979.70 | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 13,550.62 /2.61 | Plant Products - Gals - Sales: | 6,493.63 | 1.25 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 25.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,488.63- | 0.68- |
| | | | | Net Income: | 2,979.70 | 0.57 |
| 05/2021 | PRG | $/GAL:1.37 | 404.29 /0.08 | Plant Products - Gals - Sales: | 553.80 | 0.11 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 47.08- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 124.61- | 0.03- |
| | | | | Net Income: | 382.11 | 0.07 |
| 05/2021 | PRG | $/GAL:1.37 | 1,197.71 /0.04 | Plant Products - Gals - Sales: | 1,640.62 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 139.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 369.14- | 0.01- |
| | | | | Net Income: | 1,132.02 | 0.04 |
| 05/2021 | PRG | $/GAL:0.48 | 40,143.69 /1.47 | Plant Products - Gals - Sales: | 19,237.37 | 0.71 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 74.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,335.07- | 0.38- |
| | | | | Net Income: | 8,827.37 | 0.33 |
| 05/2021 | PRG | $/GAL:1.37 | 1,197.71 /0.04 | Plant Products - Gals - Sales: | 1,640.62 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 139.46- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 369.14- | 0.03- |
| | | | | Net Income: | 1,132.02 | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 40,143.69 /7.73 | Plant Products - Gals - Sales: | 19,237.37 | 3.70 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 74.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10,335.07- | 1.99- |
| | | | | Net Income: | 8,827.37 | 1.70 |
| 05/2021 | PRG | $/GAL:1.37 | 1,197.71 /0.23 | Plant Products - Gals - Sales: | 1,640.62 | 0.32 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 139.46- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 369.14- | 0.07- |
| | | | | Net Income: | 1,132.02 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page 41

**LEASE: (BADL05) Badlands 11-15 TFH  (Continued)**
**API: 33053047620000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | PRG | $/GAL:0.48 | 27,101.24 /0.99 | Plant Products - Gals - Sales: | 12,987.24 | 0.48 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 50.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,977.26- | 0.25- |
| | | | | Net Income: | 5,959.39 | 0.23 |
| 05/2021 | PRG | $/GAL:1.37 | 808.58 /0.03 | Plant Products - Gals - Sales: | 1,107.59 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 94.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 249.21- | 0.01- |
| | | | | Net Income: | 764.24 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 808.58 /0.03 | Plant Products - Gals - Sales: | 1,107.59 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 94.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 249.21- | 0.02- |
| | | | | Net Income: | 764.24 | 0.00 |
| 05/2021 | PRG | $/GAL:0.48 | 27,101.24 /0.99 | Plant Products - Gals - Sales: | 12,987.24 | 0.41 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 50.59- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 6,977.26- | 0.33- |
| | | | | Net Income: | 5,959.39 | 0.01 |
| 05/2021 | PRG | $/GAL:0.48 | 27,101.24 /5.22 | Plant Products - Gals - Sales: | 12,987.24 | 2.50 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 50.59- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,977.26- | 1.34- |
| | | | | Net Income: | 5,959.39 | 1.15 |
| 05/2021 | PRG | $/GAL:1.37 | 808.58 /0.16 | Plant Products - Gals - Sales: | 1,107.59 | 0.21 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 94.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 249.21- | 0.06- |
| | | | | Net Income: | 764.24 | 0.14 |
| 05/2021 | PRG | $/GAL:0.51 | 40,143.69 /0.05 | Plant Products - Gals - Sales: | 20,522.39 | 0.03 |
| | | Wrk NRI: 0.00000131 | | Other Deducts - Plant - Gals: | 11,194.03- | 0.02- |
| | | | | Net Income: | 9,328.36 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **60.27** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-04 | Conoco Phillips | 2 | 179,098.84 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 149,565.51 | 328,664.35 | 28.27 |
| | | **Total Lease Operating Expense** | | | **328,664.35** | **28.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL05** | multiple 0.00000000 | | 59.96 | 0.00 | 0.00 | 59.96 |
| | 0.00000131 | 0.00008601 | 0.00 | 0.31 | 28.27 | 27.96- |
| | Total Cash Flow | | 59.96 | 0.31 | 28.27 | 32.00 |

From: Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   42

### LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND

API: 33053046770000

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | GAS | $/MCF:1.88 | 3.06-/0.00- | Gas Sales: | 5.76- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.22 | 0.00 |
| | | | | Other Deducts - Gas: | 1.29 | 0.00 |
| | | | | Net Income: | 4.25- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 2.06-/0.00- | Gas Sales: | 3.90- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.15 | 0.00 |
| | | | | Other Deducts - Gas: | 0.87 | 0.00 |
| | | | | Net Income: | 2.88- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 2.74-/0.00- | Gas Sales: | 5.14- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.19 | 0.00 |
| | | | | Other Deducts - Gas: | 1.15 | 0.00 |
| | | | | Net Income: | 3.80- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 42.94 /0.00 | Gas Sales: | 110.45 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 2.23- | 0.00 |
| | | | | Other Deducts - Gas: | 24.85- | 0.00 |
| | | | | Net Income: | 83.37 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 127.22 /0.00 | Gas Sales: | 327.20 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 73.63- | 0.00 |
| | | | | Net Income: | 246.97 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 85.89 /0.00 | Gas Sales: | 220.89 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 4.46- | 0.00 |
| | | | | Other Deducts - Gas: | 49.70- | 0.01- |
| | | | | Net Income: | 166.73 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 42.94 /0.01 | Gas Sales: | 110.45 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 2.23- | 0.00 |
| | | | | Other Deducts - Gas: | 24.85- | 0.00 |
| | | | | Net Income: | 83.37 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 127.22 /0.02 | Gas Sales: | 327.20 | 0.06 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 6.60- | 0.00 |
| | | | | Other Deducts - Gas: | 73.63- | 0.01- |
| | | | | Net Income: | 246.97 | 0.05 |
| 05/2021 | GAS | $/MCF:2.57 | 85.89 /0.02 | Gas Sales: | 220.89 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 4.46- | 0.00 |
| | | | | Other Deducts - Gas: | 49.70- | 0.01- |
| | | | | Net Income: | 166.73 | 0.03 |
| 06/2021 | OIL | $/BBL:70.76 | 121.29 /0.00 | Oil Sales: | 8,582.87 | 0.32 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 810.54- | 0.04- |
| | | | | Other Deducts - Oil: | 477.41- | 0.01- |
| | | | | Net Income: | 7,294.92 | 0.27 |
| 06/2021 | OIL | $/BBL:70.77 | 359.31 /0.01 | Oil Sales: | 25,426.72 | 0.93 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 2,401.24- | 0.09- |
| | | | | Other Deducts - Oil: | 1,414.32- | 0.05- |
| | | | | Net Income: | 21,611.16 | 0.79 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page  43

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:70.77 | 242.57 /0.01 | Oil Sales: | 17,165.73 | 0.63 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 1,621.10- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 954.81- | 0.03- |
|  |  |  |  | Net Income: | 14,589.82 | 0.54 |
| 06/2021 | OIL | $/BBL:76.77 | 121.29 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
|  |  | Wrk NRI: 0.00000132 |  | Net Income: | 9,310.99 | 0.01 |
| 06/2021 | OIL | $/BBL:70.76 | 121.29 /0.02 | Oil Sales: | 8,582.87 | 1.65 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Oil: | 810.54- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 477.41- | 0.10- |
|  |  |  |  | Net Income: | 7,294.92 | 1.40 |
| 06/2021 | OIL | $/BBL:72.56 | 359.31 /0.00 | Oil Sales: | 26,070.76 | 0.03 |
|  |  | Wrk NRI: 0.00000132 |  | Production Tax - Oil: | 3,724.39- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 1,862.20- | 0.00 |
|  |  |  |  | Net Income: | 20,484.17 | 0.03 |
| 06/2021 | OIL | $/BBL:70.77 | 359.31 /0.07 | Oil Sales: | 25,426.72 | 4.90 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Oil: | 2,401.24- | 0.47- |
|  |  |  |  | Other Deducts - Oil: | 1,414.32- | 0.27- |
|  |  |  |  | Net Income: | 21,611.16 | 4.16 |
| 06/2021 | OIL | $/BBL:69.09 | 242.57 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
|  |  | Wrk NRI: 0.00000132 |  | Other Deducts - Oil: | 1,862.20- | 0.00 |
|  |  |  |  | Net Income: | 14,897.58 | 0.02 |
| 06/2021 | OIL | $/BBL:70.77 | 242.57 /0.05 | Oil Sales: | 17,165.73 | 3.31 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Oil: | 1,621.10- | 0.32- |
|  |  |  |  | Other Deducts - Oil: | 954.81- | 0.18- |
|  |  |  |  | Net Income: | 14,589.82 | 2.81 |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 26.83- | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Net Income: | 26.83- | 0.00 |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 26.83- | 0.01- |
|  |  | Wrk NRI: 0.00019256 |  | Net Income: | 26.83- | 0.01- |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 18.13- | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Net Income: | 18.13- | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 2.40-/0.00 | Plant Products - Gals - Sales: | 0.50- | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Plant - Gals: | 0.08- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.13 | 0.00 |
|  |  |  |  | Net Income: | 1.55 | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 7.11-/0.00 | Plant Products - Gals - Sales: | 1.51- | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Plant - Gals: | 0.22- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6.34 | 0.00 |
|  |  |  |  | Net Income: | 4.61 | 0.00 |
| 07/2019 | PRG | $/GAL:0.21 | 4.80-/0.00 | Plant Products - Gals - Sales: | 1.01- | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 0.16- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.27 | 0.00 |
|  |  |  |  | Net Income: | 3.10 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    44

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.16 | 8.77-/0.00 | Plant Products - Gals - Sales: | 1.36- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.77 | 0.00 |
| | | | | Net Income: | 4.22 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 1,151.69 /0.04 | Plant Products - Gals - Sales: | 429.15 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 353.01- | 0.01- |
| | | | | Net Income: | 74.07 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 777.51 /0.03 | Plant Products - Gals - Sales: | 289.72 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 238.33- | 0.01- |
| | | | | Net Income: | 50.00 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 5.02 /0.00 | Plant Products - Gals - Sales: | 6.88 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.55- | 0.00 |
| | | | | Net Income: | 4.75 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 388.76 /0.07 | Plant Products - Gals - Sales: | 144.85 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.15- | 0.02- |
| | | | | Net Income: | 25.00 | 0.01 |
| 05/2021 | PRG | $/GAL:0.37 | 1,151.69 /0.22 | Plant Products - Gals - Sales: | 429.15 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 353.01- | 0.06- |
| | | | | Net Income: | 74.07 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 14.88 /0.00 | Plant Products - Gals - Sales: | 20.38 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.58- | 0.00 |
| | | | | Net Income: | 14.06 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 10.05 /0.00 | Plant Products - Gals - Sales: | 13.76 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.10- | 0.00 |
| | | | | Net Income: | 9.48 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 777.51 /0.15 | Plant Products - Gals - Sales: | 289.72 | 0.06 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 238.33- | 0.05- |
| | | | | Net Income: | 50.00 | 0.01 |

|  |  | **Total Revenue for LEASE** | | | | **10.17** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-10 | Conoco Phillips | 2 | 13,739.10 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 12,362.16 | 26,101.26 | 2.24 |
| | | **Total Lease Operating Expense** | | | **26,101.26** | **2.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL06 | 0.00003668 | Royalty | 1.61 | 0.00 | 0.00 | 1.61 |
| | multiple 0.00008601 | | 0.00 | 8.56 | 2.24 | 6.32 |
| | Total Cash Flow | | 1.61 | 8.56 | 2.24 | 7.93 |

## LEASE: (BADL07)  Badlands 41-15 MBH   County: MC KENZIE, ND

API: 33053046780000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-09 | Conoco Phillips | 2 | 4,559.30 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 2,524.59 | 7,083.89 | 0.61 |
| | **Total Lease Operating Expense** | | | | **7,083.89** | **0.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BADL07 | 0.00008601 | 0.61 | 0.61 |

## LEASE: (BADL08)  Badlands 21-15 TFH   County: MC KENZIE, ND

API: 33053046790000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 2.27-/0.00- | Gas Sales: | 4.28- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.16 | 0.00 |
| | | | | Other Deducts - Gas: | 0.96 | 0.00 |
| | | | | Net Income: | 3.16- | 0.00 |
| 06/2021 | OIL | $/BBL:70.76 | 8.25 /0.00 | Oil Sales: | 583.79 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 55.14- | 0.00 |
| | | | | Other Deducts - Oil: | 32.47- | 0.00 |
| | | | | Net Income: | 496.18 | 0.02 |
| 06/2021 | OIL | $/BBL:70.76 | 24.44 /0.00 | Oil Sales: | 1,729.47 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 163.32- | 0.00 |
| | | | | Other Deducts - Oil: | 96.20- | 0.00 |
| | | | | Net Income: | 1,469.95 | 0.06 |
| 06/2021 | OIL | $/BBL:70.76 | 24.44 /0.00 | Oil Sales: | 1,729.47 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 163.32- | 0.03- |
| | | | | Other Deducts - Oil: | 96.20- | 0.02- |
| | | | | Net Income: | 1,469.95 | 0.00 |
| 06/2021 | OIL | $/BBL:70.76 | 16.50 /0.00 | Oil Sales: | 1,167.57 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 110.26- | 0.00 |
| | | | | Other Deducts - Oil: | 64.95- | 0.01- |
| | | | | Net Income: | 992.36 | 0.03 |
| 06/2021 | OIL | $/BBL:70.76 | 16.50 /0.00 | Oil Sales: | 1,167.57 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 110.26- | 0.01- |
| | | | | Other Deducts - Oil: | 64.95- | 0.02- |
| | | | | Net Income: | 992.36 | 0.00 |
| 06/2021 | OIL | $/BBL:70.76 | 8.25 /0.00 | Oil Sales: | 583.79 | 0.11 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 55.14- | 0.01- |
| | | | | Other Deducts - Oil: | 32.47- | 0.00 |
| | | | | Net Income: | 496.18 | 0.10 |
| 06/2021 | OIL | $/BBL:70.76 | 24.44 /0.00 | Oil Sales: | 1,729.47 | 0.33 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 163.32- | 0.03- |
| | | | | Other Deducts - Oil: | 96.20- | 0.02- |
| | | | | Net Income: | 1,469.95 | 0.28 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    45

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.76 | 16.50 /0.00 | Oil Sales: | 1,167.57 | 0.23 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Oil: | 110.26- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 64.95- | 0.01- |
|  |  |  |  | Net Income: | 992.36 | 0.19 |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 43.49- | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Net Income: | 43.49- | 0.00 |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 14.69- | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Net Income: | 14.69- | 0.00 |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 43.49- | 0.01- |
|  |  | Wrk NRI: 0.00019256 |  | Net Income: | 43.49- | 0.01- |
| 06/2019 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 29.38- | 0.01- |
|  |  | Wrk NRI: 0.00019256 |  | Net Income: | 29.38- | 0.01- |
| 07/2019 | PRG | $/GAL:0.19 | 1.34-/0.00 | Plant Products - Gals - Sales: | 0.26- | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 0.05- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.43 | 0.00 |
|  |  |  |  | Net Income: | 1.12 | 0.00 |

**Total Revenue for LEASE** 0.66

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06312021-07 | Conoco Phillips | 2 | 20,805.89 |  |  |
| 0721NNJ157 | Conoco Phillips | 2 | 45,541.92 | 66,347.81 | 5.71 |
| **Total Lease Operating Expense** |  |  | **66,347.81** | **5.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL08** | **0.00003668** | **Royalty** | **0.11** | **0.00** | **0.00** | **0.11** |
|  | 0.00019256 | 0.00008601 | 0.00 | 0.55 | 5.71 | 5.16- |
| Total Cash Flow |  |  | 0.11 | 0.55 | 5.71 | 5.05- |

**LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 125.49 /0.01 | Condensate Sales: | 7,805.67 | 0.89 |
|  |  | Roy NRI: 0.00011400 |  | Production Tax - Condensate: | 971.79- | 0.12- |
|  |  |  |  | Net Income: | 6,833.88 | 0.77 |
| 06/2021 | CND | $/BBL:68.51 | 134.29 /0.02 | Condensate Sales: | 9,199.60 | 1.05 |
|  |  | Roy NRI: 0.00011400 |  | Production Tax - Condensate: | 1,145.76- | 0.13- |
|  |  |  |  | Net Income: | 8,053.84 | 0.92 |
| 05/2021 | GAS | $/MCF:3.12 | 1,829 /0.21 | Gas Sales: | 5,699.67 | 0.65 |
|  |  | Roy NRI: 0.00011400 |  | Production Tax - Gas: | 23.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 595.70- | 0.06- |
|  |  |  |  | Net Income: | 5,080.19 | 0.58 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   46

## LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:3.25 | 2,282 /0.26 | Gas Sales: | 7,409.43 | 0.85 |
|  |  | Roy NRI: 0.00011400 |  | Production Tax - Gas: | 29.67- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 938.72- | 0.11- |
|  |  |  |  | Net Income: | 6,441.04 | 0.73 |
| 05/2021 | PRG | $/GAL:0.76 | 3,984.33 /0.45 | Plant Products - Gals - Sales: | 3,044.40 | 0.35 |
|  |  | Roy NRI: 0.00011400 |  | Net Income: | 3,044.40 | 0.35 |
| 06/2021 | PRG | $/GAL:0.86 | 6,711.06 /0.77 | Plant Products - Gals - Sales: | 5,788.43 | 0.66 |
|  |  | Roy NRI: 0.00011400 |  | Net Income: | 5,788.43 | 0.66 |

**Total Revenue for LEASE**      **4.01**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| BANK01 | 0.00011400 | 4.01 |  | 4.01 |

## LEASE: (BART02)  Barton H.P. 1   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | $/MCF:4.22 | 2,003-/0.51- | Gas Sales: | 8,450.74- | 2.15- |
|  |  | Ovr NRI: 0.00025403 |  | Production Tax - Gas: | 287.88 | 0.07 |
|  |  |  |  | Other Deducts - Gas: | 1,104.44 | 0.28 |
|  |  |  |  | Net Income: | 7,058.42- | 1.80- |
| 12/2018 | GAS | $/MCF:4.22 | 2,003 /0.51 | Gas Sales: | 8,450.74 | 2.15 |
|  |  | Ovr NRI: 0.00025403 |  | Production Tax - Gas: | 287.16- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,124.34- | 0.29- |
|  |  |  |  | Net Income: | 7,039.24 | 1.79 |
| 01/2019 | GAS | $/MCF:3.17 | 1,831-/0.47- | Gas Sales: | 5,811.95- | 1.48- |
|  |  | Ovr NRI: 0.00025403 |  | Production Tax - Gas: | 175.73 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 983.79 | 0.25 |
|  |  |  |  | Net Income: | 4,652.43- | 1.18- |
| 01/2019 | GAS | $/MCF:3.17 | 1,831 /0.47 | Gas Sales: | 5,811.95 | 1.48 |
|  |  | Ovr NRI: 0.00025403 |  | Production Tax - Gas: | 174.81- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,009.27- | 0.26- |
|  |  |  |  | Net Income: | 4,627.87 | 1.17 |
| 04/2020 | GAS | $/MCF:1.59 | 2,475-/0.63- | Gas Sales: | 3,937.76- | 1.00- |
|  |  | Ovr NRI: 0.00025403 |  | Other Deducts - Gas: | 1,214.46 | 0.31 |
|  |  |  |  | Net Income: | 2,723.30- | 0.69- |
| 04/2020 | GAS | $/MCF:1.59 | 2,475 /0.63 | Gas Sales: | 3,937.76 | 1.00 |
|  |  | Ovr NRI: 0.00025403 |  | Other Deducts - Gas: | 1,245.70- | 0.32- |
|  |  |  |  | Net Income: | 2,692.06 | 0.68 |
| 11/2020 | GAS | $/MCF:2.75 | 2,696-/0.68- | Gas Sales: | 7,410.08- | 1.88- |
|  |  | Ovr NRI: 0.00025403 |  | Other Deducts - Gas: | 2,005.91 | 0.51 |
|  |  |  |  | Net Income: | 5,404.17- | 1.37- |
| 11/2020 | GAS | $/MCF:2.75 | 2,696 /0.68 | Gas Sales: | 7,410.08 | 1.88 |
|  |  | Ovr NRI: 0.00025403 |  | Other Deducts - Gas: | 2,031.16- | 0.51- |
|  |  |  |  | Net Income: | 5,378.92 | 1.37 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   47

### LEASE: (BART02)  Barton H.P. 1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 1,292-/0.33- | Gas Sales: | 3,424.19 | 0.87- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 893.83 | 0.23 |
| | | | | Net Income: | 2,530.36- | 0.64- |
| 12/2020 | GAS | $/MCF:2.65 | 1,292 /0.33 | Gas Sales: | 3,424.19 | 0.87 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 985.14- | 0.25- |
| | | | | Net Income: | 2,439.05 | 0.62 |
| 01/2021 | GAS | $/MCF:2.52 | 1,126-/0.29- | Gas Sales: | 2,835.21- | 0.72- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 887.85 | 0.23 |
| | | | | Net Income: | 1,947.36- | 0.49- |
| 01/2021 | GAS | $/MCF:2.52 | 1,126 /0.29 | Gas Sales: | 2,835.21 | 0.72 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 891.15- | 0.23- |
| | | | | Net Income: | 1,944.06 | 0.49 |
| 02/2021 | GAS | $/MCF:3.73 | 982-/0.25- | Gas Sales: | 3,666.82- | 0.93- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 751.22 | 0.19 |
| | | | | Net Income: | 2,915.60- | 0.74- |
| 02/2021 | GAS | $/MCF:3.74 | 982 /0.25 | Gas Sales: | 3,673.42 | 0.93 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 775.80- | 0.19- |
| | | | | Net Income: | 2,897.62 | 0.74 |
| 03/2021 | GAS | $/MCF:2.78 | 1,128-/0.29- | Gas Sales: | 3,137.31- | 0.80- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 872.63 | 0.23 |
| | | | | Net Income: | 2,264.68- | 0.57- |
| 03/2021 | GAS | $/MCF:2.78 | 1,128 /0.29 | Gas Sales: | 3,137.31 | 0.80 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 903.77- | 0.23- |
| | | | | Net Income: | 2,233.54 | 0.57 |
| 05/2021 | GAS | $/MCF:2.86 | 1,426 /0.36 | Gas Sales: | 4,073.60 | 1.04 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 1,153.78- | 0.30- |
| | | | | Net Income: | 2,919.82 | 0.74 |
| 06/2021 | GAS | $/MCF:3.11 | 1,253 /0.32 | Gas Sales: | 3,890.58 | 0.99 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 104.53- | 0.03- |
| | | | | Other Deducts - Gas: | 1,021.89- | 0.26- |
| | | | | Net Income: | 2,764.16 | 0.70 |

**Total Revenue for LEASE**                                                                 **1.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 1.39 | 1.39 |

### LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 4,954-/1.26- | Gas Sales: | 20,903.38- | 5.31- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,271.09 | 0.32 |
| | | | | Other Deducts - Gas: | 2,731.76 | 0.69 |
| | | | | Net Income: | 16,900.53- | 4.30- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    48

**LEASE: (BART05) Barton, HP #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.22 | 4,954 /1.26 | Gas Sales: | 20,903.38 | 5.31 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,267.65- | 0.32- |
| | | | | Other Deducts - Gas: | 2,780.98- | 0.71- |
| | | | | Net Income: | 16,854.75 | 4.28 |
| 01/2019 | GAS | $/MCF:3.18 | 4,659-/1.18- | Gas Sales: | 14,793.49- | 3.76- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 860.54 | 0.22 |
| | | | | Other Deducts - Gas: | 2,503.69 | 0.64 |
| | | | | Net Income: | 11,429.26- | 2.90- |
| 01/2019 | GAS | $/MCF:3.18 | 4,659 /1.18 | Gas Sales: | 14,793.49 | 3.76 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 856.02- | 0.22- |
| | | | | Other Deducts - Gas: | 2,568.50- | 0.66- |
| | | | | Net Income: | 11,368.97 | 2.88 |
| 04/2020 | GAS | $/MCF:1.59 | 3,837-/0.97- | Gas Sales: | 6,105.99- | 1.55- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 297.19 | 0.07 |
| | | | | Other Deducts - Gas: | 1,882.95 | 0.48 |
| | | | | Net Income: | 3,925.85- | 1.00- |
| 04/2020 | GAS | $/MCF:1.59 | 3,837 /0.97 | Gas Sales: | 6,105.99 | 1.55 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 293.81- | 0.07- |
| | | | | Other Deducts - Gas: | 1,931.39- | 0.50- |
| | | | | Net Income: | 3,880.79 | 0.98 |
| 05/2020 | GAS | $/MCF:1.73 | 3,806-/0.97- | Gas Sales: | 6,580.21- | 1.67- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 328.30 | 0.08 |
| | | | | Other Deducts - Gas: | 1,911.03 | 0.49 |
| | | | | Net Income: | 4,340.88- | 1.10- |
| 05/2020 | GAS | $/MCF:1.73 | 3,806 /0.97 | Gas Sales: | 6,580.21 | 1.67 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 328.38- | 0.08- |
| | | | | Other Deducts - Gas: | 1,909.83- | 0.48- |
| | | | | Net Income: | 4,342.00 | 1.11 |
| 11/2020 | GAS | $/MCF:2.75 | 7,876-/2.00- | Gas Sales: | 21,642.55- | 5.50- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,106.40 | 0.28 |
| | | | | Other Deducts - Gas: | 5,859.55 | 1.49 |
| | | | | Net Income: | 14,676.60- | 3.73- |
| 11/2020 | GAS | $/MCF:2.75 | 7,876 /2.00 | Gas Sales: | 21,642.55 | 5.50 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 1,101.26- | 0.28- |
| | | | | Other Deducts - Gas: | 5,933.32- | 1.51- |
| | | | | Net Income: | 14,607.97 | 3.71 |
| 12/2020 | GAS | $/MCF:2.65 | 4,248-/1.08- | Gas Sales: | 11,254.98- | 2.86- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 583.04 | 0.15 |
| | | | | Other Deducts - Gas: | 2,938.61 | 0.74 |
| | | | | Net Income: | 7,733.33- | 1.97- |
| 12/2020 | GAS | $/MCF:2.65 | 4,248 /1.08 | Gas Sales: | 11,254.98 | 2.86 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 562.10- | 0.14- |
| | | | | Other Deducts - Gas: | 3,238.75- | 0.83- |
| | | | | Net Income: | 7,454.13 | 1.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    49

**LEASE: (BART05)  Barton, HP #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.52 | 4,325-/1.10- | Gas Sales: | 10,892.00- | 2.77- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 524.85 | 0.14 |
| | | | | Other Deducts - Gas: | 3,410.46 | 0.87 |
| | | | | Net Income: | 6,956.69- | 1.76- |
| 01/2021 | GAS | $/MCF:2.52 | 4,325 /1.10 | Gas Sales: | 10,892.00 | 2.77 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 523.96- | 0.14- |
| | | | | Other Deducts - Gas: | 3,423.17- | 0.87- |
| | | | | Net Income: | 6,944.87 | 1.76 |
| 02/2021 | GAS | $/MCF:3.73 | 3,891-/0.99- | Gas Sales: | 14,525.97- | 3.69- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 808.39 | 0.21 |
| | | | | Other Deducts - Gas: | 2,976.33 | 0.75 |
| | | | | Net Income: | 10,741.25- | 2.73- |
| 02/2021 | GAS | $/MCF:3.74 | 3,891 /0.99 | Gas Sales: | 14,552.11 | 3.70 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 803.42- | 0.21- |
| | | | | Other Deducts - Gas: | 3,073.70- | 0.77- |
| | | | | Net Income: | 10,674.99 | 2.72 |
| 03/2021 | GAS | $/MCF:2.78 | 4,463-/1.13- | Gas Sales: | 12,411.32- | 3.15- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 628.02 | 0.16 |
| | | | | Other Deducts - Gas: | 3,452.49 | 0.87 |
| | | | | Net Income: | 8,330.81- | 2.12- |
| 03/2021 | GAS | $/MCF:2.78 | 4,463 /1.13 | Gas Sales: | 12,411.32 | 3.15 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 619.42- | 0.15- |
| | | | | Other Deducts - Gas: | 3,575.68- | 0.91- |
| | | | | Net Income: | 8,216.22 | 2.09 |
| 05/2021 | GAS | $/MCF:2.86 | 4,574 /1.16 | Gas Sales: | 13,064.27 | 3.32 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 656.33- | 0.17- |
| | | | | Other Deducts - Gas: | 3,700.58- | 0.94- |
| | | | | Net Income: | 8,707.36 | 2.21 |
| 06/2021 | GAS | $/MCF:3.10 | 4,403 /1.12 | Gas Sales: | 13,669.54 | 3.47 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 706.11- | 0.18- |
| | | | | Other Deducts - Gas: | 3,590.71- | 0.91- |
| | | | | Net Income: | 9,372.72 | 2.38 |

**Total Revenue for LEASE** 4.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART05 | 0.00025403 | 4.40 | 4.40 |

**LEASE: (BART06)  Barton, HP #9    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:71.50 | 6.46 /0.00 | Condensate Sales: | 461.92 | 0.12 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Condensate: | 20.18- | 0.01- |
| | | | | Other Deducts - Condensate: | 23.28- | 0.01- |
| | | | | Net Income: | 418.46 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   50

**LEASE: (BART06)  Barton, HP #9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.22 | 6,103-/1.55- | Gas Sales: | 25,749.95- | 6.55- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 955.45 | 0.24 |
| | | | | Other Deducts - Gas: | 3,365.23 | 0.85 |
| | | | | Net Income: | 21,429.27- | 5.46- |
| 12/2018 | GAS | $/MCF:4.22 | 6,103 /1.55 | Gas Sales: | 25,749.95 | 6.55 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 953.06- | 0.24- |
| | | | | Other Deducts - Gas: | 3,425.85- | 0.86- |
| | | | | Net Income: | 21,371.04 | 5.45 |
| 01/2019 | GAS | $/MCF:3.17 | 6,148-/1.56- | Gas Sales: | 19,516.86- | 4.96- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 642.67 | 0.17 |
| | | | | Other Deducts - Gas: | 3,303.48 | 0.83 |
| | | | | Net Income: | 15,570.71- | 3.96- |
| 01/2019 | GAS | $/MCF:3.17 | 6,148 /1.56 | Gas Sales: | 19,516.86 | 4.96 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 639.30- | 0.16- |
| | | | | Other Deducts - Gas: | 3,389.01- | 0.87- |
| | | | | Net Income: | 15,488.55 | 3.93 |
| 04/2020 | GAS | $/MCF:1.59 | 4,459-/1.13- | Gas Sales: | 7,095.07- | 1.81- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 435.59 | 0.10 |
| | | | | Other Deducts - Gas: | 2,188.09 | 0.55 |
| | | | | Net Income: | 4,471.39- | 1.16- |
| 04/2020 | GAS | $/MCF:1.59 | 4,459 /1.13 | Gas Sales: | 7,095.07 | 1.81 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 431.66- | 0.10- |
| | | | | Other Deducts - Gas: | 2,244.37- | 0.56- |
| | | | | Net Income: | 4,419.04 | 1.15 |
| 11/2020 | GAS | $/MCF:2.75 | 4,093-/1.04- | Gas Sales: | 11,239.82- | 2.86- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 574.75 | 0.15 |
| | | | | Other Deducts - Gas: | 3,040.93 | 0.77 |
| | | | | Net Income: | 7,624.14- | 1.94- |
| 11/2020 | GAS | $/MCF:2.75 | 4,093 /1.04 | Gas Sales: | 11,239.82 | 2.86 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 569.40- | 0.15- |
| | | | | Other Deducts - Gas: | 3,117.59- | 0.79- |
| | | | | Net Income: | 7,552.83 | 1.92 |
| 12/2020 | GAS | $/MCF:2.65 | 4,173-/1.06- | Gas Sales: | 11,056.44- | 2.81- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 572.76 | 0.15 |
| | | | | Other Deducts - Gas: | 2,886.73 | 0.73 |
| | | | | Net Income: | 7,596.95- | 1.93- |
| 12/2020 | GAS | $/MCF:2.65 | 4,173 /1.06 | Gas Sales: | 11,056.44 | 2.81 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 552.19- | 0.14- |
| | | | | Other Deducts - Gas: | 3,181.58- | 0.81- |
| | | | | Net Income: | 7,322.67 | 1.86 |
| 01/2021 | GAS | $/MCF:2.52 | 3,942-/1.00- | Gas Sales: | 9,925.67- | 2.52- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 478.26 | 0.12 |
| | | | | Other Deducts - Gas: | 3,108.25 | 0.79 |
| | | | | Net Income: | 6,339.16- | 1.61- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   51

**LEASE: (BART06)  Barton, HP #9    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 3,942 /1.00 | Gas Sales: | 9,925.67 | 2.52 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 477.46- | 0.12- |
| | | | | Other Deducts - Gas: | 3,119.82- | 0.79- |
| | | | | Net Income: | 6,328.39 | 1.61 |
| 02/2021 | GAS | $/MCF:3.73 | 3,054-/0.78- | Gas Sales: | 11,402.65- | 2.90- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 634.58 | 0.17 |
| | | | | Other Deducts - Gas: | 2,336.19 | 0.59 |
| | | | | Net Income: | 8,431.88- | 2.14- |
| 02/2021 | GAS | $/MCF:3.74 | 3,054 /0.78 | Gas Sales: | 11,423.17 | 2.90 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 630.68- | 0.16- |
| | | | | Other Deducts - Gas: | 2,412.63- | 0.61- |
| | | | | Net Income: | 8,379.86 | 2.13 |
| 03/2021 | GAS | $/MCF:2.78 | 3,671-/0.93- | Gas Sales: | 10,209.79- | 2.59- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 516.63 | 0.13 |
| | | | | Other Deducts - Gas: | 2,839.90 | 0.72 |
| | | | | Net Income: | 6,853.26- | 1.74- |
| 03/2021 | GAS | $/MCF:2.78 | 3,671 /0.93 | Gas Sales: | 10,209.79 | 2.59 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 509.56- | 0.13- |
| | | | | Other Deducts - Gas: | 2,941.25- | 0.74- |
| | | | | Net Income: | 6,758.98 | 1.72 |
| 05/2021 | GAS | $/MCF:2.86 | 3,691 /0.94 | Gas Sales: | 10,539.36 | 2.68 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 529.45- | 0.13- |
| | | | | Other Deducts - Gas: | 2,985.90- | 0.76- |
| | | | | Net Income: | 7,024.01 | 1.79 |
| 06/2021 | GAS | $/MCF:3.10 | 3,694 /0.94 | Gas Sales: | 11,467.78 | 2.91 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 592.37- | 0.15- |
| | | | | Other Deducts - Gas: | 3,012.45- | 0.76- |
| | | | | Net Income: | 7,862.96 | 2.00 |

**Total Revenue for LEASE**  3.72

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BART06 | 0.00025403 | 3.72 | | 3.72 |

**LEASE: (BART07)  Barton, HP #5    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 4,932-/1.25- | Gas Sales: | 20,809.07- | 5.29- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 386.05 | 0.10 |
| | | | | Other Deducts - Gas: | 2,719.53 | 0.69 |
| | | | | Net Income: | 17,703.49- | 4.50- |
| 12/2018 | GAS | $/MCF:4.22 | 4,932 /1.25 | Gas Sales: | 20,809.07 | 5.29 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 385.09- | 0.10- |
| | | | | Other Deducts - Gas: | 2,768.53- | 0.70- |
| | | | | Net Income: | 17,655.45 | 4.49 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   52

LEASE: (BART07)  Barton, HP #5   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.17 | 4,804-/1.22- | Gas Sales: | 15,249.39- | 3.87- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 251.60 | 0.06 |
| | | | | Other Deducts - Gas: | 2,581.24 | 0.65 |
| | | | | Net Income: | 12,416.55- | 3.16- |
| 01/2019 | GAS | $/MCF:3.17 | 4,804 /1.22 | Gas Sales: | 15,249.39 | 3.87 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 250.28- | 0.06- |
| | | | | Other Deducts - Gas: | 2,648.07- | 0.67- |
| | | | | Net Income: | 12,351.04 | 3.14 |
| 04/2020 | GAS | $/MCF:1.59 | 2,456-/0.62- | Gas Sales: | 3,908.39- | 0.99- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 1,205.24 | 0.31 |
| | | | | Net Income: | 2,703.15- | 0.68- |
| 04/2020 | GAS | $/MCF:1.59 | 2,456 /0.62 | Gas Sales: | 3,908.39 | 0.99 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 1,236.24- | 0.31- |
| | | | | Net Income: | 2,672.15 | 0.68 |
| 11/2020 | GAS | $/MCF:2.75 | 4,810-/1.22- | Gas Sales: | 13,217.39- | 3.36- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 675.68 | 0.17 |
| | | | | Other Deducts - Gas: | 3,578.54 | 0.91 |
| | | | | Net Income: | 8,963.17- | 2.28- |
| 11/2020 | GAS | $/MCF:2.75 | 4,810 /1.22 | Gas Sales: | 13,217.39 | 3.36 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 672.53- | 0.17- |
| | | | | Other Deducts - Gas: | 3,623.59- | 0.92- |
| | | | | Net Income: | 8,921.27 | 2.27 |
| 12/2020 | GAS | $/MCF:2.65 | 2,627-/0.67- | Gas Sales: | 6,959.26- | 1.77- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 360.50 | 0.09 |
| | | | | Other Deducts - Gas: | 1,817.20 | 0.46 |
| | | | | Net Income: | 4,781.56- | 1.22- |
| 12/2020 | GAS | $/MCF:2.65 | 2,627 /0.67 | Gas Sales: | 6,959.26 | 1.77 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 347.55- | 0.09- |
| | | | | Other Deducts - Gas: | 2,002.78- | 0.51- |
| | | | | Net Income: | 4,608.93 | 1.17 |
| 12/2020 | GAS | $/MCF:2.65 | 2,627-/0.67- | Gas Sales: | 6,959.26- | 1.77- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 347.55 | 0.09 |
| | | | | Other Deducts - Gas: | 2,002.78 | 0.51 |
| | | | | Net Income: | 4,608.93- | 1.17- |
| 12/2020 | GAS | $/MCF:2.65 | 2,627 /0.67 | Gas Sales: | 6,959.26 | 1.77 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,002.78- | 0.51- |
| | | | | Net Income: | 4,956.48 | 1.26 |
| 02/2021 | GAS | $/MCF:3.73 | 2,653-/0.67- | Gas Sales: | 9,906.21- | 2.52- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 551.31 | 0.14 |
| | | | | Other Deducts - Gas: | 2,029.48 | 0.52 |
| | | | | Net Income: | 7,325.42- | 1.86- |
| 02/2021 | GAS | $/MCF:3.74 | 2,653 /0.67 | Gas Sales: | 9,924.04 | 2.52 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 547.92- | 0.14- |
| | | | | Other Deducts - Gas: | 2,095.89- | 0.53- |
| | | | | Net Income: | 7,280.23 | 1.85 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   53

### LEASE: (BART07) Barton, HP #5   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | $/MCF:2.78 | 2,944-/0.75- | Gas Sales: | 8,186.76- | 2.08- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 414.24 | 0.11 |
| | | | | Other Deducts - Gas: | 2,277.39 | 0.58 |
| | | | | Net Income: | 5,495.13- | 1.39- |
| 03/2021 | GAS | $/MCF:2.78 | 2,944 /0.75 | Gas Sales: | 8,186.76 | 2.08 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 408.57- | 0.10- |
| | | | | Other Deducts - Gas: | 2,358.65- | 0.61- |
| | | | | Net Income: | 5,419.54 | 1.37 |
| 05/2021 | GAS | $/MCF:2.86 | 2,909 /0.74 | Gas Sales: | 8,307.59 | 2.11 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,353.41- | 0.60- |
| | | | | Net Income: | 5,954.18 | 1.51 |
| 05/2021 | GAS | $/MCF:2.86 | 2,909-/0.74- | Gas Sales: | 8,307.59- | 2.11- |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,353.41 | 0.60 |
| | | | | Net Income: | 5,954.18- | 1.51- |
| 05/2021 | GAS | $/MCF:2.86 | 2,909 /0.74 | Gas Sales: | 8,307.59 | 2.11 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 417.35- | 0.10- |
| | | | | Other Deducts - Gas: | 2,353.41- | 0.60- |
| | | | | Net Income: | 5,536.83 | 1.41 |
| 06/2021 | GAS | $/MCF:3.10 | 2,809 /0.71 | Gas Sales: | 8,720.07 | 2.21 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 450.43- | 0.11- |
| | | | | Other Deducts - Gas: | 2,290.71- | 0.58- |
| | | | | Net Income: | 5,978.93 | 1.52 |

**Total Revenue for LEASE**                                                                                           **2.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART07 | 0.00025403 | 2.90 | 2.90 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 770.16-/0.25- | Gas Sales: | 2,132.43- | 0.69- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.04 | 0.01 |
| | | | | Net Income: | 2,119.39- | 0.68- |
| 08/2016 | GAS | $/MCF:2.77 | 770.16 /0.15 | Gas Sales: | 2,131.83 | 0.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,117.33 | 0.41 |
| 09/2016 | GAS | $/MCF:2.96 | 742.63-/0.24- | Gas Sales: | 2,196.29- | 0.71- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 12.29 | 0.01 |
| | | | | Net Income: | 2,184.00- | 0.70- |
| 09/2016 | GAS | $/MCF:2.96 | 742.63 /0.14 | Gas Sales: | 2,197.09 | 0.42 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,189.84 | 0.42 |
| 10/2016 | GAS | $/MCF:3.00 | 780.15-/0.25- | Gas Sales: | 2,340.87- | 0.75- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 12.49 | 0.00 |
| | | | | Net Income: | 2,328.38- | 0.75- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    54

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | $/MCF:3.00 | 780.15 /0.15 | Gas Sales: | 2,342.11 | 0.45 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,327.61 | 0.45 |
| 11/2016 | GAS | $/MCF:2.69 | 815.11-/0.26- | Gas Sales: | 2,191.69- | 0.71- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 12.65 | 0.01 |
| | | | | Net Income: | 2,179.04- | 0.70- |
| 11/2016 | GAS | $/MCF:2.69 | 815.11 /0.16 | Gas Sales: | 2,189.83 | 0.42 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,182.58 | 0.42 |
| 12/2016 | GAS | $/MCF:3.36 | 825.22-/0.27- | Gas Sales: | 2,776.60- | 0.90- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.26 | 0.01 |
| | | | | Net Income: | 2,763.34- | 0.89- |
| 12/2016 | GAS | $/MCF:3.37 | 825.22 /0.16 | Gas Sales: | 2,777.17 | 0.53 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,755.42 | 0.53 |
| 01/2017 | GAS | $/MCF:3.99 | 830.42-/0.27- | Gas Sales: | 3,314.00- | 1.07- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.56 | 0.01 |
| | | | | Net Income: | 3,300.44- | 1.06- |
| 01/2017 | GAS | $/MCF:3.99 | 830.42 /0.16 | Gas Sales: | 3,313.76 | 0.64 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 3,299.26 | 0.63 |
| 02/2017 | GAS | $/MCF:3.37 | 411.76-/0.13- | Gas Sales: | 1,389.57- | 0.45- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.01 | 0.00 |
| | | | | Net Income: | 1,382.56- | 0.45- |
| 02/2017 | GAS | $/MCF:3.38 | 411.76 /0.08 | Gas Sales: | 1,392.21 | 0.27 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,392.21 | 0.27 |
| 03/2017 | GAS | $/MCF:2.68 | 716.65-/0.23- | Gas Sales: | 1,919.64- | 0.62- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.89 | 0.01 |
| | | | | Net Income: | 1,905.75- | 0.61- |
| 03/2017 | GAS | $/MCF:2.68 | 716.65 /0.14 | Gas Sales: | 1,921.54 | 0.37 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,907.04 | 0.37 |
| 04/2017 | GAS | $/MCF:3.18 | 677.89-/0.22- | Gas Sales: | 2,155.86- | 0.69- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 14.26 | 0.00 |
| | | | | Net Income: | 2,141.60- | 0.69- |
| 04/2017 | GAS | $/MCF:3.18 | 677.89 /0.13 | Gas Sales: | 2,153.58 | 0.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,146.33 | 0.41 |
| 05/2017 | GAS | $/MCF:3.23 | 541.11-/0.17- | Gas Sales: | 1,749.66- | 0.56- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 8.80 | 0.00 |
| | | | | Net Income: | 1,740.86- | 0.56- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    55

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2017 | GAS | $/MCF:3.23 | 541.11 /0.10 | Gas Sales: | 1,747.52 | 0.34 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.01- |
|  |  |  |  | Net Income: | 1,733.02 | 0.33 |
| 06/2017 | GAS | $/MCF:2.73 | 563.28-/0.11- | Gas Sales: | 1,535.33- | 0.30- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 8.65 | 0.01 |
|  |  |  |  | Net Income: | 1,526.68- | 0.29- |
| 06/2017 | GAS | $/MCF:2.73 | 563.28 /0.11 | Gas Sales: | 1,537.23 | 0.30 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 1,529.98 | 0.29 |
| 08/2017 | GAS | $/MCF:2.51 | 304.18-/0.06- | Gas Sales: | 762.68- | 0.15- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 4.89 | 0.00 |
|  |  |  |  | Net Income: | 757.79- | 0.15- |
| 08/2017 | GAS | $/MCF:2.51 | 304.18 /0.10 | Gas Sales: | 762.68 | 0.20 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 4.89- | 0.05- |
|  |  |  |  | Net Income: | 757.79 | 0.15 |
| 08/2017 | GAS |  | /0.00 | Gas Sales: | 1.73 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1.73 | 0.00 |
| 09/2017 | GAS | $/MCF:2.52 | 252.25-/0.05- | Gas Sales: | 635.18- | 0.12- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 3.96 | 0.00 |
|  |  |  |  | Net Income: | 631.22- | 0.12- |
| 09/2017 | GAS | $/MCF:2.52 | 252.25 /0.08 | Gas Sales: | 635.18 | 0.16 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.96- | 0.04- |
|  |  |  |  | Net Income: | 631.22 | 0.12 |
| 10/2017 | GAS | $/MCF:2.55 | 224.36 /0.07 | Gas Sales: | 572.97 | 0.15 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.58- | 0.04- |
|  |  |  |  | Net Income: | 569.39 | 0.11 |
| 10/2017 | GAS | $/MCF:2.55 | 224.36-/0.04- | Gas Sales: | 572.97- | 0.11- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 3.58 | 0.00 |
|  |  |  |  | Net Income: | 569.39- | 0.11- |
| 12/2017 | GAS | $/MCF:2.55 | 188.53 /0.06 | Gas Sales: | 480.95 | 0.13 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.02- | 0.04- |
|  |  |  |  | Net Income: | 477.93 | 0.09 |
| 12/2017 | GAS | $/MCF:2.55 | 188.53-/0.04- | Gas Sales: | 480.95- | 0.09- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 3.02 | 0.00 |
|  |  |  |  | Net Income: | 477.93- | 0.09- |
| 01/2018 | GAS | $/MCF:2.61 | 162.57 /0.05 | Gas Sales: | 424.60 | 0.11 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.53- | 0.03- |
|  |  |  |  | Net Income: | 422.07 | 0.08 |
| 01/2018 | GAS | $/MCF:2.61 | 162.57-/0.03- | Gas Sales: | 424.60- | 0.08- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 2.53 | 0.00 |
|  |  |  |  | Net Income: | 422.07- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  56

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2018 | GAS | $/MCF:3.47 | 115.23 /0.04 | Gas Sales: | 399.73 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.80- | 0.02- |
| | | | | Net Income: | 397.93 | 0.08 |
| 02/2018 | GAS | $/MCF:3.47 | 115.23-/-0.02- | Gas Sales: | 399.73- | 0.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.80 | 0.00 |
| | | | | Net Income: | 397.93- | 0.08- |
| 03/2018 | GAS | $/MCF:2.76 | 135.76 /0.04 | Gas Sales: | 374.74 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.14- | 0.03- |
| | | | | Net Income: | 372.60 | 0.07 |
| 03/2018 | GAS | $/MCF:2.76 | 135.76-/-0.03- | Gas Sales: | 374.74- | 0.07- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.14 | 0.00 |
| | | | | Net Income: | 372.60- | 0.07- |
| 07/2018 | GAS | $/MCF:3.17 | 154.44 /0.05 | Gas Sales: | 489.22 | 0.13 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.49- | 0.04- |
| | | | | Net Income: | 486.73 | 0.09 |
| 07/2018 | GAS | $/MCF:3.17 | 154.44-/-0.03- | Gas Sales: | 489.22- | 0.09- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.49 | 0.00 |
| | | | | Net Income: | 486.73- | 0.09- |
| 08/2018 | GAS | $/MCF:3.09 | 122.47 /0.04 | Gas Sales: | 378.49 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.94- | 0.03- |
| | | | | Net Income: | 376.55 | 0.07 |
| 08/2018 | GAS | $/MCF:3.09 | 122.47-/-0.02- | Gas Sales: | 378.49- | 0.07- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.94 | 0.00 |
| | | | | Net Income: | 376.55- | 0.07- |
| 09/2018 | GAS | $/MCF:3.12 | 153.50 /0.05 | Gas Sales: | 478.31 | 0.12 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.68- | 0.03- |
| | | | | Net Income: | 475.63 | 0.09 |
| 09/2018 | GAS | $/MCF:3.12 | 153.50-/-0.03- | Gas Sales: | 478.31- | 0.09- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.68 | 0.00 |
| | | | | Net Income: | 475.63- | 0.09- |
| 10/2018 | GAS | $/MCF:3.26 | 132.66 /0.04 | Gas Sales: | 432.06 | 0.11 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.76- | 0.03- |
| | | | | Net Income: | 429.30 | 0.08 |
| 10/2018 | GAS | $/MCF:3.26 | 132.66-/-0.03- | Gas Sales: | 432.06- | 0.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.76 | 0.00 |
| | | | | Net Income: | 429.30- | 0.08- |
| 11/2018 | GAS | $/MCF:3.67 | 136.63 /0.04 | Gas Sales: | 501.39 | 0.13 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.89- | 0.04- |
| | | | | Net Income: | 498.50 | 0.09 |
| 11/2018 | GAS | $/MCF:3.67 | 136.63-/-0.03- | Gas Sales: | 501.39- | 0.10- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 2.89 | 0.00 |
| | | | | Net Income: | 498.50- | 0.10- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   57

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.68 | 76.32 /0.02 | Gas Sales: | 280.61 | 0.07 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.22- | 0.02- |
|  |  |  |  | Net Income: | 279.39 | 0.05 |
| 01/2019 | GAS | $/MCF:3.68 | 76.32-/0.01- | Gas Sales: | 280.61- | 0.05- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 1.22 | 0.00 |
|  |  |  |  | Net Income: | 279.39- | 0.05- |
| 08/2016 | OIL | $/BBL:46.03 | 2.20-/0.00- | Oil Sales: | 101.27- | 0.03- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 12.66 | 0.00 |
|  |  |  |  | Net Income: | 88.61- | 0.03- |
| 08/2016 | OIL | $/BBL:46.03 | 2.20 /0.00 | Oil Sales: | 101.27 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 12.66- | 0.01- |
|  |  |  |  | Net Income: | 88.61 | 0.02 |
| 09/2016 | OIL | $/BBL:42.54 | 2.17-/0.00- | Oil Sales: | 92.32- | 0.03- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 11.54 | 0.00 |
|  |  |  |  | Net Income: | 80.78- | 0.03- |
| 09/2016 | OIL | $/BBL:42.54 | 2.17 /0.00 | Oil Sales: | 92.32 | 0.02 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 11.54- | 0.00 |
|  |  |  |  | Net Income: | 80.78 | 0.02 |
| 10/2016 | OIL | $/BBL:47.29 | 0.51-/0.00- | Oil Sales: | 24.12- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 3.02 | 0.00 |
|  |  |  |  | Net Income: | 21.10- | 0.01- |
| 10/2016 | OIL | $/BBL:47.29 | 0.51 /0.00 | Oil Sales: | 24.12 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 3.02- | 0.01- |
|  |  |  |  | Net Income: | 21.10 | 0.00 |
| 11/2016 | OIL | $/BBL:43.79 | 0.61-/0.00- | Oil Sales: | 26.71- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 3.34 | 0.00 |
|  |  |  |  | Net Income: | 23.37- | 0.01- |
| 11/2016 | OIL | $/BBL:43.79 | 0.61 /0.00 | Oil Sales: | 26.71 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 3.34- | 0.01- |
|  |  |  |  | Net Income: | 23.37 | 0.00 |
| 12/2016 | OIL | $/BBL:49.80 | 0.40-/0.00- | Oil Sales: | 19.92- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 2.49 | 0.00 |
|  |  |  |  | Net Income: | 17.43- | 0.01- |
| 12/2016 | OIL | $/BBL:49.80 | 0.40 /0.00 | Oil Sales: | 19.92 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 2.49- | 0.01- |
|  |  |  |  | Net Income: | 17.43 | 0.00 |
| 01/2017 | OIL | $/BBL:50.00 | 5.58-/0.00- | Oil Sales: | 278.99- | 0.09- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 34.88 | 0.01 |
|  |  |  |  | Net Income: | 244.11- | 0.08- |
| 01/2017 | OIL | $/BBL:50.00 | 5.58 /0.00 | Oil Sales: | 278.99 | 0.07 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 34.88- | 0.02- |
|  |  |  |  | Net Income: | 244.11 | 0.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   58

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | OIL | $/BBL:51.06 | 186.04-/0.06- | Oil Sales: | 9,499.74- | 3.06- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1,187.46 | 0.38 |
|  |  |  |  | Net Income: | 8,312.28- | 2.68- |
| 02/2017 | OIL | $/BBL:51.06 | 186.04 /0.04 | Oil Sales: | 9,498.95 | 1.83 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,189.18- | 0.23- |
|  |  |  |  | Net Income: | 8,309.77 | 1.60 |
| 03/2017 | OIL | $/BBL:47.56 | 1.99-/0.00- | Oil Sales: | 94.64- | 0.03- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 11.83 | 0.00 |
|  |  |  |  | Net Income: | 82.81- | 0.03- |
| 03/2017 | OIL | $/BBL:47.56 | 1.99 /0.00 | Oil Sales: | 94.64 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 11.83- | 0.01- |
|  |  |  |  | Net Income: | 82.81 | 0.02 |
| 04/2017 | OIL | $/BBL:49.02 | 2.33-/0.00- | Oil Sales: | 114.22- | 0.04- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 14.28 | 0.01 |
|  |  |  |  | Net Income: | 99.94- | 0.03- |
| 04/2017 | OIL | $/BBL:49.02 | 2.33 /0.00 | Oil Sales: | 114.22 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 14.28- | 0.01- |
|  |  |  |  | Net Income: | 99.94 | 0.02 |
| 05/2017 | OIL | $/BBL:46.60 | 124.59-/0.04- | Oil Sales: | 5,805.94- | 1.87- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 725.74 | 0.23 |
|  |  |  |  | Net Income: | 5,080.20- | 1.64- |
| 05/2017 | OIL | $/BBL:46.62 | 124.59 /0.02 | Oil Sales: | 5,808.14 | 1.12 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 725.11- | 0.14- |
|  |  |  |  | Net Income: | 5,083.03 | 0.98 |
| 07/2017 | OIL | $/BBL:44.89 | 0.35-/0.00- | Oil Sales: | 15.71- | 0.00 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Oil: | 1.96 | 0.00 |
|  |  |  |  | Net Income: | 13.75- | 0.00 |
| 07/2017 | OIL | $/BBL:44.89 | 0.35 /0.00 | Oil Sales: | 15.71 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1.96- | 0.00 |
|  |  |  |  | Net Income: | 13.75 | 0.00 |
| 08/2017 | OIL | $/BBL:48.67 | 0.03 /0.00 | Oil Sales: | 1.46 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 0.18- | 0.00 |
|  |  |  |  | Net Income: | 1.28 | 0.00 |
| 09/2017 | OIL | $/BBL:48.00 | 0.12 /0.00 | Oil Sales: | 5.76 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 0.72- | 0.00 |
|  |  |  |  | Net Income: | 5.04 | 0.00 |
| 11/2017 | OIL | $/BBL:55.13 | 0.15 /0.00 | Oil Sales: | 8.27 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1.03- | 0.00 |
|  |  |  |  | Net Income: | 7.24 | 0.00 |
| 11/2017 | OIL | $/BBL:55.13 | 0.15-/0.00- | Oil Sales: | 8.27- | 0.00 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1.03 | 0.00 |
|  |  |  |  | Net Income: | 7.24- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   59

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:62.19 | 0.37 /0.00 | Oil Sales: | 23.01 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.88- | 0.01- |
| | | | | Net Income: | 20.13 | 0.00 |
| 01/2018 | OIL | $/BBL:62.19 | 0.37-/0.00- | Oil Sales: | 23.01- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 2.88 | 0.00 |
| | | | | Net Income: | 20.13- | 0.00 |
| 02/2018 | OIL | $/BBL:60.94 | 0.16 /0.00 | Oil Sales: | 9.75 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.22- | 0.00 |
| | | | | Net Income: | 8.53 | 0.00 |
| 02/2018 | OIL | $/BBL:60.94 | 0.16-/0.00- | Oil Sales: | 9.75- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1.22 | 0.00 |
| | | | | Net Income: | 8.53- | 0.00 |
| 08/2018 | OIL | $/BBL:68.50 | 0.06 /0.00 | Oil Sales: | 4.11 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.51- | 0.00 |
| | | | | Net Income: | 3.60 | 0.00 |
| 10/2018 | OIL | $/BBL:69.75 | 0.12 /0.00 | Oil Sales: | 8.37 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.05- | 0.00 |
| | | | | Net Income: | 7.32 | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 85.27-/0.03- | Plant Products Sales: | 1,606.21- | 0.52- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,606.21- | 0.52- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 20.29 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 20.29 | 0.01 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 20.29- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 20.29- | 0.00 |
| 08/2016 | PRD | $/BBL:18.88 | 85.27 /0.02 | Plant Products Sales: | 1,609.75 | 0.31 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 1,602.50 | 0.31 |
| 09/2016 | PRD | $/BBL:18.89 | 78.42-/0.03- | Plant Products Sales: | 1,481.15- | 0.48- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,481.15- | 0.48- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 18.82 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 18.82 | 0.01 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 18.82- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 18.82- | 0.00 |
| 09/2016 | PRD | $/BBL:18.86 | 78.42 /0.02 | Plant Products Sales: | 1,479.23 | 0.28 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,479.23 | 0.28 |
| 10/2016 | PRD | $/BBL:23.05 | 71.85-/0.02- | Plant Products Sales: | 1,656.04- | 0.53- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,656.04- | 0.53- |
| 10/2016 | PRD | $/BBL:23.01 | 71.85 /0.01 | Plant Products Sales: | 1,653.25 | 0.32 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,653.25 | 0.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page  60

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | PRD | $/BBL:20.97 | 67.76-/0.02- | Plant Products Sales: | 1,420.81- | 0.46- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 1,420.81- | 0.46- |
| 11/2016 | PRD | $/BBL:20.97 | 67.76 /0.01 | Plant Products Sales: | 1,421.22 | 0.27 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 1,421.22 | 0.27 |
| 12/2016 | PRD | $/BBL:25.30 | 79.84-/0.03- | Plant Products Sales: | 2,019.67- | 0.65- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 2,019.67- | 0.65- |
| 12/2016 | PRD | $/BBL:25.34 | 79.84 /0.02 | Plant Products Sales: | 2,023.06 | 0.39 |
|  | Wrk NRI: 0.00019239 |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 2,015.81 | 0.39 |
| 01/2017 | PRD | $/BBL:25.42 | 81.59-/0.03- | Plant Products Sales: | 2,074.14- | 0.67- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 2,074.14- | 0.67- |
| 01/2017 | PRD | $/BBL:25.18 | 0.38 /0.00 | Plant Products Sales: | 9.57 | 0.00 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 9.57 | 0.00 |
| 01/2017 | PRD | $/BBL:25.18 | 0.38-/0.00- | Plant Products Sales: | 9.57- | 0.00 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 9.57- | 0.00 |
| 01/2017 | PRD | $/BBL:25.42 | 81.59 /0.02 | Plant Products Sales: | 2,073.82 | 0.40 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2,073.82 | 0.40 |
| 02/2017 | PRD | $/BBL:29.52 | 40.14-/0.01- | Plant Products Sales: | 1,184.84- | 0.38- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 1,184.84- | 0.38- |
| 02/2017 | PRD | $/BBL:29.45 | 40.14 /0.01 | Plant Products Sales: | 1,181.93 | 0.23 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 1,181.93 | 0.23 |
| 03/2017 | PRD | $/BBL:23.74 | 54.29-/0.02- | Plant Products Sales: | 1,288.84- | 0.42- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 1,288.84- | 0.42- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 31.80- | 0.01- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 31.80- | 0.01- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 31.80 | 0.01 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 31.80 | 0.01 |
| 03/2017 | PRD | $/BBL:23.77 | 54.29 /0.01 | Plant Products Sales: | 1,290.70 | 0.25 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 1,290.70 | 0.25 |
| 04/2017 | PRD | $/BBL:22.82 | 57.44-/0.02- | Plant Products Sales: | 1,311.00- | 0.42- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 1,311.00- | 0.42- |
| 04/2017 | PRD | $/BBL:22.85 | 57.44 /0.01 | Plant Products Sales: | 1,312.45 | 0.25 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 1,312.45 | 0.25 |
| 05/2017 | PRD | $/BBL:21.93 | 44.69-/0.01- | Plant Products Sales: | 979.87- | 0.32- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 979.87- | 0.32- |
| 05/2017 | PRD | $/BBL:21.93 | 44.69 /0.01 | Plant Products Sales: | 979.87 | 0.19 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 979.87 | 0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    61

**LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 23.69 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 23.69 | 0.00 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 23.69- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 23.69- | 0.01- |
| 06/2017 | PRD | $/BBL:21.12 | 29.35-/0.01- | Plant Products Sales: | 619.82- | 0.12- |
| | | Roy NRI: 0.00019223 | | Net Income: | 619.82- | 0.12- |
| 06/2017 | PRD | $/BBL:21.12 | 29.35 /0.01 | Plant Products Sales: | 619.82 | 0.12 |
| | | Roy NRI: 0.00032246 | | Net Income: | 619.82 | 0.12 |
| 07/2017 | PRD | $/BBL:23.54 | 22.92-/0.00- | Plant Products Sales: | 539.58- | 0.10- |
| | | Roy NRI: 0.00019223 | | Net Income: | 539.58- | 0.10- |
| 07/2017 | PRD | $/BBL:23.54 | 22.92 /0.01 | Plant Products Sales: | 539.58 | 0.10 |
| | | Roy NRI: 0.00032246 | | Net Income: | 539.58 | 0.10 |
| 01/2018 | PRD | $/BBL:34.63 | 18.87 /0.01 | Plant Products Sales: | 653.48 | 0.13 |
| | | Roy NRI: 0.00032246 | | Net Income: | 653.48 | 0.13 |
| 01/2018 | PRD | $/BBL:34.63 | 18.87-/0.00- | Plant Products Sales: | 653.48- | 0.13- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 653.48- | 0.13- |
| 03/2018 | PRD | $/BBL:30.98 | 16.08 /0.01 | Plant Products Sales: | 498.14 | 0.09 |
| | | Roy NRI: 0.00032246 | | Net Income: | 498.14 | 0.09 |
| 03/2018 | PRD | $/BBL:30.98 | 16.08-/0.00- | Plant Products Sales: | 498.14- | 0.10- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 498.14- | 0.10- |
| 06/2018 | PRD | $/BBL:36.53 | 32.90-/0.01- | Plant Products Sales: | 1,201.91- | 0.23- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,201.91- | 0.23- |
| 06/2018 | PRD | $/BBL:36.59 | 32.90 /0.01 | Plant Products Sales: | 1,203.68 | 0.23 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 1,196.43 | 0.23 |
| 09/2018 | PRD | $/BBL:41.68 | 24.95 /0.01 | Plant Products Sales: | 1,039.80 | 0.20 |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,039.80 | 0.20 |
| 09/2018 | PRD | $/BBL:41.68 | 24.95-/0.00- | Plant Products Sales: | 1,039.80- | 0.20- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,039.80- | 0.20- |
| 11/2018 | PRD | $/BBL:27.03 | 22.33 /0.01 | Plant Products Sales: | 603.50 | 0.12 |
| | | Roy NRI: 0.00032246 | | Net Income: | 603.50 | 0.12 |
| 11/2018 | PRD | $/BBL:27.03 | 22.33-/0.00- | Plant Products Sales: | 603.50- | 0.12- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 603.50- | 0.12- |
| 12/2020 | PRG | $/GAL:1.04 | 62.87 /0.01 | Plant Products - Gals - Sales: | 65.52 | 0.01 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 65.52 | 0.01 |

### Total Revenue for LEASE                                                                        6.65-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| BAXT01 | multiple | 15.00- | 0.00 | | 15.00- |
| | 0.00019239 | 0.00 | 8.35 | | 8.35 |
| Total Cash Flow | | 15.00- | 8.35 | | 6.65- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    62

### LEASE: (BBBU01)  BB-Budahn-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 H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2019 | GAS | $/MCF:1.86 | 153.99 /0.00 | Gas Sales: | 285.66 | 0.00 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 5.41- | 0.00 |
| | | | | Other Deducts - Gas: | 155.06- | 0.00 |
| | | | | Net Income: | 125.19 | 0.00 |
| 08/2019 | GAS | $/MCF:1.85 | 102.14 /0.00 | Gas Sales: | 189.15 | 0.00 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 3.99- | 0.00 |
| | | | | Other Deducts - Gas: | 113.35- | 0.00 |
| | | | | Net Income: | 71.81 | 0.00 |
| 06/2021 | GAS | $/MCF:3.16 | 684.94 /0.00 | Gas Sales: | 2,161.69 | 0.01 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 63.21- | 0.00 |
| | | | | Other Deducts - Gas: | 8,862.17- | 0.03- |
| | | | | Net Income: | 6,763.69- | 0.02- |
| 06/2021 | GAS | $/MCF:3.16 | 3,111.05 /0.01 | Gas Sales: | 9,815.48 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 248.58- | 0.01 |
| | | | | Other Deducts - Gas: | 35,235.64- | 0.11- |
| | | | | Net Income: | 25,668.74- | 0.07- |
| 06/2021 | GAS | $/MCF:3.16 | 3,962.98 /0.01 | Gas Sales: | 12,503.32 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 318.00- | 0.01 |
| | | | | Other Deducts - Gas: | 45,051.97- | 0.13- |
| | | | | Net Income: | 32,866.65- | 0.08- |
| 06/2021 | GAS | $/MCF:3.16 | 2,455.28 /0.01 | Gas Sales: | 7,746.49 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 196.95- | 0.00 |
| | | | | Other Deducts - Gas: | 27,901.57- | 0.08- |
| | | | | Net Income: | 20,352.03- | 0.05- |
| 06/2021 | GAS | $/MCF:3.16 | 2,634.83 /0.01 | Gas Sales: | 8,312.97 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 210.37- | 0.00 |
| | | | | Other Deducts - Gas: | 29,814.87- | 0.09- |
| | | | | Net Income: | 21,712.27- | 0.06- |
| 06/2021 | GAS | $/MCF:3.16 | 3,618.76 /0.01 | Gas Sales: | 11,417.32 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 292.79- | 0.00 |
| | | | | Other Deducts - Gas: | 41,487.28- | 0.12- |
| | | | | Net Income: | 30,362.75- | 0.08- |
| 06/2021 | GAS | $/MCF:3.16 | 8,596.43 /0.03 | Gas Sales: | 27,156.55 | 0.08 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 1,597.44- | 0.00 |
| | | | | Other Deducts - Gas: | 84,664.54- | 0.26- |
| | | | | Net Income: | 59,105.43- | 0.18- |
| 06/2021 | GAS | $/MCF:3.16 | 1,057.78 /0.00 | Gas Sales: | 3,337.34 | 0.00 |
| | | Roy NRI: 0.00000076 | | Production Tax - Gas: | 86.13- | 0.00 |
| | | | | Other Deducts - Gas: | 12,197.59- | 0.00 |
| | | | | Net Income: | 8,946.38- | 0.00 |
| 06/2021 | GAS | $/MCF:3.16 | 1,057.78 /0.00 | Gas Sales: | 3,337.34 | 0.00 |
| | | Roy NRI: 0.00000153 | | Production Tax - Gas: | 86.13- | 0.01 |
| | | | | Other Deducts - Gas: | 12,197.59- | 0.02- |
| | | | | Net Income: | 8,946.38- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page  63

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | OIL | $/BBL:72.57 | 1,177.67 /0.00 | Oil Sales: | 85,463.26 | 0.26 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 5,591.05- | 0.02- |
| | | | | Other Deducts - Oil: | 9,584.66- | 0.02- |
| | | | | Net Income: | 70,287.55 | 0.22 |
| 07/2021 | OIL | $/BBL:72.71 | 1,757.69 /0.01 | Oil Sales: | 127,795.53 | 0.39 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 13,578.28- | 0.04- |
| | | | | Other Deducts - Oil: | 14,377.00- | 0.04- |
| | | | | Net Income: | 99,840.25 | 0.31 |
| 07/2021 | OIL | $/BBL:72.50 | 1,454.30 /0.00 | Oil Sales: | 105,431.31 | 0.32 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 11,980.83- | 0.03- |
| | | | | Other Deducts - Oil: | 11,980.83- | 0.04- |
| | | | | Net Income: | 81,469.65 | 0.25 |
| 07/2021 | OIL | $/BBL:72.69 | 2,439.33 /0.01 | Oil Sales: | 177,316.29 | 0.54 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 19,968.05- | 0.06- |
| | | | | Other Deducts - Oil: | 19,968.05- | 0.06- |
| | | | | Net Income: | 137,380.19 | 0.42 |
| 07/2021 | OIL | $/BBL:72.64 | 2,693.94 /0.01 | Oil Sales: | 195,686.90 | 0.60 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 21,565.49- | 0.07- |
| | | | | Other Deducts - Oil: | 21,565.50- | 0.06- |
| | | | | Net Income: | 152,555.91 | 0.47 |
| 07/2021 | OIL | $/BBL:72.59 | 1,661.51 /0.01 | Oil Sales: | 120,607.03 | 0.37 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 13,578.28- | 0.04- |
| | | | | Other Deducts - Oil: | 12,779.55- | 0.04- |
| | | | | Net Income: | 94,249.20 | 0.29 |
| 07/2021 | OIL | $/BBL:72.54 | 2,213.15 /0.01 | Oil Sales: | 160,543.13 | 0.49 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 17,571.89- | 0.05- |
| | | | | Other Deducts - Oil: | 18,370.61- | 0.06- |
| | | | | Net Income: | 124,600.63 | 0.38 |
| 07/2021 | OIL | $/BBL:72.57 | 2,208.27 /0.00 | Oil Sales: | 160,256.41 | 0.12 |
| | | Roy NRI: 0.00000076 | | Production Tax - Oil: | 16,025.64- | 0.01- |
| | | | | Other Deducts - Oil: | 16,025.64- | 0.01- |
| | | | | Net Income: | 128,205.13 | 0.10 |
| 07/2021 | OIL | $/BBL:72.45 | 2,208.27 /0.00 | Oil Sales: | 160,000.00 | 0.24 |
| | | Roy NRI: 0.00000153 | | Production Tax - Oil: | 16,000.00- | 0.02- |
| | | | | Other Deducts - Oil: | 17,600.00- | 0.03- |
| | | | | Net Income: | 126,400.00 | 0.19 |
| 08/2019 | PRG | $/GAL:0.30 | 457.85 /0.00 | Plant Products - Gals - Sales: | 135.15 | 0.00 |
| | | Roy NRI: 0.00000306 | | Net Income: | 135.15 | 0.00 |
| 06/2021 | PRG | $/GAL:0.59 | 12,001.59 /0.04 | Plant Products - Gals - Sales: | 7,125.26 | 0.02 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 520.64- | 0.00 |
| | | | | Net Income: | 6,604.62 | 0.02 |
| 06/2021 | PRG | $/GAL:0.62 | 35,796.59 /0.11 | Plant Products - Gals - Sales: | 22,364.22 | 0.07 |
| | | Roy NRI: 0.00000306 | | Production Tax - Plant - Gals: | 798.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,597.44- | 0.01- |
| | | | | Net Income: | 19,968.06 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    64

## LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.64 | 46,392.15 /0.14 | Plant Products - Gals - Sales: | 29,552.72 | 0.09 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,597.44- | 0.01- |
|  |  |  |  | Net Income: | 27,156.56 | 0.08 |
| 06/2021 | PRG | $/GAL:0.64 | 28,689.90 /0.09 | Plant Products - Gals - Sales: | 18,292.14 | 0.06 |
|  |  | Roy NRI: 0.00000306 |  | Other Deducts - Plant - Gals: | 1,273.08- | 0.01- |
|  |  |  |  | Net Income: | 17,019.06 | 0.05 |
| 06/2021 | PRG | $/GAL:0.62 | 30,383.78 /0.09 | Plant Products - Gals - Sales: | 18,732.66 | 0.06 |
|  |  | Roy NRI: 0.00000306 |  | Other Deducts - Plant - Gals: | 1,341.77- | 0.01- |
|  |  |  |  | Net Income: | 17,390.89 | 0.05 |
| 06/2021 | PRG | $/GAL:0.63 | 42,099.64 /0.13 | Plant Products - Gals - Sales: | 26,357.83 | 0.08 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Plant - Gals: | 798.72- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,597.44- | 0.01- |
|  |  |  |  | Net Income: | 23,961.67 | 0.07 |
| 06/2021 | PRG | $/GAL:0.63 | 100,243.73 /0.31 | Plant Products - Gals - Sales: | 63,099.04 | 0.19 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Plant - Gals: | 1,597.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,993.61- | 0.01- |
|  |  |  |  | Net Income: | 57,507.99 | 0.18 |
| 06/2021 | PRG | $/GAL:0.63 | 12,847.54 /0.01 | Plant Products - Gals - Sales: | 8,064.62 | 0.01 |
|  |  | Roy NRI: 0.00000076 |  | Net Income: | 8,064.62 | 0.01 |
| 06/2021 | PRG | $/GAL:0.63 | 12,847.54 /0.02 | Plant Products - Gals - Sales: | 8,064.62 | 0.01 |
|  |  | Roy NRI: 0.00000153 |  | Net Income: | 8,064.62 | 0.01 |

**Total Revenue for LEASE**    2.61

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 2.61 | 2.61 |

## LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.20 | 8,524.16 /0.03 | Gas Sales: | 27,265.44 | 0.08 |
|  |  | Roy NRI: 0.00000305 |  | Production Tax - Gas: | 1,603.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 99,438.65- | 0.31- |
|  |  |  |  | Net Income: | 73,777.05- | 0.23- |
| 07/2021 | OIL | $/BBL:72.55 | 16,623.26 /0.05 | Oil Sales: | 1,206,094.63 | 3.68 |
|  |  | Roy NRI: 0.00000305 |  | Production Tax - Oil: | 133,119.49- | 0.41- |
|  |  |  |  | Other Deducts - Oil: | 135,525.26- | 0.41- |
|  |  |  |  | Net Income: | 937,449.88 | 2.86 |
| 06/2021 | PRG | $/GAL:0.75 | 106,528.10 /0.32 | Plant Products - Gals - Sales: | 79,390.54 | 0.24 |
|  |  | Roy NRI: 0.00000305 |  | Production Tax - Plant - Gals: | 1,603.85- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,811.55- | 0.02- |
|  |  |  |  | Net Income: | 72,975.14 | 0.22 |

**Total Revenue for LEASE**    2.85

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 2.85 | 2.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   65

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.13 | 12,308.42 /0.04 | Gas Sales: | 38,492.38 | 0.12 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.01- |
| | | | | Other Deducts - Gas: | 143,544.51- | 0.44- |
| | | | | Net Income: | 106,655.97- | 0.33- |
| 07/2021 | OIL | $/BBL:72.52 | 7,431 /0.02 | Oil Sales: | 538,893.34 | 1.64 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 59,342.42- | 0.18- |
| | | | | Other Deducts - Oil: | 60,144.35- | 0.18- |
| | | | | Net Income: | 419,406.57 | 1.28 |
| 06/2021 | PRG | $/GAL:0.74 | 153,821.13 /0.47 | Plant Products - Gals - Sales: | 113,873.30 | 0.35 |
| | | Roy NRI: 0.00000305 | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Net Income: | 105,052.13 | 0.32 |

**Total Revenue for LEASE**  1.27

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL02 | 0.00000305 | 1.27 | | 1.27 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.15 | 7,627.09 /0.02 | Gas Sales: | 24,057.74 | 0.07 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 89,013.63- | 0.27- |
| | | | | Net Income: | 66,559.73- | 0.20- |
| 07/2021 | OIL | $/BBL:72.40 | 2,647.06 /0.01 | Oil Sales: | 191,659.98 | 0.58 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 21,651.96- | 0.06- |
| | | | | Other Deducts - Oil: | 21,651.96- | 0.07- |
| | | | | Net Income: | 148,356.06 | 0.45 |
| 06/2021 | PRG | $/GAL:0.74 | 95,317.90 /0.29 | Plant Products - Gals - Sales: | 70,569.37 | 0.22 |
| | | Roy NRI: 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 64,955.90 | 0.20 |

**Total Revenue for LEASE**  0.45

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| BBCL03 | 0.00000305 | 0.45 | | 0.45 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.17 | 8,354.39 /0.03 | Gas Sales: | 26,463.51 | 0.08 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 97,834.80- | 0.30- |
| | | | | Net Income: | 72,975.13- | 0.22- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   66

**LEASE: (BBCL04) BB Charlie Loomer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H7   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.43 | 2,568.69 /0.01 | Oil Sales: | 186,046.51 | 0.57 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 20,048.11- | 0.06- |
| | | | | Other Deducts - Oil: | 21,651.96- | 0.07- |
| | | | | Net Income: | 144,346.44 | 0.44 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.75 | 104,406.73 /0.32 | Plant Products - Gals - Sales: | 77,786.69 | 0.24 |
| | | Roy NRI: 0.00000305 | | Production Tax - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 4,009.62- | 0.01- |
| | | | | Net Income: | 72,173.22 | 0.22 |

**Total Revenue for LEASE**     0.44

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL04 | 0.00000305 | 0.44 | 0.44 |

**LEASE: (BBCL05) BB Charlie Loomer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H8   County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.16 | 17,251.25 /0.05 | Gas Sales: | 54,530.87 | 0.17 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Gas: | 202,886.93- | 0.62- |
| | | | | Net Income: | 150,761.83- | 0.46- |
| | | | | | | |
| 07/2021 | OIL | $/BBL:72.54 | 3,625.88 /0.01 | Oil Sales: | 263,031.28 | 0.80 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 29,671.21- | 0.09- |
| | | | | Other Deducts - Oil: | 29,671.21- | 0.09- |
| | | | | Net Income: | 203,688.86 | 0.62 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.74 | 215,592.96 /0.66 | Plant Products - Gals - Sales: | 160,384.92 | 0.49 |
| | | Roy NRI: 0.00000305 | | Production Tax - Plant - Gals: | 3,207.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,821.17- | 0.03- |
| | | | | Net Income: | 148,356.05 | 0.45 |

**Total Revenue for LEASE**     0.61

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL05 | 0.00000305 | 0.61 | 0.61 |

**LEASE: (BBCL06) BB Charlie Loomer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H9   County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.14 | 29,328.97 /0.09 | Gas Sales: | 92,221.33 | 0.28 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 4,009.62- | 0.01- |
| | | | | Other Deducts - Gas: | 344,827.59- | 1.05- |
| | | | | Net Income: | 256,615.88- | 0.78- |
| | | | | | | |
| 07/2021 | OIL | $/BBL:72.50 | 5,784.65 /0.02 | Oil Sales: | 419,406.58 | 1.28 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 84,202.08- | 0.26- |
| | | | | Other Deducts - Oil: | 8,821.17- | 0.02- |
| | | | | Net Income: | 326,383.33 | 1.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   67

### LEASE: (BBCL06)  BB Charlie Loomer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H9   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | PRG | $/GAL:0.74 | 366,530.88 /1.12 | Plant Products - Gals - Sales: | 271,852.45 | 0.83 |
| | Roy NRI: 0.00000305 | | | Production Tax - Plant - Gals: | 5,613.47- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 15,236.57- | 0.04- |
| | | | | Net Income: | 251,002.41 | 0.77 |

**Total Revenue for LEASE** 0.99

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BBCL06 | 0.00000305 | 0.99 | | 0.99 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.16 | 12,958.61 /0.04 | Gas Sales: | 40,898.16 | 0.12 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 1,603.84- | 0.00 |
| | | | | Other Deducts - Gas: | 151,563.75- | 0.46- |
| | | | | Net Income: | 112,269.43- | 0.34- |
| 07/2021 | OIL | $/BBL:72.50 | 8,096.72 /0.02 | Oil Sales: | 587,008.82 | 1.79 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 65,757.81- | 0.20- |
| | | | | Other Deducts - Oil: | 65,757.82- | 0.20- |
| | | | | Net Income: | 455,493.19 | 1.39 |
| 06/2021 | PRG | $/GAL:0.74 | 161,946.95 /0.49 | Plant Products - Gals - Sales: | 120,288.69 | 0.37 |
| | Roy NRI: 0.00000305 | | | Production Tax - Plant - Gals: | 2,405.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,415.40- | 0.02- |
| | | | | Net Income: | 111,467.52 | 0.34 |

**Total Revenue for LEASE** 1.39

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| BBCL07 | 0.00000305 | 1.39 | | 1.39 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND
API: 3505308130
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.16 | 6,566.99 /0.01 | Gas Sales: | 20,725.64 | 0.04 |
| | Wrk NRI: 0.00000153 | | | Production Tax - Gas: | 532.49- | 0.00 |
| | | | | Other Deducts - Gas: | 75,290.61- | 0.11- |
| | | | | Net Income: | 55,097.46- | 0.07- |
| 07/2021 | OIL | $/BBL:72.42 | 4,735.67 /0.01 | Oil Sales: | 342,948.72 | 0.52 |
| | Wrk NRI: 0.00000153 | | | Production Tax - Oil: | 40,064.10- | 0.06- |
| | | | | Other Deducts - Oil: | 38,461.54- | 0.06- |
| | | | | Net Income: | 264,423.08 | 0.40 |
| 06/2021 | PRG | $/GAL:0.65 | 76,909.67 /0.12 | Plant Products - Gals - Sales: | 49,679.49 | 0.08 |
| | Wrk NRI: 0.00000153 | | | Production Tax - Plant - Gals: | 1,602.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,205.13- | 0.00 |
| | | | | Net Income: | 44,871.80 | 0.07 |

**Total Revenue for LEASE** 0.40

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    68

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)**
**API: 3505308130**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.40 | 0.40 |

## LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND

**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.92 | 2,918.53 /0.72 | Gas Sales: | 8,529.74 | 2.10 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 169.20- | 0.04- |
| | | | | Other Deducts - Gas: | 10,460.62- | 2.58- |
| | | | | Net Income: | 2,100.08- | 0.52- |
| 06/2021 | GAS | $/MCF:2.92 | 2,918.53 /0.14 | Gas Sales: | 8,517.53 | 0.40 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 10,503.22- | 0.49- |
| | | | | Net Income: | 2,142.45- | 0.10- |
| 06/2021 | OIL | $/BBL:69.92 | 1,368.02 /0.34 | Oil Sales: | 95,648.54 | 23.53 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 8,878.10- | 2.18- |
| | | | | Other Deducts - Oil: | 6,797.91- | 1.68- |
| | | | | Net Income: | 79,972.53 | 19.67 |
| 06/2021 | OIL | $/BBL:69.94 | 1,368.02 /0.06 | Oil Sales: | 95,678.53 | 4.48 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Oil: | 8,883.32- | 0.41- |
| | | | | Other Deducts - Oil: | 6,322.83- | 0.30- |
| | | | | Net Income: | 80,472.38 | 3.77 |
| 06/2021 | PRG | $/GAL:0.71 | 14,597.54 /3.59 | Plant Products - Gals - Sales: | 10,341.19 | 2.54 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 2,070.23- | 0.51- |
| | | | | Net Income: | 8,171.43 | 2.01 |
| 06/2021 | PRG | $/GAL:0.71 | 14,597.54 /0.68 | Plant Products - Gals - Sales: | 10,346.45 | 0.48 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,090.19- | 0.10- |
| | | | | Net Income: | 8,151.75 | 0.38 |

**Total Revenue for LEASE**                                    **25.21**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0621-17 | WPX Energy, Inc. | 2 | 10,972.96 | | |
| 07202100080 | WPX Energy, Inc. | 2 | 16,903.76 | 27,876.72 | 8.16 |
| | **Total Lease Operating Expense** | | | **27,876.72** | **8.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 25.21 | 8.16 | 17.05 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   69

**LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.11 | 183.85 /0.04 | Condensate Sales: | 11,234.66 | 2.16 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Condensate: | 1,392.21- | 0.26- |
| | | | | Net Income: | 9,842.45 | 1.90 |
| 08/2016 | GAS | $/MCF:2.77 | 2,481.39-/0.60- | Gas Sales: | 6,870.49- | 1.66- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 42.01 | 0.01 |
| | | | | Net Income: | 6,828.48- | 1.65- |
| 08/2016 | GAS | $/MCF:2.77 | 2,481.39 /0.48 | Gas Sales: | 6,874.05 | 1.32 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 6,823.29 | 1.31 |
| 09/2016 | GAS | $/MCF:2.96 | 2,540.43-/0.62- | Gas Sales: | 7,513.15- | 1.82- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 45.04 | 0.01 |
| | | | | Net Income: | 7,468.11- | 1.81- |
| 09/2016 | GAS | $/MCF:2.96 | 2,540.43 /0.49 | Gas Sales: | 7,512.15 | 1.45 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,461.39 | 1.44 |
| 10/2016 | GAS | $/MCF:3.00 | 2,417.17-/0.59- | Gas Sales: | 7,252.79- | 1.76- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 41.50 | 0.01 |
| | | | | Net Income: | 7,211.29- | 1.75- |
| 10/2016 | GAS | $/MCF:3.00 | 2,417.17 /0.47 | Gas Sales: | 7,251.11 | 1.40 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,200.35 | 1.39 |
| 11/2016 | GAS | $/MCF:2.69 | 2,396.50-/0.58- | Gas Sales: | 6,443.74- | 1.56- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 37.20 | 0.01 |
| | | | | Net Income: | 6,406.54- | 1.55- |
| 11/2016 | GAS | $/MCF:2.69 | 2,396.50 /0.46 | Gas Sales: | 6,446.23 | 1.24 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 6,409.97 | 1.23 |
| 12/2016 | GAS | $/MCF:3.36 | 1,960.75-/0.47- | Gas Sales: | 6,597.29- | 1.60- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 31.52 | 0.01 |
| | | | | Net Income: | 6,565.77- | 1.59- |
| 12/2016 | GAS | $/MCF:3.37 | 1,960.75 /0.38 | Gas Sales: | 6,598.51 | 1.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 6,562.25 | 1.26 |
| 01/2017 | GAS | $/MCF:3.99 | 1,146.18-/0.28- | Gas Sales: | 4,574.10- | 1.11- |
| | | Roy NRI: 0.00024216 | | Production Tax - Gas: | 18.72 | 0.01 |
| | | | | Net Income: | 4,555.38- | 1.10- |
| 01/2017 | GAS | $/MCF:3.56 | 17.66 /0.00 | Gas Sales: | 62.87 | 0.01 |
| | | Roy NRI: 0.00019223 | | Net Income: | 62.87 | 0.01 |
| 01/2017 | GAS | $/MCF:3.56 | 17.66-/0.00- | Gas Sales: | 62.87- | 0.01- |
| | | Roy NRI: 0.00024216 | | Net Income: | 62.87- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 1,146.18 /0.22 | Gas Sales: | 4,575.45 | 0.88 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 4,553.70 | 0.88 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   70

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | GAS | $/MCF:3.37 | 1,992.92-/0.48- | Gas Sales: | 6,725.53- | 1.63- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Gas: | 36.92 | 0.01 |
|  |  |  |  | Net Income: | 6,688.61- | 1.62- |
| 02/2017 | GAS | $/MCF:3.38 | 1,992.92 /0.38 | Gas Sales: | 6,729.03 | 1.29 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 36.26- | 0.00 |
|  |  |  |  | Net Income: | 6,692.77 | 1.29 |
| 03/2017 | GAS | $/MCF:2.68 | 1,748.24-/0.42- | Gas Sales: | 4,682.85- | 1.13- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Gas: | 35.52 | 0.01 |
|  |  |  |  | Net Income: | 4,647.33- | 1.12- |
| 03/2017 | GAS | $/MCF:2.68 | 1,748.24 /0.34 | Gas Sales: | 4,684.21 | 0.90 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 36.26- | 0.01- |
|  |  |  |  | Net Income: | 4,647.95 | 0.89 |
| 04/2017 | GAS | $/MCF:3.18 | 1,899.50-/0.46- | Gas Sales: | 6,040.86- | 1.46- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Gas: | 39.94 | 0.01 |
|  |  |  |  | Net Income: | 6,000.92- | 1.45- |
| 04/2017 | GAS | $/MCF:3.18 | 1,899.50 /0.37 | Gas Sales: | 6,040.17 | 1.16 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 43.51- | 0.01- |
|  |  |  |  | Net Income: | 5,996.66 | 1.15 |
| 05/2017 | GAS | $/MCF:3.23 | 1,559.79-/0.38- | Gas Sales: | 5,043.53- | 1.22- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Gas: | 32.71 | 0.01 |
|  |  |  |  | Net Income: | 5,010.82- | 1.21- |
| 05/2017 | GAS | $/MCF:3.24 | 1,559.79 /0.30 | Gas Sales: | 5,046.77 | 0.97 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.00 |
|  |  |  |  | Net Income: | 5,017.77 | 0.97 |
| 06/2017 | GAS | $/MCF:3.30 | 2,127.26-/0.41- | Gas Sales: | 7,010.61- | 1.35- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 42.55 | 0.01 |
|  |  |  |  | Net Income: | 6,968.06- | 1.34- |
| 06/2017 | GAS | $/MCF:3.30 | 2,127.26 /0.41 | Gas Sales: | 7,011.82 | 1.35 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 43.51- | 0.01- |
|  |  |  |  | Net Income: | 6,968.31 | 1.34 |
| 07/2017 | GAS |  | /0.00 | Gas Sales: | 49.47- | 0.01- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Gas: | 0.88 | 0.00 |
|  |  |  |  | Net Income: | 48.59- | 0.01- |
| 07/2017 | GAS |  | /0.00 | Gas Sales: | 49.47 | 0.01 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 0.88- | 0.00 |
|  |  |  |  | Net Income: | 48.59 | 0.01 |
| 09/2017 | GAS | $/MCF:2.99 | 1,565.72-/0.30- | Gas Sales: | 4,675.92- | 0.90- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 31.06 | 0.01 |
|  |  |  |  | Net Income: | 4,644.86- | 0.89- |
| 09/2017 | GAS | $/MCF:2.99 | 1,565.72 /0.30 | Gas Sales: | 4,676.96 | 0.90 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 4,647.96 | 0.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   71

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | GAS | $/MCF:2.85 | 1,441.32-/0.28- | Gas Sales: | 4,102.81- | 0.79- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 32.56 | 0.01 |
| | | | | Net Income: | 4,070.25- | 0.78- |
| 11/2017 | GAS | $/MCF:2.85 | 1,441.32 /0.28 | Gas Sales: | 4,104.13 | 0.79 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 4,067.87 | 0.78 |
| 12/2017 | GAS | $/MCF:3.03 | 1,523.40-/0.29- | Gas Sales: | 4,609.14- | 0.89- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 32.00 | 0.01 |
| | | | | Net Income: | 4,577.14- | 0.88- |
| 12/2017 | GAS | $/MCF:3.03 | 1,523.40 /0.29 | Gas Sales: | 4,611.70 | 0.89 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 4,568.19 | 0.88 |
| 01/2018 | GAS | $/MCF:3.10 | 1,571.17-/0.30- | Gas Sales: | 4,867.00- | 0.94- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 30.67 | 0.01 |
| | | | | Net Income: | 4,836.33- | 0.93- |
| 01/2018 | GAS | $/MCF:3.10 | 1,571.17 /0.30 | Gas Sales: | 4,865.49 | 0.94 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 4,836.49 | 0.93 |
| 02/2018 | GAS | $/MCF:3.43 | 1,458.13-/0.28- | Gas Sales: | 5,004.59- | 0.96- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 30.78 | 0.00 |
| | | | | Net Income: | 4,973.81- | 0.96- |
| 02/2018 | GAS | $/MCF:3.43 | 1,458.13 /0.28 | Gas Sales: | 5,003.26 | 0.96 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 4,981.51 | 0.96 |
| 03/2018 | GAS | $/MCF:2.70 | 1,667.34-/0.32- | Gas Sales: | 4,503.48- | 0.87- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 32.70 | 0.01 |
| | | | | Net Income: | 4,470.78- | 0.86- |
| 03/2018 | GAS | $/MCF:2.70 | 1,667.34 /0.32 | Gas Sales: | 4,502.94 | 0.87 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 4,473.94 | 0.86 |
| 05/2018 | GAS | $/MCF:2.87 | 1,642.36-/0.32- | Gas Sales: | 4,710.49- | 0.91- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 33.63 | 0.01 |
| | | | | Net Income: | 4,676.86- | 0.90- |
| 05/2018 | GAS | $/MCF:2.87 | 1,642.36 /0.32 | Gas Sales: | 4,713.22 | 0.91 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 4,676.96 | 0.90 |
| 06/2018 | GAS | $/MCF:3.03 | 1,581.04-/0.30- | Gas Sales: | 4,790.35- | 0.92- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 31.44 | 0.00 |
| | | | | Net Income: | 4,758.91- | 0.92- |
| 06/2018 | GAS | $/MCF:3.03 | 1,581.04 /0.30 | Gas Sales: | 4,792.98 | 0.92 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 4,763.98 | 0.92 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    72

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | $/MCF:3.10 | 1,617.75-/0.31- | Gas Sales: | 5,014.46- | 0.97- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 33.45 | 0.01 |
| | | | | Net Income: | 4,981.01- | 0.96- |
| 07/2018 | GAS | $/MCF:3.10 | 1,617.75 /0.31 | Gas Sales: | 5,017.77 | 0.97 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 4,988.77 | 0.96 |
| 08/2018 | GAS | $/MCF:3.02 | 1,623.01-/0.31- | Gas Sales: | 4,907.95- | 0.94- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 32.90 | 0.00 |
| | | | | Net Income: | 4,875.05- | 0.94- |
| 08/2018 | GAS | $/MCF:3.02 | 1,623.01 /0.31 | Gas Sales: | 4,909.00 | 0.94 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.00 |
| | | | | Net Income: | 4,872.74 | 0.94 |
| 09/2018 | GAS | $/MCF:3.05 | 1,508.32-/0.29- | Gas Sales: | 4,598.93- | 0.88- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 33.35 | 0.00 |
| | | | | Net Income: | 4,565.58- | 0.88- |
| 09/2018 | GAS | $/MCF:3.05 | 1,508.32 /0.29 | Gas Sales: | 4,597.20 | 0.88 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 4,575.45 | 0.88 |
| 10/2018 | GAS | $/MCF:3.19 | 1,777.86-/0.34- | Gas Sales: | 5,666.14- | 1.09- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.99 | 0.01 |
| | | | | Net Income: | 5,629.15- | 1.08- |
| 10/2018 | GAS | $/MCF:3.19 | 1,777.86 /0.34 | Gas Sales: | 5,663.11 | 1.09 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,626.85 | 1.08 |
| 11/2018 | GAS | $/MCF:3.52 | 1,690.87-/0.33- | Gas Sales: | 5,957.44- | 1.15- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 35.64 | 0.01 |
| | | | | Net Income: | 5,921.80- | 1.14- |
| 11/2018 | GAS | $/MCF:3.53 | 1,690.87 /0.33 | Gas Sales: | 5,960.41 | 1.15 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 5,916.90 | 1.14 |
| 12/2018 | GAS | $/MCF:4.68 | 1,640.29-/0.32- | Gas Sales: | 7,676.13- | 1.48- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 38.38 | 0.01 |
| | | | | Net Income: | 7,637.75- | 1.47- |
| 12/2018 | GAS | $/MCF:4.68 | 1,640.29 /0.32 | Gas Sales: | 7,678.92 | 1.48 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 7,642.66 | 1.47 |
| 01/2019 | GAS | $/MCF:3.59 | 371.40 /0.07 | Gas Sales: | 1,334.20 | 0.26 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,334.20 | 0.26 |
| 01/2019 | GAS | $/MCF:3.54 | 1,579.97-/0.30- | Gas Sales: | 5,586.47- | 1.07- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 34.64 | 0.00 |
| | | | | Net Income: | 5,551.83- | 1.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   73

**LEASE: (BENM02)  Benjamin Minerals 10-3     (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.88 | 521.11 /0.10 | Gas Sales: | 1,503.22 | 0.29 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 1,495.97 | 0.28 |
| 08/2016 | OIL | $/BBL:42.75 | 195.45-/0.05- | Oil Sales: | 8,355.03- | 2.02- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 1,044.38 | 0.25 |
|  |  |  |  | Net Income: | 7,310.65- | 1.77- |
| 08/2016 | OIL | $/BBL:42.74 | 195.45 /0.04 | Oil Sales: | 8,353.27 | 1.61 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,044.16- | 0.20- |
|  |  |  |  | Net Income: | 7,309.11 | 1.41 |
| 09/2016 | OIL | $/BBL:42.65 | 6.59-/0.00- | Oil Sales: | 281.05- | 0.07- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 35.13 | 0.01 |
|  |  |  |  | Net Income: | 245.92- | 0.06- |
| 09/2016 | OIL | $/BBL:42.65 | 6.59 /0.00 | Oil Sales: | 281.05 | 0.06 |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 35.13- | 0.01- |
|  |  |  |  | Net Income: | 245.92 | 0.05 |
| 10/2016 | OIL | $/BBL:47.63 | 1.16-/0.00- | Oil Sales: | 55.25- | 0.01- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 6.91 | 0.00 |
|  |  |  |  | Net Income: | 48.34- | 0.01- |
| 10/2016 | OIL | $/BBL:47.63 | 1.16 /0.00 | Oil Sales: | 55.25 | 0.01 |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 6.91- | 0.00 |
|  |  |  |  | Net Income: | 48.34 | 0.01 |
| 11/2016 | OIL | $/BBL:43.49 | 107.53-/0.03- | Oil Sales: | 4,676.83- | 1.13- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 584.60 | 0.14 |
|  |  |  |  | Net Income: | 4,092.23- | 0.99- |
| 11/2016 | OIL | $/BBL:43.49 | 107.53 /0.02 | Oil Sales: | 4,676.96 | 0.90 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 587.34- | 0.11- |
|  |  |  |  | Net Income: | 4,089.62 | 0.79 |
| 12/2016 | OIL | $/BBL:49.83 | 192.33-/0.05- | Oil Sales: | 9,584.65- | 2.32- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 1,198.08 | 0.29 |
|  |  |  |  | Net Income: | 8,386.57- | 2.03- |
| 12/2016 | OIL | $/BBL:49.84 | 192.33 /0.04 | Oil Sales: | 9,585.96 | 1.84 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Oil: | 1,196.43- | 0.23- |
|  |  |  |  | Net Income: | 8,389.53 | 1.61 |
| 01/2017 | OIL | $/BBL:50.01 | 7.33-/0.00- | Oil Sales: | 366.54- | 0.09- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 45.82 | 0.01 |
|  |  |  |  | Net Income: | 320.72- | 0.08- |
| 01/2017 | OIL | $/BBL:50.01 | 7.33 /0.00 | Oil Sales: | 366.54 | 0.08 |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 45.82- | 0.02- |
|  |  |  |  | Net Income: | 320.72 | 0.06 |
| 02/2017 | OIL | $/BBL:51.06 | 4.12-/0.00- | Oil Sales: | 210.38- | 0.05- |
|  |  | Roy NRI: 0.00024216 |  | Production Tax - Oil: | 26.30 | 0.00 |
|  |  |  |  | Net Income: | 184.08- | 0.05- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   74

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | OIL | $/BBL:51.06 | 4.12 /0.00 | Oil Sales: | 210.38 | 0.05 |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 26.30- | 0.02- |
| | | | | Net Income: | 184.08 | 0.03 |
| 03/2017 | OIL | $/BBL:47.56 | 5.22-/0.00- | Oil Sales: | 248.27- | 0.06- |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 31.03 | 0.01 |
| | | | | Net Income: | 217.24- | 0.05- |
| 03/2017 | OIL | $/BBL:47.56 | 5.22 /0.00 | Oil Sales: | 248.27 | 0.05 |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 31.03- | 0.01- |
| | | | | Net Income: | 217.24 | 0.04 |
| 04/2017 | OIL | $/BBL:49.02 | 4.66-/0.00- | Oil Sales: | 228.44- | 0.06- |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 28.56 | 0.01 |
| | | | | Net Income: | 199.88- | 0.05- |
| 04/2017 | OIL | $/BBL:49.02 | 4.66 /0.00 | Oil Sales: | 228.44 | 0.05 |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 28.56- | 0.01- |
| | | | | Net Income: | 199.88 | 0.04 |
| 05/2017 | OIL | $/BBL:46.60 | 171.05-/0.04- | Oil Sales: | 7,970.99- | 1.93- |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 996.38 | 0.24 |
| | | | | Net Income: | 6,974.61- | 1.69- |
| 05/2017 | OIL | $/BBL:46.59 | 171.05 /0.03 | Oil Sales: | 7,968.97 | 1.53 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 993.40- | 0.19- |
| | | | | Net Income: | 6,975.57 | 1.34 |
| 06/2017 | OIL | $/BBL:43.35 | 5.66-/0.00- | Oil Sales: | 245.36- | 0.05- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 30.67 | 0.01 |
| | | | | Net Income: | 214.69- | 0.04- |
| 06/2017 | OIL | $/BBL:43.35 | 5.66 /0.00 | Oil Sales: | 245.36 | 0.05 |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 30.67- | 0.01- |
| | | | | Net Income: | 214.69 | 0.04 |
| 09/2017 | OIL | $/BBL:47.99 | 5.34-/0.00- | Oil Sales: | 256.28- | 0.05- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 32.04 | 0.01 |
| | | | | Net Income: | 224.24- | 0.04- |
| 09/2017 | OIL | $/BBL:47.99 | 5.34 /0.00 | Oil Sales: | 256.28 | 0.06 |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 32.04- | 0.02- |
| | | | | Net Income: | 224.24 | 0.04 |
| 11/2017 | OIL | $/BBL:55.09 | 2.86 /0.00 | Oil Sales: | 157.56 | 0.03 |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 19.70- | 0.00 |
| | | | | Net Income: | 137.86 | 0.03 |
| 11/2017 | OIL | $/BBL:55.09 | 2.86-/0.00- | Oil Sales: | 157.56- | 0.03- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 19.70 | 0.00 |
| | | | | Net Income: | 137.86- | 0.03- |
| 01/2018 | OIL | $/BBL:62.20 | 3.28 /0.00 | Oil Sales: | 204.02 | 0.05 |
| | Roy NRI: 0.00024216 | | | Production Tax - Oil: | 25.50- | 0.01- |
| | | | | Net Income: | 178.52 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    75

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.20 | 3.28-/0.00- | Oil Sales: | 204.02- | 0.04- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 25.50 | 0.01 |
| | | | | Net Income: | 178.52- | 0.03- |
| 02/2018 | OIL | $/BBL:60.96 | 3.31 /0.00 | Oil Sales: | 201.78 | 0.04 |
| | | Roy NRI: 0.00024216 | | Production Tax - Oil: | 25.22- | 0.01- |
| | | | | Net Income: | 176.56 | 0.03 |
| 02/2018 | OIL | $/BBL:60.96 | 3.31-/0.00- | Oil Sales: | 201.78- | 0.04- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 25.22 | 0.01 |
| | | | | Net Income: | 176.56- | 0.03- |
| 03/2018 | OIL | $/BBL:61.82 | 3.23 /0.00 | Oil Sales: | 199.69 | 0.05 |
| | | Roy NRI: 0.00024216 | | Production Tax - Oil: | 24.96- | 0.02- |
| | | | | Net Income: | 174.73 | 0.03 |
| 03/2018 | OIL | $/BBL:61.82 | 3.23-/0.00- | Oil Sales: | 199.69- | 0.04- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 24.96 | 0.01 |
| | | | | Net Income: | 174.73- | 0.03- |
| 05/2018 | OIL | $/BBL:68.60 | 2.02 /0.00 | Oil Sales: | 138.58 | 0.03 |
| | | Roy NRI: 0.00024216 | | Production Tax - Oil: | 17.32- | 0.01- |
| | | | | Net Income: | 121.26 | 0.02 |
| 05/2018 | OIL | $/BBL:68.60 | 2.02-/0.00- | Oil Sales: | 138.58- | 0.03- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 17.32 | 0.01 |
| | | | | Net Income: | 121.26- | 0.02- |
| 08/2018 | OIL | $/BBL:68.56 | 1.17 /0.00 | Oil Sales: | 80.21 | 0.02 |
| | | Roy NRI: 0.00024216 | | Production Tax - Oil: | 10.03- | 0.01- |
| | | | | Net Income: | 70.18 | 0.01 |
| 08/2018 | OIL | $/BBL:68.56 | 1.17-/0.00- | Oil Sales: | 80.21- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 10.03 | 0.01 |
| | | | | Net Income: | 70.18- | 0.01- |
| 09/2018 | OIL | $/BBL:69.78 | 184.39-/0.04- | Oil Sales: | 12,866.28- | 2.47- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,608.29 | 0.30 |
| | | | | Net Income: | 11,257.99- | 2.17- |
| 09/2018 | OIL | $/BBL:69.76 | 184.39 /0.04 | Oil Sales: | 12,863.46 | 2.47 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,602.49- | 0.30- |
| | | | | Net Income: | 11,260.97 | 2.17 |
| 11/2018 | OIL | $/BBL:55.56 | 182.52-/0.04- | Oil Sales: | 10,141.62- | 1.95- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,267.70 | 0.24 |
| | | | | Net Income: | 8,873.92- | 1.71- |
| 11/2018 | OIL | $/BBL:55.58 | 182.52 /0.04 | Oil Sales: | 10,144.30 | 1.95 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,268.94- | 0.24- |
| | | | | Net Income: | 8,875.36 | 1.71 |
| 12/2018 | OIL | $/BBL:47.22 | 86.83-/0.02- | Oil Sales: | 4,100.31- | 0.79- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 512.54 | 0.10 |
| | | | | Net Income: | 3,587.77- | 0.69- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   76

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | OIL | $/BBL:47.18 | 86.83 /0.02 | Oil Sales: | 4,096.87 | 0.79 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 514.83- | 0.10- |
| | | | | Net Income: | 3,582.04 | 0.69 |
| 08/2016 | PRD | $/BBL:18.84 | 274.72-/0.07- | Plant Products Sales: | 5,175.06- | 1.25- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,175.06- | 1.25- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 65.37 | 0.02 |
| | Roy NRI: 0.00024216 | | | Net Income: | 65.37 | 0.02 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 65.37- | 0.01- |
| | Roy NRI: 0.00024216 | | | Net Income: | 65.37- | 0.01- |
| 08/2016 | PRD | $/BBL:18.85 | 274.72 /0.05 | Plant Products Sales: | 5,177.29 | 1.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,177.29 | 1.00 |
| 09/2016 | PRD | $/BBL:18.89 | 268.26-/0.06- | Plant Products Sales: | 5,066.78- | 1.23- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,066.78- | 1.23- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 64.37 | 0.02 |
| | Roy NRI: 0.00024216 | | | Net Income: | 64.37 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 64.37- | 0.01- |
| | Roy NRI: 0.00024216 | | | Net Income: | 64.37- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 268.26 /0.05 | Plant Products Sales: | 5,068.52 | 0.98 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,068.52 | 0.98 |
| 10/2016 | PRD | $/BBL:23.05 | 222.62-/0.05- | Plant Products Sales: | 5,130.96- | 1.24- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,130.96- | 1.24- |
| 10/2016 | PRD | $/BBL:23.06 | 222.62 /0.04 | Plant Products Sales: | 5,133.78 | 0.99 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,133.78 | 0.99 |
| 11/2016 | PRD | $/BBL:20.97 | 199.23-/0.05- | Plant Products Sales: | 4,177.28- | 1.01- |
| | Roy NRI: 0.00024216 | | | Net Income: | 4,177.28- | 1.01- |
| 11/2016 | PRD | $/BBL:20.96 | 199.23 /0.04 | Plant Products Sales: | 4,176.64 | 0.80 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,176.64 | 0.80 |
| 12/2016 | PRD | $/BBL:25.30 | 189.71-/0.05- | Plant Products Sales: | 4,798.81- | 1.16- |
| | Roy NRI: 0.00024216 | | | Net Income: | 4,798.81- | 1.16- |
| 12/2016 | PRD | $/BBL:25.30 | 189.71 /0.04 | Plant Products Sales: | 4,800.23 | 0.92 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,800.23 | 0.92 |
| 01/2017 | PRD | $/BBL:25.42 | 112.61-/0.03- | Plant Products Sales: | 2,862.80- | 0.69- |
| | Roy NRI: 0.00024216 | | | Net Income: | 2,862.80- | 0.69- |
| 01/2017 | PRD | $/BBL:25.43 | 112.61 /0.02 | Plant Products Sales: | 2,864.19 | 0.55 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 2,864.19 | 0.55 |
| 02/2017 | PRD | $/BBL:29.51 | 194.30-/0.05- | Plant Products Sales: | 5,734.65- | 1.39- |
| | Roy NRI: 0.00024216 | | | Net Income: | 5,734.65- | 1.39- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   77

**LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | PRD | $/BBL:29.52 | 194.30 /0.04 | Plant Products Sales: | 5,735.62 | 1.10 |
|         | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
|         | | | | Net Income: | 5,728.37 | 1.10 |
| 03/2017 | PRD | $/BBL:23.74 | 132.45-/-0.03- | Plant Products Sales: | 3,144.04- | 0.76- |
|         | Roy NRI: 0.00024216 | | | Net Income: | 3,144.04- | 0.76- |
| 03/2017 | PRD | $/BBL:23.76 | 132.45 /0.03 | Plant Products Sales: | 3,146.98 | 0.61 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 3,146.98 | 0.61 |
| 04/2017 | PRD | $/BBL:22.82 | 160.95-/0.04- | Plant Products Sales: | 3,673.52- | 0.89- |
|         | Roy NRI: 0.00024216 | | | Net Income: | 3,673.52- | 0.89- |
| 04/2017 | PRD | $/BBL:22.84 | 160.95 /0.03 | Plant Products Sales: | 3,676.31 | 0.71 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 3,676.31 | 0.71 |
| 05/2017 | PRD | $/BBL:21.93 | 128.82-/0.03- | Plant Products Sales: | 2,824.56- | 0.68- |
|         | Roy NRI: 0.00024216 | | | Net Income: | 2,824.56- | 0.68- |
| 05/2017 | PRD | $/BBL:21.93 | 128.82 /0.03 | Plant Products Sales: | 2,824.56 | 0.54 |
|         | Roy NRI: 0.00024216 | | | Net Income: | 2,824.56 | 0.54 |
| 08/2017 | PRD | $/BBL:24.92 | 149.16-/0.03- | Plant Products Sales: | 3,716.62- | 0.71- |
|         | Roy NRI: 0.00019223 | | | Net Income: | 3,716.62- | 0.71- |
| 08/2017 | PRD | $/BBL:24.94 | 149.16 /0.03 | Plant Products Sales: | 3,719.82 | 0.72 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 3,719.82 | 0.72 |
| 09/2017 | PRD | $/BBL:29.14 | 113.29-/0.02- | Plant Products Sales: | 3,300.87- | 0.63- |
|         | Roy NRI: 0.00019223 | | | Net Income: | 3,300.87- | 0.63- |
| 09/2017 | PRD | $/BBL:29.19 | 113.29 /0.02 | Plant Products Sales: | 3,306.50 | 0.64 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 3,306.50 | 0.64 |
| 11/2017 | PRD | $/BBL:29.81 | 140.84-/0.03- | Plant Products Sales: | 4,199.01- | 0.81- |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 4,199.01- | 0.81- |
| 11/2017 | PRD | $/BBL:29.81 | 140.84 /0.03 | Plant Products Sales: | 4,198.39 | 0.81 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 4,198.39 | 0.81 |
| 12/2017 | PRD | $/BBL:29.63 | 142.89-/0.03- | Plant Products Sales: | 4,233.20- | 0.81- |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 4,233.20- | 0.81- |
| 12/2017 | PRD | $/BBL:29.64 | 142.89 /0.03 | Plant Products Sales: | 4,234.65 | 0.81 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 4,234.65 | 0.81 |
| 06/2018 | PRD | $/BBL:34.97 | 225.10-/0.04- | Plant Products Sales: | 7,871.48- | 1.51- |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 7,871.48- | 1.51- |
| 06/2018 | PRD | $/BBL:34.98 | 225.10 /0.04 | Plant Products Sales: | 7,874.70 | 1.52 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 7,874.70 | 1.52 |
| 12/2020 | PRG | $/GAL:0.51 | 126.49 /0.02 | Plant Products - Gals - Sales: | 64.61 | 0.01 |
|         | Wrk NRI: 0.00019239 | | | Net Income: | 64.61 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   78

## LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.69 | 1,599.17 /0.31 | Plant Products - Gals - Sales: | 1,107.62 | 0.21 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,107.62 | 0.21 |

**Total Revenue for LEASE** — **4.89-**

| LEASE Summary: BENM02 | Net Rev Int multiple | Royalty | WI Revenue | | Net Cash |
|------------------------|----------------------|---------|------------|---|----------|
| | | 34.56- | 0.00 | | 34.56- |
| | 0.00019239 | 0.00 | 29.67 | | 29.67 |
| Total Cash Flow | | 34.56- | 29.67 | | 4.89- |

## LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 652.88-/0.21- | Gas Sales: | 1,807.71- | 0.58- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.94 | 0.00 |
| | | | | Net Income: | 1,795.77- | 0.58- |
| 08/2016 | GAS | $/MCF:2.77 | 652.88 /0.13 | Gas Sales: | 1,807.03 | 0.35 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.01- |
| | | | | Net Income: | 1,792.52 | 0.34 |
| 09/2016 | GAS | $/MCF:2.96 | 437.40-/0.14- | Gas Sales: | 1,293.58- | 0.42- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.24 | 0.01 |
| | | | | Net Income: | 1,286.34- | 0.41- |
| 09/2016 | GAS | $/MCF:2.97 | 437.40 /0.08 | Gas Sales: | 1,297.95 | 0.25 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,290.70 | 0.25 |
| 10/2016 | GAS | $/MCF:3.00 | 477.91-/0.15- | Gas Sales: | 1,433.99- | 0.46- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.65 | 0.00 |
| | | | | Net Income: | 1,426.34- | 0.46- |
| 10/2016 | GAS | $/MCF:2.99 | 477.91 /0.09 | Gas Sales: | 1,428.47 | 0.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 1,413.97 | 0.27 |
| 11/2016 | GAS | $/MCF:2.69 | 460.40-/0.15- | Gas Sales: | 1,237.94- | 0.40- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 7.15 | 0.00 |
| | | | | Net Income: | 1,230.79- | 0.40- |
| 11/2016 | GAS | $/MCF:2.69 | 460.40 /0.09 | Gas Sales: | 1,239.94 | 0.24 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,232.69 | 0.24 |
| 12/2016 | GAS | $/MCF:3.36 | 409.95-/0.13- | Gas Sales: | 1,379.34- | 0.45- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.59 | 0.01 |
| | | | | Net Income: | 1,372.75- | 0.44- |
| 12/2016 | GAS | $/MCF:3.36 | 409.95 /0.08 | Gas Sales: | 1,377.71 | 0.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 1,370.46 | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    79

**LEASE: (BENM03)  Benjamin Minerals 10 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2017 | GAS | $/MCF:3.99 | 490.50-/0.16- | Gas Sales: | 1,957.46- | 0.63- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 8.90 | 0.00 |
| | | | | Net Income: | 1,948.56- | 0.63- |
| 01/2017 | GAS | $/MCF:3.56 | 7.56 /0.00 | Gas Sales: | 26.90 | 0.00 |
| | | Roy NRI: 0.00019223 | | Net Income: | 26.90 | 0.00 |
| 01/2017 | GAS | $/MCF:3.56 | 7.56-/0.00- | Gas Sales: | 26.90- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 26.90- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 490.50 /0.09 | Gas Sales: | 1,957.80 | 0.38 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,950.55 | 0.38 |
| 02/2017 | GAS | $/MCF:3.37 | 384.81-/0.12- | Gas Sales: | 1,298.62- | 0.42- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.55 | 0.00 |
| | | | | Net Income: | 1,292.07- | 0.42- |
| 02/2017 | GAS | $/MCF:3.37 | 384.81 /0.07 | Gas Sales: | 1,297.95 | 0.25 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,290.70 | 0.25 |
| 03/2017 | GAS | $/MCF:2.68 | 392.51-/0.13- | Gas Sales: | 1,051.38- | 0.34- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.51 | 0.00 |
| | | | | Net Income: | 1,044.87- | 0.34- |
| 03/2017 | GAS | $/MCF:2.68 | 392.51 /0.13 | Gas Sales: | 1,051.38 | 0.27 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.51- | 0.07- |
| | | | | Net Income: | 1,044.87 | 0.20 |
| 04/2017 | GAS | $/MCF:3.18 | 427.48-/0.14- | Gas Sales: | 1,359.50- | 0.44- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.98 | 0.00 |
| | | | | Net Income: | 1,352.52- | 0.44- |
| 04/2017 | GAS | $/MCF:3.17 | 427.48 /0.08 | Gas Sales: | 1,355.96 | 0.26 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,348.71 | 0.26 |
| 05/2017 | GAS | $/MCF:3.23 | 318.07-/0.10- | Gas Sales: | 1,028.46- | 0.33- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 5.17 | 0.00 |
| | | | | Net Income: | 1,023.29- | 0.33- |
| 05/2017 | GAS | $/MCF:3.23 | 318.07 /0.10 | Gas Sales: | 1,028.46 | 0.27 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 5.17- | 0.07- |
| | | | | Net Income: | 1,023.29 | 0.20 |
| 06/2017 | GAS | $/MCF:2.73 | 433.42-/0.08- | Gas Sales: | 1,181.37- | 0.23- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 6.65 | 0.00 |
| | | | | Net Income: | 1,174.72- | 0.23- |
| 06/2017 | GAS | $/MCF:2.73 | 433.42 /0.08 | Gas Sales: | 1,181.93 | 0.23 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,181.93 | 0.23 |
| 07/2017 | GAS | $/MCF:2.59 | 395.92-/0.08- | Gas Sales: | 1,027.38- | 0.20- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 6.64 | 0.00 |
| | | | | Net Income: | 1,020.74- | 0.20- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  80

**LEASE: (BENM03)  Benjamin Minerals 10 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:2.59 | 395.92 /0.13 | Gas Sales: | 1,027.38 | 0.26 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 8.60- | 0.07- |
| | | | | Net Income: | 1,018.78 | 0.19 |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 71.02 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.18 | 0.01- |
| | | | | Net Income: | 71.20 | 0.01 |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 71.02- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Net Income: | 71.20- | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 6.47- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 6.47- | 0.00 |
| 10/2017 | GAS | $/MCF:3.01 | 400.59-/0.08- | Gas Sales: | 1,206.86- | 0.23- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 6.40 | 0.00 |
| | | | | Net Income: | 1,200.46- | 0.23- |
| 10/2017 | GAS | $/MCF:3.00 | 400.59 /0.08 | Gas Sales: | 1,203.68 | 0.23 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,196.43 | 0.23 |
| 02/2018 | GAS | $/MCF:3.41 | 363.72-/0.07- | Gas Sales: | 1,241.65- | 0.24- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.68 | 0.00 |
| | | | | Net Income: | 1,233.97- | 0.24- |
| 02/2018 | GAS | $/MCF:3.41 | 363.72 /0.07 | Gas Sales: | 1,239.94 | 0.24 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,239.94 | 0.24 |
| 04/2018 | GAS | $/MCF:2.77 | 386.89 /0.12 | Gas Sales: | 1,073.09 | 0.28 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 6.20- | 0.07- |
| | | | | Net Income: | 1,066.89 | 0.21 |
| 04/2018 | GAS | $/MCF:2.77 | 386.89-/0.07- | Gas Sales: | 1,073.09- | 0.21- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 6.20 | 0.00 |
| | | | | Net Income: | 1,066.89- | 0.21- |
| 05/2018 | GAS | $/MCF:2.85 | 395.22-/0.08- | Gas Sales: | 1,127.43- | 0.22- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 6.39 | 0.01 |
| | | | | Net Income: | 1,121.04- | 0.21- |
| 05/2018 | GAS | $/MCF:2.84 | 395.22 /0.08 | Gas Sales: | 1,123.92 | 0.22 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,123.92 | 0.22 |
| 06/2018 | GAS | $/MCF:3.01 | 378.81-/0.07- | Gas Sales: | 1,141.58- | 0.22- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 5.96 | 0.00 |
| | | | | Net Income: | 1,135.62- | 0.22- |
| 06/2018 | GAS | $/MCF:3.01 | 378.81 /0.07 | Gas Sales: | 1,138.42 | 0.22 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,138.42 | 0.22 |
| 07/2018 | GAS | $/MCF:3.08 | 370.90-/0.07- | Gas Sales: | 1,140.75- | 0.22- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.67 | 0.00 |
| | | | | Net Income: | 1,133.08- | 0.22- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    81

**LEASE: (BENM03)  Benjamin Minerals 10 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2018 | GAS | $/MCF:3.07 | 370.90 /0.07 | Gas Sales: | 1,138.42 | 0.22 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 1,123.92 | 0.22 |
| 08/2018 | GAS | $/MCF:3.00 | 371.69-/0.07- | Gas Sales: | 1,114.19- | 0.21- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 5.88 | 0.00 |
|  |  |  |  | Net Income: | 1,108.31- | 0.21- |
| 08/2018 | GAS | $/MCF:3.00 | 371.69 /0.07 | Gas Sales: | 1,116.67 | 0.21 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 1,102.17 | 0.21 |
| 10/2018 | GAS | $/MCF:3.16 | 363.15-/0.07- | Gas Sales: | 1,147.30- | 0.22- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.56 | 0.00 |
|  |  |  |  | Net Income: | 1,139.74- | 0.22- |
| 10/2018 | GAS | $/MCF:3.15 | 363.15 /0.07 | Gas Sales: | 1,145.67 | 0.22 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.50- | 0.00 |
|  |  |  |  | Net Income: | 1,131.17 | 0.22 |
| 12/2018 | GAS | $/MCF:4.76 | 365.69-/0.07- | Gas Sales: | 1,739.07- | 0.33- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 8.56 | 0.00 |
|  |  |  |  | Net Income: | 1,730.51- | 0.33- |
| 12/2018 | GAS | $/MCF:4.76 | 365.69 /0.07 | Gas Sales: | 1,740.27 | 0.33 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 1,733.02 | 0.33 |
| 01/2019 | GAS | $/MCF:3.60 | 371.40-/0.07- | Gas Sales: | 1,335.48- | 0.26- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 5.93 | 0.00 |
|  |  |  |  | Net Income: | 1,329.55- | 0.26- |
| 05/2021 | GAS | $/MCF:2.93 | 120.61 /0.02 | Gas Sales: | 352.98 | 0.06 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 352.98 | 0.06 |
| 09/2016 | OIL | $/BBL:43.40 | 0.05-/0.00- | Oil Sales: | 2.17- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 0.27 | 0.00 |
|  |  |  |  | Net Income: | 1.90- | 0.00 |
| 12/2016 | OIL | $/BBL:50.08 | 0.12-/0.00- | Oil Sales: | 6.01- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 0.75 | 0.00 |
|  |  |  |  | Net Income: | 5.26- | 0.00 |
| 12/2016 | OIL | $/BBL:50.08 | 0.12 /0.00 | Oil Sales: | 6.01 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 0.75- | 0.00 |
|  |  |  |  | Net Income: | 5.26 | 0.00 |
| 01/2017 | OIL | $/BBL:49.99 | 1.99-/0.00- | Oil Sales: | 99.49- | 0.03- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 12.44 | 0.00 |
|  |  |  |  | Net Income: | 87.05- | 0.03- |
| 01/2017 | OIL | $/BBL:49.99 | 1.99 /0.00 | Oil Sales: | 99.49 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 12.44- | 0.01- |
|  |  |  |  | Net Income: | 87.05 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   82

**LEASE: (BENM03)  Benjamin Minerals 10 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:43.00 | 0.01-/0.00- | Oil Sales: | 0.43- | 0.00 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Oil: | 0.05 | 0.00 |
|  |  |  |  | Net Income: | 0.38- | 0.00 |
| 09/2017 | OIL | $/BBL:48.00 | 0.01-/0.00- | Oil Sales: | 0.48- | 0.00 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Oil: | 0.06 | 0.00 |
|  |  |  |  | Net Income: | 0.42- | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 72.28-/0.02- | Plant Products Sales: | 1,361.62- | 0.44- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,361.62- | 0.44- |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 17.20 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 17.20 | 0.01 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 17.20- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 17.20- | 0.00 |
| 08/2016 | PRD | $/BBL:18.86 | 72.28 /0.01 | Plant Products Sales: | 1,363.21 | 0.26 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,363.21 | 0.26 |
| 09/2016 | PRD | $/BBL:18.89 | 46.19-/0.01- | Plant Products Sales: | 872.38- | 0.28- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 872.38- | 0.28- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 11.09 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 11.09 | 0.00 |
| 09/2016 | PRD | $/BBL:18.89 | 46.19 /0.01 | Plant Products Sales: | 872.38 | 0.17 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 872.38 | 0.17 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 11.09- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 11.09- | 0.00 |
| 10/2016 | PRD | $/BBL:23.05 | 44.02-/0.01- | Plant Products Sales: | 1,014.47- | 0.33- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,014.47- | 0.33- |
| 10/2016 | PRD | $/BBL:23.05 | 44.02 /0.01 | Plant Products Sales: | 1,014.47 | 0.20 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,014.47 | 0.20 |
| 11/2016 | PRD | $/BBL:20.97 | 38.27-/0.01- | Plant Products Sales: | 802.52- | 0.26- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 802.52- | 0.26- |
| 11/2016 | PRD | $/BBL:20.97 | 38.27 /0.01 | Plant Products Sales: | 802.52 | 0.15 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 802.52 | 0.15 |
| 12/2016 | PRD | $/BBL:25.30 | 39.66-/0.01- | Plant Products Sales: | 1,003.32- | 0.32- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,003.32- | 0.32- |
| 12/2016 | PRD | $/BBL:25.30 | 39.66 /0.01 | Plant Products Sales: | 1,003.32 | 0.19 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,003.32 | 0.19 |
| 01/2017 | PRD | $/BBL:25.42 | 48.19-/0.02- | Plant Products Sales: | 1,225.12- | 0.39- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,225.12- | 0.39- |
| 01/2017 | PRD | $/BBL:24.57 | 0.23 /0.00 | Plant Products Sales: | 5.65 | 0.00 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 5.65 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    83

**LEASE: (BENM03)  Benjamin Minerals 10 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | PRD | $/BBL:24.57 | 0.23-/0.00- | Plant Products Sales: | 5.65- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 5.65- | 0.00 |
| 01/2017 | PRD | $/BBL:25.43 | 48.19 /0.01 | Plant Products Sales: | 1,225.44 | 0.24 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,225.44 | 0.24 |
| 02/2017 | PRD | $/BBL:29.51 | 37.52 /0.01- | Plant Products Sales: | 1,107.29- | 0.36- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 1,107.29- | 0.36- |
| 02/2017 | PRD | $/BBL:29.57 | 37.52 /0.01 | Plant Products Sales: | 1,109.42 | 0.21 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,109.42 | 0.21 |
| 03/2017 | PRD | $/BBL:23.74 | 29.74-/0.01- | Plant Products Sales: | 705.89- | 0.23- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 705.89- | 0.23- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 17.42- | 0.00 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 17.42- | 0.00 |
| 03/2017 | PRD | $/BBL:23.74 | 29.74 /0.01 | Plant Products Sales: | 705.89 | 0.14 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 705.89 | 0.14 |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 17.42 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 17.42 | 0.00 |
| 04/2017 | PRD | $/BBL:22.83 | 36.22-/0.01- | Plant Products Sales: | 826.73- | 0.27- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 826.73- | 0.27- |
| 04/2017 | PRD | $/BBL:22.83 | 36.22 /0.01 | Plant Products Sales: | 826.73 | 0.16 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 826.73 | 0.16 |
| 05/2017 | PRD | $/BBL:21.93 | 26.27-/0.01- | Plant Products Sales: | 575.98- | 0.19- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 575.98- | 0.19- |
| 05/2017 | PRD | $/BBL:21.93 | 26.27 /0.01 | Plant Products Sales: | 575.98 | 0.11 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 575.98 | 0.11 |
| 07/2017 | PRD | $/BBL:23.54 | 31.04-/0.01- | Plant Products Sales: | 730.76- | 0.14- |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 730.76- | 0.14- |
| 07/2017 | PRD | $/BBL:23.54 | 31.04 /0.01 | Plant Products Sales: | 730.76 | 0.14 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 730.76 | 0.14 |
| 07/2017 | PRD | $/BBL:23.60 | 2.14 /0.00 | Plant Products Sales: | 50.51 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 50.51 | 0.01 |
| 07/2017 | PRD | $/BBL:23.60 | 2.14-/0.00- | Plant Products Sales: | 50.51- | 0.01- |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 50.51- | 0.01- |
| 08/2017 | PRD | $/BBL:24.92 | 36.32-/0.01- | Plant Products Sales: | 905.05- | 0.17- |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 905.05- | 0.17- |
| 08/2017 | PRD | $/BBL:24.92 | 36.32 /0.01 | Plant Products Sales: | 905.05 | 0.17 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 905.05 | 0.17 |
| 09/2017 | PRD | $/BBL:29.14 | 29.53-/0.01- | Plant Products Sales: | 860.37- | 0.16- |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 860.37- | 0.16- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    84

### LEASE: (BENM03)  Benjamin Minerals 10 #2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRD | $/BBL:29.14 | 29.53 /0.01 | Plant Products Sales: | 860.37 | 0.17 |
| | Roy NRI: 0.00032246 | | | Net Income: | 860.37 | 0.17 |
| 11/2017 | PRD | $/BBL:29.81 | 36.77-/0.01- | Plant Products Sales: | 1,096.19- | 0.21- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,096.19- | 0.21- |
| 11/2017 | PRD | $/BBL:29.78 | 36.77 /0.01 | Plant Products Sales: | 1,094.92 | 0.21 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,094.92 | 0.21 |
| 03/2018 | PRD | $/BBL:27.77 | 39.54-/0.01- | Plant Products Sales: | 1,098.11- | 0.21- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,098.11- | 0.21- |
| 03/2018 | PRD | $/BBL:27.69 | 39.54 /0.01 | Plant Products Sales: | 1,094.92 | 0.21 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,094.92 | 0.21 |
| 06/2018 | PRD | $/BBL:33.43 | 48.95-/0.01- | Plant Products Sales: | 1,636.41- | 0.32- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,636.41- | 0.32- |
| 06/2018 | PRD | $/BBL:33.48 | 48.95 /0.01 | Plant Products Sales: | 1,638.75 | 0.32 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.01- |
| | | | | Net Income: | 1,631.50 | 0.31 |
| 08/2018 | PRD | $/BBL:35.51 | 48.44-/0.01- | Plant Products Sales: | 1,720.06- | 0.33- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,720.06- | 0.33- |
| 08/2018 | PRD | $/BBL:35.63 | 48.44 /0.01 | Plant Products Sales: | 1,725.76 | 0.33 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,725.76 | 0.33 |
| 10/2018 | PRD | $/BBL:33.49 | 37.81-/0.01- | Plant Products Sales: | 1,266.40- | 0.24- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,266.40- | 0.24- |
| 10/2018 | PRD | $/BBL:33.56 | 37.81 /0.01 | Plant Products Sales: | 1,268.94 | 0.24 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,268.94 | 0.24 |
| 12/2020 | PRG | $/GAL:0.52 | 35.64 /0.01 | Plant Products - Gals - Sales: | 18.58 | 0.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 18.58 | 0.00 |
| 05/2021 | PRG | $/GAL:0.72 | 369.66 /0.07 | Plant Products - Gals - Sales: | 265.12 | 0.05 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 265.12 | 0.05 |

### Total Revenue for LEASE                                                 3.20-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| BENM03 | multiple | 5.67- | 0.00 | | 5.67- |
| | 0.00019239 | 0.00 | 2.47 | | 2.47 |
| Total Cash Flow | | 5.67- | 2.47 | | 3.20- |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.83 | 359.01 /0.24 | Gas Sales: | 1,016.83 | 0.69 |
| | Ovr NRI: 0.00067957 | | | Production Tax - Gas: | 6.49- | 0.00 |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 906.52 | 0.62 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD    Page    85

**LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    (Continued)**  
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.56 | 119.42-/0.08 | Plant Products - Gals - Sales: | 67.17- | 0.04- |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 6.49 | 0.00 |
| | | | | Net Income: | 60.68- | 0.04- |
| 05/2021 | PRG | $/GAL:0.76 | 1,340.33 /0.91 | Plant Products - Gals - Sales: | 1,013.81 | 0.69 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 64.89- | 0.05- |
| | | | | Net Income: | 948.92 | 0.64 |

| | | | | Total Revenue for LEASE | | 1.22 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 1.22 | 1.22 |

**LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.69 | 7,087.35 /0.95 | Gas Sales: | 19,083.50 | 2.57 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 669.16- | 0.09- |
| | | | | Other Deducts - Gas: | 2,280.11- | 0.31- |
| | | | | Net Income: | 16,134.23 | 2.17 |
| 06/2021 | GAS | $/MCF:2.24 | 4,720.65 /17.01 | Gas Sales: | 10,585.56 | 38.15 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 366.23- | 1.32- |
| | | | | Other Deducts - Gas: | 1,305.85- | 4.70- |
| | | | | Net Income: | 8,913.48 | 32.13 |

| | | | | Total Revenue for LEASE | | 34.30 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 1 | 10,320.96 | | |
| | 202107-0072 | Vine Oil & Gas LP | 1 | 10,124.82 | 20,445.78 | 90.54 |
| | | **Total Lease Operating Expense** | | | **20,445.78** | **90.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BLAM02 | 0.00013450 | Override | 2.17 | 0.00 | 0.00 | 2.17 |
| | 0.00360428 | 0.00442826 | 0.00 | 32.13 | 90.54 | 58.41- |
| Total Cash Flow | | | 2.17 | 32.13 | 90.54 | 56.24- |

**LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA**  
**API: 1708121502**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.66 | 106.50 /0.06 | Gas Sales: | 283.24 | 0.17 |
| | Ovr NRI: | 0.00058255 | | Net Income: | 283.24 | 0.17 |
| 06/2021 | GAS | $/MCF:2.69 | 20,313.10 /12.01 | Gas Sales: | 54,695.49 | 32.35 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,910.83- | 1.13- |
| | | | | Other Deducts - Gas: | 6,924.66- | 4.10- |
| | | | | Net Income: | 45,860.00 | 27.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   86

## LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    (Continued)
**API:** 1708121502
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.69 | 70.94 /0.59 | Gas Sales: | 191.02 | 1.59 |
|  | | Wrk NRI: 0.00832358 | | Net Income: | 191.02 | 1.59 |
| 06/2021 | GAS | $/MCF:2.24 | 13,529.87 /112.52 | Gas Sales: | 30,309.68 | 252.06 |
|  | | Wrk NRI: 0.00831616 | | Production Tax - Gas: | 1,050.97- | 8.74- |
|  | | | | Other Deducts - Gas: | 3,898.44- | 32.42- |
|  | | | | Net Income: | 25,360.27 | 210.90 |

**Total Revenue for LEASE**          **239.78**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0083 | Vine Oil & Gas LP | 1 | 11,802.91 | | |
| 202107-0072 | Vine Oil & Gas LP | 1 | 10,243.29 | 22,046.20 | 133.51 |
| **Total Lease Operating Expense** | | | | **22,046.20** | **133.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAM03** | multiple | 0.00000000 | 27.29 | 0.00 | 0.00 | 27.29 |
| | multiple | 0.00605588 | 0.00 | 212.49 | 133.51 | 78.98 |
| Total Cash Flow | | | 27.29 | 212.49 | 133.51 | 106.27 |

## LEASE: (BLAN01)  Blanche 14-36 H    County: DUNN, ND
**API:** 3302503756
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 23.10 /0.00 | Condensate Sales: | 1,449.13 | 0.00 |
|  | | Wrk NRI: 0.00000391 | | Production Tax - Condensate: | 123.18- | 0.00 |
|  | | | | Net Income: | 1,325.95 | 0.00 |
| 06/2021 | CND | $/BBL:62.73 | 23.10 /0.00 | Condensate Sales: | 1,449.13 | 0.01 |
|  | | Wrk NRI: 0.00000391 | | Production Tax - Condensate: | 123.18- | 0.01 |
|  | | | | Net Income: | 1,325.95 | 0.02 |
| 06/2021 | GAS | $/MCF:2.48 | 5,346.68 /0.02 | Gas Sales: | 13,280.05 | 0.05 |
|  | | Wrk NRI: 0.00000391 | | Production Tax - Gas: | 279.10- | 0.00 |
|  | | | | Other Deducts - Gas: | 4,054.82- | 0.01- |
|  | | | | Net Income: | 8,946.13 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 5,346.68 /0.02 | Gas Sales: | 13,280.05 | 0.10 |
|  | | Wrk NRI: 0.00000391 | | Production Tax - Gas: | 279.10- | 0.05 |
|  | | | | Other Deducts - Gas: | 4,054.82- | 0.03 |
|  | | | | Net Income: | 8,946.13 | 0.18 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 46.00 | 0.00 |
|  | | Wrk NRI: 0.00000391 | | Other Deducts - Oil: | 460.02- | 0.00 |
|  | | | | Net Income: | 414.02- | 0.00 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 46.00 | 0.00 |
|  | | Wrk NRI: 0.00000391 | | Other Deducts - Oil: | 460.02- | 0.00 |
|  | | | | Net Income: | 414.02- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    87

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:70.14 | 3,112.84 /0.01 | Oil Sales: | 218,348.53 | 0.85 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Oil: | 20,763.42- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 10,714.40- | 0.04- |
|  |  |  |  | Net Income: | 186,870.71 | 0.73 |
| 07/2021 | OIL |  | /0.00 | Other Deducts - Oil: | 4,388.71- | 0.02- |
|  |  | Wrk NRI: 0.00000391 |  | Net Income: | 4,388.71- | 0.02- |
| 07/2021 | OIL | $/BBL:70.14 | 3,112.84 /0.01 | Oil Sales: | 218,348.53 | 1.89 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Oil: | 20,763.42- | 0.95 |
|  |  |  |  | Other Deducts - Oil: | 10,714.40- | 0.99 |
|  |  |  |  | Net Income: | 186,870.71 | 3.83 |
| 06/2021 | PRG | $/GAL:0.54 | 55,662.53 /0.22 | Plant Products - Gals - Sales: | 29,974.16 | 0.12 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Plant - Gals: | 118.43- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 15,487.71- | 0.06- |
|  |  |  |  | Net Income: | 14,368.02 | 0.06 |
| 06/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
|  |  | Wrk NRI: 0.00000391 |  | Net Income: | 626.96- | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 55,662.53 /0.22 | Plant Products - Gals - Sales: | 29,974.16 | 0.20 |
|  |  | Wrk NRI: 0.00000391 |  | Production Tax - Plant - Gals: | 118.43- | 0.07 |
|  |  |  |  | Other Deducts - Plant - Gals: | 15,487.71- | 0.02 |
|  |  |  |  | Net Income: | 14,368.02 | 0.29 |

| | | | | | **Total Revenue for LEASE** | **5.13** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 07202110200 | Marathon Oil Co | 1 | 4,650.53 | 4,650.53 | 0.11 |
|  |  | **Total Lease Operating Expense** | | | **4,650.53** | **0.11** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BLAN01** | 0.00000391 | 0.00002441 | | 5.13 | 0.11 | 5.02 |

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 9.87 /0.01 | Gas Sales: | 28.71 | 0.04 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 28.71 | 0.04 |
| 05/2021 | GAS | $/MCF:2.92 | 96.51 /0.14 | Gas Sales: | 281.48 | 0.40 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Gas: | 6.18- | 0.01- |
|  |  |  |  | Net Income: | 275.30 | 0.39 |
| 06/2021 | GAS | $/MCF:3.23 | 8.81 /0.01 | Gas Sales: | 28.50 | 0.04 |
|  |  | Roy NRI: 0.00140626 |  | Net Income: | 28.50 | 0.04 |
| 06/2021 | GAS | $/MCF:3.23 | 85.36 /0.12 | Gas Sales: | 275.84 | 0.39 |
|  |  | Roy NRI: 0.00140626 |  | Production Tax - Gas: | 5.59- | 0.01- |
|  |  |  |  | Net Income: | 270.25 | 0.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   88

**LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:1.41 | 125.25 /0.18 | Plant Products - Gals - Sales: | 177.19 | 0.25 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 22.16- | 0.03- |
| | | | | Net Income: | 155.03 | 0.22 |
| 05/2021 | PRG | $/GAL:0.99 | 464.78 /0.65 | Plant Products - Gals - Sales: | 459.86 | 0.65 |
| | | Roy NRI: 0.00140626 | | Net Income: | 459.86 | 0.65 |
| 06/2021 | PRG | $/GAL:1.56 | 97.43 /0.14 | Plant Products - Gals - Sales: | 152.30 | 0.21 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 19.05- | 0.02- |
| | | | | Net Income: | 133.25 | 0.19 |
| 06/2021 | PRG | $/GAL:1.19 | 419.02 /0.59 | Plant Products - Gals - Sales: | 497.34 | 0.70 |
| | | Roy NRI: 0.00140626 | | Net Income: | 497.34 | 0.70 |

**Total Revenue for LEASE** ⎯⎯⎯⎯⎯⎯ **2.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC05 | 0.00140626 | 2.61 | 2.61 |

**LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.91 | 12.35 /0.02 | Gas Sales: | 35.97 | 0.05 |
| | | Roy NRI: 0.00140626 | | Net Income: | 35.97 | 0.05 |
| 05/2021 | GAS | $/MCF:2.92 | 48.28 /0.07 | Gas Sales: | 140.80 | 0.20 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 3.10- | 0.00 |
| | | | | Net Income: | 137.70 | 0.20 |
| 06/2021 | GAS | $/MCF:3.23 | 11.16 /0.02 | Gas Sales: | 36.05 | 0.05 |
| | | Roy NRI: 0.00140626 | | Net Income: | 36.05 | 0.05 |
| 06/2021 | GAS | $/MCF:3.23 | 42.70 /0.06 | Gas Sales: | 138.00 | 0.19 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 2.81- | 0.00 |
| | | | | Net Income: | 135.19 | 0.19 |
| 05/2021 | PRG | $/GAL:1.41 | 62.66 /0.09 | Plant Products - Gals - Sales: | 88.66 | 0.13 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 11.09- | 0.02- |
| | | | | Net Income: | 77.57 | 0.11 |
| 05/2021 | PRG | $/GAL:0.99 | 232.51 /0.33 | Plant Products - Gals - Sales: | 230.03 | 0.32 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 3.62- | 0.00 |
| | | | | Net Income: | 226.41 | 0.32 |
| 06/2021 | PRG | $/GAL:1.56 | 48.74 /0.07 | Plant Products - Gals - Sales: | 76.20 | 0.11 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 9.52- | 0.02- |
| | | | | Net Income: | 66.68 | 0.09 |
| 06/2021 | PRG | $/GAL:1.19 | 209.62 /0.29 | Plant Products - Gals - Sales: | 248.78 | 0.35 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 3.34- | 0.00 |
| | | | | Net Income: | 245.44 | 0.35 |

**Total Revenue for LEASE** ⎯⎯⎯⎯⎯⎯ **1.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BODC06 | 0.00140626 | 1.36 | 1.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   89

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.91 | 258.27 /0.36 | Gas Sales: | 752.34 | 1.06 |
| | | Roy NRI: 0.00140626 | | Net Income: | 752.34 | 1.06 |
| 05/2021 | GAS | $/MCF:2.92 | 2,013.73 /2.83 | Gas Sales: | 5,873.61 | 8.26 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 149.79- | 0.21- |
| | | | | Net Income: | 5,723.82 | 8.05 |
| 06/2021 | GAS | $/MCF:3.23 | 254.27 /0.36 | Gas Sales: | 821.85 | 1.15 |
| | | Roy NRI: 0.00140626 | | Net Income: | 821.85 | 1.15 |
| 06/2021 | GAS | $/MCF:3.23 | 1,936.51 /2.72 | Gas Sales: | 6,258.20 | 8.80 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 145.23- | 0.20- |
| | | | | Net Income: | 6,112.97 | 8.60 |
| 05/2021 | PRG | $/GAL:1.41 | 1,153.12 /1.62 | Plant Products - Gals - Sales: | 1,631.38 | 2.29 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 204.00- | 0.28- |
| | | | | Net Income: | 1,427.38 | 2.01 |
| 05/2021 | PRG | $/GAL:1.01 | 3,356.13 /4.72 | Plant Products - Gals - Sales: | 3,401.82 | 4.78 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 26.64- | 0.03- |
| | | | | Net Income: | 3,375.18 | 4.75 |
| 06/2021 | PRG | $/GAL:1.56 | 977.58 /1.37 | Plant Products - Gals - Sales: | 1,528.06 | 2.15 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 191.03- | 0.27- |
| | | | | Net Income: | 1,337.03 | 1.88 |
| 06/2021 | PRG | $/GAL:1.23 | 3,403.86 /4.79 | Plant Products - Gals - Sales: | 4,187.20 | 5.89 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 26.40- | 0.04- |
| | | | | Net Income: | 4,160.80 | 5.85 |

**Total Revenue for LEASE**            **33.35**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC08 | 0.00140626 | 33.35 | 33.35 |

### LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.90 | 1.23 /0.00 | Gas Sales: | 3.57 | 0.01 |
| | | Roy NRI: 0.00140626 | | Net Income: | 3.57 | 0.01 |
| 06/2021 | GAS | $/MCF:3.23 | 1.17 /0.00 | Gas Sales: | 3.78 | 0.01 |
| | | Roy NRI: 0.00140626 | | Net Income: | 3.78 | 0.01 |
| 05/2021 | PRG | $/GAL:1.42 | 2.99 /0.00 | Plant Products - Gals - Sales: | 4.24 | 0.01 |
| | | Roy NRI: 0.00140626 | | Net Income: | 4.24 | 0.01 |
| 05/2021 | PRG | $/GAL:1.00 | 9.18 /0.01 | Plant Products - Gals - Sales: | 9.19 | 0.02 |
| | | Roy NRI: 0.00140626 | | Net Income: | 9.19 | 0.02 |
| 06/2021 | PRG | $/GAL:1.57 | 1.29 /0.00 | Plant Products - Gals - Sales: | 2.02 | 0.00 |
| | | Roy NRI: 0.00140626 | | Net Income: | 2.02 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    90

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | PRG | $/GAL:1.18 | 6.24 /0.01 | Plant Products - Gals - Sales: | 7.36 | 0.01 |
| | | Roy NRI: 0.00140626 | | Net Income: | 7.36 | 0.01 |

**Total Revenue for LEASE** | | | | | | **0.06**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BODC10 | 0.00140626 | 0.06 | | | | 0.06 |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 1,935 /0.37 | Gas Sales: | 5,360.53 | 1.04 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Gas: | 2,331.64- | 0.46- |
| | | | | Net Income: | 3,028.89 | 0.58 |
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.84- | 0.00 |
| | | Roy NRI: 0.00019340 | | Net Income: | 0.84- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,201 /0.23 | Gas Sales: | 3,326.95 | 0.65 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Gas: | 169.27- | 0.03- |
| | | | | Net Income: | 3,157.68 | 0.62 |
| 05/2021 | PRG | $/GAL:0.79 | 1,709.48 /0.33 | Plant Products - Gals - Sales: | 1,344.65 | 0.26 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Plant - Gals: | 66.26- | 0.01- |
| | | | | Net Income: | 1,278.39 | 0.25 |
| 05/2021 | PRG | $/GAL:0.76 | 981.27 /0.19 | Plant Products - Gals - Sales: | 741.11 | 0.15 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Plant - Gals: | 40.81- | 0.01- |
| | | | | Net Income: | 700.30 | 0.14 |

**Total Revenue for LEASE** | | | | | | **1.59**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| BODE01 | 0.00019340 | 1.59 | | | | 1.59 |

## LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 325 /0.06 | Gas Sales: | 900.08 | 0.18 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 0.23- | 0.00 |
| | | | | Other Deducts - Gas: | 45.77- | 0.01- |
| | | | | Net Income: | 854.08 | 0.17 |
| 05/2021 | GAS | $/MCF:2.77 | 315 /0.06 | Gas Sales: | 873.61 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 62.42- | 0.01- |
| | | | | Other Deducts - Gas: | 44.43- | 0.01- |
| | | | | Net Income: | 766.76 | 0.15 |
| 05/2021 | GAS | $/MCF:2.77 | 315 /0.06 | Gas Sales: | 873.61 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 62.19- | 0.01- |
| | | | | Other Deducts - Gas: | 44.43- | 0.01- |
| | | | | Net Income: | 766.99 | 0.15 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    91

### LEASE: (BODE08) Bodenheim, G.A. 10    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.80 | 256.04 /0.05 | Plant Products - Gals - Sales: | 205.22 | 0.04 |
| | | Roy NRI: 0.00019340 | | Other Deducts - Plant - Gals: | 11.03- | 0.00 |
| | | | | Net Income: | 194.19 | 0.04 |
| 05/2021 | PRG | $/GAL:0.80 | 248.51 /0.05 | Plant Products - Gals - Sales: | 199.18 | 0.04 |
| | | Roy NRI: 0.00019340 | | Production Tax - Plant - Gals: | 14.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.70- | 0.00 |
| | | | | Net Income: | 174.34 | 0.04 |
| 05/2021 | PRG | $/GAL:0.80 | 248.51 /0.05 | Plant Products - Gals - Sales: | 199.18 | 0.04 |
| | | Roy NRI: 0.00019340 | | Production Tax - Plant - Gals: | 14.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.70- | 0.00 |
| | | | | Net Income: | 174.34 | 0.04 |

**Total Revenue for LEASE** 0.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE08 | 0.00019340 | 0.59 | 0.59 |

### LEASE: (BOGG02) Boggs 29-32-30-31 T3HD    County: MC KENZIE, ND
**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 1,423.14 /0.00 | Oil Sales: | 96,833.60 | 0.32 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 9,461.06- | 0.03- |
| | | | | Other Deducts - Oil: | 2,223.00- | 0.01- |
| | | | | Net Income: | 85,149.54 | 0.28 |
| 06/2021 | PRG | $/GAL:0.51 | 27,060.72 /0.09 | Plant Products - Gals - Sales: | 13,866.16 | 0.05 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 3,018.50- | 0.01- |
| | | | | Net Income: | 10,847.66 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 417.10 /0.00 | Plant Products - Gals - Sales: | 623.01 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 52.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.98- | 0.00 |
| | | | | Net Income: | 503.07 | 0.00 |

**Total Revenue for LEASE** 0.32

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 7,540.86 | | |
| | 20210601302 | QEP Energy Company | 1 | 7,904.26 | | |
| | 20210701302 | QEP Energy Company | 1 | 15,815.35 | 31,260.47 | 0.10 |
| | | **Total Lease Operating Expense** | | | 31,260.47 | 0.10 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG02 | 0.00000332 | 0.00000332 | 0.32 | 0.10 | 0.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   92

### LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

**API: 3305306696**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 3,108.65 /0.01 | Gas Sales: | 7,721.23 | 0.02 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Gas: | 222.07- | 0.00 |
| | | | | Other Deducts - Gas: | 7,817.73- | 0.02- |
| | | | | Net Income: | 318.57- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 1,969.61 /0.01 | Oil Sales: | 134,017.28 | 0.45 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 13,094.06- | 0.05- |
| | | | | Other Deducts - Oil: | 3,076.62- | 0.01- |
| | | | | Net Income: | 117,846.60 | 0.39 |
| 06/2021 | PRG | $/GAL:0.51 | 30,702.58 /0.10 | Plant Products - Gals - Sales: | 15,732.29 | 0.05 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 3,424.75- | 0.01- |
| | | | | Net Income: | 12,307.54 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 473.23 /0.00 | Plant Products - Gals - Sales: | 706.86 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 60.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 76.01- | 0.00 |
| | | | | Net Income: | 570.77 | 0.00 |

|  | | | | **Total Revenue for LEASE** | | **0.43** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 12,788.69 | | |
| | 20210601302 | QEP Energy Company | 1 | 67,655.05 | | |
| | 20210701302 | QEP Energy Company | 1 | 24,388.18 | | 0.35 |
| | | **Total Lease Operating Expense** | | | **104,831.92** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOGG03 | 0.00000332 | 0.00000332 | 0.43 | 0.35 | 0.08 |

### LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306694**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 1,762.25 /0.00 | Oil Sales: | 119,907.53 | 0.13 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Oil: | 11,715.48- | 0.02- |
| | | | | Other Deducts - Oil: | 2,752.70- | 0.00 |
| | | | | Net Income: | 105,439.35 | 0.11 |
| 06/2021 | PRG | $/GAL:0.54 | 71,278.92 /0.08 | Plant Products - Gals - Sales: | 38,346.70 | 0.04 |
| | | Wrk NRI: 0.00000106 | | Other Deducts - Plant - Gals: | 7,965.97- | 0.01- |
| | | | | Net Income: | 30,380.73 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 1,522.89 /0.00 | Plant Products - Gals - Sales: | 2,274.69 | 0.00 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Plant - Gals: | 193.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 242.96- | 0.00 |
| | | | | Net Income: | 1,838.39 | 0.00 |

|  | | | | **Total Revenue for LEASE** | | **0.14** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.14 | 0.14 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   93

### LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND

**API: 3305306692**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 2,454.61 /0.00 | Oil Sales: | 167,017.77 | 0.18 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Oil: | 16,318.36- | 0.02- |
| | | | | Other Deducts - Oil: | 3,834.21- | 0.01- |
| | | | | Net Income: | 146,865.20 | 0.15 |
| 06/2021 | PRG | $/GAL:0.54 | 126,636.25 /0.13 | Plant Products - Gals - Sales: | 68,127.88 | 0.08 |
| | | Wrk NRI: 0.00000106 | | Other Deducts - Plant - Gals: | 14,152.57- | 0.02- |
| | | | | Net Income: | 53,975.31 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 2,705.60 /0.00 | Plant Products - Gals - Sales: | 4,041.27 | 0.00 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Plant - Gals: | 343.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 431.65- | 0.00 |
| | | | | Net Income: | 3,266.12 | 0.00 |

| | **Total Revenue for LEASE** | | | | | **0.21** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.21 | 0.21 |

### LEASE: (BOLI02)  Bolinger, SH 6-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 17.68 /0.00 | Condensate Sales: | 1,099.73 | 0.13 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 136.91- | 0.02- |
| | | | | Net Income: | 962.82 | 0.11 |
| 06/2021 | CND | $/BBL:68.51 | 19.16 /0.00 | Condensate Sales: | 1,312.57 | 0.15 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 163.47- | 0.02- |
| | | | | Net Income: | 1,149.10 | 0.13 |
| 05/2021 | GAS | $/MCF:3.12 | 140 /0.02 | Gas Sales: | 436.12 | 0.05 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 45.59- | 0.01- |
| | | | | Net Income: | 390.53 | 0.04 |
| 06/2021 | GAS | $/MCF:3.25 | 657 /0.07 | Gas Sales: | 2,132.03 | 0.25 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 270.26- | 0.04- |
| | | | | Net Income: | 1,861.77 | 0.21 |
| 05/2021 | PRG | $/GAL:0.74 | 235.96 /0.03 | Plant Products - Gals - Sales: | 175.26 | 0.02 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 175.26 | 0.02 |
| 06/2021 | PRG | $/GAL:0.84 | 1,492.20 /0.17 | Plant Products - Gals - Sales: | 1,254.77 | 0.15 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 1,254.77 | 0.15 |

| | **Total Revenue for LEASE** | | | | | **0.66** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.66 | 0.66 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   94

## LEASE: (BOND01) Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-02 | Phillips Energy, Inc | 5 | 1,075.60 | 1,075.60 | 34.15 |
| | **Total Lease Operating Expense** | | | **1,075.60** | **34.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BOND01 | 0.03175183 | 34.15 | 34.15 |

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Contract Pumping/Gauging* | | | | | |
| 09082021-01 | Harleton Oil & Gas, Inc. | 3 | 350.00 | 350.00 | 1.88 |
| *Compression* | | | | | |
| 09082021-01 | Harleton Oil & Gas, Inc. | 3 | 1,365.00 | 1,365.00 | 7.31 |
| | **Total Lease Operating Expense** | | | **1,715.00** | **9.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD03 | 0.00535984 | 9.19 | 9.19 |

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 9.68 | 0.05 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 9.68 | 0.05 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 13.00 | 0.06 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 13.00 | 0.06 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7.47 | 0.04 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 7.47 | 0.04 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 11.07 | 0.06 |
| | Wrk NRI: 0.00497607 | | | Net Income: | 11.07 | 0.06 |
| 05/2021 | CND | $/BBL:56.22 | 135.19 /0.67 | Condensate Sales: | 7,600.07 | 37.82 |
| | Wrk NRI: 0.00497607 | | | Production Tax - Condensate: | 348.35- | 1.73- |
| | | | | Other Deducts - Condensate: | 27.12- | 0.14- |
| | | | | Net Income: | 7,224.60 | 35.95 |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 87.16- | 0.43- |
| | Wrk NRI: 0.00497607 | | | Net Income: | 87.16- | 0.43- |
| 05/2021 | GAS | $/MCF:2.92 | 4,368.51 /21.74 | Gas Sales: | 12,742.52 | 63.41 |
| | Wrk NRI: 0.00497607 | | | Production Tax - Gas: | 704.18- | 3.51- |
| | | | | Other Deducts - Gas: | 3,398.30- | 16.91- |
| | | | | Net Income: | 8,640.04 | 42.99 |
| 05/2021 | PRG | $/GAL:0.69 | 14,493.80 /72.12 | Plant Products - Gals - Sales: | 10,057.15 | 50.04 |
| | Wrk NRI: 0.00497607 | | | Production Tax - Plant - Gals: | 595.71- | 2.96- |
| | | | | Other Deducts - Plant - Gals: | 2,118.06- | 10.54- |
| | | | | Net Income: | 7,343.38 | 36.54 |

**Total Revenue for LEASE**                                                                 **115.26**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   95

## LEASE: (BORD04)  Borders-Smith Unit 3 #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 6 | 64.01 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 6 | 2,464.49 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 6 | 1,230.25 | 3,758.75 | 21.38 |
| | **Total Lease Operating Expense** | | | **3,758.75** | **21.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BORD04 | 0.00497607 | 0.00568695 | 115.26 | 21.38 | 93.88 |

## LEASE: (BORD05)  Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 63.92- | 0.32- |
| | | Wrk NRI: 0.00497607 | | Net Income: | 63.92- | 0.32- |
| 05/2021 | GAS | $/MCF:2.76 | 447.22 /2.23 | Gas Sales: | 1,235.19 | 6.15 |
| | | Wrk NRI: 0.00497607 | | Production Tax - Gas: | 0.28- | 0.01- |
| | | | | Other Deducts - Gas: | 329.81- | 1.64- |
| | | | | Net Income: | 905.10 | 4.50 |
| 05/2021 | PRG | $/GAL:0.67 | 434.95 /2.16 | Plant Products - Gals - Sales: | 293.17 | 1.46 |
| | | Wrk NRI: 0.00497607 | | Other Deducts - Plant - Gals: | 63.64- | 0.32- |
| | | | | Net Income: | 229.53 | 1.14 |
| | | **Total Revenue for LEASE** | | | | **5.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 4 | 30.94 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 4 | 48.57 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 4 | 968.52 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 4 | 269.54 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 4 | 943.06 | 2,260.63 | 12.86 |
| | **Total Lease Operating Expense** | | | **2,260.63** | **12.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| BORD05 | 0.00497607 | 0.00568695 | 5.32 | 12.86 | 7.54- |

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *Contract Pumping/Gauging* | | | | | |
| 08092021 SE | Harleton Oil & Gas, Inc. | 3 | 375.00 | 375.00 | 2.01 |
| *Compression* | | | | | |
| 08092021 SE | Harleton Oil & Gas, Inc. | 3 | 1,600.00 | 1,600.00 | 8.58 |
| | **Total Lease Operating Expense** | | | **1,975.00** | **10.59** |
| **SEC Administrative Services Fe** | | | | | |
| *Administrative Costs* | | | | | |
| 08092021 SE | Harleton Oil & Gas, Inc. | 3 | 400.00 | 400.00 | 2.14 |
| | **Total SEC Administrative Services Fe** | | | **400.00** | **2.14** |
| | **Total Expenses for LEASE** | | | **2,375.00** | **12.73** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    96

## LEASE: (BORD06)  Borders-Smith #3-1A    (Continued)

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 12.73 | 12.73 |

## LEASE: (BOYC01)  Boyce #1    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:64.16 | 465.50 /4.01 | Oil Sales: | 29,866.14 | 257.54 |
| | | Wrk NRI: 0.00862328 | | Production Tax - Oil: | 1,524.56 | 13.14- |
| | | | | Net Income: | 28,341.58 | 244.40 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Blackbird Company | 2 | 2,270.74 | 2,270.74 | 23.64 |
| | **Total Lease Operating Expense** | | | **2,270.74** | **23.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 244.40 | 23.64 | 220.76 |

## LEASE: (BRED01)  Breedlove 36H -1;HA RA SUL    Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1392-01 | Tellurian Operating, LLC | 5 | 2,625.26 | 2,625.26 | 66.67 |
| | **Total Lease Operating Expense** | | | **2,625.26** | **66.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 66.67 | 66.67 |

## LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1392 | Tellurian Operating, LLC | 2 | 2,274.03 | 2,274.03 | 4.45 |
| | **Total Lease Operating Expense** | | | **2,274.03** | **4.45** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 4.45 | 4.45 |

## LEASE: (BROW04)  Brown A2    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-01 | Phillips Energy, Inc | 1 | 169.70 | 169.70 | 15.62 |
| | **Total Lease Operating Expense** | | | **169.70** | **15.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BROW04 | 0.09204532 | 15.62 | 15.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    97

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-12 | Phillips Energy, Inc | 2 | 164.61 | 164.61 | 15.15 |
| | **Total Lease Operating Expense** | | | **164.61** | **15.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BROW08** | **0.09204532** | **15.15** | **15.15** |

## LEASE: (CADE01)  Cadeville Sand Unit #1   Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:4.76 | 20 /5.22 | Gas Sales: | 95.29 | 24.86 |
| | | Wrk NRI: 0.26089112 | | Production Tax - Gas: | 0.03- | 0.01- |
| | | | | Other Deducts - Gas: | 4.42- | 1.15- |
| | | | | Net Income: | 90.84 | 23.70 |
| 07/2021 | GAS | $/MCF:5.75 | 19 /4.96 | Gas Sales: | 109.25 | 28.50 |
| | | Wrk NRI: 0.26089112 | | Production Tax - Gas: | 0.04- | 0.01- |
| | | | | Other Deducts - Gas: | 4.34- | 1.13- |
| | | | | Net Income: | 104.87 | 27.36 |
| | | **Total Revenue for LEASE** | | | | **51.06** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CADE01** | **0.26089112** | **51.06** | **51.06** |

## LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:69.91 | 86.83 /0.00 | Condensate Sales: | 6,070.57 | 0.28 |
| | | Roy NRI: 0.00004688 | | Production Tax - Condensate: | 279.25- | 0.01- |
| | | | | Net Income: | 5,791.32 | 0.27 |
| 03/2021 | GAS | $/MCF:2.39 | 5,098.67-/0.12- | Gas Sales: | 12,192.68- | 0.29- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 754.02 | 0.02 |
| | | | | Other Deducts - Gas: | 1,433.45 | 0.03 |
| | | | | Net Income: | 10,005.21- | 0.24- |
| 03/2021 | GAS | $/MCF:2.39 | 5,098.67 /0.12 | Gas Sales: | 12,192.68 | 0.29 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 696.83- | 0.02- |
| | | | | Other Deducts - Gas: | 2,263.40- | 0.05- |
| | | | | Net Income: | 9,232.45 | 0.22 |
| 03/2021 | GAS | $/MCF:2.54 | 5,410.13-/0.13- | Gas Sales: | 13,765.61- | 0.32- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 851.10 | 0.02 |
| | | | | Other Deducts - Gas: | 1,618.37 | 0.03 |
| | | | | Net Income: | 11,296.14- | 0.27- |
| 03/2021 | GAS | $/MCF:2.54 | 5,410.13 /0.13 | Gas Sales: | 13,765.61 | 0.32 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 786.50- | 0.01- |
| | | | | Other Deducts - Gas: | 2,555.40- | 0.06- |
| | | | | Net Income: | 10,423.71 | 0.25 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   98

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2021 | GAS | $/MCF:2.27 | 10,400-/0.49- | Gas Sales: | 23,612.37- | 1.11- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,502.74 | 0.07 |
| | | | | Other Deducts - Gas: | 2,172.59 | 0.11 |
| | | | | Net Income: | 19,937.04- | 0.93- |
| 03/2021 | GAS | $/MCF:2.27 | 10,400 /0.49 | Gas Sales: | 23,612.37 | 1.11 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,391.94- | 0.07- |
| | | | | Other Deducts - Gas: | 3,779.87- | 0.18- |
| | | | | Net Income: | 18,440.56 | 0.86 |
| 03/2021 | GAS | $/MCF:2.29 | 8,783.96-/0.41- | Gas Sales: | 20,088.88- | 0.94- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,242.62 | 0.06 |
| | | | | Other Deducts - Gas: | 2,361.78 | 0.11 |
| | | | | Net Income: | 16,484.48- | 0.77- |
| 03/2021 | GAS | $/MCF:2.29 | 8,783.96 /0.41 | Gas Sales: | 20,088.88 | 0.94 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,148.37- | 0.05- |
| | | | | Other Deducts - Gas: | 3,729.21- | 0.17- |
| | | | | Net Income: | 15,211.30 | 0.72 |
| 03/2021 | GAS | $/MCF:2.42 | 19,309.49-/0.91- | Gas Sales: | 46,656.64- | 2.19- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,968.47 | 0.14 |
| | | | | Other Deducts - Gas: | 4,292.89 | 0.20 |
| | | | | Net Income: | 39,395.28- | 1.85- |
| 03/2021 | GAS | $/MCF:2.42 | 19,309.49 /0.91 | Gas Sales: | 46,656.64 | 2.19 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,749.55- | 0.13- |
| | | | | Other Deducts - Gas: | 7,468.80- | 0.35- |
| | | | | Net Income: | 36,438.29 | 1.71 |
| 05/2021 | GAS | $/MCF:3.18 | 482.13 /0.01 | Gas Sales: | 1,533.38 | 0.04 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,533.38 | 0.04 |
| 05/2021 | GAS | $/MCF:3.18 | 4,565.33 /0.11 | Gas Sales: | 14,512.51 | 0.34 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 705.51- | 0.02- |
| | | | | Other Deducts - Gas: | 4,462.10- | 0.10- |
| | | | | Net Income: | 9,344.90 | 0.22 |
| 05/2021 | GAS | $/MCF:3.35 | 454.40 /0.01 | Gas Sales: | 1,520.53 | 0.04 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,520.53 | 0.04 |
| 05/2021 | GAS | $/MCF:3.35 | 4,294.40 /0.10 | Gas Sales: | 14,403.43 | 0.34 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 700.05- | 0.02- |
| | | | | Other Deducts - Gas: | 4,428.57- | 0.10- |
| | | | | Net Income: | 9,274.81 | 0.22 |
| 05/2021 | GAS | $/MCF:3.03 | 340.85 /0.02 | Gas Sales: | 1,031.12 | 0.05 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,031.12 | 0.05 |
| 05/2021 | GAS | $/MCF:3.02 | 5,744.36 /0.27 | Gas Sales: | 17,335.90 | 0.81 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 866.21- | 0.04- |
| | | | | Other Deducts - Gas: | 4,997.01- | 0.23- |
| | | | | Net Income: | 11,472.68 | 0.54 |
| 05/2021 | GAS | $/MCF:3.05 | 747.87 /0.04 | Gas Sales: | 2,279.30 | 0.11 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,279.30 | 0.11 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   99

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:3.04 | 7,095.74 /0.33 | Gas Sales: | 21,605.03 | 1.01 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,050.50- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 6,642.85- | 0.31- |
|  |  |  |  | Net Income: | 13,911.68 | 0.65 |
| 05/2021 | GAS | $/MCF:3.21 | 1,050.80 /0.05 | Gas Sales: | 3,377.29 | 0.16 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 3,377.29 | 0.16 |
| 05/2021 | GAS | $/MCF:3.21 | 17,673.13 /0.83 | Gas Sales: | 56,774.72 | 2.66 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 2,836.06- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 16,365.07- | 0.76- |
|  |  |  |  | Net Income: | 37,573.59 | 1.77 |
| 06/2021 | GAS | $/MCF:3.26 | 460.80 /0.01 | Gas Sales: | 1,500.07 | 0.03 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 1,500.07 | 0.03 |
| 06/2021 | GAS | $/MCF:3.26 | 4,349.87 /0.10 | Gas Sales: | 14,184.98 | 0.33 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 675.03- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,570.91- | 0.11- |
|  |  |  |  | Net Income: | 8,939.04 | 0.21 |
| 06/2021 | GAS | $/MCF:3.44 | 529.07 /0.01 | Gas Sales: | 1,822.46 | 0.04 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 1,822.46 | 0.04 |
| 06/2021 | GAS | $/MCF:3.44 | 5,019.73 /0.12 | Gas Sales: | 17,257.51 | 0.40 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 821.06- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,561.00- | 0.13- |
|  |  |  |  | Net Income: | 10,875.45 | 0.25 |
| 06/2021 | GAS | $/MCF:3.12 | 457.14 /0.02 | Gas Sales: | 1,428.41 | 0.07 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 1,428.41 | 0.07 |
| 06/2021 | GAS | $/MCF:3.13 | 7,653.13 /0.36 | Gas Sales: | 23,942.74 | 1.12 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,170.90- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 7,266.47- | 0.34- |
|  |  |  |  | Net Income: | 15,505.37 | 0.73 |
| 06/2021 | GAS | $/MCF:3.12 | 808.02 /0.04 | Gas Sales: | 2,522.89 | 0.12 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 2,522.89 | 0.12 |
| 06/2021 | GAS | $/MCF:3.12 | 7,653.13 /0.36 | Gas Sales: | 23,899.45 | 1.12 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,137.54- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 7,701.23- | 0.36- |
|  |  |  |  | Net Income: | 15,060.68 | 0.71 |
| 06/2021 | GAS | $/MCF:3.31 | 976.60 /0.05 | Gas Sales: | 3,234.55 | 0.15 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 3,234.55 | 0.15 |
| 06/2021 | GAS | $/MCF:3.31 | 16,389.71 /0.77 | Gas Sales: | 54,282.17 | 2.54 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 2,653.98- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 16,474.25- | 0.77- |
|  |  |  |  | Net Income: | 35,153.94 | 1.65 |

**Total Revenue for LEASE**                                                                 **7.73**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| CAMP05 | multiple | 7.73 | 7.73 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   100

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.47 | 213 /3.38 | Gas Sales: | 525.56 | 8.34 |
| | | Wrk NRI: 0.01586418 | | Production Tax - Gas: | 20.53- | 0.33- |
| | | | | Net Income: | 505.03 | 8.01 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB210731 | Xtreme Energy Company | 2 | 1,426.50 | 1,426.50 | 29.56 |
| | | **Total Lease Operating Expense** | | | **1,426.50** | **29.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **CANT01** | 0.01586418 | 0.02072057 | | 8.01 | 29.56 | | 21.55- |

### LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2000 | GAS | $/MCF:1.08 | 72 /0.78 | Gas Sales: | 78.01 | 0.84 |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 6.72- | 0.07- |
| | | | | Net Income: | 71.29 | 0.77 |
| 03/2020 | GAS | $/MCF:1.08 | 72-/0.78- | Gas Sales: | 78.01- | 0.84- |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 6.72 | 0.07 |
| | | | | Net Income: | 71.29- | 0.77- |
| 04/2020 | GAS | $/MCF:0.95 | 46-/0.50- | Gas Sales: | 43.92- | 0.47- |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 4.15 | 0.04 |
| | | | | Net Income: | 39.77- | 0.43- |
| 04/2020 | GAS | $/MCF:0.96 | 44 /0.48 | Gas Sales: | 42.03 | 0.45 |
| | | Wrk NRI: 0.01081427 | | Other Deducts - Gas: | 3.97- | 0.04- |
| | | | | Net Income: | 38.06 | 0.41 |
| 05/2020 | GAS | $/MCF:1.18 | 102-/1.10- | Gas Sales: | 120.76- | 1.31- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 120.76- | 1.31- |
| 05/2020 | GAS | $/MCF:1.18 | 99 /1.07 | Gas Sales: | 117.20 | 1.27 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 117.20 | 1.27 |
| 06/2020 | GAS | $/MCF:1.08 | 96-/1.04- | Gas Sales: | 104.03- | 1.13- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 104.03- | 1.13- |
| 06/2020 | GAS | $/MCF:1.08 | 98 /1.06 | Gas Sales: | 106.20 | 1.15 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 106.20 | 1.15 |
| 07/2020 | GAS | $/MCF:1.02 | 129-/1.40- | Gas Sales: | 132.13- | 1.43- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 132.13- | 1.43- |
| 07/2020 | GAS | $/MCF:1.02 | 124 /1.34 | Gas Sales: | 127.03 | 1.37 |
| | | Wrk NRI: 0.01081427 | | Net Income: | 127.03 | 1.37 |
| 08/2020 | GAS | $/MCF:1.09 | 122-/1.32- | Gas Sales: | 132.67- | 1.43- |
| | | Wrk NRI: 0.01081427 | | Net Income: | 132.67- | 1.43- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   101

## LEASE: (CARR02) Carr 3-A   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2020 | GAS | $/MCF:1.09 | 117 /1.27 | Gas Sales: | 127.21 | 1.38 |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 127.21 | 1.38 |
| 09/2020 | GAS | $/MCF:0.91 | 109-/1.18- | Gas Sales: | 98.67- | 1.07- |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 98.67- | 1.07- |
| 09/2020 | GAS | $/MCF:0.91 | 104 /1.12 | Gas Sales: | 94.16 | 1.02 |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 94.16 | 1.02 |
| 10/2020 | GAS | $/MCF:0.84 | 129-/1.40- | Gas Sales: | 108.86- | 1.18- |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 108.86- | 1.18- |
| 10/2020 | GAS | $/MCF:0.84 | 124 /1.34 | Gas Sales: | 104.67 | 1.13 |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 104.67 | 1.13 |
| 11/2020 | GAS | $/MCF:1.41 | 22-/0.24- | Gas Sales: | 31.12- | 0.34- |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 31.12- | 0.34- |
| 11/2020 | GAS | $/MCF:1.42 | 21 /0.23 | Gas Sales: | 29.72 | 0.32 |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 29.72 | 0.32 |
| 12/2020 | GAS | $/MCF:1.32 | 9-/0.10- | Gas Sales: | 11.91- | 0.13- |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 11.91- | 0.13- |
| 12/2020 | GAS | $/MCF:1.32 | 9 /0.10 | Gas Sales: | 11.91 | 0.13 |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 11.91 | 0.13 |
| 04/2021 | GAS | $/MCF:1.52 | 8 /0.09 | Gas Sales: | 12.18 | 0.13 |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 12.18 | 0.13 |
| 05/2021 | GAS | $/MCF:1.72 | 9 /0.10 | Gas Sales: | 15.51 | 0.17 |
|  |  | Wrk NRI: 0.01081427 |  | Net Income: | 15.51 | 0.17 |

**Total Revenue for LEASE**                                     **0.03**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071003 | Diversified Production, LLC | 102 EF | 115.12 | 115.12 | 1.24 |
|  | **Total Lease Operating Expense** | | | **115.12** | **1.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CARR02 | 0.01081427 | 0.01081427 | 0.03 | 1.24 | 1.21- |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | CND |  | /0.00 | Condensate Sales: | 1.99 | 0.01 |
|  |  | Wrk NRI: 0.00368695 |  | Net Income: | 1.99 | 0.01 |
| 07/2021 | CND | $/BBL:68.61 | 17.53 /0.06 | Condensate Sales: | 1,202.66 | 4.43 |
|  |  | Wrk NRI: 0.00368695 |  | Production Tax - Condensate: | 55.12- | 0.20- |
|  |  |  |  | Net Income: | 1,147.54 | 4.23 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   102

**LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 1,783.99 /11.04 | Gas Sales: | 5,555.38 | 34.37 |
| | Wrk NRI: 0.00618702 | | | Production Tax - Gas: | 1.58- | 0.01- |
| | | | | Other Deducts - Gas: | 896.35- | 5.54- |
| | | | | Net Income: | 4,657.45 | 28.82 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.56 | 0.02 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 3.56 | 0.02 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.19 | 0.01 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 1.19 | 0.01 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.19 | 0.01 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 1.19 | 0.01 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.98 | 0.01 |
| | Wrk NRI: 0.00618702 | | | Net Income: | 1.98 | 0.01 |
| 06/2021 | PRG | $/GAL:0.66 | 4,462.01 /27.61 | Plant Products - Gals - Sales: | 2,925.30 | 18.10 |
| | Wrk NRI: 0.00618702 | | | Other Deducts - Plant - Gals: | 476.86- | 2.95- |
| | | | | Net Income: | 2,448.44 | 15.15 |

**Total Revenue for LEASE** | | | | | | **48.26**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 2 | 1,412.23 | | |
| | 07202100700 | BP America Production Co. | 2 | 1,115.58 | 2,527.81 | 9.32 |
| | **Total Lease Operating Expense** | | | | **2,527.81** | **9.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART01 | multiple | 0.00368695 | 48.26 | 9.32 | 38.94 |

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 6.83 | 0.02 |
| | Wrk NRI: 0.00322607 | | | Net Income: | 6.83 | 0.02 |
| 07/2021 | CND | $/BBL:68.61 | 94.11 /0.30 | Condensate Sales: | 6,456.44 | 20.83 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 296.75- | 0.96- |
| | | | | Net Income: | 6,159.69 | 19.87 |
| 07/2021 | CND | $/BBL:68.59 | 27.53 /0.09 | Condensate Sales: | 1,888.28 | 6.09 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 86.52- | 0.28- |
| | | | | Net Income: | 1,801.76 | 5.81 |
| 06/2021 | GAS | $/MCF:3.11 | 7,378 /36.90 | Gas Sales: | 22,971.57 | 114.88 |
| | Wrk NRI: 0.00500090 | | | Production Tax - Gas: | 1,033.06- | 5.17- |
| | | | | Other Deducts - Gas: | 3,833.08- | 19.17- |
| | | | | Net Income: | 18,105.43 | 90.54 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 15.67 | 0.08 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 15.67 | 0.08 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   103 |

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.45 | 0.01 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 2.45 | 0.01 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.77 | 0.03 |
| | Wrk NRI: 0.00509601 | | | Net Income: | 5.77 | 0.03 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 0.49 | 0.00 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.39 | 0.03 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 5.39 | 0.03 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.94 | 0.01 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 2.94 | 0.01 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 7.83 | 0.04 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 7.83 | 0.04 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 0.49 | 0.00 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 5.88 | 0.03 |
| | Wrk NRI: 0.00500090 | | | Net Income: | 5.88 | 0.03 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | Wrk NRI: 0.00500112 | | | Net Income: | 1.96 | 0.01 |
| 06/2021 | PRG | $/GAL:0.65 | 19,363.06 /96.83 | Plant Products - Gals - Sales: | 12,673.80 | 63.38 |
| | Wrk NRI: 0.00500090 | | | Production Tax - Plant - Gals: | 551.29- | 2.76- |
| | | | | Other Deducts - Plant - Gals: | 2,133.19- | 10.66- |
| | | | | Net Income: | 9,989.32 | 49.96 |
| 06/2021 | PRG | $/GAL:3.12 | 2,835.02 /14.18 | Plant Products - Gals - Sales: | 8,831.51 | 44.17 |
| | Wrk NRI: 0.00500112 | | | Production Tax - Plant - Gals: | 1.96- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,439.36- | 7.20- |
| | | | | Net Income: | 7,390.19 | 36.96 |
| 06/2021 | PRG | $/GAL:0.70 | 9,338.04 /46.70 | Plant Products - Gals - Sales: | 6,500.14 | 32.51 |
| | Wrk NRI: 0.00500112 | | | Other Deducts - Plant - Gals: | 1,008.04- | 5.04- |
| | | | | Net Income: | 5,492.10 | 27.47 |

| | | | | **Total Revenue for LEASE** | | **230.87** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 1 | 4,415.32 | | |
| | 07202100700 | BP America Production Co. | 1 | 5,211.71 | | |
| | | **Total Lease Operating Expense** | | | **9,627.03** | **35.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 230.87 | 35.50 | 195.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  104

### LEASE: (CART12) Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 180 /0.90 | Gas Sales: | 557.10 | 2.79 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Gas: | 90.08- | 0.45- |
| | | | | Net Income: | 467.02 | 2.34 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | Wrk NRI: 0.00500145 | | Net Income: | 0.49 | 0.00 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.98 | 0.00 |
| | | Wrk NRI: 0.00500145 | | Net Income: | 0.98 | 0.00 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | Wrk NRI: 0.00500145 | | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.71 | 215.02 /1.08 | Plant Products - Gals - Sales: | 153.23 | 0.77 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Plant - Gals: | 26.93- | 0.14- |
| | | | | Net Income: | 126.30 | 0.63 |

**Total Revenue for LEASE** 2.97

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 4 | 2,572.57 | | |
| | 07202100700 | BP America Production Co. | 4 | 2,344.09 | 4,916.66 | 18.13 |
| | | **Total Lease Operating Expense** | | | **4,916.66** | **18.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 2.97 | 18.13 | 15.16- |

### LEASE: (CART13) Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 0.76 | 0.00 |
| | | Wrk NRI: 0.00322607 | | Net Income: | 0.76 | 0.00 |
| 07/2021 | CND | $/BBL:68.56 | 8.38 /0.03 | Condensate Sales: | 574.53 | 1.85 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 26.56- | 0.08- |
| | | | | Net Income: | 547.97 | 1.77 |
| 06/2021 | GAS | $/MCF:3.11 | 540 /2.70 | Gas Sales: | 1,678.34 | 8.39 |
| | | Wrk NRI: 0.00500094 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 278.09- | 1.39- |
| | | | | Net Income: | 1,399.76 | 7.00 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | Wrk NRI: 0.00500094 | | Net Income: | 0.49 | 0.00 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.94 | 0.01 |
| | | Wrk NRI: 0.00500094 | | Net Income: | 2.94 | 0.01 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.45 | 0.01 |
| | | Wrk NRI: 0.00500094 | | Net Income: | 2.45 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   105

**LEASE: (CART13)  Carthage Gas Unit #13-3    (Continued)**
**API: 365-30655**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500094 | | | Net Income: | 0.49 | 0.00 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500094 | | | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.66 | 1,508.03 /7.54 | Plant Products - Gals - Sales: | 999.76 | 5.00 |
| | Wrk NRI: 0.00500094 | | | Other Deducts - Plant - Gals: | 162.55- | 0.81- |
| | | | | Net Income: | 837.21 | 4.19 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **12.98** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100700 | BP America Production Co. | 2 | 1,658.76 | | |
| 07202100700 | BP America Production Co. | 2 | 1,231.14 | 2,889.90 | 10.65 |
| **Total Lease Operating Expense** | | | | **2,889.90** | **10.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART13** | multiple | 0.00368695 | 12.98 | 10.65 | 2.33 |

---

**LEASE: (CART14)  Carthage Gas Unit #13-6    County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100700 | BP America Production Co. | 2 | 1,303.63 | | |
| 07202100700 | BP America Production Co. | 2 | 1,066.96 | 2,370.59 | 8.74 |
| **Total Lease Operating Expense** | | | | **2,370.59** | **8.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CART14** | 0.00368695 | 8.74 | 8.74 |

---

**LEASE: (CART16)  Carthage Gas Unit #13-8    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 1.52 | 0.00 |
| | Wrk NRI: 0.00322607 | | | Net Income: | 1.52 | 0.00 |
| 07/2021 | CND | $/BBL:68.59 | 16.82 /0.05 | Condensate Sales: | 1,153.61 | 3.72 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 53.13- | 0.17- |
| | | | | Net Income: | 1,100.48 | 3.55 |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.88 | 0.03 |
| | Wrk NRI: 0.00500103 | | | Production Tax - Plant - Gals: | 3.92- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | | | | Net Income: | 3.92 | 0.02 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500103 | | | Net Income: | 0.49 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    106

**LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.45 | 0.01 |
| | Wrk NRI: 0.00500103 | | | Net Income: | 2.45 | 0.01 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.94 | 0.01 |
| | Wrk NRI: 0.00500103 | | | Net Income: | 2.94 | 0.01 |
| 05/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | Wrk NRI: 0.00500103 | | | Other Deducts - Plant - Gals: | 3.43 | 0.02 |
| | | | | Net Income: | 5.39 | 0.03 |
| 06/2021 | PRG | $/GAL:3.12 | 1,795 /8.98 | Plant Products - Gals - Sales: | 5,593.54 | 27.97 |
| | Wrk NRI: 0.00500103 | | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 906.23- | 4.54- |
| | | | | Net Income: | 4,685.84 | 23.43 |
| 06/2021 | PRG | $/GAL:0.69 | 6,252 /31.27 | Plant Products - Gals - Sales: | 4,295.15 | 21.48 |
| | Wrk NRI: 0.00500103 | | | Other Deducts - Plant - Gals: | 676.61- | 3.38- |
| | | | | Net Income: | 3,618.54 | 18.10 |

**Total Revenue for LEASE**    **45.15**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 2 | 1,392.48 | | |
| | 07202100700 | BP America Production Co. | 2 | 1,416.61 | 2,809.09 | 10.36 |
| | **Total Lease Operating Expense** | | | | **2,809.09** | **10.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| CART16 | multiple | 0.00368695 | 45.15 | 10.36 | 34.79 |

**LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 0.76 | 0.00 |
| | Wrk NRI: 0.00322607 | | | Net Income: | 0.76 | 0.00 |
| 07/2021 | CND | $/BBL:68.60 | 3.12 /0.01 | Condensate Sales: | 214.03 | 0.69 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 9.87- | 0.03- |
| | | | | Net Income: | 204.16 | 0.66 |
| 06/2021 | GAS | $/MCF:3.02 | 43.98 /0.22 | Gas Sales: | 132.69 | 0.66 |
| | Wrk NRI: 0.00500073 | | | Other Deducts - Gas: | 22.03- | 0.11- |
| | | | | Net Income: | 110.66 | 0.55 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | Wrk NRI: 0.00500073 | | | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.70 | 151.02 /0.76 | Plant Products - Gals - Sales: | 106.25 | 0.53 |
| | Wrk NRI: 0.00500073 | | | Other Deducts - Plant - Gals: | 14.20- | 0.07- |
| | | | | Net Income: | 92.05 | 0.46 |

**Total Revenue for LEASE**    **1.67**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|-----------:|---------:|
| CART25 | multiple | 1.67 | 1.67 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   107

## LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | | /0.00 | Condensate Sales: | 0.49- | 0.00 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 0.49- | 0.00 |
| 07/2021 | CND | $/BBL:68.57 | 7.67 /0.02 | Condensate Sales: | 525.96 | 1.70 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 24.29- | 0.08- |
| | | | | Net Income: | 501.67 | 1.62 |
| 06/2021 | GAS | $/MCF:3.11 | 1,155.99 /5.78 | Gas Sales: | 3,600.84 | 18.01 |
| | | Wrk NRI: 0.00500114 | | Production Tax - Gas: | 0.49- | 0.00 |
| | | | | Other Deducts - Gas: | 595.81- | 2.98- |
| | | | | Net Income: | 3,004.54 | 15.03 |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 0.49 | 0.00 |
| 05/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 0.49 | 0.00 |
| 06/2021 | PRG | $/GAL:0.64 | 2,957.04 /14.79 | Plant Products - Gals - Sales: | 1,903.47 | 9.52 |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Plant - Gals: | 329.49- | 1.65- |
| | | | | Net Income: | 1,573.98 | 7.87 |

|  |  |  |  |  | **Total Revenue for LEASE** | **24.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100700 | BP America Production Co. | 3 | 1,325.55 | | |
| | 07202100700 | BP America Production Co. | 3 | 1,210.25 | 2,535.80 | 9.35 |
| | | **Total Lease Operating Expense** | | | **2,535.80** | **9.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART48** | multiple | 0.00368695 | 24.52 | 9.35 | 15.17 |

## LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1847611 | Basa Resources, Inc. | 2 | 190,628.13 | 190,628.13 | 500.67 |
| | | **Total Lease Operating Expense** | | | **190,628.13** | **500.67** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 1847611 | Basa Resources, Inc. | 2 | 94,380.68 | 94,380.68 | 247.88 |
| | | **Total TCC - Proven** | | | **94,380.68** | **247.88** |

|  |  | **Total Expenses for LEASE** | | | **285,008.81** | **748.55** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CLAR01** | 0.00262642 | 748.55 | 748.55 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   108

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.65 | 1.10 /0.00 | Oil Sales: | 74.42 | 0.16 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 3.43- | 0.01- |
| | | | | Net Income: | 70.99 | 0.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR02 | 0.00209842 | 0.15 | 0.15 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 5.22 /0.01 | Oil Sales: | 353.17 | 0.72 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 16.28- | 0.03- |
| | | | | Net Income: | 336.89 | 0.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.69 | 0.69 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 0.73 /0.00 | Oil Sales: | 49.39 | 0.10 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 2.27- | 0.01- |
| | | | | Net Income: | 47.12 | 0.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.09 | 0.09 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 6.90 /0.01 | Oil Sales: | 466.83 | 0.98 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 21.51- | 0.05- |
| | | | | Net Income: | 445.32 | 0.93 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 0.93 | 0.93 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 126.44 /0.27 | Oil Sales: | 8,554.46 | 18.17 |
| | | Wrk NRI: 0.00212466 | | Production Tax - Oil: | 394.30- | 0.83- |
| | | | | Net Income: | 8,160.16 | 17.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 17.34 | 17.34 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 48.60 /0.12 | Oil Sales: | 3,288.10 | 8.03 |
| | | Wrk NRI: 0.00244041 | | Production Tax - Oil: | 151.55- | 0.38- |
| | | | | Net Income: | 3,136.55 | 7.65 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 7.65 | 7.65 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 281.88 /0.62 | Oil Sales: | 19,070.96 | 41.75 |
| | | Wrk NRI: 0.00218936 | | Production Tax - Oil: | 879.02- | 1.92- |
| | | | | Net Income: | 18,191.94 | 39.83 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 39.83 | 39.83 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 3.11 /0.01 | Oil Sales: | 210.41 | 0.45 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 9.70- | 0.03- |
| | | | | Net Income: | 200.71 | 0.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.42 | 0.42 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.64 | 0.22 /0.00 | Oil Sales: | 14.88 | 0.03 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 0.68- | 0.00 |
| | | | | Net Income: | 14.20 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.03 | 0.03 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.60 | 0.05 /0.00 | Oil Sales: | 3.38 | 0.01 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 3.22 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   110

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 1,135.11 /2.36 | Oil Sales: | 76,797.36 | 159.35 |
| | | Wrk NRI: 0.00207489 | | Production Tax - Oil: | 3,539.77- | 7.35- |
| | | | | Net Income: | 73,257.59 | 152.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 152.00 | 152.00 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 118.66 /0.24 | Oil Sales: | 8,028.10 | 16.57 |
| | | Wrk NRI: 0.00206354 | | Production Tax - Oil: | 370.03- | 0.77- |
| | | | | Net Income: | 7,658.07 | 15.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 15.80 | 15.80 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 23.68 /0.05 | Oil Sales: | 1,602.10 | 3.41 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 73.85- | 0.16- |
| | | | | Net Income: | 1,528.25 | 3.25 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 3.25 | 3.25 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 247.65 /0.51 | Oil Sales: | 16,755.09 | 34.62 |
| | | Wrk NRI: 0.00206602 | | Production Tax - Oil: | 772.28- | 1.60- |
| | | | | Net Income: | 15,982.81 | 33.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 33.02 | 33.02 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 4.28 /0.01 | Oil Sales: | 289.57 | 0.54 |
| | | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 13.35- | 0.02- |
| | | | | Net Income: | 276.22 | 0.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.52 | 0.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   111

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 310.36 /0.66 | Oil Sales: | 20,997.81 | 44.78 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 967.84- | 2.06- |
| | | | | Net Income: | 20,029.97 | 42.72 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 42.72 | 42.72 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 343.81 /0.73 | Oil Sales: | 23,260.92 | 49.61 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,072.15- | 2.29- |
| | | | | Net Income: | 22,188.77 | 47.32 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 47.32 | 47.32 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 304.33 /0.65 | Oil Sales: | 20,589.85 | 43.91 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 949.03- | 2.02- |
| | | | | Net Income: | 19,640.82 | 41.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 41.89 | 41.89 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 37.55 /0.08 | Oil Sales: | 2,540.49 | 5.44 |
| | | Wrk NRI: 0.00214285 | | Production Tax - Oil: | 117.09- | 0.25- |
| | | | | Net Income: | 2,423.40 | 5.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 5.19 | 5.19 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.66 | 440.82 /0.83 | Oil Sales: | 29,824.26 | 56.08 |
| | | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 1,374.68- | 2.58- |
| | | | | Net Income: | 28,449.58 | 53.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 53.50 | 53.50 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   112

### LEASE: (CLAR24) Clarksville Cvu Wtrfld 1-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 45.32 /0.10 | Oil Sales: | 3,066.18 | 6.43 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 141.32- | 0.29- |
| | | | | Net Income: | 2,924.86 | 6.14 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 6.14 | 6.14 |

### LEASE: (CLAR25) Clarksville Cvu 15A-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.66 | 1.12 /0.00 | Oil Sales: | 75.78 | 0.16 |
| | | Wrk NRI: 0.00208479 | | Production Tax - Oil: | 3.50- | 0.01- |
| | | | | Net Income: | 72.28 | 0.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.15 | 0.15 |

### LEASE: (CLAR26) Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.60 | 2.60-/0.01- | Oil Sales: | 175.77- | 0.46- |
| | | Wrk NRI: 0.00262642 | | Production Tax - Oil: | 8.11 | 0.02 |
| | | | | Net Income: | 167.66- | 0.44- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.44- | 0.44- |

### LEASE: (CLAY03) Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

API: 03027011580000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.69 | 197-/4.57- | Gas Sales: | 726.27- | 16.83- |
| | | Wrk NRI: 0.02317622 | | Production Tax - Gas: | 9.06 | 0.21 |
| | | | | Net Income: | 717.21- | 16.62- |
| 02/2021 | GAS | $/MCF:3.77 | 197 /4.57 | Gas Sales: | 743.00 | 17.22 |
| | | Wrk NRI: 0.02317622 | | Production Tax - Gas: | 9.24- | 0.21- |
| | | | | Net Income: | 733.76 | 17.01 |
| 05/2021 | GAS | $/MCF:3.25 | 226 /5.24 | Gas Sales: | 733.81 | 17.01 |
| | | Wrk NRI: 0.02317622 | | Production Tax - Gas: | 9.06- | 0.22- |
| | | | | Net Income: | 724.75 | 16.79 |
| 07/2021 | OIL | $/BBL:69.46 | 175.83 /4.08 | Oil Sales: | 12,213.13 | 283.05 |
| | | Wrk NRI: 0.02317622 | | Production Tax - Oil: | 500.31- | 11.59- |
| | | | | Net Income: | 11,712.82 | 271.46 |

**Total Revenue for LEASE**                                                    288.64

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   113

## LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    (Continued)
**API: 03027011580000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Magnum Producing, LP | 3 | 2,954.74 | 2,954.74 | 78.26 |
| | **Total Lease Operating Expense** | | | **2,954.74** | **78.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY03** | 0.02317622 | 0.02648711 | 288.64 | 78.26 | 210.38 |

## LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 652.17-/0.21- | Gas Sales: | 1,805.73- | 0.58- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.04 | 0.00 |
| | | | | Net Income: | 1,794.69- | 0.58- |
| 08/2016 | GAS | $/MCF:2.77 | 652.17 /0.13 | Gas Sales: | 1,807.03 | 0.35 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 7.26- | 0.00 |
| | | | | Net Income: | 1,799.77 | 0.35 |
| 09/2016 | GAS | $/MCF:2.96 | 692.25-/0.22- | Gas Sales: | 2,047.27- | 0.66- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.46 | 0.00 |
| | | | | Net Income: | 2,035.81- | 0.66- |
| 09/2016 | GAS | $/MCF:2.96 | 692.25 /0.13 | Gas Sales: | 2,046.52 | 0.39 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.00 |
| | | | | Net Income: | 2,032.01 | 0.39 |
| 10/2016 | GAS | $/MCF:3.00 | 793.96-/0.26- | Gas Sales: | 2,382.30- | 0.77- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 13.63 | 0.01 |
| | | | | Net Income: | 2,368.67- | 0.76- |
| 10/2016 | GAS | $/MCF:3.01 | 793.96 /0.15 | Gas Sales: | 2,387.60 | 0.46 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 29.03- | 0.01- |
| | | | | Net Income: | 2,358.57 | 0.45 |
| 11/2016 | GAS | $/MCF:2.69 | 948.03-/0.31- | Gas Sales: | 2,549.08- | 0.82- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 14.72 | 0.00 |
| | | | | Net Income: | 2,534.36- | 0.82- |
| 11/2016 | GAS | $/MCF:2.69 | 948.03 /0.18 | Gas Sales: | 2,554.52 | 0.49 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 14.51- | 0.00 |
| | | | | Net Income: | 2,540.01 | 0.49 |
| 12/2016 | GAS | $/MCF:3.36 | 893.67-/0.29- | Gas Sales: | 3,006.91- | 0.97- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 15.65 | 0.01 |
| | | | | Net Income: | 2,991.26- | 0.96- |
| 12/2016 | GAS | $/MCF:3.37 | 893.67 /0.17 | Gas Sales: | 3,011.72 | 0.58 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 21.77- | 0.01- |
| | | | | Net Income: | 2,989.95 | 0.57 |
| 01/2017 | GAS | $/MCF:3.99 | 984.77-/0.32- | Gas Sales: | 3,929.94- | 1.27- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 16.08 | 0.01 |
| | | | | Net Income: | 3,913.86- | 1.26- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   114

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2017 | GAS | $/MCF:3.56<br>Roy NRI: 0.00019223 | 15.18 /0.00 | Gas Sales:<br>Net Income: | 54.02<br>54.02 | 0.01<br>0.01 |
| 01/2017 | GAS | $/MCF:3.99<br>Roy NRI: 0.00019223 | 984.77 /0.19 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,933.38<br>21.77-<br>3,911.61 | 0.76<br>0.01-<br>0.75 |
| 01/2017 | GAS | $/MCF:3.56<br>Roy NRI: 0.00032246 | 15.18-/0.00- | Gas Sales:<br>Net Income: | 54.02-<br>54.02- | 0.01-<br>0.01- |
| 02/2017 | GAS | $/MCF:3.37<br>Roy NRI: 0.00032246 | 286.73-/0.09- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 967.65-<br>4.88<br>962.77- | 0.31-<br>0.00<br>0.31- |
| 02/2017 | GAS | $/MCF:3.37<br>Roy NRI: 0.00032246 | 286.73 /0.09 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 967.65<br>4.88-<br>962.77 | 0.25<br>0.06-<br>0.19 |
| 03/2017 | GAS | $/MCF:2.68<br>Roy NRI: 0.00032246 | 1,140.65-/0.37- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,055.38-<br>19.99<br>3,035.39- | 0.98-<br>0.00<br>0.98- |
| 03/2017 | GAS | $/MCF:2.68<br>Roy NRI: 0.00019223 | 1,140.65 /0.22 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,055.26<br>21.77-<br>3,033.49 | 0.59<br>0.01-<br>0.58 |
| 04/2017 | GAS | $/MCF:3.18<br>Roy NRI: 0.00032246 | 1,189.62-/0.38- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,783.29-<br>25.02<br>3,758.27- | 1.22-<br>0.01<br>1.21- |
| 04/2017 | GAS | $/MCF:3.18<br>Roy NRI: 0.00019223 | 1,189.62 /0.23 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 3,788.24<br>29.03-<br>3,759.21 | 0.73<br>0.01-<br>0.72 |
| 05/2017 | GAS | $/MCF:3.23<br>Roy NRI: 0.00032246 | 506.87-/0.16- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,638.96-<br>10.63<br>1,628.33- | 0.53-<br>0.01<br>0.52- |
| 05/2017 | GAS | $/MCF:3.24<br>Roy NRI: 0.00019223 | 506.87 /0.10 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 1,640.12<br>7.26-<br>1,632.86 | 0.32<br>0.01-<br>0.31 |
| 06/2017 | GAS | $/MCF:3.23<br>Roy NRI: 0.00019223 | 1,291.96-/0.25- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,174.35-<br>19.83<br>4,154.52- | 0.80-<br>0.00<br>0.80- |
| 06/2017 | GAS | $/MCF:3.24<br>Roy NRI: 0.00019223 | 1,291.96 /0.25 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 4,180.12<br>36.29-<br>4,143.83 | 0.80<br>0.00<br>0.80 |
| 07/2017 | GAS | $/MCF:3.07<br>Roy NRI: 0.00019223 | 818.44-/0.16- | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,516.51-<br>17.43<br>2,499.08- | 0.48-<br>0.00<br>0.48- |
| 07/2017 | GAS | $/MCF:3.08<br>Roy NRI: 0.00019223 | 818.44 /0.16 | Gas Sales:<br>Production Tax - Gas:<br>Net Income: | 2,518.23<br>14.51-<br>2,503.72 | 0.48<br>0.00<br>0.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   115

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2017 | GAS | $/MCF:2.98 | 562.64-/0.11- | Gas Sales: | 1,676.09- | 0.32- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 11.59 | 0.00 |
|  |  |  |  | Net Income: | 1,664.50- | 0.32- |
| 08/2017 | GAS | $/MCF:2.98 | 562.64 /0.11 | Gas Sales: | 1,676.40 | 0.32 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 7.26- | 0.00 |
|  |  |  |  | Net Income: | 1,669.14 | 0.32 |
| 12/2017 | GAS | $/MCF:3.02 | 566.53-/0.11- | Gas Sales: | 1,713.21- | 0.33- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 11.90 | 0.00 |
|  |  |  |  | Net Income: | 1,701.31- | 0.33- |
| 12/2017 | GAS | $/MCF:3.02 | 566.53 /0.11 | Gas Sales: | 1,712.69 | 0.33 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 7.26- | 0.00 |
|  |  |  |  | Net Income: | 1,705.43 | 0.33 |
| 01/2018 | GAS | $/MCF:3.10 | 563.57-/0.11- | Gas Sales: | 1,744.89- | 0.33- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 8.79 | 0.00 |
|  |  |  |  | Net Income: | 1,736.10- | 0.33- |
| 01/2018 | GAS | $/MCF:3.10 | 563.57 /0.11 | Gas Sales: | 1,748.97 | 0.34 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 7.26- | 0.01- |
|  |  |  |  | Net Income: | 1,741.71 | 0.33 |
| 03/2018 | GAS | $/MCF:2.65 | 568.04-/0.11- | Gas Sales: | 1,507.31- | 0.29- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 11.14 | 0.01 |
|  |  |  |  | Net Income: | 1,496.17- | 0.28- |
| 03/2018 | GAS | $/MCF:2.66 | 568.04 /0.11 | Gas Sales: | 1,509.49 | 0.29 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 14.51- | 0.00 |
|  |  |  |  | Net Income: | 1,494.98 | 0.29 |
| 06/2018 | GAS | $/MCF:3.12 | 412.89-/0.08- | Gas Sales: | 1,286.48- | 0.25- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 6.49 | 0.00 |
|  |  |  |  | Net Income: | 1,279.99- | 0.25- |
| 06/2018 | GAS | $/MCF:3.11 | 412.89 /0.08 | Gas Sales: | 1,284.52 | 0.25 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 7.26- | 0.00 |
|  |  |  |  | Net Income: | 1,277.26 | 0.25 |
| 07/2018 | GAS | $/MCF:3.19 | 356.69-/0.07- | Gas Sales: | 1,136.96- | 0.22- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 5.76 | 0.00 |
|  |  |  |  | Net Income: | 1,131.20- | 0.22- |
| 07/2018 | GAS | $/MCF:3.19 | 356.69 /0.07 | Gas Sales: | 1,139.37 | 0.22 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 7.26- | 0.00 |
|  |  |  |  | Net Income: | 1,132.11 | 0.22 |
| 08/2018 | GAS | $/MCF:3.11 | 395.88-/0.08- | Gas Sales: | 1,231.04- | 0.24- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 6.25 | 0.00 |
|  |  |  |  | Net Income: | 1,224.79- | 0.24- |
| 08/2018 | GAS | $/MCF:3.12 | 395.88 /0.08 | Gas Sales: | 1,233.72 | 0.24 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 14.51- | 0.01- |
|  |  |  |  | Net Income: | 1,219.21 | 0.23 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD  Page  116

**LEASE: (COLV03)  WA Colvin et al #1  (Continued)**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | $/MCF:3.69 | 321.08-/0.06- | Gas Sales: | 1,185.61- | 0.23- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 5.03 | 0.00 |
|  |  |  |  | Net Income: | 1,180.58- | 0.23- |
| 11/2018 | GAS | $/MCF:3.71 | 321.08 /0.06 | Gas Sales: | 1,190.17 | 0.23 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 7.26- | 0.00 |
|  |  |  |  | Net Income: | 1,182.91 | 0.23 |
| 12/2018 | GAS | $/MCF:4.93 | 389.04-/0.07- | Gas Sales: | 1,919.32- | 0.37- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 6.07 | 0.00 |
|  |  |  |  | Net Income: | 1,913.25- | 0.37- |
| 12/2018 | GAS | $/MCF:4.94 | 389.04 /0.07 | Gas Sales: | 1,923.15 | 0.37 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 14.51- | 0.00 |
|  |  |  |  | Net Income: | 1,908.64 | 0.37 |
| 01/2019 | GAS | $/MCF:3.73 | 386.65-/0.07- | Gas Sales: | 1,441.23- | 0.28- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 8.48 | 0.01 |
|  |  |  |  | Net Income: | 1,432.75- | 0.27- |
| 01/2019 | GAS | $/MCF:3.74 | 386.65 /0.07 | Gas Sales: | 1,444.17 | 0.28 |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 7.26- | 0.00 |
|  |  |  |  | Net Income: | 1,436.91 | 0.28 |
| 05/2021 | GAS | $/MCF:2.87 | 240.24 /0.05 | Gas Sales: | 690.12 | 0.13 |
|  |  | Roy NRI: 0.00019223 |  | Net Income: | 690.12 | 0.13 |
| 08/2016 | OIL | $/BBL:45.98 | 1.25-/0.00- | Oil Sales: | 57.47- | 0.02- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 7.18 | 0.00 |
|  |  |  |  | Net Income: | 50.29- | 0.02- |
| 08/2016 | OIL | $/BBL:45.98 | 1.25 /0.00 | Oil Sales: | 57.47 | 0.02 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 7.18- | 0.01- |
|  |  |  |  | Net Income: | 50.29 | 0.01 |
| 09/2016 | OIL | $/BBL:42.73 | 0.94-/0.00- | Oil Sales: | 40.17- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 5.02 | 0.00 |
|  |  |  |  | Net Income: | 35.15- | 0.01- |
| 09/2016 | OIL | $/BBL:42.73 | 0.94 /0.00 | Oil Sales: | 40.17 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 5.02- | 0.00 |
|  |  |  |  | Net Income: | 35.15 | 0.01 |
| 10/2016 | OIL | $/BBL:48.22 | 0.32-/0.00- | Oil Sales: | 15.43- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1.93 | 0.01 |
|  |  |  |  | Net Income: | 13.50- | 0.00 |
| 10/2016 | OIL | $/BBL:48.22 | 0.32 /0.00 | Oil Sales: | 15.43 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 1.93- | 0.01- |
|  |  |  |  | Net Income: | 13.50 | 0.00 |
| 11/2016 | OIL | $/BBL:43.82 | 0.60-/0.00- | Oil Sales: | 26.29- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Oil: | 3.29 | 0.00 |
|  |  |  |  | Net Income: | 23.00- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   117

**LEASE: (COLV03)  WA Colvin et al #1     (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | OIL | $/BBL:43.82 | 0.60 /0.00 | Oil Sales: | 26.29 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.29- | 0.00 |
| | | | | Net Income: | 23.00 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 69.39-/0.02- | Oil Sales: | 3,457.99- | 1.11- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 432.25 | 0.13 |
| | | | | Net Income: | 3,025.74- | 0.98- |
| 12/2016 | OIL | $/BBL:49.89 | 69.39 /0.01 | Oil Sales: | 3,461.66 | 0.67 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 435.43- | 0.09- |
| | | | | Net Income: | 3,026.23 | 0.58 |
| 01/2017 | OIL | $/BBL:50.05 | 5.48-/0.00- | Oil Sales: | 274.27- | 0.09- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.29 | 0.01 |
| | | | | Net Income: | 239.98- | 0.08- |
| 01/2017 | OIL | $/BBL:50.05 | 5.48 /0.00 | Oil Sales: | 274.27 | 0.07 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.29- | 0.02- |
| | | | | Net Income: | 239.98 | 0.05 |
| 02/2017 | OIL | $/BBL:51.07 | 1.04-/0.00- | Oil Sales: | 53.11- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.64 | 0.01 |
| | | | | Net Income: | 46.47- | 0.01- |
| 02/2017 | OIL | $/BBL:51.07 | 1.04 /0.00 | Oil Sales: | 53.11 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.64- | 0.00 |
| | | | | Net Income: | 46.47 | 0.01 |
| 03/2017 | OIL | $/BBL:47.56 | 1.24-/0.00- | Oil Sales: | 58.97- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 7.37 | 0.00 |
| | | | | Net Income: | 51.60- | 0.02- |
| 03/2017 | OIL | $/BBL:47.56 | 1.24 /0.00 | Oil Sales: | 58.97 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 7.37- | 0.01- |
| | | | | Net Income: | 51.60 | 0.01 |
| 04/2017 | OIL | $/BBL:49.02 | 1.40-/0.00- | Oil Sales: | 68.63- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 8.58 | 0.00 |
| | | | | Net Income: | 60.05- | 0.02- |
| 04/2017 | OIL | $/BBL:49.02 | 1.40 /0.00 | Oil Sales: | 68.63 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 8.58- | 0.01- |
| | | | | Net Income: | 60.05 | 0.01 |
| 05/2017 | OIL | $/BBL:46.60 | 1.12-/0.00- | Oil Sales: | 52.19- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.52 | 0.00 |
| | | | | Net Income: | 45.67- | 0.02- |
| 05/2017 | OIL | $/BBL:46.60 | 1.12 /0.00 | Oil Sales: | 52.19 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.52- | 0.00 |
| | | | | Net Income: | 45.67 | 0.01 |
| 06/2017 | OIL | $/BBL:43.35 | 0.55-/0.00- | Oil Sales: | 23.84- | 0.00 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 2.98 | 0.01- |
| | | | | Net Income: | 20.86- | 0.01- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   118

**LEASE: (COLV03)  WA Colvin et al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | OIL | $/BBL:43.35 | 0.55 /0.00 | Oil Sales: | 23.84 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.98- | 0.01- |
| | | | | Net Income: | 20.86 | 0.00 |
| 08/2017 | OIL | $/BBL:46.53 | 130.83-/0.03- | Oil Sales: | 6,086.88- | 1.17- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 760.86 | 0.15 |
| | | | | Net Income: | 5,326.02- | 1.02- |
| 08/2017 | OIL | $/BBL:46.54 | 130.83 /0.03 | Oil Sales: | 6,088.76 | 1.17 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 747.49- | 0.14- |
| | | | | Net Income: | 5,341.27 | 1.03 |
| 09/2017 | OIL | $/BBL:47.99 | 1.86-/0.00- | Oil Sales: | 89.26- | 0.02- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 11.16 | 0.00 |
| | | | | Net Income: | 78.10- | 0.02- |
| 09/2017 | OIL | $/BBL:47.99 | 1.86 /0.00 | Oil Sales: | 89.26 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.16- | 0.01- |
| | | | | Net Income: | 78.10 | 0.02 |
| 10/2017 | OIL | $/BBL:49.55 | 1.95-/0.00- | Oil Sales: | 96.62- | 0.02- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 12.08 | 0.00 |
| | | | | Net Income: | 84.54- | 0.02- |
| 10/2017 | OIL | $/BBL:49.55 | 1.95 /0.00 | Oil Sales: | 96.62 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 12.08- | 0.01- |
| | | | | Net Income: | 84.54 | 0.02 |
| 11/2017 | OIL | $/BBL:55.10 | 1.46-/0.00- | Oil Sales: | 80.44- | 0.02- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 10.06 | 0.01 |
| | | | | Net Income: | 70.38- | 0.01- |
| 11/2017 | OIL | $/BBL:55.10 | 1.46 /0.00 | Oil Sales: | 80.44 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 10.06- | 0.01- |
| | | | | Net Income: | 70.38 | 0.01 |
| 12/2017 | OIL | $/BBL:56.41 | 190.72-/0.04- | Oil Sales: | 10,759.08- | 2.07- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,344.89 | 0.26 |
| | | | | Net Income: | 9,414.19- | 1.81- |
| 12/2017 | OIL | $/BBL:56.47 | 190.72 /0.04 | Oil Sales: | 10,769.62 | 2.07 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,342.57- | 0.26- |
| | | | | Net Income: | 9,427.05 | 1.81 |
| 01/2018 | OIL | $/BBL:62.20 | 1.13-/0.00- | Oil Sales: | 70.29- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 8.79 | 0.00 |
| | | | | Net Income: | 61.50- | 0.01- |
| 01/2018 | OIL | $/BBL:62.20 | 1.13 /0.00 | Oil Sales: | 70.29 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 8.79- | 0.01- |
| | | | | Net Income: | 61.50 | 0.01 |
| 03/2018 | OIL | $/BBL:61.83 | 0.86-/0.00- | Oil Sales: | 53.17- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 6.65 | 0.00 |
| | | | | Net Income: | 46.52- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   119

**LEASE: (COLV03)  WA Colvin et al #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | OIL | $/BBL:61.83 | 0.86 /0.00 | Oil Sales: | 53.17 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.65- | 0.00 |
| | | | | Net Income: | 46.52 | 0.01 |
| 04/2018 | OIL | $/BBL:65.04 | 0.80-/0.00- | Oil Sales: | 52.03- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 6.50 | 0.00 |
| | | | | Net Income: | 45.53- | 0.01- |
| 04/2018 | OIL | $/BBL:65.04 | 0.80 /0.00 | Oil Sales: | 52.03 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.50- | 0.00 |
| | | | | Net Income: | 45.53 | 0.01 |
| 06/2018 | OIL | $/BBL:66.00 | 0.48-/0.00- | Oil Sales: | 31.68- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 3.96 | 0.01 |
| | | | | Net Income: | 27.72- | 0.00 |
| 06/2018 | OIL | $/BBL:66.00 | 0.48 /0.00 | Oil Sales: | 31.68 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.96- | 0.00 |
| | | | | Net Income: | 27.72 | 0.01 |
| 07/2018 | OIL | $/BBL:70.00 | 0.40-/0.00- | Oil Sales: | 28.00- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 3.50 | 0.01 |
| | | | | Net Income: | 24.50- | 0.00 |
| 07/2018 | OIL | $/BBL:70.00 | 0.40 /0.00 | Oil Sales: | 28.00 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.50- | 0.00 |
| | | | | Net Income: | 24.50 | 0.01 |
| 10/2018 | OIL | $/BBL:69.91 | 182.77-/0.04- | Oil Sales: | 12,776.78- | 2.46- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,597.10 | 0.31 |
| | | | | Net Income: | 11,179.68- | 2.15- |
| 10/2018 | OIL | $/BBL:69.96 | 182.77 /0.04 | Oil Sales: | 12,787.11 | 2.46 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,603.83- | 0.31- |
| | | | | Net Income: | 11,183.28 | 2.15 |
| 11/2018 | OIL | $/BBL:55.58 | 0.60-/0.00- | Oil Sales: | 33.35- | 0.01- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 4.17 | 0.00 |
| | | | | Net Income: | 29.18- | 0.01- |
| 11/2018 | OIL | $/BBL:55.58 | 0.60 /0.00 | Oil Sales: | 33.35 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 4.17- | 0.00 |
| | | | | Net Income: | 29.18 | 0.01 |
| 08/2016 | PRD | $/BBL:18.84 | 72.20-/0.02- | Plant Products Sales: | 1,360.13- | 0.44- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,360.13- | 0.44- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 17.18 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 17.18 | 0.01 |
| 08/2016 | PRD | $/BBL:18.90 | 72.20 /0.01 | Plant Products Sales: | 1,364.35 | 0.26 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,364.35 | 0.26 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 17.18- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 17.18- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   120

**LEASE: (COLV03)  WA Colvin et al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | PRD | $/BBL:18.89 | 73.10-/0.02- | Plant Products Sales: | 1,380.66- | 0.45- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,380.66- | 0.45- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 17.54 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 17.54 | 0.01 |
| 09/2016 | PRD | $/BBL:18.96 | 73.10 /0.01 | Plant Products Sales: | 1,386.12 | 0.27 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,386.12 | 0.27 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 17.54- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 17.54- | 0.00 |
| 10/2016 | PRD | $/BBL:23.05 | 73.12-/0.02- | Plant Products Sales: | 1,685.35- | 0.54- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,685.35- | 0.54- |
| 10/2016 | PRD | $/BBL:23.13 | 73.12 /0.01 | Plant Products Sales: | 1,690.92 | 0.33 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,690.92 | 0.33 |
| 11/2016 | PRD | $/BBL:20.97 | 78.81-/0.03- | Plant Products Sales: | 1,652.49- | 0.53- |
| | | Roy NRI: 0.00032246 | | Net Income: | 1,652.49- | 0.53- |
| 11/2016 | PRD | $/BBL:21.00 | 78.81 /0.02 | Plant Products Sales: | 1,654.63 | 0.32 |
| | | Roy NRI: 0.00019223 | | Net Income: | 1,654.63 | 0.32 |
| 12/2016 | PRD | $/BBL:25.29 | 86.47-/0.03- | Plant Products Sales: | 2,187.20- | 0.71- |
| | | Roy NRI: 0.00032246 | | Net Income: | 2,187.20- | 0.71- |
| 12/2016 | PRD | $/BBL:25.35 | 86.47 /0.02 | Plant Products Sales: | 2,191.66 | 0.42 |
| | | Roy NRI: 0.00019223 | | Net Income: | 2,191.66 | 0.42 |
| 01/2017 | PRD | $/BBL:25.42 | 96.75-/0.03- | Plant Products Sales: | 2,459.64- | 0.79- |
| | | Roy NRI: 0.00032246 | | Net Income: | 2,459.64- | 0.79- |
| 01/2017 | PRD | $/BBL:25.43 | 96.75 /0.02 | Plant Products Sales: | 2,460.18 | 0.47 |
| | | Roy NRI: 0.00019223 | | Net Income: | 2,460.18 | 0.47 |
| 02/2017 | PRD | $/BBL:29.51 | 27.96-/0.01- | Plant Products Sales: | 825.08- | 0.27- |
| | | Roy NRI: 0.00032246 | | Net Income: | 825.08- | 0.27- |
| 02/2017 | PRD | $/BBL:29.51 | 27.96 /0.01 | Plant Products Sales: | 825.08 | 0.16 |
| | | Roy NRI: 0.00032246 | | Net Income: | 825.08 | 0.16 |
| 03/2017 | PRD | $/BBL:23.74 | 86.42-/0.03- | Plant Products Sales: | 2,051.36- | 0.66- |
| | | Roy NRI: 0.00032246 | | Net Income: | 2,051.36- | 0.66- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 50.63- | 0.01- |
| | | Roy NRI: 0.00019223 | | Net Income: | 50.63- | 0.01- |
| 03/2017 | PRD | $/BBL:23.77 | 86.42 /0.02 | Plant Products Sales: | 2,053.78 | 0.39 |
| | | Roy NRI: 0.00019223 | | Net Income: | 2,053.78 | 0.39 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 50.63 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 50.63 | 0.01 |
| 04/2017 | PRD | $/BBL:22.82 | 100.80-/0.03- | Plant Products Sales: | 2,300.66- | 0.74- |
| | | Roy NRI: 0.00032246 | | Net Income: | 2,300.66- | 0.74- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   121

**LEASE: (COLV03)  WA Colvin et al #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2017 | PRD | $/BBL:22.82 | 100.80 /0.02 | Plant Products Sales: | 2,300.52 | 0.44 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 2,300.52 | 0.44 |
| 05/2017 | PRD | $/BBL:21.93 | 41.86-/0.01- | Plant Products Sales: | 917.88- | 0.30- |
|         |     | Roy NRI: 0.00032246 |          | Net Income: | 917.88- | 0.30- |
| 05/2017 | PRD | $/BBL:21.93 | 41.86 /0.01 | Plant Products Sales: | 917.88 | 0.18 |
|         |     | Roy NRI: 0.00032246 |          | Net Income: | 917.88 | 0.18 |
| 07/2017 | PRD | $/BBL:23.55 | 76.02-/0.01- | Plant Products Sales: | 1,789.94- | 0.34- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,789.94- | 0.34- |
| 07/2017 | PRD | $/BBL:23.58 | 76.02 /0.01 | Plant Products Sales: | 1,792.52 | 0.34 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,792.52 | 0.34 |
| 08/2017 | PRD | $/BBL:24.91 | 46.63-/0.01- | Plant Products Sales: | 1,161.78- | 0.22- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,161.78- | 0.22- |
| 08/2017 | PRD | $/BBL:25.06 | 46.63 /0.01 | Plant Products Sales: | 1,168.40 | 0.22 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,168.40 | 0.22 |
| 09/2017 | PRD | $/BBL:29.13 | 38.59-/0.01- | Plant Products Sales: | 1,124.21- | 0.21- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,124.21- | 0.21- |
| 09/2017 | PRD | $/BBL:29.15 | 38.59 /0.01 | Plant Products Sales: | 1,124.86 | 0.22 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,124.86 | 0.22 |
| 10/2017 | PRD | $/BBL:28.94 | 62.15-/0.01- | Plant Products Sales: | 1,798.58- | 0.35- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,798.58- | 0.35- |
| 10/2017 | PRD | $/BBL:29.08 | 62.15 /0.01 | Plant Products Sales: | 1,807.03 | 0.35 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,807.03 | 0.35 |
| 01/2018 | PRD | $/BBL:33.04 | 57.58-/0.01- | Plant Products Sales: | 1,902.37- | 0.37- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,902.37- | 0.37- |
| 01/2018 | PRD | $/BBL:33.15 | 57.58 /0.01 | Plant Products Sales: | 1,908.63 | 0.37 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,908.63 | 0.37 |
| 02/2018 | PRD | $/BBL:30.91 | 51.93-/0.01- | Plant Products Sales: | 1,605.30- | 0.31- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,605.30- | 0.31- |
| 02/2018 | PRD | $/BBL:31.02 | 51.93 /0.01 | Plant Products Sales: | 1,611.09 | 0.31 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,611.09 | 0.31 |
| 05/2018 | PRD | $/BBL:37.08 | 52.13-/0.01- | Plant Products Sales: | 1,933.12- | 0.37- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,933.12- | 0.37- |
| 05/2018 | PRD | $/BBL:37.17 | 52.13 /0.01 | Plant Products Sales: | 1,937.66 | 0.37 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 1,937.66 | 0.37 |
| 08/2018 | PRD | $/BBL:37.86 | 61.50-/0.01- | Plant Products Sales: | 2,328.67- | 0.45- |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 2,328.67- | 0.45- |
| 08/2018 | PRD | $/BBL:37.88 | 61.50 /0.01 | Plant Products Sales: | 2,329.55 | 0.45 |
|         |     | Roy NRI: 0.00019223 |          | Net Income: | 2,329.55 | 0.45 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   122

## LEASE: (COLV03)  WA Colvin et al #1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | PRD | $/BBL:35.70 | 51.75-/0.01- | Plant Products Sales: | 1,847.73- | 0.35- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 1,847.73- | 0.35- |
| 10/2018 | PRD | $/BBL:35.76 | 51.75 /0.01 | Plant Products Sales: | 1,850.58 | 0.36 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 1,850.58 | 0.36 |
| 05/2019 | PRD | $/BBL:22.94 | 22.78 /0.00 | Plant Products Sales: | 522.52 | 0.10 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 522.52 | 0.10 |
| 12/2020 | PRG | $/GAL:0.51 | 54.42 /0.01 | Plant Products - Gals - Sales: | 27.72 | 0.01 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 27.72 | 0.01 |
| 05/2021 | PRG | $/GAL:0.69 | 740.58 /0.14 | Plant Products - Gals - Sales: | 509.26 | 0.09 |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 509.26 | 0.09 |

**Total Revenue for LEASE**      **5.52-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | multiple | 5.52- | 5.52- |

## LEASE: (COLV04)  Colvin, TC 15-1   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 2,335.51-/0.75- | Gas Sales: | 6,466.58- | 2.09- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 42.73 | 0.02 |
|  |  |  |  | Net Income: | 6,423.85- | 2.07- |
| 08/2016 | GAS | $/MCF:1.65 | 2,335.51 /0.75 | Gas Sales: | 3,857.11 | 1.24 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 25.94- | 0.00 |
|  |  |  |  | Net Income: | 3,831.17 | 1.24 |
| 09/2016 | GAS | $/MCF:2.96 | 2,040.23-/0.66- | Gas Sales: | 6,033.85- | 1.95- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 36.17 | 0.02 |
|  |  |  |  | Net Income: | 5,997.68- | 1.93- |
| 09/2016 | GAS | $/MCF:1.76 | 2,040.23 /0.66 | Gas Sales: | 3,597.67 | 1.16 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 25.94- | 0.01- |
|  |  |  |  | Net Income: | 3,571.73 | 1.15 |
| 10/2016 | GAS | $/MCF:3.00 | 1,891.70-/0.61- | Gas Sales: | 5,676.10- | 1.83- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 30.28 | 0.01 |
|  |  |  |  | Net Income: | 5,645.82- | 1.82- |
| 10/2016 | GAS | $/MCF:1.79 | 1,891.70 /0.61 | Gas Sales: | 3,385.78 | 1.09 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 17.30- | 0.00 |
|  |  |  |  | Net Income: | 3,368.48 | 1.09 |
| 11/2016 | GAS | $/MCF:2.69 | 1,856.02-/0.60- | Gas Sales: | 4,990.51- | 1.61- |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 28.81 | 0.01 |
|  |  |  |  | Net Income: | 4,961.70- | 1.60- |
| 11/2016 | GAS | $/MCF:1.60 | 1,856.02 /0.60 | Gas Sales: | 2,974.99 | 0.96 |
|  | Roy NRI: 0.00032261 |  |  | Production Tax - Gas: | 17.30- | 0.01- |
|  |  |  |  | Net Income: | 2,957.69 | 0.95 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  123

**LEASE: (COLV04) Colvin, TC 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.36 | 2,134.92-/0.69- | Gas Sales: | 7,183.32- | 2.32- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 34.32 | 0.01 |
| | | | | Net Income: | 7,149.00- | 2.31- |
| 12/2016 | GAS | $/MCF:2.01 | 2,134.92 /0.69 | Gas Sales: | 4,285.20 | 1.38 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 30.27- | 0.01- |
| | | | | Net Income: | 4,254.93 | 1.37 |
| 01/2017 | GAS | $/MCF:3.99 | 2,040.25-/0.66- | Gas Sales: | 8,142.09- | 2.63- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 37.01 | 0.02 |
| | | | | Net Income: | 8,105.08- | 2.61- |
| 01/2017 | GAS | $/MCF:3.56 | 31.44 /0.01 | Gas Sales: | 111.92 | 0.02 |
| | | Roy NRI: 0.00032261 | | Net Income: | 111.92 | 0.02 |
| 01/2017 | GAS | $/MCF:2.38 | 2,040.25 /0.66 | Gas Sales: | 4,855.99 | 1.57 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 21.62- | 0.01- |
| | | | | Net Income: | 4,834.37 | 1.56 |
| 01/2017 | GAS | $/MCF:3.56 | 31.44-/-0.01- | Gas Sales: | 111.92- | 0.02- |
| | | Roy NRI: 0.00032261 | | Net Income: | 111.92- | 0.02- |
| 02/2017 | GAS | $/MCF:3.37 | 1,320.63-/0.43- | Gas Sales: | 4,456.74- | 1.44- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 22.48 | 0.01 |
| | | | | Net Income: | 4,434.26- | 1.43- |
| 02/2017 | GAS | $/MCF:2.01 | 1,320.63 /0.43 | Gas Sales: | 2,659.33 | 0.86 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 12.97- | 0.01- |
| | | | | Net Income: | 2,646.36 | 0.85 |
| 03/2017 | GAS | $/MCF:2.68 | 2,216.02-/0.71- | Gas Sales: | 5,935.87- | 1.92- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 36.77 | 0.02 |
| | | | | Net Income: | 5,899.10- | 1.90- |
| 03/2017 | GAS | $/MCF:1.60 | 2,216.02 /0.71 | Gas Sales: | 3,541.45 | 1.14 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 30.27- | 0.01- |
| | | | | Net Income: | 3,511.18 | 1.13 |
| 04/2017 | GAS | $/MCF:3.18 | 1,453.29-/0.47- | Gas Sales: | 4,621.82- | 1.49- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 30.56 | 0.01 |
| | | | | Net Income: | 4,591.26- | 1.48- |
| 04/2017 | GAS | $/MCF:1.90 | 1,453.29 /0.47 | Gas Sales: | 2,754.46 | 0.89 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 21.62- | 0.01- |
| | | | | Net Income: | 2,732.84 | 0.88 |
| 08/2016 | OIL | $/BBL:45.99 | 3.58-/-0.00- | Oil Sales: | 164.64- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.58 | 0.00 |
| | | | | Net Income: | 144.06- | 0.05- |
| 08/2016 | OIL | $/BBL:45.99 | 3.58 /0.00 | Oil Sales: | 164.64 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.58- | 0.01- |
| | | | | Net Income: | 144.06 | 0.03 |
| 09/2016 | OIL | $/BBL:42.62 | 3.81-/-0.00- | Oil Sales: | 162.38- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.30 | 0.01 |
| | | | | Net Income: | 142.08- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   124

**LEASE: (COLV04) Colvin, TC 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2016 | OIL | $/BBL:42.62 | 3.81 /0.00 | Oil Sales: | 162.38 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.30- | 0.01- |
| | | | | Net Income: | 142.08 | 0.03 |
| 10/2016 | OIL | $/BBL:47.22 | 0.51-/0.00- | Oil Sales: | 24.08- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 3.01 | 0.00 |
| | | | | Net Income: | 21.07- | 0.01- |
| 10/2016 | OIL | $/BBL:47.22 | 0.51 /0.00 | Oil Sales: | 24.08 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 3.01- | 0.01- |
| | | | | Net Income: | 21.07 | 0.00 |
| 11/2016 | OIL | $/BBL:43.45 | 0.85-/0.00- | Oil Sales: | 36.93- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 4.62 | 0.00 |
| | | | | Net Income: | 32.31- | 0.01- |
| 11/2016 | OIL | $/BBL:43.45 | 0.85 /0.00 | Oil Sales: | 36.93 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 4.62- | 0.00 |
| | | | | Net Income: | 32.31 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 390.19-/0.13- | Oil Sales: | 19,444.19- | 6.27- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 2,430.52 | 0.78 |
| | | | | Net Income: | 17,013.67- | 5.49- |
| 12/2016 | OIL | $/BBL:29.72 | 390.19 /0.13 | Oil Sales: | 11,597.29 | 3.74 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 1,452.90- | 0.47- |
| | | | | Net Income: | 10,144.39 | 3.27 |
| 01/2017 | OIL | $/BBL:50.03 | 11.88-/0.00- | Oil Sales: | 594.41- | 0.19- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 74.30 | 0.02 |
| | | | | Net Income: | 520.11- | 0.17- |
| 01/2017 | OIL | $/BBL:50.03 | 11.88 /0.00 | Oil Sales: | 594.41 | 0.16 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 74.30- | 0.06- |
| | | | | Net Income: | 520.11 | 0.10 |
| 02/2017 | OIL | $/BBL:51.06 | 130.57-/0.04- | Oil Sales: | 6,667.28- | 2.15- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 833.41 | 0.27 |
| | | | | Net Income: | 5,833.87- | 1.88- |
| 02/2017 | OIL | $/BBL:30.43 | 130.57 /0.04 | Oil Sales: | 3,973.87 | 1.28 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 497.27- | 0.16- |
| | | | | Net Income: | 3,476.60 | 1.12 |
| 03/2017 | OIL | $/BBL:47.56 | 2.90-/0.00- | Oil Sales: | 137.92- | 0.04- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 17.24 | 0.00 |
| | | | | Net Income: | 120.68- | 0.04- |
| 03/2017 | OIL | $/BBL:47.56 | 2.90 /0.00 | Oil Sales: | 137.92 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 17.24- | 0.02- |
| | | | | Net Income: | 120.68 | 0.02 |
| 04/2017 | OIL | $/BBL:49.02 | 3.18-/0.00- | Oil Sales: | 155.89- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.49 | 0.01 |
| | | | | Net Income: | 136.40- | 0.04- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   125

**LEASE: (COLV04)  Colvin, TC 15-1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | OIL | $/BBL:49.02 | 3.18 /0.00 | Oil Sales: | 155.89 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.49- | 0.01- |
| | | | | Net Income: | 136.40 | 0.03 |
| 05/2017 | OIL | $/BBL:46.60 | 144.39-/0.05- | Oil Sales: | 6,728.62- | 2.17- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 841.08 | 0.27 |
| | | | | Net Income: | 5,887.54- | 1.90- |
| 05/2017 | OIL | $/BBL:27.79 | 144.39 /0.05 | Oil Sales: | 4,012.78 | 1.29 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 501.60- | 0.16- |
| | | | | Net Income: | 3,511.18 | 1.13 |
| 06/2017 | OIL | $/BBL:43.32 | 0.28-/0.00- | Oil Sales: | 12.13- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 1.52 | 0.00 |
| | | | | Net Income: | 10.61- | 0.00 |
| 06/2017 | OIL | $/BBL:43.32 | 0.28 /0.00 | Oil Sales: | 12.13 | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 1.52- | 0.00 |
| | | | | Net Income: | 10.61 | 0.00 |
| 07/2017 | OIL | $/BBL:44.75 | 0.04-/0.00- | Oil Sales: | 1.79- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Net Income: | 1.57- | 0.00 |
| 10/2017 | OIL | $/BBL:49.55 | 0.99-/0.00- | Oil Sales: | 49.05- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 6.13 | 0.00 |
| | | | | Net Income: | 42.92- | 0.01- |
| 10/2017 | OIL | $/BBL:49.55 | 0.99 /0.00 | Oil Sales: | 49.05 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 6.13- | 0.00 |
| | | | | Net Income: | 42.92 | 0.01 |
| 11/2017 | OIL | $/BBL:55.12 | 0.78-/0.00- | Oil Sales: | 42.99- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.37 | 0.00 |
| | | | | Net Income: | 37.62- | 0.01- |
| 11/2017 | OIL | $/BBL:55.12 | 0.78 /0.00 | Oil Sales: | 42.99 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.37- | 0.00 |
| | | | | Net Income: | 37.62 | 0.01 |
| 12/2017 | OIL | $/BBL:56.46 | 0.80-/0.00- | Oil Sales: | 45.17- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.65 | 0.00 |
| | | | | Net Income: | 39.52- | 0.01- |
| 12/2017 | OIL | $/BBL:56.46 | 0.80 /0.00 | Oil Sales: | 45.17 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.65- | 0.00 |
| | | | | Net Income: | 39.52 | 0.01 |
| 01/2018 | OIL | $/BBL:62.20 | 2.52-/0.00- | Oil Sales: | 156.74- | 0.04- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.59 | 0.01 |
| | | | | Net Income: | 137.15- | 0.03- |
| 01/2018 | OIL | $/BBL:62.20 | 2.52 /0.00 | Oil Sales: | 156.74 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 19.59- | 0.01- |
| | | | | Net Income: | 137.15 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   126

**LEASE: (COLV04)  Colvin, TC 15-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | OIL | $/BBL:60.96 | 1.33-/0.00- | Oil Sales: | 81.08- | 0.02- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 10.14 | 0.01 |
| | | | | Net Income: | 70.94- | 0.01- |
| 02/2018 | OIL | $/BBL:60.96 | 1.33 /0.00 | Oil Sales: | 81.08 | 0.02 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 10.14- | 0.01- |
| | | | | Net Income: | 70.94 | 0.01 |
| 03/2018 | OIL | $/BBL:61.78 | 0.09-/0.00- | Oil Sales: | 5.56- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 0.70 | 0.00 |
| | | | | Net Income: | 4.86- | 0.00 |
| 11/2018 | OIL | $/BBL:55.59 | 0.75-/0.00- | Oil Sales: | 41.69- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.21 | 0.00 |
| | | | | Net Income: | 36.48- | 0.01- |
| 11/2018 | OIL | $/BBL:55.59 | 0.75 /0.00 | Oil Sales: | 41.69 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 5.21- | 0.00 |
| | | | | Net Income: | 36.48 | 0.01 |
| 08/2016 | PRD | $/BBL:18.84 | 258.57-/0.08- | Plant Products Sales: | 4,870.82- | 1.57- |
| | | Roy NRI: 0.00032261 | | Net Income: | 4,870.82- | 1.57- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 61.53 | 0.02 |
| | | Roy NRI: 0.00032261 | | Net Income: | 61.53 | 0.02 |
| 08/2016 | PRD | $/BBL:11.24 | 258.57 /0.08 | Plant Products Sales: | 2,905.81 | 0.94 |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,905.81 | 0.94 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 61.53- | 0.01- |
| | | Roy NRI: 0.00032261 | | Net Income: | 61.53- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 215.44-/0.07- | Plant Products Sales: | 4,069.15- | 1.31- |
| | | Roy NRI: 0.00032261 | | Net Income: | 4,069.15- | 1.31- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 51.70 | 0.02 |
| | | Roy NRI: 0.00032261 | | Net Income: | 51.70 | 0.02 |
| 09/2016 | PRD | $/BBL:11.28 | 215.44 /0.07 | Plant Products Sales: | 2,430.15 | 0.78 |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,430.15 | 0.78 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 51.70- | 0.01- |
| | | Roy NRI: 0.00032261 | | Net Income: | 51.70- | 0.01- |
| 10/2016 | PRD | $/BBL:23.05 | 174.23-/0.06- | Plant Products Sales: | 4,015.53- | 1.29- |
| | | Roy NRI: 0.00032261 | | Net Income: | 4,015.53- | 1.29- |
| 10/2016 | PRD | $/BBL:13.75 | 174.23 /0.06 | Plant Products Sales: | 2,395.56 | 0.77 |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,395.56 | 0.77 |
| 11/2016 | PRD | $/BBL:20.97 | 154.30-/0.05- | Plant Products Sales: | 3,235.19- | 1.04- |
| | | Roy NRI: 0.00032261 | | Net Income: | 3,235.19- | 1.04- |
| 11/2016 | PRD | $/BBL:12.53 | 154.30 /0.05 | Plant Products Sales: | 1,932.88 | 0.62 |
| | | Roy NRI: 0.00032261 | | Net Income: | 1,932.88 | 0.62 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   127

**LEASE: (COLV04)  Colvin, TC 15-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | PRD | $/BBL:25.30 | 206.56-/0.07- | Plant Products Sales: | 5,225.08- | 1.69- |
| | | Roy NRI: 0.00032261 | | Net Income: | 5,225.08- | 1.69- |
| 12/2016 | PRD | $/BBL:15.09 | 206.56 /0.07 | Plant Products Sales: | 3,117.69 | 1.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Plant: | 4.32- | 0.01- |
| | | | | Net Income: | 3,113.37 | 1.00 |
| 01/2017 | PRD | $/BBL:25.42 | 200.45-/0.06- | Plant Products Sales: | 5,095.91- | 1.64- |
| | | Roy NRI: 0.00032261 | | Net Income: | 5,095.91- | 1.64- |
| 01/2017 | PRD | $/BBL:25.00 | 0.94 /0.00 | Plant Products Sales: | 23.50 | 0.01 |
| | | Roy NRI: 0.00032261 | | Net Income: | 23.50 | 0.01 |
| 01/2017 | PRD | $/BBL:15.17 | 200.45 /0.06 | Plant Products Sales: | 3,039.86 | 0.98 |
| | | Roy NRI: 0.00032261 | | Net Income: | 3,039.86 | 0.98 |
| 01/2017 | PRD | $/BBL:25.00 | 0.94-/0.00- | Plant Products Sales: | 23.50- | 0.00 |
| | | Roy NRI: 0.00032261 | | Net Income: | 23.50- | 0.00 |
| 02/2017 | PRD | $/BBL:29.51 | 128.76-/0.04- | Plant Products Sales: | 3,800.12- | 1.23- |
| | | Roy NRI: 0.00032261 | | Net Income: | 3,800.12- | 1.23- |
| 02/2017 | PRD | $/BBL:17.60 | 128.76 /0.04 | Plant Products Sales: | 2,265.84 | 0.73 |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,265.84 | 0.73 |
| 03/2017 | PRD | $/BBL:23.74 | 167.88-/0.05- | Plant Products Sales: | 3,985.31- | 1.29- |
| | | Roy NRI: 0.00032261 | | Net Income: | 3,985.31- | 1.29- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 98.34- | 0.02- |
| | | Roy NRI: 0.00032261 | | Net Income: | 98.34- | 0.02- |
| 03/2017 | PRD | $/BBL:14.17 | 167.88 /0.05 | Plant Products Sales: | 2,378.27 | 0.77 |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,378.27 | 0.77 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 98.34 | 0.02 |
| | | Roy NRI: 0.00032261 | | Net Income: | 98.34 | 0.02 |
| 04/2017 | PRD | $/BBL:22.82 | 123.14-/0.04- | Plant Products Sales: | 2,810.58- | 0.91- |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,810.58- | 0.91- |
| 04/2017 | PRD | $/BBL:13.62 | 123.14 /0.04 | Plant Products Sales: | 1,677.76 | 0.54 |
| | | Roy NRI: 0.00032261 | | Net Income: | 1,677.76 | 0.54 |

**Total Revenue for LEASE**                                    15.63-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV04 | 0.00032261 | 15.63- | 15.63- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   128

### LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 120.36 | 0.63 |
| | Wrk NRI: 0.00522818 | | | Net Income: | 120.36 | 0.63 |
| 05/2021 | GAS | $/MCF:2.78 | 2,880.90 /15.06 | Gas Sales: | 8,017.94 | 41.92 |
| | Wrk NRI: 0.00522818 | | | Production Tax - Gas: | 0.94- | 0.01- |
| | | | | Other Deducts - Gas: | 932.42- | 4.87- |
| | | | | Net Income: | 7,084.58 | 37.04 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 79.61 | 0.42 |
| | Wrk NRI: 0.00522818 | | | Net Income: | 79.61 | 0.42 |
| 04/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 301.60 | 1.58 |
| | Wrk NRI: 0.00522818 | | | Net Income: | 301.60 | 1.58 |
| 05/2021 | PRG | $/GAL:0.76 | 25,185.52 /131.67 | Plant Products - Gals - Sales: | 19,083.72 | 99.77 |
| | Wrk NRI: 0.00522818 | | | Production Tax - Plant - Gals: | 609.75- | 3.18- |
| | | | | Other Deducts - Plant - Gals: | 2,827.69- | 14.79- |
| | | | | Net Income: | 15,646.28 | 81.80 |

| | | | | Total Revenue for LEASE | | 121.47 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 2,704.73 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 3,133.22 | 5,837.95 | 34.88 |
| | | **Total Lease Operating Expense** | | | **5,837.95** | **34.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK03 | 0.00522818 | 0.00597504 | 121.47 | 34.88 | 86.59 |

### LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 103.97 | 0.54 |
| | Wrk NRI: 0.00522815 | | | Net Income: | 103.97 | 0.54 |
| 05/2021 | GAS | $/MCF:2.83 | 2,478.24 /12.96 | Gas Sales: | 7,020.49 | 36.70 |
| | Wrk NRI: 0.00522815 | | | Production Tax - Gas: | 467.38- | 2.44- |
| | | | | Other Deducts - Gas: | 816.75- | 4.27- |
| | | | | Net Income: | 5,736.36 | 29.99 |
| 08/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 55.26 | 0.29 |
| | Wrk NRI: 0.00522815 | | | Net Income: | 55.26 | 0.29 |
| 05/2021 | PRG | $/GAL:0.44 | 5,640.99 /29.49 | Plant Products - Gals - Sales: | 2,500.23 | 13.07 |
| | Wrk NRI: 0.00522815 | | | Production Tax - Plant - Gals: | 140.03- | 0.73- |
| | | | | Other Deducts - Plant - Gals: | 633.64- | 3.31- |
| | | | | Net Income: | 1,726.56 | 9.03 |

| | | | | Total Revenue for LEASE | | 39.85 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   129

## LEASE: (COOK05)  Cooke, J W #5    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 5 | 3,257.77 | | 40.14 |
| 202107-0004 | CCI East Texas Upstream, LLC | 5 | 3,460.24 | 6,718.01 | 40.14 |
| | **Total Lease Operating Expense** | | | **6,718.01** | **40.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | | 39.85 | 40.14 | 0.29- |


## LEASE: (CORB01)  West Corbin 19 Fed #2    County: LEA, NM
**API: 30-025-33508**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202100080 | Devon Energy Production Co., LP | 3 | 33.91 | 33.91 | 0.41 |
| | **Total Lease Operating Expense** | | | **33.91** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB01 | 0.01222866 | 0.41 | 0.41 |


## LEASE: (CORB02)  West Corbin 19 Fed #4    County: LEA, NM
**API: 30-025-33510**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202100080 | Devon Energy Production Co., LP | 1 | 33.91 | 33.91 | 0.41 |
| | **Total Lease Operating Expense** | | | **33.91** | **0.41** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB02 | 0.01222866 | 0.41 | 0.41 |


## LEASE: (CORB03)  West Corbin 19 Fed #1    County: LEA, NM
**API: 30-025-33468**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100080 | Devon Energy Production Co., LP | 3 | 175.46- | | |
| 07202100080 | Devon Energy Production Co., LP | 3 | 22,031.19- | | |
| 07202100080 | Devon Energy Production Co., LP | 3 | 33.91 | 22,172.74- | 253.60- |
| | **Total Lease Operating Expense** | | | **22,172.74-** | **253.60-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 253.60- | 253.60- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   130

## LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 2.02- | 0.01- |
| | Wrk NRI: 0.00403773 | | | Net Income: | 2.02- | 0.01- |
| 05/2021 | GAS | $/MCF:3.50 | 139.88 /0.56 | Gas Sales: | 490.27 | 1.98 |
| | Wrk NRI: 0.00403773 | | | Other Deducts - Gas: | 131.90- | 0.53- |
| | | | | Net Income: | 358.37 | 1.45 |
| 05/2021 | PRG | $/GAL:0.67 | 1,339.76 /5.41 | Plant Products - Gals - Sales: | 901.72 | 3.64 |
| | Wrk NRI: 0.00403773 | | | Other Deducts - Plant - Gals: | 196.84- | 0.79- |
| | | | | Net Income: | 704.88 | 2.85 |

**Total Revenue for LEASE**  **4.29**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 5 | 17.56 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 5 | 22.72 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 5 | 3,588.88 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 5 | 89.02 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 5 | 2,615.87 | 6,334.05 | 30.69 |
| | | **Total Lease Operating Expense** | | | **6,334.05** | **30.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **COTT01** | 0.00403773 | 0.00484527 | **4.29** | **30.69** | **26.40-** |

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | $/BBL:28.51 | 3.23 /0.01 | Condensate Sales: | 92.10 | 0.26 |
| | Wrk NRI: 0.00286103 | | | Production Tax - Condensate: | 4.26- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.78- | 0.00 |
| | | | | Net Income: | 87.06 | 0.25 |
| 04/2020 | CND | $/BBL:15.23 | 5.05 /0.01 | Condensate Sales: | 76.93 | 0.22 |
| | Wrk NRI: 0.00286103 | | | Production Tax - Condensate: | 3.49- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.00 |
| | | | | Net Income: | 72.47 | 0.21 |
| 05/2020 | CND | $/BBL:11.58 | 4.15 /0.01 | Condensate Sales: | 48.07 | 0.14 |
| | Wrk NRI: 0.00286103 | | | Production Tax - Condensate: | 2.33- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.97- | 0.00 |
| | | | | Net Income: | 44.77 | 0.13 |
| 06/2020 | CND | $/BBL:25.67 | 5.14 /0.01 | Condensate Sales: | 131.95 | 0.38 |
| | Wrk NRI: 0.00286103 | | | Production Tax - Condensate: | 6.20- | 0.02- |
| | | | | Other Deducts - Condensate: | 1.16- | 0.00 |
| | | | | Net Income: | 124.59 | 0.36 |
| 05/2021 | GAS | $/MCF:2.93 | 155.85 /0.45 | Gas Sales: | 456.88 | 1.31 |
| | Wrk NRI: 0.00286103 | | | Production Tax - Gas: | 25.38- | 0.08- |
| | | | | Other Deducts - Gas: | 122.27- | 0.35- |
| | | | | Net Income: | 309.23 | 0.88 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   131

## LEASE: (COTT09) Cottle Reeves 1-4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.78 | 368.42 /1.05 | Plant Products - Gals - Sales: | 288.32 | 0.82 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Plant - Gals: | 17.63- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 54.06- | 0.15- |
| | | | | Net Income: | 216.63 | 0.62 |
| | | **Total Revenue for LEASE** | | | | **2.45** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT09 | 0.00286103 | 2.45 | 2.45 |

## LEASE: (COTT10) Cottle Reeves 1-5   County: PANOLA, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.00 | 238.62 /0.96 | Gas Sales: | 716.49 | 2.89 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Gas: | 192.60- | 0.77- |
| | | | | Net Income: | 523.89 | 2.12 |
| 05/2021 | PRG | $/GAL:0.70 | 773.14 /3.12 | Plant Products - Gals - Sales: | 542.38 | 2.19 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Plant - Gals: | 113.97- | 0.46- |
| | | | | Net Income: | 428.41 | 1.73 |
| | | **Total Revenue for LEASE** | | | | **3.85** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 6 | 8.28 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 6 | 15.32 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 6 | 2,576.81 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 6 | 139.09 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 6 | 2,612.67 | 5,352.17 | 25.93 |
| | | **Total Lease Operating Expense** | | | **5,352.17** | **25.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | 3.85 | 25.93 | 22.08- |

## LEASE: (COTT11) Cottle-Reeves 1-3H   County: PANOLA, TX
### API: 365-37512
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 59.79 | 0.24 |
| | | Wrk NRI: 0.00403772 | | Net Income: | 59.79 | 0.24 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 38.15 | 0.15 |
| | | Wrk NRI: 0.00403772 | | Net Income: | 38.15 | 0.15 |
| | | **Total Revenue for LEASE** | | | | **0.39** |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD　Page　132

**LEASE: (COTT11)  Cottle-Reeves 1-3H　(Continued)**
**API: 365-37512**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 2 | 8,110.19 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 2 | 2,000.00 | 10,110.19 | 48.99 |
| | **Total Lease Operating Expense** | | | **10,110.19** | **48.99** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT11 | 0.00403772 | 0.00484526 | 0.39 | 48.99 | 48.60- |

**LEASE: (CRAT01)  Craterlands 11-14 TFH　County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.88 | 0.56-/0.00- | Gas Sales: | 1.05- | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 0.04 | 0.00 |
| | | | | Other Deducts - Gas: | 0.24 | 0.00 |
| | | | | Net Income: | 0.77- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 117.52 /0.00 | Gas Sales: | 302.26 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.01- | 0.00 |
| | | | | Net Income: | 228.15 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 117.52 /0.02 | Gas Sales: | 302.26 | 0.06 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.01- | 0.01- |
| | | | | Net Income: | 228.15 | 0.05 |
| 05/2021 | GAS | $/MCF:2.57 | 348.16 /0.01 | Gas Sales: | 895.44 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 18.08- | 0.00 |
| | | | | Other Deducts - Gas: | 201.47- | 0.01- |
| | | | | Net Income: | 675.89 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 348.16 /0.07 | Gas Sales: | 895.44 | 0.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 18.08- | 0.00 |
| | | | | Other Deducts - Gas: | 201.47- | 0.04- |
| | | | | Net Income: | 675.89 | 0.13 |
| 05/2021 | GAS | $/MCF:2.57 | 235.04 /0.01 | Gas Sales: | 604.52 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 12.20- | 0.00 |
| | | | | Other Deducts - Gas: | 136.02- | 0.00 |
| | | | | Net Income: | 456.30 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 235.04 /0.05 | Gas Sales: | 604.52 | 0.12 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 12.20- | 0.00 |
| | | | | Other Deducts - Gas: | 136.02- | 0.03- |
| | | | | Net Income: | 456.30 | 0.09 |
| 06/2021 | OIL | $/BBL:70.76 | 42.74 /0.00 | Oil Sales: | 3,024.37 | 0.11 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 285.62- | 0.01- |
| | | | | Other Deducts - Oil: | 168.22- | 0.01- |
| | | | | Net Income: | 2,570.53 | 0.09 |
| 06/2021 | OIL | $/BBL:70.76 | 42.74 /0.01 | Oil Sales: | 3,024.37 | 0.58 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 285.62- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   133

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 168.22- | 0.04- |
| | | | | Net Income: | 2,570.53 | 0.49 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:70.77 | 126.61 /0.00 | Oil Sales: | 8,959.72 | 0.33 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 846.14- | 0.03- |
| | | | | Other Deducts - Oil: | 498.37- | 0.02- |
| | | | | Net Income: | 7,615.21 | 0.28 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:70.77 | 126.61 /0.02 | Oil Sales: | 8,959.72 | 1.73 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 846.14- | 0.17- |
| | | | | Other Deducts - Oil: | 498.37- | 0.10- |
| | | | | Net Income: | 7,615.21 | 1.46 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:70.76 | 85.48 /0.00 | Oil Sales: | 6,048.76 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 571.24- | 0.02- |
| | | | | Other Deducts - Oil: | 336.45- | 0.01- |
| | | | | Net Income: | 5,141.07 | 0.19 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:70.76 | 85.48 /0.02 | Oil Sales: | 6,048.76 | 1.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 571.24- | 0.11- |
| | | | | Other Deducts - Oil: | 336.45- | 0.07- |
| | | | | Net Income: | 5,141.07 | 0.99 |
| | | | | | | |
| 08/2019 | PRG | $/GAL:0.16 | 5.34-/0.00 | Plant Products - Gals - Sales: | 0.87- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.58 | 0.00 |
| | | | | Net Income: | 2.60 | 0.00 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.37 | 1,237.21 /0.05 | Plant Products - Gals - Sales: | 460.57 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 339.98- | 0.02- |
| | | | | Net Income: | 118.46 | 0.00 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.37 | 1,237.21 /0.24 | Plant Products - Gals - Sales: | 460.57 | 0.09 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 339.98- | 0.07- |
| | | | | Net Income: | 118.46 | 0.02 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:1.37 | 15.27 /0.00 | Plant Products - Gals - Sales: | 20.92 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.71- | 0.00 |
| | | | | Net Income: | 14.43 | 0.00 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.37 | 3,665.23 /0.13 | Plant Products - Gals - Sales: | 1,364.44 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 6.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.18- | 0.04- |
| | | | | Net Income: | 350.93 | 0.01 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:1.37 | 45.24 /0.00 | Plant Products - Gals - Sales: | 61.96 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.94- | 0.00 |
| | | | | Net Income: | 42.76 | 0.00 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.37 | 3,665.23 /0.71 | Plant Products - Gals - Sales: | 1,364.44 | 0.26 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 6.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,007.18- | 0.19- |
| | | | | Net Income: | 350.93 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    134

## LEASE: (CRAT01) Craterlands 11-14 TFH    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:1.37 | 45.24 /0.01 | Plant Products - Gals - Sales: | 61.96 | 0.01 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.94- | 0.00 |
| | | | | Net Income: | 42.76 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 30.54 /0.00 | Plant Products - Gals - Sales: | 41.83 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 3.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.41- | 0.00 |
| | | | | Net Income: | 28.86 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 2,474.42 /0.09 | Plant Products - Gals - Sales: | 921.14 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 4.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 679.97- | 0.02- |
| | | | | Net Income: | 236.90 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 30.54 /0.01 | Plant Products - Gals - Sales: | 41.83 | 0.01 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 3.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.41- | 0.01- |
| | | | | Net Income: | 28.86 | 0.00 |
| 05/2021 | PRG | $/GAL:0.37 | 2,474.42 /0.48 | Plant Products - Gals - Sales: | 921.14 | 0.18 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 4.27- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 679.97- | 0.13- |
| | | | | Net Income: | 236.90 | 0.05 |

|  |  | **Total Revenue for LEASE** |  |  |  | **3.99** |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-18 | Conoco Phillips | 1 | 7,537.67 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 6,923.52 | 14,461.19 | 0.62 |
| | | **Total Lease Operating Expense** | | | **14,461.19** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CRAT01 | multiple | 0.00000000 | 3.99 | 0.00 | 3.99 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.62 | 0.62- |
| | Total Cash Flow | | 3.99 | 0.62 | 3.37 |

## LEASE: (CUMM01) Cummins Estate #1 & #4    County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.34 | 6.23 /0.03 | Gas Sales: | 14.59 | 0.07 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 0.97- | 0.00 |
| | | | | Other Deducts - Gas: | 14.59- | 0.07- |
| | | | | Net Income: | 0.97- | 0.00 |
| 06/2021 | GAS | $/MCF:2.56 | 209.49 /1.05 | Gas Sales: | 535.49 | 2.70 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 40.85- | 0.21- |
| | | | | Net Income: | 494.64 | 2.49 |
| 04/2021 | OIL | | /0.00 | Other Deducts - Oil: | 149.80- | 0.75- |
| | | Wrk NRI: 0.00503415 | | Net Income: | 149.80- | 0.75- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  135

**LEASE: (CUMM01)  Cummins Estate #1 & #4  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.26 | 58.76 /0.30 | Oil Sales: | 4,069.92 | 20.49 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Oil: | 187.74- | 0.95- |
| | | | | Net Income: | 3,882.18 | 19.54 |
| 05/2021 | PRG | $/GAL:0.45 | 71.67 /0.36 | Plant Products - Gals - Sales: | 32.10 | 0.16 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 1.95- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 71.98- | 0.36- |
| | | | | Net Income: | 41.83- | 0.21- |
| 06/2021 | PRG | $/GAL:0.57 | 2,093.59 /10.54 | Plant Products - Gals - Sales: | 1,193.54 | 6.01 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 70.52- | 0.36- |
| | | | | Other Deducts - Plant - Gals: | 254.37- | 1.28- |
| | | | | Net Income: | 868.65 | 4.37 |

| | | **Total Revenue for LEASE** | | | | **25.44** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071000 | Endeavor Energy  Resources L.P. | 1 | 637.15 | | |
| | S2021071000 | Endeavor Energy  Resources L.P. | 1 | 1,246.45 | 1,883.60 | 13.79 |
| | | **Total Lease Operating Expense** | | | **1,883.60** | **13.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **CUMM01** | 0.00503415 | 0.00732244 | | 25.44 | 13.79 | 11.65 |

**LEASE: (CUMM02)  Cummins Estate #2 & #3  County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.35 | 6.22 /0.03 | Gas Sales: | 14.59 | 0.07 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 0.97- | 0.00 |
| | | | | Other Deducts - Gas: | 14.59- | 0.07- |
| | | | | Net Income: | 0.97- | 0.00 |
| 05/2021 | GAS | $/MCF:2.37 | 5.75 /0.03 | Gas Sales: | 13.62 | 0.07 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 0.97- | 0.01- |
| | | | | Other Deducts - Gas: | 13.62- | 0.06- |
| | | | | Net Income: | 0.97- | 0.00 |
| 06/2021 | GAS | $/MCF:2.55 | 199.32 /1.00 | Gas Sales: | 509.23 | 2.56 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 38.42- | 0.19- |
| | | | | Net Income: | 470.81 | 2.37 |
| 06/2021 | GAS | $/MCF:2.55 | 199.32 /1.00 | Gas Sales: | 509.23 | 2.56 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 38.42- | 0.19- |
| | | | | Net Income: | 470.81 | 2.37 |
| 06/2021 | OIL | $/BBL:69.26 | 58.76 /0.30 | Oil Sales: | 4,069.92 | 20.49 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Oil: | 187.74- | 0.95- |
| | | | | Net Income: | 3,882.18 | 19.54 |
| 06/2021 | OIL | $/BBL:69.27 | 59.88 /0.30 | Oil Sales: | 4,147.73 | 20.88 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Oil: | 191.14- | 0.96- |
| | | | | Net Income: | 3,956.59 | 19.92 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   136

**LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.45 | 68.13 /0.34 | Plant Products - Gals - Sales: | 30.64 | 0.15 |
| | Wrk NRI: 0.00503415 | | | Production Tax - Plant - Gals: | 1.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.58- | 0.35- |
| | | | | Net Income: | 39.40- | 0.20- |
| 05/2021 | PRG | $/GAL:0.45 | 64.53 /0.32 | Plant Products - Gals - Sales: | 29.18 | 0.15 |
| | Wrk NRI: 0.00503415 | | | Production Tax - Plant - Gals: | 1.46- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 64.69- | 0.33- |
| | | | | Net Income: | 36.97- | 0.19- |
| 06/2021 | PRG | $/GAL:0.57 | 1,993.90 /10.04 | Plant Products - Gals - Sales: | 1,136.64 | 5.72 |
| | Wrk NRI: 0.00503415 | | | Production Tax - Plant - Gals: | 67.12- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 242.21- | 1.22- |
| | | | | Net Income: | 827.31 | 4.16 |
| 06/2021 | PRG | $/GAL:0.57 | 1,993.90 /10.04 | Plant Products - Gals - Sales: | 1,136.64 | 5.72 |
| | Wrk NRI: 0.00503415 | | | Production Tax - Plant - Gals: | 67.12- | 0.34- |
| | | | | Other Deducts - Plant - Gals: | 242.21- | 1.22- |
| | | | | Net Income: | 827.31 | 4.16 |

**Total Revenue for LEASE** **52.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071000 | Endeavor Energy  Resources L.P. | 2 | 1,243.34 | | |
| | S2021071000 | Endeavor Energy  Resources L.P. | 2 | 1,241.22 | 2,484.56 | 18.19 |
| | **Total Lease Operating Expense** | | | | **2,484.56** | **18.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **CUMM02** | 0.00503415 | 0.00732244 | **52.13** | **18.19** | **33.94** |

**LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.92 | 568.51 /0.01 | Gas Sales: | 1,658.20 | 0.02 |
| | Roy NRI: 0.00001050 | | | Net Income: | 1,658.20 | 0.02 |
| 06/2021 | GAS | $/MCF:3.23 | 502.82 /0.01 | Gas Sales: | 1,624.90 | 0.02 |
| | Roy NRI: 0.00001050 | | | Net Income: | 1,624.90 | 0.02 |
| 05/2021 | PRG | $/GAL:1.41 | 737.80 /0.01 | Plant Products - Gals - Sales: | 1,043.89 | 0.01 |
| | Roy NRI: 0.00001050 | | | Net Income: | 1,043.89 | 0.01 |
| 05/2021 | PRG | $/GAL:0.99 | 2,737.95 /0.03 | Plant Products - Gals - Sales: | 2,709.04 | 0.03 |
| | Roy NRI: 0.00001050 | | | Net Income: | 2,709.04 | 0.03 |
| 06/2021 | PRG | $/GAL:1.56 | 573.96 /0.01 | Plant Products - Gals - Sales: | 897.16 | 0.01 |
| | Roy NRI: 0.00001050 | | | Net Income: | 897.16 | 0.01 |
| 06/2021 | PRG | $/GAL:1.19 | 2,468.39 /0.03 | Plant Products - Gals - Sales: | 2,929.76 | 0.03 |
| | Roy NRI: 0.00001050 | | | Net Income: | 2,929.76 | 0.03 |

**Total Revenue for LEASE** **0.12**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   137

## LEASE: (CVUB01)  CVU Bodcaw Sand    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 31,710.22 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 47,742.91 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 35,253.12 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 46,931.12 | 161,637.37 | 5.77 |
| | **Total Lease Operating Expense** | | | **161,637.37** | **5.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.12 | 0.00 | 0.12 |
| | 0.00000000 | 0.00003567 | 0.00 | 5.77 | 5.77- |
| Total Cash Flow | | | 0.12 | 5.77 | 5.65- |

## LEASE: (CVUD01)  CVU Davis Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 4,184.01 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 14,833.94 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 4,714.55 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 15,256.48 | 38,988.98 | 1.47 |
| | **Total Lease Operating Expense** | | | **38,988.98** | **1.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 1.47 | 1.47 |

## LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 1,957.26 /0.02 | Gas Sales: | 5,702.43 | 0.07 |
| | | Roy NRI: 0.00001200 | | Net Income: | 5,702.43 | 0.07 |
| 05/2021 | GAS | $/MCF:2.92 | 15,260.63 /0.18 | Gas Sales: | 44,511.88 | 0.53 |
| | | Roy NRI: 0.00001200 | | Production Tax - Gas: | 1,135.20- | 0.01- |
| | | | | Net Income: | 43,376.68 | 0.52 |
| 06/2021 | GAS | $/MCF:3.23 | 1,916.14 /0.02 | Gas Sales: | 6,194.32 | 0.08 |
| | | Roy NRI: 0.00001200 | | Net Income: | 6,194.32 | 0.08 |
| 06/2021 | GAS | $/MCF:3.23 | 14,675.45 /0.18 | Gas Sales: | 47,426.12 | 0.57 |
| | | Roy NRI: 0.00001200 | | Production Tax - Gas: | 1,100.70- | 0.01- |
| | | | | Net Income: | 46,325.42 | 0.56 |
| 05/2021 | PRG | $/GAL:1.41 | 8,738.68 /0.10 | Plant Products - Gals - Sales: | 12,363.23 | 0.15 |
| | | Roy NRI: 0.00001200 | | Production Tax - Plant - Gals: | 1,545.50- | 0.02- |
| | | | | Net Income: | 10,817.73 | 0.13 |
| 05/2021 | PRG | $/GAL:1.01 | 25,433.77 /0.31 | Plant Products - Gals - Sales: | 25,779.70 | 0.31 |
| | | Roy NRI: 0.00001200 | | Net Income: | 25,779.70 | 0.31 |
| 06/2021 | PRG | $/GAL:1.56 | 7,408.39 /0.09 | Plant Products - Gals - Sales: | 11,580.09 | 0.14 |
| | | Roy NRI: 0.00001200 | | Production Tax - Plant - Gals: | 1,447.57- | 0.02- |
| | | | | Net Income: | 10,132.52 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  138

## LEASE: (CVUG01) CVU Gray et al Sand  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.23 | 25,795.40 /0.31 | Plant Products - Gals - Sales: | 31,731.79 | 0.38 |
| | | Roy NRI: 0.00001200 | | Net Income: | 31,731.79 | 0.38 |

**Total Revenue for LEASE**  **2.17**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 290,055.08 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 435,895.35 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 237,647.29 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 453,022.99 | 1,416,620.71 | 19.89 |
| | **Total Lease Operating Expense** | | | **1,416,620.71** | **19.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 2.17 | 0.00 | 2.17 |
| | 0.00000000 | 0.00001404 | 0.00 | 19.89 | 19.89- |
| | Total Cash Flow | | 2.17 | 19.89 | 17.72- |

## LEASE: (DANZ01) Danzinger #1  County: GARVIN, OK

API: 3504938671
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06302021 | Red Rocks Oil & Gas Operating, LLC | 2 | 1,624.58 | 1,624.58 | 20.11 |
| | **Total Lease Operating Expense** | | | **1,624.58** | **20.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DANZ01 | 0.01237932 | 20.11 | 20.11 |

## LEASE: (DAVI02) Davis Bros. Lbr C1  Parish: BIENVILLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.35 | 758 /1.74 | Gas Sales: | 1,780.34 | 4.09 |
| | | Wrk NRI: 0.00229630 | | Production Tax - Gas: | 11.34- | 0.03- |
| | | | | Net Income: | 1,769.00 | 4.06 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07292021 | Cypress Operating, Inc. | 102 EF | 1,926.58 | 1,926.58 | 5.06 |
| | **Total Lease Operating Expense** | | | **1,926.58** | **5.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 4.06 | 5.06 | 1.00- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   139

### LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07292021-01 | Cypress Operating, Inc. | 1 | 62.79 | 62.79 | 0.16 |
| | **Total Lease Operating Expense** | | | **62.79** | **0.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **DAVI03** | **0.00262434** | **0.16** | **0.16** |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1   Parish: RED RIVER, LA

**API: 1708121503**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0083 | Vine Oil & Gas LP | 1 | 6,415.80 | | |
| 202107-0072 | Vine Oil & Gas LP | 1 | 1,860.20 | 8,276.00 | 48.86 |
| | **Total Lease Operating Expense** | | | **8,276.00** | **48.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **DAVJ01** | **0.00590385** | **48.86** | **48.86** |

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt   Parish: RED RIVER, LA

**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.70 | 104.42 /0.07 | Gas Sales: | 281.96 | 0.19 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 281.96 | 0.19 |
| 06/2021 | GAS | $/MCF:2.70 | 7,689.93 /5.09 | Gas Sales: | 20,792.55 | 13.76 |
| | Ovr NRI: | 0.00066154 | | Production Tax - Gas: | 718.03- | 0.48- |
| | | | | Other Deducts - Gas: | 2,796.53- | 1.85- |
| | | | | Net Income: | 17,277.99 | 11.43 |
| | **Total Revenue for LEASE** | | | | | **11.62** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| **DAVJ02** | **multiple** | **11.62** | **11.62** |

### LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 603.75 | 0.01 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 603.75 | 0.01 |
| 11/2011 | GAS | | | Production Tax - Gas: | 603.75 | 0.27 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 603.75 | 0.27 |
| 11/2011 | GAS | | | Production Tax - Gas: | 603.75- | 0.01- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 603.75- | 0.01- |
| 11/2011 | GAS | | /0.00 | Production Tax - Gas: | 603.75- | 0.27- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 603.75- | 0.27- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    140

**LEASE: (DCDR02)  D.C. Driggers #3-L    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.98 | 13 /0.01 | Gas Sales: | 38.78 | 0.02 |
| | Ovr NRI: 0.00046389 | | | Net Income: | 38.78 | 0.02 |
| 05/2021 | GAS | $/MCF:2.91 | 452 /0.21 | Gas Sales: | 1,315.69 | 0.61 |
| | Ovr NRI: 0.00046389 | | | Other Deducts - Gas: | 131.53- | 0.06- |
| | | | | Net Income: | 1,184.16 | 0.55 |
| 06/2021 | GAS | $/MCF:3.06 | 10 /0.00 | Gas Sales: | 30.58 | 0.02 |
| | Ovr NRI: 0.00046389 | | | Net Income: | 30.58 | 0.02 |
| 06/2021 | GAS | $/MCF:2.92 | 327 /0.15 | Gas Sales: | 956.37 | 0.44 |
| | Ovr NRI: 0.00046389 | | | Production Tax - Gas: | 29.39- | 0.01- |
| | | | | Other Deducts - Gas: | 95.47- | 0.05- |
| | | | | Net Income: | 831.51 | 0.38 |

**Total Revenue for LEASE**                                                                        **0.97**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| DCDR02 | 0.00046389 | 0.97 | | 0.97 |

**LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | CND | $/BBL:69.55 | 58.17 /0.03 | Condensate Sales: | 4,045.88 | 1.88 |
| | Ovr NRI: 0.00046389 | | | Production Tax - Condensate: | 186.11- | 0.09- |
| | | | | Net Income: | 3,859.77 | 1.79 |
| 05/2021 | GAS | $/MCF:2.99 | 115 /0.05 | Gas Sales: | 343.48 | 0.16 |
| | Ovr NRI: 0.00046389 | | | Net Income: | 343.48 | 0.16 |
| 05/2021 | GAS | $/MCF:2.98 | 3,702 /1.72 | Gas Sales: | 11,041.36 | 5.11 |
| | Ovr NRI: 0.00046389 | | | Production Tax - Gas: | 653.25- | 0.31- |
| | | | | Other Deducts - Gas: | 1,103.77- | 0.52- |
| | | | | Net Income: | 9,284.34 | 4.28 |
| 06/2021 | GAS | $/MCF:2.98 | 69 /0.03 | Gas Sales: | 205.71 | 0.10 |
| | Ovr NRI: 0.00046389 | | | Net Income: | 205.71 | 0.10 |
| 06/2021 | GAS | $/MCF:2.99 | 2,216 /1.03 | Gas Sales: | 6,630.06 | 3.07 |
| | Ovr NRI: 0.00046389 | | | Production Tax - Gas: | 392.51- | 0.18- |
| | | | | Other Deducts - Gas: | 660.38- | 0.31- |
| | | | | Net Income: | 5,577.17 | 2.58 |

**Total Revenue for LEASE**                                                                        **8.91**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| DCDR03 | 0.00046389 | 8.91 | | 8.91 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   141

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:63.36 | 151.04 /0.07 | Condensate Sales: | 9,569.44 | 4.44 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Condensate: | 440.19- | 0.20- |
|  |  |  |  | Net Income: | 9,129.25 | 4.24 |
| 06/2021 | CND | $/BBL:69.55 | 149.02 /0.07 | Condensate Sales: | 10,364.75 | 4.81 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Condensate: | 476.78- | 0.22- |
|  |  |  |  | Net Income: | 9,887.97 | 4.59 |
| 05/2021 | GAS | $/MCF:3.06 | 143 /0.07 | Gas Sales: | 437.67 | 0.20 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 437.67 | 0.20 |
| 05/2021 | GAS | $/MCF:3.06 | 4,615 /2.14 | Gas Sales: | 14,102.46 | 6.53 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 835.76- | 0.39- |
|  |  |  |  | Other Deducts - Gas: | 1,407.35- | 0.66- |
|  |  |  |  | Net Income: | 11,859.35 | 5.48 |
| 06/2021 | GAS | $/MCF:3.07 | 124 /0.06 | Gas Sales: | 380.87 | 0.18 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 380.87 | 0.18 |
| 06/2021 | GAS | $/MCF:3.07 | 4,004 /1.86 | Gas Sales: | 12,279.42 | 5.69 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 728.18- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 1,221.01- | 0.58- |
|  |  |  |  | Net Income: | 10,330.23 | 4.77 |

**Total Revenue for LEASE**                                                      **19.46**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR04 | 0.00046389 | 19.46 | 19.46 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:63.36 | 8.68 /0.00 | Condensate Sales: | 549.94 | 0.26 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Condensate: | 25.30- | 0.02- |
|  |  |  |  | Net Income: | 524.64 | 0.24 |
| 06/2021 | CND | $/BBL:69.55 | 8.57 /0.00 | Condensate Sales: | 596.07 | 0.28 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Condensate: | 27.42- | 0.02- |
|  |  |  |  | Net Income: | 568.65 | 0.26 |
| 11/2011 | GAS |  | /0.00 | Production Tax - Gas: | 74.14 | 0.03 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 74.14 | 0.03 |
| 11/2011 | GAS |  | /0.00 | Production Tax - Gas: | 2,224.11 | 1.00 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 2,224.11 | 1.00 |
| 11/2011 | GAS |  | /0.00 | Production Tax - Gas: | 74.14- | 0.03- |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 74.14- | 0.03- |
| 11/2011 | GAS |  | /0.00 | Production Tax - Gas: | 2,224.11- | 1.00- |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 2,224.11- | 1.00- |
| 05/2021 | GAS | $/MCF:3.05 | 40 /0.02 | Gas Sales: | 121.88 | 0.06 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 121.88 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   142

**LEASE: (DCDR05)  D.C. Driggers #6   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:3.06 | 1,312 /0.61 | Gas Sales: | 4,011.07 | 1.86 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 237.74- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 400.04- | 0.19- |
|  |  |  |  | Net Income: | 3,373.29 | 1.56 |
| 06/2021 | GAS | $/MCF:3.11 | 34 /0.02 | Gas Sales: | 105.64 | 0.05 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 105.64 | 0.05 |
| 06/2021 | GAS | $/MCF:3.07 | 1,117 /0.52 | Gas Sales: | 3,425.01 | 1.59 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 203.11- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 340.51- | 0.16- |
|  |  |  |  | Net Income: | 2,881.39 | 1.33 |

**Total Revenue for LEASE** — **3.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR05 | 0.00046389 | 3.50 | 3.50 |

**LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | CND | $/BBL:63.36 | 20.83 /0.01 | Condensate Sales: | 1,319.73 | 0.61 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Condensate: | 60.71- | 0.03- |
|  |  |  |  | Net Income: | 1,259.02 | 0.58 |
| 06/2021 | CND | $/BBL:69.55 | 19.26 /0.01 | Condensate Sales: | 1,339.59 | 0.62 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Condensate: | 61.62- | 0.02- |
|  |  |  |  | Net Income: | 1,277.97 | 0.60 |
| 05/2021 | GAS | $/MCF:3.04 | 52 /0.02 | Gas Sales: | 157.89 | 0.07 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 157.89 | 0.07 |
| 05/2021 | GAS | $/MCF:3.06 | 1,646 /0.76 | Gas Sales: | 5,030.46 | 2.33 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 317.03- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 502.18- | 0.23- |
|  |  |  |  | Net Income: | 4,211.25 | 1.96 |
| 06/2021 | GAS | $/MCF:3.06 | 80 /0.04 | Gas Sales: | 244.64 | 0.11 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 244.64 | 0.11 |
| 06/2021 | GAS | $/MCF:3.07 | 2,574 /1.19 | Gas Sales: | 7,895.31 | 3.66 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 497.79- | 0.23- |
|  |  |  |  | Other Deducts - Gas: | 785.05- | 0.36- |
|  |  |  |  | Net Income: | 6,612.47 | 3.07 |

**Total Revenue for LEASE** — **6.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR07 | 0.00046389 | 6.39 | 6.39 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page   143

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.89 | 46 /0.02 | Gas Sales: | 132.95 | 0.06 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 132.95 | 0.06 |
| 05/2021 | GAS | $/MCF:2.92 | 1,448 /0.67 | Gas Sales: | 4,226.83 | 1.96 |
|  |  | Ovr NRI: 0.00046389 |  | Other Deducts - Gas: | 423.35- | 0.20- |
|  |  |  |  | Net Income: | 3,803.48 | 1.76 |
| 06/2021 | GAS | $/MCF:2.91 | 42 /0.02 | Gas Sales: | 122.33 | 0.06 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 122.33 | 0.06 |
| 06/2021 | GAS | $/MCF:2.93 | 1,347 /0.62 | Gas Sales: | 3,945.02 | 1.83 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 233.21- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 393.47- | 0.18- |
|  |  |  |  | Net Income: | 3,318.34 | 1.54 |

**Total Revenue for LEASE**  3.42

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR08 | 0.00046389 | 3.42 | 3.42 |

### LEASE: (DCDR09)  DC Driggers GU #7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:69.55 | 100.11 /0.05 | Condensate Sales: | 6,962.92 | 3.23 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Condensate: | 320.29- | 0.15- |
|  |  |  |  | Net Income: | 6,642.63 | 3.08 |
| 05/2021 | GAS | $/MCF:2.99 | 140 /0.06 | Gas Sales: | 418.28 | 0.19 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 418.28 | 0.19 |
| 05/2021 | GAS | $/MCF:2.99 | 4,543 /2.11 | Gas Sales: | 13,570.40 | 6.29 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 802.98- | 0.38- |
|  |  |  |  | Other Deducts - Gas: | 1,356.21- | 0.64- |
|  |  |  |  | Net Income: | 11,411.21 | 5.27 |
| 06/2021 | GAS | $/MCF:3.00 | 129 /0.06 | Gas Sales: | 386.41 | 0.18 |
|  |  | Ovr NRI: 0.00046389 |  | Net Income: | 386.41 | 0.18 |
| 06/2021 | GAS | $/MCF:3.00 | 4,179 /1.94 | Gas Sales: | 12,529.00 | 5.81 |
|  |  | Ovr NRI: 0.00046389 |  | Production Tax - Gas: | 741.84- | 0.35- |
|  |  |  |  | Other Deducts - Gas: | 1,247.72- | 0.59- |
|  |  |  |  | Net Income: | 10,539.44 | 4.87 |

**Total Revenue for LEASE**  13.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR09 | 0.00046389 | 13.59 | 13.59 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  144

## LEASE: (DEAS01)  Deason #1  County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67990 | Shelby Operating Company | 3 | 2,218.12 | 2,218.12 | 79.80 |
| | **Total Lease Operating Expense** | | | **2,218.12** | **79.80** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **DEAS01** | **0.03597822** | | **79.80** | | **79.80** |

## LEASE: (DEMM01)  Demmon 34H #1  Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 96,691 /49.28 | Gas Sales: | 254,288.16 | 129.60 |
| | | Wrk NRI: 0.00050964 | | Production Tax - Gas: | 9,030.94- | 4.61- |
| | | | | Other Deducts - Gas: | 15,134.64- | 7.71- |
| | | | | Net Income: | 230,122.58 | 117.28 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **DEMM01** | **0.00050964** | | **117.28** | | **117.28** |

## LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt  Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 274,618 /90.29 | Gas Sales: | 722,432.76 | 237.54 |
| | | Ovr NRI: 0.00032880 | | Other Deducts - Gas: | 42,997.52- | 14.14- |
| | | | | Net Income: | 679,435.24 | 223.40 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **DEMM02** | **0.00032880** | | **223.40** | | **223.40** |

## LEASE: (DEMM03)  Demmon 34 & 27 HC #2 Alt  Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.63 | 286,830 /111.77 | Gas Sales: | 755,147.81 | 294.25 |
| | | Ovr NRI: 0.00038966 | | Other Deducts - Gas: | 44,944.64- | 17.51- |
| | | | | Net Income: | 710,203.17 | 276.74 |

| LEASE Summary: | Net Rev Int | | Royalty | | Net Cash |
|---|---|---|---|---|---|
| **DEMM03** | **0.00038966** | | **276.74** | | **276.74** |

## LEASE: (DENM01)  Denmon #1  County: COLUMBIA, AR

**API: 03027114860000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/-0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/-0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   145

**LEASE: (DENM01)  Denmon #1    (Continued)**
**API: 03027114860000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | OIL | $/BBL:45.19 | 137.90 /0.45 | Oil Sales: | 6,232.18 | 20.34 |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 252.74- | 0.83- |
| | | | | Net Income: | 5,979.44 | 19.51 |
| 03/2021 | OIL | $/BBL:60.38 | 177.77 /0.58 | Oil Sales: | 10,733.57 | 35.02 |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 433.78- | 1.41- |
| | | | | Net Income: | 10,299.79 | 33.61 |
| 05/2021 | OIL | $/BBL:62.96 | 129.67 /0.42 | Oil Sales: | 8,163.98 | 26.64 |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 335.38- | 1.10- |
| | | | | Net Income: | 7,828.60 | 25.54 |

**Total Revenue for LEASE**                                                            **38.38**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1413506 | Cobra Oil & Gas Corporation | 2 | 9,734.25 | | |
| | 1423273 | Cobra Oil & Gas Corporation | 2 | 2,359.05 | 12,093.30 | 45.10 |
| | **Total Lease Operating Expense** | | | | **12,093.30** | **45.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **DENM01** | **0.00326295** | **0.00372907** | **38.38** | **45.10** | **6.72-** |

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | CND | $/BBL:61.11 | 180.54 /0.03 | Condensate Sales: | 11,032.39 | 2.12 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Condensate: | 1,370.46- | 0.26- |
| | | | | Net Income: | 9,661.93 | 1.86 |
| 08/2016 | GAS | $/MCF:2.77 | 2,910.45-/0.94- | Gas Sales: | 8,058.48- | 2.60- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 53.26 | 0.02 |
| | | | | Net Income: | 8,005.22- | 2.58- |
| 08/2016 | GAS | $/MCF:2.77 | 2,910.45 /0.56 | Gas Sales: | 8,055.98 | 1.55 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 8,005.22 | 1.54 |
| 09/2016 | GAS | $/MCF:2.96 | 2,492.96-/0.80- | Gas Sales: | 7,372.78- | 2.38- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 44.21 | 0.02 |
| | | | | Net Income: | 7,328.57- | 2.36- |
| 09/2016 | GAS | $/MCF:2.96 | 2,492.96 /0.48 | Gas Sales: | 7,374.37 | 1.42 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,330.86 | 1.41 |
| 10/2016 | GAS | $/MCF:3.00 | 3,320.07-/1.07- | Gas Sales: | 9,961.95- | 3.21- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 57.00 | 0.02 |
| | | | | Net Income: | 9,904.95- | 3.19- |
| 10/2016 | GAS | $/MCF:3.00 | 3,320.07 /0.64 | Gas Sales: | 9,963.02 | 1.92 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 9,912.26 | 1.91 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   146

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | $/MCF:2.69 | 2,980.21-/0.96- | Gas Sales: | 8,013.23- | 2.58- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 46.26 | 0.01 |
| | | | | Net Income: | 7,966.97- | 2.57- |
| 11/2016 | GAS | $/MCF:2.69 | 2,980.21 /0.57 | Gas Sales: | 8,012.47 | 1.54 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,954.46 | 1.53 |
| 12/2016 | GAS | $/MCF:3.36 | 2,270.30-/0.73- | Gas Sales: | 7,638.84- | 2.46- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 39.76 | 0.01 |
| | | | | Net Income: | 7,599.08- | 2.45- |
| 12/2016 | GAS | $/MCF:3.36 | 2,270.30 /0.44 | Gas Sales: | 7,635.41 | 1.47 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 7,606.41 | 1.46 |
| 01/2017 | GAS | $/MCF:3.99 | 1,904.84-/0.61- | Gas Sales: | 7,601.71- | 2.45- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 31.11 | 0.01 |
| | | | | Net Income: | 7,570.60- | 2.44- |
| 01/2017 | GAS | $/MCF:3.56 | 29.35 /0.01 | Gas Sales: | 104.49 | 0.02 |
| | | Roy NRI: 0.00019223 | | Net Income: | 104.49 | 0.02 |
| 01/2017 | GAS | $/MCF:3.56 | 29.35-/0.01- | Gas Sales: | 104.49- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 104.49- | 0.02- |
| 01/2017 | GAS | $/MCF:4.00 | 1,901.84 /0.37 | Gas Sales: | 7,599.16 | 1.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 7,570.16 | 1.46 |
| 02/2017 | GAS | $/MCF:3.37 | 953.79-/0.31- | Gas Sales: | 3,218.76- | 1.04- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 17.67 | 0.01 |
| | | | | Net Income: | 3,201.09- | 1.03- |
| 02/2017 | GAS | $/MCF:3.38 | 953.79 /0.18 | Gas Sales: | 3,219.49 | 0.62 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 3,197.74 | 0.62 |
| 03/2017 | GAS | $/MCF:2.68 | 2,673.82-/0.86- | Gas Sales: | 7,162.13- | 2.31- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 51.83 | 0.02 |
| | | | | Net Income: | 7,110.30- | 2.29- |
| 03/2017 | GAS | $/MCF:2.68 | 2,673.82 /0.51 | Gas Sales: | 7,164.09 | 1.38 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 7,098.83 | 1.37 |
| 04/2017 | GAS | $/MCF:3.18 | 2,204.51-/0.71- | Gas Sales: | 7,010.87- | 2.26- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 46.37 | 0.02 |
| | | | | Net Income: | 6,964.50- | 2.24- |
| 04/2017 | GAS | $/MCF:3.18 | 2,204.51 /0.42 | Gas Sales: | 7,011.82 | 1.35 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 6,968.31 | 1.34 |
| 05/2017 | GAS | $/MCF:3.23 | 1,888.04-/0.61- | Gas Sales: | 6,104.93- | 1.97- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 39.59 | 0.01 |
| | | | | Net Income: | 6,065.34- | 1.96- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    147

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2017 | GAS | $/MCF:3.23 | 1,888.04 /0.36 | Gas Sales: | 6,105.43 | 1.17 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.00 |
| | | | | Net Income: | 6,061.92 | 1.17 |
| 06/2017 | GAS | $/MCF:3.19 | 2,104.01-/0.40- | Gas Sales: | 6,716.65- | 1.29- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 42.09 | 0.01 |
| | | | | Net Income: | 6,674.56- | 1.28- |
| 06/2017 | GAS | $/MCF:3.19 | 2,104.01 /0.40 | Gas Sales: | 6,714.52 | 1.29 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 6,678.26 | 1.28 |
| 07/2017 | GAS | $/MCF:3.04 | 2,408.21-/0.46- | Gas Sales: | 7,318.91- | 1.41- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 52.33 | 0.01 |
| | | | | Net Income: | 7,266.58- | 1.40- |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 2.97 | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.06- | 0.00 |
| | | | | Net Income: | 1.91 | 0.00 |
| 07/2017 | GAS | $/MCF:3.04 | 2,408.21 /0.46 | Gas Sales: | 7,316.37 | 1.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,258.36 | 1.40 |
| 08/2017 | GAS | $/MCF:2.93 | 2,780.68-/0.53- | Gas Sales: | 8,160.61- | 1.57- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 57.28 | 0.01 |
| | | | | Net Income: | 8,103.33- | 1.56- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 18.43 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 18.43 | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 18.43- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 18.43- | 0.00 |
| 08/2017 | GAS | $/MCF:2.93 | 2,780.68 /0.53 | Gas Sales: | 8,157.49 | 1.57 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 8,106.73 | 1.56 |
| 11/2017 | GAS | $/MCF:2.81 | 2,710.49-/0.52- | Gas Sales: | 7,614.08- | 1.46- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 61.22 | 0.01 |
| | | | | Net Income: | 7,552.86- | 1.45- |
| 11/2017 | GAS | $/MCF:2.81 | 2,710.49 /0.52 | Gas Sales: | 7,613.66 | 1.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,555.65 | 1.45 |
| 12/2017 | GAS | $/MCF:2.99 | 2,668.32-/0.51- | Gas Sales: | 7,966.97- | 1.53- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 56.04 | 0.01 |
| | | | | Net Income: | 7,910.93- | 1.52- |
| 12/2017 | GAS | $/MCF:2.99 | 2,668.32 /0.51 | Gas Sales: | 7,968.97 | 1.53 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,918.21 | 1.52 |
| 01/2018 | GAS | $/MCF:3.06 | 2,458.40-/0.47- | Gas Sales: | 7,515.24- | 1.45- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 48.00 | 0.01 |
| | | | | Net Income: | 7,467.24- | 1.44- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    148

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | GAS | $/MCF:3.06 | 2,458.40 /0.47 | Gas Sales: | 7,512.15 | 1.45 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,461.39 | 1.44 |
| 02/2018 | GAS | $/MCF:3.39 | 2,191.27-/0.42- | Gas Sales: | 7,421.82- | 1.43- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 46.26 | 0.01 |
| | | | | Net Income: | 7,375.56- | 1.42- |
| 02/2018 | GAS | $/MCF:3.39 | 2,191.27 /0.42 | Gas Sales: | 7,425.13 | 1.43 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 7,388.87 | 1.42 |
| 04/2018 | GAS | $/MCF:2.75 | 2,031.35-/0.39- | Gas Sales: | 5,590.15- | 1.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 41.00 | 0.01 |
| | | | | Net Income: | 5,549.15- | 1.07- |
| 04/2018 | GAS | $/MCF:2.75 | 2,031.35 /0.39 | Gas Sales: | 5,590.60 | 1.08 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,554.34 | 1.07 |
| 05/2018 | GAS | $/MCF:2.83 | 1,901.05-/0.37- | Gas Sales: | 5,380.59- | 1.04- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 38.93 | 0.01 |
| | | | | Net Income: | 5,341.66- | 1.03- |
| 05/2018 | GAS | $/MCF:2.83 | 1,901.05 /0.37 | Gas Sales: | 5,380.32 | 1.04 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,344.06 | 1.03 |
| 06/2018 | GAS | $/MCF:2.99 | 1,922.60-/0.37- | Gas Sales: | 5,748.49- | 1.11- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 38.24 | 0.01 |
| | | | | Net Income: | 5,710.25- | 1.10- |
| 06/2018 | GAS | $/MCF:2.99 | 1,922.60 /0.37 | Gas Sales: | 5,750.13 | 1.11 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 5,699.37 | 1.10 |
| 09/2018 | GAS | $/MCF:3.02 | 1,641.01-/0.32- | Gas Sales: | 4,957.17- | 0.95- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 35.27 | 0.00 |
| | | | | Net Income: | 4,921.90- | 0.95- |
| 09/2018 | GAS | $/MCF:3.02 | 1,641.01 /0.32 | Gas Sales: | 4,959.76 | 0.95 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 4,930.76 | 0.95 |
| 10/2018 | GAS | $/MCF:3.16 | 1,649.81-/0.32- | Gas Sales: | 5,214.47- | 1.00- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 34.33 | 0.00 |
| | | | | Net Income: | 5,180.14- | 1.00- |
| 10/2018 | GAS | $/MCF:3.16 | 1,649.81 /0.32 | Gas Sales: | 5,213.55 | 1.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 5,184.55 | 1.00 |
| 05/2021 | GAS | $/MCF:2.85 | 923.84 /0.18 | Gas Sales: | 2,635.95 | 0.51 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 2,556.19 | 0.49 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   149

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | OIL | $/BBL:42.79 | 191.55-/0.06- | Oil Sales: | 8,195.91- | 2.64- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,024.49 | 0.33 |
| | | | | Net Income: | 7,171.42- | 2.31- |
| 08/2016 | OIL | $/BBL:42.78 | 191.55 /0.04 | Oil Sales: | 8,193.75 | 1.58 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,022.41- | 0.20- |
| | | | | Net Income: | 7,171.34 | 1.38 |
| 09/2016 | OIL | $/BBL:42.67 | 5.38-/0.00- | Oil Sales: | 229.59- | 0.07- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 28.70 | 0.00 |
| | | | | Net Income: | 200.89- | 0.07- |
| 09/2016 | OIL | $/BBL:42.67 | 5.38 /0.00 | Oil Sales: | 229.59 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 28.70- | 0.02- |
| | | | | Net Income: | 200.89 | 0.04 |
| 10/2016 | OIL | $/BBL:47.64 | 192.55-/0.06- | Oil Sales: | 9,172.73- | 2.96- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,146.59 | 0.37 |
| | | | | Net Income: | 8,026.14- | 2.59- |
| 10/2016 | OIL | $/BBL:47.64 | 192.55 /0.04 | Oil Sales: | 9,172.65 | 1.76 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,145.67- | 0.22- |
| | | | | Net Income: | 8,026.98 | 1.54 |
| 11/2016 | OIL | $/BBL:43.49 | 192.31-/0.06- | Oil Sales: | 8,363.84- | 2.70- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,045.49 | 0.34 |
| | | | | Net Income: | 7,318.35- | 2.36- |
| 11/2016 | OIL | $/BBL:43.47 | 192.31 /0.04 | Oil Sales: | 8,360.52 | 1.61 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,051.41- | 0.20- |
| | | | | Net Income: | 7,309.11 | 1.41 |
| 12/2016 | OIL | $/BBL:49.83 | 104.24-/0.03- | Oil Sales: | 5,194.63- | 1.68- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 649.33 | 0.21 |
| | | | | Net Income: | 4,545.30- | 1.47- |
| 12/2016 | OIL | $/BBL:49.81 | 104.24 /0.02 | Oil Sales: | 5,191.79 | 1.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 652.60- | 0.13- |
| | | | | Net Income: | 4,539.19 | 0.87 |
| 01/2017 | OIL | $/BBL:50.04 | 12.70-/0.00- | Oil Sales: | 635.46- | 0.21- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 79.44 | 0.03 |
| | | | | Net Income: | 556.02- | 0.18- |
| 01/2017 | OIL | $/BBL:50.04 | 12.70 /0.00 | Oil Sales: | 635.46 | 0.17 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 79.44- | 0.06- |
| | | | | Net Income: | 556.02 | 0.11 |
| 02/2017 | OIL | $/BBL:51.06 | 133.38-/0.04- | Oil Sales: | 6,810.76- | 2.20- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 851.35 | 0.28 |
| | | | | Net Income: | 5,959.41- | 1.92- |
| 02/2017 | OIL | $/BBL:51.05 | 133.38 /0.03 | Oil Sales: | 6,808.79 | 1.31 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 855.63- | 0.16- |
| | | | | Net Income: | 5,953.16 | 1.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  150

**LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | OIL | $/BBL:47.56 | 4.97-/0.00- | Oil Sales: | 236.38- | 0.08- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 29.55 | 0.01 |
| | | | | Net Income: | 206.83- | 0.07- |
| 03/2017 | OIL | $/BBL:47.56 | 4.97 /0.00 | Oil Sales: | 236.38 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 29.55- | 0.02- |
| | | | | Net Income: | 206.83 | 0.04 |
| 04/2017 | OIL | $/BBL:49.02 | 7.34-/0.00- | Oil Sales: | 359.81- | 0.12- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 44.98 | 0.02 |
| | | | | Net Income: | 314.83- | 0.10- |
| 04/2017 | OIL | $/BBL:49.02 | 7.34 /0.00 | Oil Sales: | 359.81 | 0.09 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 44.98- | 0.03- |
| | | | | Net Income: | 314.83 | 0.06 |
| 05/2017 | OIL | $/BBL:46.60 | 99.09-/0.03- | Oil Sales: | 4,617.62- | 1.49- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 577.20 | 0.19 |
| | | | | Net Income: | 4,040.42- | 1.30- |
| 05/2017 | OIL | $/BBL:46.61 | 99.09 /0.02 | Oil Sales: | 4,618.95 | 0.89 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 572.84- | 0.11- |
| | | | | Net Income: | 4,046.11 | 0.78 |
| 08/2017 | OIL | $/BBL:46.63 | 8.63-/0.00- | Oil Sales: | 402.41- | 0.08- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 50.30 | 0.01 |
| | | | | Net Income: | 352.11- | 0.07- |
| 08/2017 | OIL | $/BBL:46.63 | 8.63 /0.00 | Oil Sales: | 402.41 | 0.11 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 50.30- | 0.04- |
| | | | | Net Income: | 352.11 | 0.07 |
| 09/2017 | OIL | $/BBL:47.99 | 8.18-/0.00- | Oil Sales: | 392.57- | 0.08- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 49.07 | 0.01 |
| | | | | Net Income: | 343.50- | 0.07- |
| 09/2017 | OIL | $/BBL:47.99 | 8.18 /0.00 | Oil Sales: | 392.57 | 0.11 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 49.07- | 0.04- |
| | | | | Net Income: | 343.50 | 0.07 |
| 10/2017 | OIL | $/BBL:49.58 | 187.96-/0.04- | Oil Sales: | 9,319.85- | 1.79- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,164.99 | 0.22 |
| | | | | Net Income: | 8,154.86- | 1.57- |
| 10/2017 | OIL | $/BBL:49.57 | 187.96 /0.04 | Oil Sales: | 9,317.67 | 1.79 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,160.18- | 0.22- |
| | | | | Net Income: | 8,157.49 | 1.57 |
| 12/2017 | OIL | $/BBL:56.46 | 191.54-/0.04- | Oil Sales: | 10,814.56- | 2.08- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,351.82 | 0.26 |
| | | | | Net Income: | 9,462.74- | 1.82- |
| 12/2017 | OIL | $/BBL:56.44 | 191.54 /0.04 | Oil Sales: | 10,811.40 | 2.08 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,348.71- | 0.26- |
| | | | | Net Income: | 9,462.69 | 1.82 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   151

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2018 | OIL | $/BBL:62.20 | 4.49 /0.00 | Oil Sales: | 279.28 | 0.08 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 34.91- | 0.03- |
| | | | | Net Income: | 244.37 | 0.05 |
| 01/2018 | OIL | $/BBL:62.20 | 4.49-/0.00- | Oil Sales: | 279.28- | 0.05- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 34.91 | 0.00 |
| | | | | Net Income: | 244.37- | 0.05- |
| 06/2018 | OIL | $/BBL:66.01 | 186.63-/0.04- | Oil Sales: | 12,318.77- | 2.37- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,539.85 | 0.30 |
| | | | | Net Income: | 10,778.92- | 2.07- |
| 06/2018 | OIL | $/BBL:66.01 | 186.63 /0.04 | Oil Sales: | 12,319.63 | 2.37 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,544.49- | 0.30- |
| | | | | Net Income: | 10,775.14 | 2.07 |
| 07/2018 | OIL | $/BBL:69.99 | 2.21 /0.00 | Oil Sales: | 154.68 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 19.34- | 0.01- |
| | | | | Net Income: | 135.34 | 0.03 |
| 07/2018 | OIL | $/BBL:69.99 | 2.21-/0.00- | Oil Sales: | 154.68- | 0.03- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 19.34 | 0.00 |
| | | | | Net Income: | 135.34- | 0.03- |
| 11/2018 | OIL | $/BBL:55.58 | 3.04 /0.00 | Oil Sales: | 168.95 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 21.12- | 0.02- |
| | | | | Net Income: | 147.83 | 0.03 |
| 11/2018 | OIL | $/BBL:55.58 | 3.04-/0.00- | Oil Sales: | 168.95- | 0.03- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 21.12 | 0.00 |
| | | | | Net Income: | 147.83- | 0.03- |
| 12/2018 | OIL | $/BBL:47.22 | 170.12-/0.03- | Oil Sales: | 8,033.45- | 1.55- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,004.18 | 0.20 |
| | | | | Net Income: | 7,029.27- | 1.35- |
| 12/2018 | OIL | $/BBL:47.23 | 170.12 /0.03 | Oil Sales: | 8,034.23 | 1.55 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,000.65- | 0.20- |
| | | | | Net Income: | 7,033.58 | 1.35 |
| 01/2019 | OIL | $/BBL:49.82 | 3.67 /0.00 | Oil Sales: | 182.83 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.85- | 0.02- |
| | | | | Net Income: | 159.98 | 0.03 |
| 01/2019 | OIL | $/BBL:49.82 | 3.67-/0.00- | Oil Sales: | 182.83- | 0.03- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 22.85 | 0.00 |
| | | | | Net Income: | 159.98- | 0.03- |
| 08/2016 | PRD | $/BBL:18.84 | 322.22-/0.10- | Plant Products Sales: | 6,069.88- | 1.96- |
| | | Roy NRI: 0.00032246 | | Net Income: | 6,069.88- | 1.96- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 76.67 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 76.67 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 76.67- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 76.67- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   152

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | PRD | $/BBL:18.84 | 322.22 /0.06 | Plant Products Sales: | 6,069.18 | 1.17 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,069.18 | 1.17 |
| 09/2016 | PRD | $/BBL:18.89 | 263.25-/0.08- | Plant Products Sales: | 4,972.12- | 1.60- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,972.12- | 1.60- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 63.18 | 0.02 |
| | Roy NRI: 0.00032246 | | | Net Income: | 63.18 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 63.18- | 0.01- |
| | Roy NRI: 0.00032246 | | | Net Income: | 63.18- | 0.01- |
| 09/2016 | PRD | $/BBL:18.90 | 263.25 /0.05 | Plant Products Sales: | 4,974.26 | 0.96 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,974.26 | 0.96 |
| 10/2016 | PRD | $/BBL:23.05 | 305.78-/0.10- | Plant Products Sales: | 7,047.53- | 2.27- |
| | Roy NRI: 0.00032246 | | | Net Income: | 7,047.53- | 2.27- |
| 10/2016 | PRD | $/BBL:23.05 | 305.78 /0.06 | Plant Products Sales: | 7,048.07 | 1.36 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 7,048.07 | 1.36 |
| 11/2016 | PRD | $/BBL:20.97 | 247.75-/0.08- | Plant Products Sales: | 5,194.73- | 1.68- |
| | Roy NRI: 0.00032246 | | | Net Income: | 5,194.73- | 1.68- |
| 11/2016 | PRD | $/BBL:20.96 | 247.75 /0.05 | Plant Products Sales: | 5,191.79 | 1.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,191.79 | 1.00 |
| 12/2016 | PRD | $/BBL:25.30 | 219.66-/0.07- | Plant Products Sales: | 5,556.42- | 1.79- |
| | Roy NRI: 0.00032246 | | | Net Income: | 5,556.42- | 1.79- |
| 12/2016 | PRD | $/BBL:25.32 | 219.66 /0.04 | Plant Products Sales: | 5,561.60 | 1.07 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 5,561.60 | 1.07 |
| 01/2017 | PRD | $/BBL:25.42 | 187.14-/0.06- | Plant Products Sales: | 4,757.70- | 1.53- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,757.70- | 1.53- |
| 01/2017 | PRD | $/BBL:25.42 | 187.14 /0.04 | Plant Products Sales: | 4,756.73 | 0.92 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,756.73 | 0.92 |
| 02/2017 | PRD | $/BBL:29.51 | 92.99-/0.03- | Plant Products Sales: | 2,744.53- | 0.89- |
| | Roy NRI: 0.00032246 | | | Net Income: | 2,744.53- | 0.89- |
| 02/2017 | PRD | $/BBL:29.55 | 92.99 /0.02 | Plant Products Sales: | 2,748.17 | 0.53 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 2,748.17 | 0.53 |
| 03/2017 | PRD | $/BBL:23.74 | 202.57-/0.07- | Plant Products Sales: | 4,808.62- | 1.55- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,808.62- | 1.55- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 118.66- | 0.02- |
| | Roy NRI: 0.00019223 | | | Net Income: | 118.66- | 0.02- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 118.66 | 0.02 |
| | Roy NRI: 0.00032246 | | | Net Income: | 118.66 | 0.02 |
| 03/2017 | PRD | $/BBL:23.73 | 202.57 /0.04 | Plant Products Sales: | 4,807.48 | 0.92 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,807.48 | 0.92 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   153

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | PRD | $/BBL:22.82 | 186.79-/0.06- | Plant Products Sales: | 4,263.39- | 1.37- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 4,263.39- | 1.37- |
| 04/2017 | PRD | $/BBL:22.83 | 186.79 /0.04 | Plant Products Sales: | 4,263.65 | 0.82 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 4,263.65 | 0.82 |
| 05/2017 | PRD | $/BBL:21.93 | 155.93-/0.05- | Plant Products Sales: | 3,418.98- | 1.10- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 3,418.98- | 1.10- |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 82.64 | 0.02 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 82.64 | 0.02 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 82.64- | 0.02- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 82.64- | 0.02- |
| 05/2017 | PRD | $/BBL:21.95 | 155.93 /0.03 | Plant Products Sales: | 3,422.52 | 0.66 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 3,415.27 | 0.66 |
| 07/2017 | PRD | $/BBL:23.55 | 221.10-/0.04- | Plant Products Sales: | 5,205.82- | 1.00- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,205.82- | 1.00- |
| 07/2017 | PRD | $/BBL:23.55 | 221.10 /0.04 | Plant Products Sales: | 5,206.29 | 1.00 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,206.29 | 1.00 |
| 08/2017 | PRD | $/BBL:24.92 | 227.53-/0.04- | Plant Products Sales: | 5,669.30- | 1.09- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,669.30- | 1.09- |
| 08/2017 | PRD | $/BBL:24.92 | 227.53 /0.04 | Plant Products Sales: | 5,670.36 | 1.09 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,670.36 | 1.09 |
| 09/2017 | PRD | $/BBL:29.14 | 204.61-/0.04- | Plant Products Sales: | 5,961.57- | 1.15- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,961.57- | 1.15- |
| 09/2017 | PRD | $/BBL:29.13 | 204.61 /0.04 | Plant Products Sales: | 5,960.41 | 1.15 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,960.41 | 1.15 |
| 03/2018 | PRD | $/BBL:27.63 | 222.90-/0.04- | Plant Products Sales: | 6,158.38- | 1.18- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,158.38- | 1.18- |
| 03/2018 | PRD | $/BBL:27.65 | 222.90 /0.04 | Plant Products Sales: | 6,163.44 | 1.19 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,163.44 | 1.19 |
| 04/2018 | PRD | $/BBL:29.99 | 205.65-/0.04- | Plant Products Sales: | 6,167.17- | 1.19- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,167.17- | 1.19- |
| 04/2018 | PRD | $/BBL:30.01 | 205.65 /0.04 | Plant Products Sales: | 6,170.69 | 1.19 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,170.69 | 1.19 |
| 07/2018 | PRD | $/BBL:34.18 | 244.47-/0.05- | Plant Products Sales: | 8,355.15- | 1.61- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,355.15- | 1.61- |
| 07/2018 | PRD | $/BBL:34.17 | 244.47 /0.05 | Plant Products Sales: | 8,353.27 | 1.61 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,353.27 | 1.61 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   154

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | PRD | $/BBL:38.71 | 212.30-/0.04- | Plant Products Sales: | 8,218.01- | 1.58- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 8,218.01- | 1.58- |
| 09/2018 | PRD | $/BBL:38.70 | 212.30 /0.04 | Plant Products Sales: | 8,215.50 | 1.58 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 8,215.50 | 1.58 |
| 12/2018 | PRD | $/BBL:22.77 | 174-/0.03- | Plant Products Sales: | 3,961.19- | 0.76- |
| | Wrk NRI: | 0.00019239 | | Net Income: | 3,961.19- | 0.76- |
| 12/2018 | PRD | $/BBL:22.80 | 174 /0.03 | Plant Products Sales: | 3,966.35 | 0.76 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 3,966.35 | 0.76 |
| 12/2020 | PRG | $/GAL:0.52 | 353.56 /0.07 | Plant Products - Gals - Sales: | 184.98 | 0.04 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 184.98 | 0.04 |
| 05/2021 | PRG | $/GAL:0.69 | 2,794.33 /0.54 | Plant Products - Gals - Sales: | 1,931.80 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,931.80 | 0.37 |

**Total Revenue for LEASE**                                                                 **17.83-**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| DISO01 | multiple | 58.27- | 0.00 | 58.27- |
| | 0.00019239 | 0.00 | 40.44 | 40.44 |
| Total Cash Flow | | 58.27- | 40.44 | 17.83- |

**LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.83 | 220.59 /0.15 | Gas Sales: | 623.93 | 0.42 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 64.89- | 0.04- |
| | | | | Net Income: | 559.04 | 0.38 |
| 12/2020 | PRG | $/GAL:0.57 | 37.23 /0.03 | Plant Products - Gals - Sales: | 21.13 | 0.01 |
| | Ovr NRI: | 0.00067957 | | Net Income: | 21.13 | 0.01 |
| 05/2021 | PRG | $/GAL:0.77 | 867.09 /0.59 | Plant Products - Gals - Sales: | 669.19 | 0.45 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 38.93- | 0.02- |
| | | | | Net Income: | 630.26 | 0.43 |

**Total Revenue for LEASE**                                                                 **0.82**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 0.82 | 0.82 |

**LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.61 | 1,182.56 /24.69 | Oil Sales: | 72,854.81 | 1,520.94 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 3,358.71- | 70.11- |
| | | | | Net Income: | 69,496.10 | 1,450.83 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   155

## LEASE: (DROK01)  Droke #1 aka PBSU #3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:68.06 | 1,036.81 /21.64 | Oil Sales: | 70,564.67 | 1,473.13 |
|  |  | Wrk NRI: 0.02087634 |  | Production Tax - Oil: | 3,252.44- | 67.89- |
|  |  |  |  | Net Income: | 67,312.23 | 1,405.24 |

**Total Revenue for LEASE**                                                                                                          **2,856.07**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DROK01 | 0.02087634 | 2,856.07 | 2,856.07 |

## LEASE: (DROK02)  Droke A-1 aka PBSU #2    County: SMITH, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:61.61 | 447.84 /9.35 | Oil Sales: | 27,590.39 | 575.98 |
|  |  | Wrk NRI: 0.02087634 |  | Production Tax - Oil: | 1,271.96- | 26.55- |
|  |  |  |  | Net Income: | 26,318.43 | 549.43 |
| 06/2021 | OIL | $/BBL:68.06 | 294.93 /6.16 | Oil Sales: | 20,072.76 | 419.04 |
|  |  | Wrk NRI: 0.02087634 |  | Production Tax - Oil: | 925.19- | 19.31- |
|  |  |  |  | Net Income: | 19,147.57 | 399.73 |

**Total Revenue for LEASE**                                                                                                            **949.16**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DROK02 | 0.02087634 | 949.16 | 949.16 |

## LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA
**API: 170812158401**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.39 | 36,547.55 /5.71 | Gas Sales: | 87,500.49 | 13.67 |
|  |  | Wrk NRI: 0.00015619 |  | Production Tax - Gas: | 3,039.03- | 0.48- |
|  |  |  |  | Other Deducts - Gas: | 10,695.82- | 1.67- |
|  |  |  |  | Net Income: | 73,765.64 | 11.52 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 5,011.90 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 7,253.22 | 12,265.12 | 1.71 |
| | | **Total Lease Operating Expense** | | | **12,265.12** | **1.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DUPT01 | 0.00015619 | 0.00013904 | 11.52 | 1.71 | 9.81 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   156

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.39 | 28,382.04 /4.05 | Gas Sales: | 67,953.82 | 9.69 |
| | | Wrk NRI: 0.00014256 | | Production Tax - Gas: | 2,356.65- | 0.34- |
| | | | | Other Deducts - Gas: | 8,345.59- | 1.19- |
| | | | | Net Income: | 57,251.58 | 8.16 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 6,630.40 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 8,488.43 | 15,118.83 | 1.92 |
| | **Total Lease Operating Expense** | | | | **15,118.83** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT02 | 0.00014256 | 0.00012691 | 8.16 | 1.92 | 6.24 |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.39 | 28,446.41 /4.59 | Gas Sales: | 68,112.81 | 10.99 |
| | | Wrk NRI: 0.00016141 | | Production Tax - Gas: | 2,367.81- | 0.38- |
| | | | | Other Deducts - Gas: | 8,344.63- | 1.35- |
| | | | | Net Income: | 57,400.37 | 9.26 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 7,989.23 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 10,803.01 | 18,792.24 | 2.70 |
| | **Total Lease Operating Expense** | | | | **18,792.24** | **2.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DUPT03 | 0.00016141 | 0.00014369 | 9.26 | 2.70 | 6.56 |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:58.57 | 98.80 /0.00 | Condensate Sales: | 5,786.50 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 416.70- | 0.01- |
| | | | | Net Income: | 5,369.80 | 0.01 |
| 05/2021 | CND | $/BBL:58.57 | 49.40 /0.00 | Condensate Sales: | 2,893.25 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,893.25 | 0.01 |
| 05/2021 | CND | $/BBL:58.57 | 49.40 /0.00 | Condensate Sales: | 2,893.25 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,893.25 | 0.01 |
| 05/2021 | CND | $/BBL:58.57 | 42.34 /0.00 | Condensate Sales: | 2,479.76 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,479.76 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   157

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:58.57 | 28.23 /0.00 | Condensate Sales: | 1,653.37 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,653.37 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 14.12 /0.00 | Condensate Sales: | 826.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 826.98 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 14.12 /0.00 | Condensate Sales: | 826.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 826.98 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 28.23 /0.00 | Condensate Sales: | 1,653.37 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,653.37 | 0.00 |
| 05/2021 | CND | $/BBL:58.57 | 14.12 /0.00 | Condensate Sales: | 826.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 826.98 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 94.02 /0.00 | Condensate Sales: | 6,113.43 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 440.19- | 0.01- |
| | | | | Net Income: | 5,673.24 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 47.02 /0.00 | Condensate Sales: | 3,057.36 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,057.36 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 47.02 /0.00 | Condensate Sales: | 3,057.36 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,057.36 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 40.30 /0.00 | Condensate Sales: | 2,620.41 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,620.41 | 0.01 |
| 06/2021 | CND | $/BBL:65.02 | 26.86 /0.00 | Condensate Sales: | 1,746.51 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,746.51 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 13.43 /0.00 | Condensate Sales: | 873.25 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 873.25 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 13.43 /0.00 | Condensate Sales: | 873.25 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 873.25 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 26.86 /0.00 | Condensate Sales: | 1,746.51 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,746.51 | 0.00 |
| 06/2021 | CND | $/BBL:65.02 | 13.43 /0.00 | Condensate Sales: | 873.25 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 873.25 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 120 /0.00 | Gas Sales: | 390.88 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 390.88 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 251 /0.00 | Gas Sales: | 817.54 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 817.54 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 2,382 /0.01 | Gas Sales: | 7,753.82 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 558.25- | 0.00 |
| | | | | Net Income: | 7,195.57 | 0.02 |
| 05/2021 | GAS | $/MCF:3.26 | 108 /0.00 | Gas Sales: | 352.56 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 352.56 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   158

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.26 | 1,027 /0.00 | Gas Sales: | 3,344.23 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,344.23 | 0.01 |
| 05/2021 | GAS | $/MCF:3.23 | 140 /0.00 | Gas Sales: | 452.20 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 452.20 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 291 /0.00 | Gas Sales: | 947.83 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 947.83 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 2,761 /0.01 | Gas Sales: | 8,982.68 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 646.71- | 0.00 |
|  |  |  |  | Net Income: | 8,335.97 | 0.02 |
| 05/2021 | GAS | $/MCF:3.25 | 228 /0.00 | Gas Sales: | 740.89 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 740.89 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 109 /0.00 | Gas Sales: | 355.12 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 355.12 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 2,155 /0.01 | Gas Sales: | 7,012.93 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 504.90- | 0.00 |
|  |  |  |  | Net Income: | 6,508.03 | 0.02 |
| 05/2021 | GAS | $/MCF:3.27 | 133 /0.00 | Gas Sales: | 434.32 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 434.32 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 1,260 /0.00 | Gas Sales: | 4,100.45 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 295.22- | 0.00 |
|  |  |  |  | Net Income: | 3,805.23 | 0.01 |
| 05/2021 | GAS | $/MCF:3.26 | 769 /0.00 | Gas Sales: | 2,503.70 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,503.70 | 0.01 |
| 05/2021 | GAS | $/MCF:3.26 | 243 /0.00 | Gas Sales: | 791.99 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 791.99 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 117 /0.00 | Gas Sales: | 380.67 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 380.67 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 2,307 /0.01 | Gas Sales: | 7,508.56 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 540.59- | 0.00 |
|  |  |  |  | Net Income: | 6,967.97 | 0.02 |
| 05/2021 | GAS | $/MCF:3.25 | 469 /0.00 | Gas Sales: | 1,525.22 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,525.22 | 0.00 |
| 05/2021 | GAS | $/MCF:3.27 | 151 /0.00 | Gas Sales: | 493.08 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 493.08 | 0.00 |
| 05/2021 | GAS | $/MCF:3.27 | 97 /0.00 | Gas Sales: | 316.80 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 316.80 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 920 /0.00 | Gas Sales: | 2,994.23 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,994.23 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    159

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.26 | 580 /0.00 | Gas Sales: | 1,888.00 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,888.00 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 85 /0.00 | Gas Sales: | 275.92 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 275.92 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 807 /0.00 | Gas Sales: | 2,623.78 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,623.78 | 0.01 |
| 05/2021 | GAS | $/MCF:3.27 | 115 /0.00 | Gas Sales: | 375.56 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 375.56 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 1,097 /0.00 | Gas Sales: | 3,569.06 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,569.06 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 365 /0.00 | Gas Sales: | 1,187.98 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,187.98 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 479 /0.00 | Gas Sales: | 1,558.43 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,558.43 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 103 /0.00 | Gas Sales: | 334.68 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 334.68 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 970 /0.00 | Gas Sales: | 3,157.73 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,157.73 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 618 /0.00 | Gas Sales: | 2,010.63 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,010.63 | 0.01 |
| 05/2021 | GAS | $/MCF:3.23 | 139 /0.00 | Gas Sales: | 449.64 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 449.64 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 143 /0.00 | Gas Sales: | 464.97 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 464.97 | 0.00 |
| 05/2021 | GAS | $/MCF:3.26 | 1,348 /0.00 | Gas Sales: | 4,389.15 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 316.00- | 0.00 |
|  |  |  |  | Net Income: | 4,073.15 | 0.01 |
| 05/2021 | GAS | $/MCF:3.25 | 84 /0.00 | Gas Sales: | 273.36 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 273.36 | 0.00 |
| 05/2021 | GAS | $/MCF:3.25 | 794 /0.00 | Gas Sales: | 2,582.90 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,582.90 | 0.01 |
| 06/2021 | GAS | $/MCF:3.67 | 79 /0.00 | Gas Sales: | 290.26 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 290.26 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 732 /0.00 | Gas Sales: | 2,678.47 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,678.47 | 0.01 |
| 06/2021 | GAS | $/MCF:3.68 | 93 /0.00 | Gas Sales: | 341.99 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 341.99 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   160

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.66 | 860 /0.00 | Gas Sales: | 3,149.79 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,149.79 | 0.01 |
| 06/2021 | GAS | $/MCF:3.67 | 225 /0.00 | Gas Sales: | 824.81 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 824.81 | 0.00 |
| 06/2021 | GAS | $/MCF:3.62 | 104 /0.00 | Gas Sales: | 376.48 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 376.48 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 2,080 /0.01 | Gas Sales: | 7,615.84 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 548.28- | 0.00 |
|  |  |  |  | Net Income: | 7,067.56 | 0.02 |
| 06/2021 | GAS | $/MCF:3.67 | 195 /0.00 | Gas Sales: | 715.60 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 715.60 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 90 /0.00 | Gas Sales: | 330.50 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 330.50 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,806 /0.00 | Gas Sales: | 6,609.97 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 475.86- | 0.00 |
|  |  |  |  | Net Income: | 6,134.11 | 0.02 |
| 06/2021 | GAS | $/MCF:3.65 | 115 /0.00 | Gas Sales: | 419.59 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 419.59 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,056 /0.00 | Gas Sales: | 3,865.40 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 278.28- | 0.00 |
|  |  |  |  | Net Income: | 3,587.12 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 644 /0.00 | Gas Sales: | 2,359.47 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,359.47 | 0.01 |
| 06/2021 | GAS | $/MCF:3.65 | 210 /0.00 | Gas Sales: | 767.33 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 767.33 | 0.00 |
| 06/2021 | GAS | $/MCF:3.68 | 96 /0.00 | Gas Sales: | 353.49 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 353.49 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,932 /0.01 | Gas Sales: | 7,072.67 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 509.17- | 0.00 |
|  |  |  |  | Net Income: | 6,563.50 | 0.02 |
| 06/2021 | GAS | $/MCF:3.66 | 393 /0.00 | Gas Sales: | 1,436.95 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,436.95 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 127 /0.00 | Gas Sales: | 465.57 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 465.57 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 83 /0.00 | Gas Sales: | 304.63 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 304.63 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 771 /0.00 | Gas Sales: | 2,822.17 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,822.17 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   161

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:3.66 | 486 /0.00 | Gas Sales: | 1,778.94 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,778.94 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 293 /0.00 | Gas Sales: | 1,071.96 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,071.96 | 0.00 |
| 06/2021 | GAS | $/MCF:3.65 | 100 /0.00 | Gas Sales: | 364.99 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 364.99 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 919 /0.00 | Gas Sales: | 3,362.46 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,362.46 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 306 /0.00 | Gas Sales: | 1,120.82 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,120.82 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 401 /0.00 | Gas Sales: | 1,468.56 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,468.56 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 88 /0.00 | Gas Sales: | 321.88 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 321.88 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 813 /0.00 | Gas Sales: | 2,977.36 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,977.36 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 518 /0.00 | Gas Sales: | 1,896.77 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,896.77 | 0.01 |
| 06/2021 | GAS | $/MCF:3.67 | 116 /0.00 | Gas Sales: | 425.34 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 425.34 | 0.00 |
| 06/2021 | GAS | $/MCF:3.67 | 122 /0.00 | Gas Sales: | 448.33 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 448.33 | 0.00 |
| 06/2021 | GAS | $/MCF:3.66 | 1,130 /0.00 | Gas Sales: | 4,135.54 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 297.73- | 0.00 |
|  |  |  |  | Net Income: | 3,837.81 | 0.01 |
| 06/2021 | GAS | $/MCF:3.66 | 665 /0.00 | Gas Sales: | 2,434.19 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,434.19 | 0.01 |
| 05/2021 | OIL | $/BBL:58.57 | 14.12 /0.00 | Oil Sales: | 826.98 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 826.98 | 0.00 |
| 05/2021 | OIL | $/BBL:58.57 | 28.23 /0.00 | Oil Sales: | 1,653.37 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,653.37 | 0.00 |
| 05/2021 | OIL | $/BBL:58.57 | 42.34 /0.00 | Oil Sales: | 2,479.76 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,479.76 | 0.01 |
| 05/2021 | OIL | $/BBL:58.57 | 14.12 /0.00 | Oil Sales: | 826.98 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 826.98 | 0.00 |
| 05/2021 | OIL | $/BBL:58.57 | 42.34 /0.00 | Oil Sales: | 2,479.76 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,479.76 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  162

**LEASE: (ELKC01)  Elk City Unit  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:58.57 | 84.69 /0.00 | Oil Sales: | 4,960.11 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Oil: | 357.18- | 0.00 |
| | | | | Net Income: | 4,602.93 | 0.01 |
| 06/2021 | OIL | $/BBL:65.02 | 13.43 /0.00 | Oil Sales: | 873.25 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 873.25 | 0.00 |
| 06/2021 | OIL | $/BBL:65.02 | 26.86 /0.00 | Oil Sales: | 1,746.51 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,746.51 | 0.00 |
| 06/2021 | OIL | $/BBL:65.02 | 40.30 /0.00 | Oil Sales: | 2,620.41 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,620.41 | 0.01 |
| 06/2021 | OIL | $/BBL:65.02 | 13.43 /0.00 | Oil Sales: | 873.25 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 873.25 | 0.00 |
| 06/2021 | OIL | $/BBL:65.02 | 40.30 /0.00 | Oil Sales: | 2,620.41 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,620.41 | 0.01 |
| 06/2021 | OIL | $/BBL:65.02 | 80.59 /0.00 | Oil Sales: | 5,240.17 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Oil: | 377.31- | 0.00 |
| | | | | Net Income: | 4,862.86 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 17,404.32 /0.05 | Plant Products - Gals - Sales: | 8,902.24 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 2,056.03- | 0.00 |
| | | | | Net Income: | 6,846.21 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 7,504.55 /0.02 | Plant Products - Gals - Sales: | 3,838.55 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,838.55 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 20,167.02 /0.05 | Plant Products - Gals - Sales: | 10,315.36 | 0.03 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 2,382.48- | 0.01- |
| | | | | Net Income: | 7,932.88 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 15,743.97 /0.04 | Plant Products - Gals - Sales: | 8,052.98 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,860.09- | 0.00 |
| | | | | Net Income: | 6,192.89 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 9,206.52 /0.02 | Plant Products - Gals - Sales: | 4,709.09 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,709.09 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 5,618.89 /0.01 | Plant Products - Gals - Sales: | 2,874.03 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,874.03 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 16,853.18 /0.04 | Plant Products - Gals - Sales: | 8,620.34 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,990.97- | 0.00 |
| | | | | Net Income: | 6,629.37 | 0.02 |
| 05/2021 | PRG | $/GAL:0.51 | 3,424.72 /0.01 | Plant Products - Gals - Sales: | 1,751.73 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,751.73 | 0.00 |
| 05/2021 | PRG | $/GAL:0.51 | 6,721.16 /0.02 | Plant Products - Gals - Sales: | 3,437.84 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,437.84 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 4,235.82 /0.01 | Plant Products - Gals - Sales: | 2,166.62 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,166.62 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   163

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.51 | 5,892.71 /0.02 | Plant Products - Gals - Sales: | 3,014.10 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,014.10 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 8,014.11 /0.02 | Plant Products - Gals - Sales: | 4,099.19 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,099.19 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 2,669.06 /0.01 | Plant Products - Gals - Sales: | 1,365.23 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,365.23 | 0.00 |
| 05/2021 | PRG | $/GAL:0.51 | 3,497.50 /0.01 | Plant Products - Gals - Sales: | 1,788.96 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,788.96 | 0.00 |
| 05/2021 | PRG | $/GAL:0.51 | 7,088.61 /0.02 | Plant Products - Gals - Sales: | 3,625.81 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,625.81 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 4,513.12 /0.01 | Plant Products - Gals - Sales: | 2,308.45 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,308.45 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 9,851.24 /0.03 | Plant Products - Gals - Sales: | 5,038.87 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,038.87 | 0.01 |
| 05/2021 | PRG | $/GAL:0.51 | 5,799.13 /0.02 | Plant Products - Gals - Sales: | 2,966.24 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,966.24 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 5,785.59 /0.02 | Plant Products - Gals - Sales: | 3,475.11 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,475.11 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 6,802.91 /0.02 | Plant Products - Gals - Sales: | 4,086.16 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,086.16 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 16,456.49 /0.04 | Plant Products - Gals - Sales: | 9,884.58 | 0.03 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,841.62- | 0.01- |
| | | | | Net Income: | 8,042.96 | 0.02 |
| 06/2021 | PRG | $/GAL:0.60 | 14,279.16 /0.04 | Plant Products - Gals - Sales: | 8,576.77 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,597.96- | 0.00 |
| | | | | Net Income: | 6,978.81 | 0.02 |
| 06/2021 | PRG | $/GAL:0.60 | 8,350.87 /0.02 | Plant Products - Gals - Sales: | 5,015.94 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,015.94 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 5,093.96 /0.01 | Plant Products - Gals - Sales: | 3,059.69 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,059.69 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 15,278.20 /0.04 | Plant Products - Gals - Sales: | 9,176.83 | 0.02 |
| | | Roy NRI: 0.00000260 | | Other Deducts - Plant - Gals: | 1,709.98- | 0.00 |
| | | | | Net Income: | 7,466.85 | 0.02 |
| 06/2021 | PRG | $/GAL:0.60 | 3,106.88 /0.01 | Plant Products - Gals - Sales: | 1,866.16 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,866.16 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 6,096.64 /0.02 | Plant Products - Gals - Sales: | 3,661.93 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,661.93 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 3,842.42 /0.01 | Plant Products - Gals - Sales: | 2,307.94 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,307.94 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   164

## LEASE: (ELKC01) Elk City Unit   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.60 | 2,316.43 /0.01 | Plant Products - Gals - Sales: | 1,391.35 | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 1,391.35 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 7,264 /0.02 | Plant Products - Gals - Sales: | 4,363.12 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 4,363.12 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 2,422.56 /0.01 | Plant Products - Gals - Sales: | 1,455.11 | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 1,455.11 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 3,172.74 /0.01 | Plant Products - Gals - Sales: | 1,905.69 | 0.00 |
| | Roy NRI: 0.00000260 | | | Net Income: | 1,905.69 | 0.00 |
| 06/2021 | PRG | $/GAL:0.60 | 6,429.65 /0.02 | Plant Products - Gals - Sales: | 3,861.97 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 3,861.97 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 4,094.93 /0.01 | Plant Products - Gals - Sales: | 2,459.61 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 2,459.61 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 8,932.73 /0.02 | Plant Products - Gals - Sales: | 5,365.43 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 5,365.43 | 0.01 |
| 06/2021 | PRG | $/GAL:0.60 | 5,258.63 /0.01 | Plant Products - Gals - Sales: | 3,158.58 | 0.01 |
| | Roy NRI: 0.00000260 | | | Net Income: | 3,158.58 | 0.01 |

**Total Revenue for LEASE**                                      **0.85**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ELKC01 | 0.00000260 | 0.85 | 0.85 |

## LEASE: (ELLI01) Ellis Estate Gas Unit #1   County: RUSK, TX
### Expenses:

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07272021 SE | John O. Farmer, Inc. | 101 EF | 333.71 | 333.71 | 0.50 |
| | **Total Lease Operating Expense** | | | **333.71** | **0.50** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 0.50 | 0.50 |

## LEASE: (ELLI02) Ellis Estate A #5   County: RUSK, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 1,612.95 /1.97 | Gas Sales: | 5,008.62 | 6.11 |
| | Wrk NRI: 0.00121966 | | | Production Tax - Gas: | 162.19- | 0.20- |
| | | | | Other Deducts - Gas: | 576.29- | 0.70- |
| | | | | Net Income: | 4,270.14 | 5.21 |
| 06/2021 | PRG | $/GAL:0.81 | 1,659.82 /2.02 | Plant Products - Gals - Sales: | 1,347.68 | 1.64 |
| | Wrk NRI: 0.00121966 | | | Production Tax - Plant - Gals: | 49.14- | 0.06- |
| | | | | Net Income: | 1,298.54 | 1.58 |

**Total Revenue for LEASE**                                      **6.79**

From:   Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   165

## LEASE: (ELLI02) Ellis Estate A #5    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,350.90 | 3,350.90 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,350.90** | **4.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | **6.79** | **4.98** | **1.81** |

## LEASE: (ELLI03) Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 487.87 /0.60 | Gas Sales: | 1,514.96 | 1.85 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 48.70- | 0.06- |
| | | | | Other Deducts - Gas: | 174.69- | 0.22- |
| | | | | Net Income: | 1,291.57 | 1.57 |
| 06/2021 | PRG | $/GAL:0.81 | 502.04 /0.61 | Plant Products - Gals - Sales: | 407.63 | 0.50 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 14.86- | 0.02- |
| | | | | Net Income: | 392.77 | 0.48 |
| | | | **Total Revenue for LEASE** | | | **2.05** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,342.62 | 3,342.62 | 4.97 |
| | **Total Lease Operating Expense** | | | **3,342.62** | **4.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI03** | 0.00121966 | 0.00148644 | **2.05** | **4.97** | **2.92-** |

## LEASE: (ELLI04) Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.11 | 830.81 /1.01 | Gas Sales: | 2,579.89 | 3.15 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 82.94- | 0.10- |
| | | | | Other Deducts - Gas: | 297.18- | 0.37- |
| | | | | Net Income: | 2,199.77 | 2.68 |
| 06/2021 | PRG | $/GAL:0.81 | 854.95 /1.04 | Plant Products - Gals - Sales: | 694.17 | 0.85 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 25.31- | 0.03- |
| | | | | Net Income: | 668.86 | 0.82 |
| | | | **Total Revenue for LEASE** | | | **3.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,349.37 | 3,349.37 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,349.37** | **4.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | **3.50** | **4.98** | **1.48-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   166

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,342.43 | 3,342.43 | 4.97 |
| | **Total Lease Operating Expense** | | | **3,342.43** | **4.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| ELLI05 | 0.00148644 | 4.97 | 4.97 |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.11 | 1,365.15 /1.67 | Gas Sales: | 4,239.12 | 5.17 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 136.28- | 0.17- |
| | | | | Other Deducts - Gas: | 487.94- | 0.59- |
| | | | | Net Income: | 3,614.90 | 4.41 |
| 06/2021 | GAS | $/MCF:3.11 | 620.62 /0.76 | Gas Sales: | 1,927.19 | 2.35 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 61.95- | 0.07- |
| | | | | Other Deducts - Gas: | 220.88- | 0.27- |
| | | | | Net Income: | 1,644.36 | 2.01 |
| 06/2021 | GAS | $/MCF:3.11 | 862.90 /1.05 | Gas Sales: | 2,679.52 | 3.27 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 86.14- | 0.11- |
| | | | | Other Deducts - Gas: | 309.23- | 0.38- |
| | | | | Net Income: | 2,284.15 | 2.78 |
| 06/2021 | GAS | $/MCF:3.11 | 174.79 /0.21 | Gas Sales: | 542.78 | 0.66 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 17.45- | 0.02- |
| | | | | Other Deducts - Gas: | 62.25- | 0.08- |
| | | | | Net Income: | 463.08 | 0.56 |
| 06/2021 | PRG | $/GAL:0.81 | 1,404.81 /1.71 | Plant Products - Gals - Sales: | 1,140.63 | 1.39 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 41.59- | 0.05- |
| | | | | Net Income: | 1,099.04 | 1.34 |
| 06/2021 | PRG | $/GAL:0.81 | 638.65 /0.78 | Plant Products - Gals - Sales: | 518.55 | 0.63 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 18.91- | 0.02- |
| | | | | Net Income: | 499.64 | 0.61 |
| 06/2021 | PRG | $/GAL:0.81 | 887.97 /1.08 | Plant Products - Gals - Sales: | 720.98 | 0.88 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 26.29- | 0.03- |
| | | | | Net Income: | 694.69 | 0.85 |
| 06/2021 | PRG | $/GAL:0.81 | 179.87 /0.22 | Plant Products - Gals - Sales: | 146.04 | 0.18 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 5.33- | 0.01- |
| | | | | Net Income: | 140.71 | 0.17 |

| | **Total Revenue for LEASE** | **12.73** |
|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,348.69 | 3,348.69 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,348.69** | **4.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| ELLI06 | 0.00121966 | 0.00148644 | 12.73 | 4.98 | 7.75 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   167

## LEASE: (ELLI07) Ellis Estate GU #2   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 3,350.31 | 3,350.31 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,350.31** | **4.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **ELLI07** | 0.00148650 | **4.98** | **4.98** |

## LEASE: (ELLI10) Ellis Estate A4   County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 1 | 3,349.39 | 3,349.39 | 4.98 |
| | **Total Lease Operating Expense** | | | **3,349.39** | **4.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **ELLI10** | 0.00148644 | **4.98** | **4.98** |

## LEASE: (EMMO01) Emma Owner 23-14HA   County: MC KENZIE, ND

**API: 3305306709**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.87 | 4,875.48 /0.11 | Gas Sales: | 14,003.55 | 0.33 |
| | | Roy NRI: 0.00002343 | | Production Tax - Gas: | 313.51- | 0.01- |
| | | | | Other Deducts - Gas: | 16,302.64- | 0.38- |
| | | | | Net Income: | 2,612.60- | 0.06- |
| 06/2021 | OIL | $/BBL:69.93 | 2,383.52 /0.06 | Oil Sales: | 166,684.08 | 3.91 |
| | | Roy NRI: 0.00002343 | | Production Tax - Oil: | 15,466.61- | 0.37- |
| | | | | Other Deducts - Oil: | 10,972.93- | 0.25- |
| | | | | Net Income: | 140,244.54 | 3.29 |
| 06/2021 | PRG | $/GAL:0.69 | 19,406.22 /0.45 | Plant Products - Gals - Sales: | 13,376.53 | 0.31 |
| | | Roy NRI: 0.00002343 | | Production Tax - Plant - Gals: | 209.01- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,612.60- | 0.06- |
| | | | | Net Income: | 10,554.92 | 0.25 |
| | | **Total Revenue for LEASE** | | | | **3.48** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3077-0621-17 | WPX Energy, Inc. | 1 | 10,541.89 | | |
| 07202100080 | WPX Energy, Inc. | 1 | 7,151.98 | 17,693.87 | 2.59 |
| | **Total Lease Operating Expense** | | | **17,693.87** | **2.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **EMMO01** | 0.00002343 | Royalty | 3.48 | 0.00 | 3.48 |
| | 0.00000000 | 0.00014643 | 0.00 | 2.59 | 2.59- |
| | Total Cash Flow | | 3.48 | 2.59 | 0.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   168

## LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 01/2008 | OIL | | /0.00 | Oil Sales: | 229.54- | 0.00 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 344.31 | 0.00 |
| | | | | Net Income: | 114.77 | 0.00 |
| 02/2008 | OIL | | /0.00 | Oil Sales: | 114.77 | 0.00 |
| | | Roy NRI: 0.00002133 | | Net Income: | 114.77 | 0.00 |
| 09/2008 | OIL | | /0.00 | Oil Sales: | 114.77- | 0.00 |
| | | Roy NRI: 0.00002133 | | Net Income: | 114.77- | 0.00 |
| 11/2008 | OIL | | /0.00 | Oil Sales: | 114.77 | 0.00 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 229.54 | 0.01 |
| | | | | Net Income: | 344.31 | 0.01 |
| 12/2008 | OIL | | /0.00 | Production Tax - Oil: | 114.77- | 0.00 |
| | | Roy NRI: 0.00002133 | | Net Income: | 114.77- | 0.00 |
| 01/2009 | OIL | | /0.00 | Oil Sales: | 344.31- | 0.01- |
| | | Roy NRI: 0.00002133 | | Net Income: | 344.31- | 0.01- |
| 05/2009 | OIL | | /0.00 | Oil Sales: | 229.54- | 0.00 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 114.77 | 0.00 |
| | | | | Net Income: | 114.77- | 0.00 |
| 07/2021 | OIL | $/BBL:70.72 | 41,727.73 /0.89 | Oil Sales: | 2,951,098.25 | 62.95 |
| | | Roy NRI: 0.00002133 | | Production Tax - Oil: | 89,054.54- | 1.90- |
| | | | | Other Deducts - Oil: | 31,295.80- | 0.67- |
| | | | | Net Income: | 2,830,747.91 | 60.38 |

**Total Revenue for LEASE**  60.38

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| EUCU03 | 0.00002133 | 60.38 | | 60.38 |

## LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.02 | 2,374 /1.61 | Gas Sales: | 4,785.83 | 3.25 |
| | | Ovr NRI: 0.00067947 | | Production Tax - Gas: | 30.86- | 0.02- |
| | | | | Net Income: | 4,754.97 | 3.23 |
| 06/2021 | PRG | $/GAL:0.91 | 5,494.73 /3.73 | Plant Products - Gals - Sales: | 4,974.85 | 3.38 |
| | | Ovr NRI: 0.00067947 | | Other Deducts - Plant - Gals: | 449.99- | 0.30- |
| | | | | Net Income: | 4,524.86 | 3.08 |

**Total Revenue for LEASE**  6.31

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|--|----------|
| EVAB01 | 0.00067947 | 6.31 | | 6.31 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    169

## LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 5,931.60 /10.11 | Gas Sales: | 17,642.42 | 30.06 |
|  |  | Wrk NRI: 0.00170410 |  | Production Tax - Gas: | 692.54- | 1.18- |
|  |  |  |  | Other Deducts - Gas: | 1,094.84- | 1.86- |
|  |  |  |  | Net Income: | 15,855.04 | 27.02 |
| 06/2021 | OIL | $/BBL:68.16 | 103.90 /0.18 | Oil Sales: | 7,081.97 | 12.07 |
|  |  | Wrk NRI: 0.00170410 |  | Production Tax - Oil: | 885.07- | 1.51- |
|  |  |  |  | Net Income: | 6,196.90 | 10.56 |
| 06/2021 | PRG | $/GAL:0.88 | 14,141.70 /24.10 | Plant Products - Gals - Sales: | 12,413.92 | 21.15 |
|  |  | Wrk NRI: 0.00170410 |  | Other Deducts - Plant - Gals: | 676.73- | 1.15- |
|  |  |  |  | Net Income: | 11,737.19 | 20.00 |

**Total Revenue for LEASE**      **57.58**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 6,777.94 | 6,777.94 | 15.19 |
|  | **Total Lease Operating Expense** |  |  | **6,777.94** | **15.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EVAN04** | **0.00170410** | **0.00224065** | **57.58** | **15.19** | **42.39** |

## LEASE: (FAI131)  Fairway J L Unit 555    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.38 | 22.52-/0.09- | Oil Sales: | 1,404.79- | 5.62- |
|  |  | Wrk NRI: 0.00399847 |  | Production Tax - Oil: | 61.00 | 0.25 |
|  |  |  |  | Other Deducts - Oil: | 81.92 | 0.32 |
|  |  |  |  | Net Income: | 1,261.87- | 5.05- |
| 03/2021 | OIL | $/BBL:62.34 | 22.52 /0.09 | Oil Sales: | 1,403.87 | 5.61 |
|  |  | Wrk NRI: 0.00399847 |  | Production Tax - Oil: | 61.22- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 76.13- | 0.30- |
|  |  |  |  | Net Income: | 1,266.52 | 5.07 |
| 05/2021 | OIL | $/BBL:65.19 | 24.81-/0.10- | Oil Sales: | 1,617.37- | 6.47- |
|  |  | Wrk NRI: 0.00399847 |  | Production Tax - Oil: | 71.26 | 0.29 |
|  |  |  |  | Other Deducts - Oil: | 71.32 | 0.28 |
|  |  |  |  | Net Income: | 1,474.79- | 5.90- |
| 05/2021 | OIL | $/BBL:65.19 | 24.81 /0.10 | Oil Sales: | 1,617.37 | 6.47 |
|  |  | Wrk NRI: 0.00399847 |  | Production Tax - Oil: | 71.26- | 0.29- |
|  |  |  |  | Other Deducts - Oil: | 71.49- | 0.28- |
|  |  |  |  | Net Income: | 1,474.62 | 5.90 |
| 06/2021 | OIL | $/BBL:71.50 | 22.58 /0.09 | Oil Sales: | 1,614.50 | 6.45 |
|  |  | Wrk NRI: 0.00399847 |  | Production Tax - Oil: | 70.69- | 0.28- |
|  |  |  |  | Other Deducts - Oil: | 80.72- | 0.32- |
|  |  |  |  | Net Income: | 1,463.09 | 5.85 |

**Total Revenue for LEASE**      **5.87**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI131** | **0.00399847** | **5.87** | **5.87** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   170

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.36 | 19.48-/0.08- | Oil Sales: | 1,214.79- | 4.86- |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 52.74 | 0.21 |
| | | | | Other Deducts - Oil: | 70.85 | 0.29 |
| | | | | Net Income: | 1,091.20- | 4.36- |
| 03/2021 | OIL | $/BBL:62.32 | 19.48 /0.08 | Oil Sales: | 1,214.01 | 4.85 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 52.94- | 0.21- |
| | | | | Other Deducts - Oil: | 65.83- | 0.26- |
| | | | | Net Income: | 1,095.24 | 4.38 |
| 06/2021 | OIL | $/BBL:71.49 | 19.53 /0.08 | Oil Sales: | 1,396.14 | 5.58 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 61.13- | 0.24- |
| | | | | Other Deducts - Oil: | 69.80- | 0.28- |
| | | | | Net Income: | 1,265.21 | 5.06 |

**Total Revenue for LEASE**    **5.08**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 5.08 | 5.08 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:62.36 | 24.18-/0.10- | Oil Sales: | 1,507.94- | 6.03- |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 65.47 | 0.26 |
| | | | | Other Deducts - Oil: | 87.93 | 0.35 |
| | | | | Net Income: | 1,354.54- | 5.42- |
| 03/2021 | OIL | $/BBL:62.32 | 24.18 /0.10 | Oil Sales: | 1,506.96 | 6.03 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 65.71- | 0.27- |
| | | | | Other Deducts - Oil: | 81.71- | 0.32- |
| | | | | Net Income: | 1,359.54 | 5.44 |
| 06/2021 | OIL | $/BBL:71.50 | 24.24 /0.10 | Oil Sales: | 1,733.05 | 6.93 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 75.88- | 0.30- |
| | | | | Other Deducts - Oil: | 86.64- | 0.35- |
| | | | | Net Income: | 1,570.53 | 6.28 |

**Total Revenue for LEASE**    **6.30**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 6.30 | 6.30 |

### LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.24 | 394.17 /0.08 | Gas Sales: | 884.64 | 0.19 |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 60.57- | 0.02- |
| | | | | Other Deducts - Gas: | 19.65- | 0.00 |
| | | | | Net Income: | 804.42 | 0.17 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   171

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.24 | 394.17 /0.08 | Gas Sales: | 884.64 | 0.19 |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 60.57- | 0.02- |
| | | | | Other Deducts - Gas: | 19.65- | 0.00 |
| | | | | Net Income: | 804.42 | 0.17 |
| 05/2021 | PRG | $/GAL:0.70 | 3,191.73 /0.68 | Plant Products - Gals - Sales: | 2,235.47 | 0.47 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13- | 0.04- |
| | | | | Net Income: | 2,062.34 | 0.43 |
| 06/2021 | PRG | $/GAL:0.70 | 3,191.73 /0.68 | Plant Products - Gals - Sales: | 2,235.47 | 0.47 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13- | 0.04- |
| | | | | Net Income: | 2,062.34 | 0.43 |

**Total Revenue for LEASE**      **1.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI142 | 0.00021292 | 1.20 | 1.20 |

**LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:71.50 | 40.46 /0.04 | Oil Sales: | 2,893.05 | 2.72 |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 126.67- | 0.13- |
| | | | | Other Deducts - Oil: | 144.63- | 0.13- |
| | | | | Net Income: | 2,621.75 | 2.46 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI230 | 0.00093888 | 2.46 | 2.46 |

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.24 | 348.50 /0.48 | Gas Sales: | 782.20 | 0.93 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 53.62- | 0.23- |
| | | | | Other Deducts - Gas: | 17.33- | 0.18- |
| | | | | Net Income: | 711.25 | 0.52 |
| 06/2021 | GAS | $/MCF:2.24 | 348.50 /0.48 | Gas Sales: | 782.20 | 0.93 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 53.62- | 0.23- |
| | | | | Other Deducts - Gas: | 17.33- | 0.18- |
| | | | | Net Income: | 711.25 | 0.52 |
| 03/2021 | OIL | $/BBL:62.38 | 35.68-/0.05- | Oil Sales: | 2,225.60- | 3.07- |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 96.63 | 0.14 |
| | | | | Other Deducts - Oil: | 129.79 | 0.18 |
| | | | | Net Income: | 1,999.18- | 2.75- |
| 03/2021 | OIL | $/BBL:62.34 | 35.68 /0.05 | Oil Sales: | 2,224.15 | 3.06 |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 96.98- | 0.13- |
| | | | | Other Deducts - Oil: | 120.60- | 0.17- |
| | | | | Net Income: | 2,006.57 | 2.76 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    172

## LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:71.51 | 35.77 /0.05 | Oil Sales: | 2,557.85 | 3.52 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Oil: | 111.99- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 127.87- | 0.18- |
|  |  |  |  | Net Income: | 2,317.99 | 3.19 |
| 05/2021 | PRG | $/GAL:0.37 | 2,821.93 /3.88 | Plant Products - Gals - Sales: | 1,050.07 | 1.45 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57- | 0.12- |
|  |  |  |  | Net Income: | 966.50 | 1.33 |
| 06/2021 | PRG | $/GAL:0.37 | 2,821.93 /3.88 | Plant Products - Gals - Sales: | 1,050.07 | 1.45 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57- | 0.12- |
|  |  |  |  | Net Income: | 966.50 | 1.33 |

Total Revenue for LEASE    6.90

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 6.90 | 6.90 |

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| RIB06021-02 | Highmark Energy Operating, LLC | 5 | 240,588.91 |  |  |
| RIB06021-03 | Highmark Energy Operating, LLC | 5 | 233,728.93 |  |  |
| RIB06021-04 | Highmark Energy Operating, LLC | 5 | 165.00 | 474,482.84 | 52.21 |
|  | **Total Lease Operating Expense** |  |  | **474,482.84** | **52.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FAIR04 | 0.00011003 | 52.21 | 52.21 |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA
### API: 17061121160
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 181.75 /0.02 | Condensate Sales: | 10,733.34 | 1.43 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Condensate: | 1,320.23- | 0.17- |
|  |  |  |  | Net Income: | 9,413.11 | 1.26 |
| 02/2017 | GAS | $/MCF:3.29 | 8,767.44-/1.17- | Gas Sales: | 28,814.14- | 3.85- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 972.99 | 0.14 |
|  |  |  |  | Net Income: | 27,841.15- | 3.71- |
| 02/2017 | GAS | $/MCF:3.29 | 8,767.44 /1.17 | Gas Sales: | 28,814.14 | 3.85 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 972.99- | 0.13- |
|  |  |  |  | Net Income: | 27,841.15 | 3.72 |
| 03/2017 | GAS | $/MCF:2.65 | 380,684.91-/50.83- | Gas Sales: | 1,010,701.15- | 134.96- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 42,775.14 | 5.71 |
|  |  |  |  | Net Income: | 967,926.01- | 129.25- |
| 03/2017 | GAS | $/MCF:2.65 | 1,506.34-/0.20- | Gas Sales: | 3,999.26- | 0.53- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 1,134.18 | 0.15 |
|  |  |  |  | Net Income: | 2,865.08- | 0.38- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   173

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | $/MCF:2.65 | 380,684.91 /50.83 | Gas Sales: | 1,010,701.15 | 135.01 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 42,775.14- | 5.65- |
| | | | | Net Income: | 967,926.01 | 129.36 |
| 03/2017 | GAS | $/MCF:2.65 | 1,506.34 /0.20 | Gas Sales: | 3,999.26 | 0.53 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 1,134.18- | 0.15- |
| | | | | Net Income: | 2,865.08 | 0.38 |
| 04/2017 | GAS | $/MCF:3.22 | 300,033.30-/40.06- | Gas Sales: | 964,796.80- | 128.83- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 34,429.89 | 4.60 |
| | | | | Net Income: | 930,366.91- | 124.23- |
| 04/2017 | GAS | $/MCF:3.22 | 300,033.30 /40.06 | Gas Sales: | 964,796.80 | 128.88 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 34,429.89- | 4.55- |
| | | | | Net Income: | 930,366.91 | 124.33 |
| 05/2017 | GAS | $/MCF:3.16 | 194,662.30-/25.99- | Gas Sales: | 615,499.67- | 82.19- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 23,103.76 | 3.09 |
| | | | | Net Income: | 592,395.91- | 79.10- |
| 05/2017 | GAS | $/MCF:3.16 | 194,662.30 /25.99 | Gas Sales: | 615,499.67 | 82.22 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 23,103.76- | 3.05- |
| | | | | Net Income: | 592,395.91 | 79.17 |
| 06/2017 | GAS | $/MCF:3.34 | 73,315.96-/9.79- | Gas Sales: | 244,651.16- | 32.67- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,359.98 | 1.12 |
| | | | | Net Income: | 236,291.18- | 31.55- |
| 06/2017 | GAS | $/MCF:3.04 | 22.95-/0.00- | Gas Sales: | 69.87- | 0.01- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,303.44- | 1.11- |
| | | | | Net Income: | 8,373.31- | 1.12- |
| 06/2017 | GAS | $/MCF:3.34 | 73,315.96 /9.79 | Gas Sales: | 244,651.16 | 32.68 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,359.98- | 1.10- |
| | | | | Net Income: | 236,291.18 | 31.58 |
| 06/2017 | GAS | $/MCF:3.04 | 22.95 /0.00 | Gas Sales: | 69.87 | 0.01 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 8,303.44 | 1.11 |
| | | | | Net Income: | 8,373.31 | 1.12 |
| 07/2017 | GAS | $/MCF:3.23 | 121,004.52-/16.16- | Gas Sales: | 390,776.18- | 52.18- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 16,151.98 | 2.16 |
| | | | | Net Income: | 374,624.20- | 50.02- |
| 07/2017 | GAS | $/MCF:3.23 | 121,004.52 /16.16 | Gas Sales: | 390,776.18 | 52.20 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 16,151.98- | 2.14- |
| | | | | Net Income: | 374,624.20 | 50.06 |
| 08/2017 | GAS | $/MCF:3.15 | 112,311.39-/15.00- | Gas Sales: | 354,237.79- | 47.30- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 14,236.15 | 1.90 |
| | | | | Net Income: | 340,001.64- | 45.40- |
| 08/2017 | GAS | $/MCF:3.15 | 112,311.39 /15.00 | Gas Sales: | 354,237.79 | 47.32 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 14,236.15- | 1.88- |
| | | | | Net Income: | 340,001.64 | 45.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   174

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2017 | GAS | $/MCF:3.13 | 103,535.76-/13.83- | Gas Sales: | 324,296.57- | 43.30- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 12,778.95 | 1.70 |
| | | | | Net Income: | 311,517.62- | 41.60- |
| 09/2017 | GAS | $/MCF:3.13 | 103,535.76 /13.83 | Gas Sales: | 324,296.57 | 43.32 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 12,778.95- | 1.69- |
| | | | | Net Income: | 311,517.62 | 41.63 |
| 11/2017 | GAS | $/MCF:2.92 | 81,435.07-/10.87- | Gas Sales: | 237,676.39- | 31.75- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 10,642.56 | 1.41 |
| | | | | Net Income: | 227,033.83- | 30.34- |
| 11/2017 | GAS | $/MCF:2.92 | 81,435.07 /10.87 | Gas Sales: | 237,676.39 | 31.75 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 10,642.56- | 1.41- |
| | | | | Net Income: | 227,033.83 | 30.34 |
| 01/2018 | GAS | $/MCF:3.11 | 85,698.70-/11.44- | Gas Sales: | 266,345.86- | 35.58- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 305.03 | 0.03 |
| | | | | Net Income: | 266,040.83- | 35.55- |
| 01/2018 | GAS | $/MCF:3.11 | 85,698.70 /11.44 | Gas Sales: | 266,345.86 | 35.58 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 305.03- | 0.02- |
| | | | | Net Income: | 266,040.83 | 35.56 |
| 02/2018 | GAS | $/MCF:3.43 | 72,888.91-/9.73- | Gas Sales: | 249,859.96- | 33.38- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 361.56 | 0.04 |
| | | | | Net Income: | 249,498.40- | 33.34- |
| 02/2018 | GAS | $/MCF:3.43 | 72,888.91 /9.73 | Gas Sales: | 249,859.96 | 33.38 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 361.56- | 0.03- |
| | | | | Net Income: | 249,498.40 | 33.35 |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50-/8.71- | Gas Sales: | 180,823.36- | 24.15- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 244.76 | 0.02 |
| | | | | Net Income: | 180,578.60- | 24.13- |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50 /8.71 | Gas Sales: | 180,823.36 | 24.15 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 244.76- | 0.02- |
| | | | | Net Income: | 180,578.60 | 24.13 |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50-/8.71- | Gas Sales: | 180,823.36- | 24.15- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 244.76 | 0.02 |
| | | | | Net Income: | 180,578.60- | 24.13- |
| 04/2018 | GAS | $/MCF:2.77 | 65,248.50 /8.71 | Gas Sales: | 180,823.36 | 24.15 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 244.76- | 0.02- |
| | | | | Net Income: | 180,578.60 | 24.13 |
| 05/2018 | GAS | $/MCF:2.86 | 63,505.21-/8.48- | Gas Sales: | 181,308.02- | 24.22- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 244.29 | 0.02 |
| | | | | Net Income: | 181,063.73- | 24.20- |
| 05/2018 | GAS | $/MCF:2.86 | 63,505.21 /8.48 | Gas Sales: | 181,308.02 | 24.22 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 244.29- | 0.02- |
| | | | | Net Income: | 181,063.73 | 24.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  175

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | $/MCF:3.01 | 50,662.58-/6.76- | Gas Sales: | 152,471.55- | 20.37- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 210.78 | 0.02 |
|  |  |  |  | Net Income: | 152,260.77- | 20.35- |
| 08/2018 | GAS | $/MCF:3.01 | 50,662.58 /6.76 | Gas Sales: | 152,471.55 | 20.37 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 210.78- | 0.02- |
|  |  |  |  | Net Income: | 152,260.77 | 20.35 |
| 11/2018 | GAS | $/MCF:3.60 | 41,725.95-/5.57- | Gas Sales: | 150,135.50- | 20.06- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 209.03 | 0.02 |
|  |  |  |  | Net Income: | 149,926.47- | 20.04- |
| 11/2018 | GAS | $/MCF:3.60 | 41,725.95 /5.57 | Gas Sales: | 150,135.50 | 20.06 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 209.03- | 0.02- |
|  |  |  |  | Net Income: | 149,926.47 | 20.04 |
| 01/2019 | GAS | $/MCF:3.75 | 39,546.64-/5.28- | Gas Sales: | 148,356.94- | 19.82- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 217.90 | 0.02 |
|  |  |  |  | Net Income: | 148,139.04- | 19.80- |
| 01/2019 | GAS | $/MCF:3.75 | 39,546.64 /5.28 | Gas Sales: | 148,356.94 | 19.82 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 217.90- | 0.02- |
|  |  |  |  | Net Income: | 148,139.04 | 19.80 |
| 02/2019 | GAS | $/MCF:3.05 | 34,997.70-/4.67- | Gas Sales: | 106,692.01- | 14.25- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 4,892.35 | 0.65 |
|  |  |  |  | Net Income: | 101,799.66- | 13.60- |
| 02/2019 | GAS | $/MCF:3.05 | 34,997.70 /4.67 | Gas Sales: | 106,692.01 | 14.25 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 4,892.35- | 0.65- |
|  |  |  |  | Net Income: | 101,799.66 | 13.60 |
| 03/2019 | GAS | $/MCF:3.02 | 36,886.02-/4.93- | Gas Sales: | 111,242.25- | 14.86- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 5,047.71 | 0.67 |
|  |  |  |  | Net Income: | 106,194.54- | 14.19- |
| 03/2019 | GAS | $/MCF:3.02 | 36,886.02 /4.93 | Gas Sales: | 111,242.25 | 14.86 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 5,047.71- | 0.67- |
|  |  |  |  | Net Income: | 106,194.54 | 14.19 |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97-/4.76- | Gas Sales: | 93,188.09- | 12.45- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 4,957.85 | 0.66 |
|  |  |  |  | Net Income: | 88,230.24- | 11.79- |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97 /4.76 | Gas Sales: | 93,188.09 | 12.45 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 4,957.85- | 0.66- |
|  |  |  |  | Net Income: | 88,230.24 | 11.79 |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97-/4.76- | Gas Sales: | 93,188.09- | 12.45- |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 4,957.85 | 0.66 |
|  |  |  |  | Net Income: | 88,230.24- | 11.79- |
| 05/2019 | GAS | $/MCF:2.61 | 35,663.97 /4.76 | Gas Sales: | 93,188.09 | 12.45 |
|  |  | Roy NRI: 0.00013353 |  | Production Tax - Gas: | 4,957.85- | 0.66- |
|  |  |  |  | Net Income: | 88,230.24 | 11.79 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   176

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.27 | 33,741.86-/4.51- | Gas Sales: | 76,515.82- | 10.22- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,740.96 | 0.63 |
| | | | | Net Income: | 71,774.86- | 9.59- |
| 07/2019 | GAS | $/MCF:2.27 | 33,741.86 /4.51 | Gas Sales: | 76,515.82 | 10.22 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,740.96- | 0.63- |
| | | | | Net Income: | 71,774.86 | 9.59 |
| 08/2019 | GAS | $/MCF:2.11 | 32,767.66-/4.38- | Gas Sales: | 69,301.80- | 9.26- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,604.66 | 0.61 |
| | | | | Net Income: | 64,697.14- | 8.65- |
| 08/2019 | GAS | $/MCF:2.11 | 32,767.66 /4.38 | Gas Sales: | 69,301.80 | 9.26 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,604.66- | 0.61- |
| | | | | Net Income: | 64,697.14 | 8.65 |
| 09/2019 | GAS | $/MCF:2.24 | 23,839.41-/3.18- | Gas Sales: | 53,485.66- | 7.14- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 3,343.93 | 0.44 |
| | | | | Net Income: | 50,141.73- | 6.70- |
| 09/2019 | GAS | $/MCF:2.24 | 23,839.41 /3.18 | Gas Sales: | 53,485.66 | 7.14 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 3,343.93- | 0.44- |
| | | | | Net Income: | 50,141.73 | 6.70 |
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25-/3.89- | Gas Sales: | 67,470.26- | 9.02- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,058.37 | 0.54 |
| | | | | Net Income: | 63,411.89- | 8.48- |
| 10/2019 | GAS | $/MCF:2.32 | 29,114.25 /3.89 | Gas Sales: | 67,470.26 | 9.01 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,058.37- | 0.54- |
| | | | | Net Income: | 63,411.89 | 8.47 |
| 11/2019 | GAS | $/MCF:2.57 | 28,875.78-/3.86- | Gas Sales: | 74,092.86- | 9.90- |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,052.66 | 0.54 |
| | | | | Net Income: | 70,040.20- | 9.36- |
| 11/2019 | GAS | $/MCF:2.57 | 28,875.78 /3.86 | Gas Sales: | 74,092.86 | 9.90 |
| | | Roy NRI: 0.00013353 | | Production Tax - Gas: | 4,052.66- | 0.54- |
| | | | | Net Income: | 70,040.20 | 9.36 |
| 03/2017 | OIL | $/BBL:47.56 | 7,139.98-/0.95- | Oil Sales: | 339,588.60- | 45.35- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 42,448.58 | 5.67 |
| | | | | Net Income: | 297,140.02- | 39.68- |
| 03/2017 | OIL | $/BBL:47.56 | 7,139.98 /0.95 | Oil Sales: | 339,588.60 | 45.36 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 42,448.58- | 5.65- |
| | | | | Net Income: | 297,140.02 | 39.71 |
| 04/2017 | OIL | $/BBL:49.02 | 5,861.34-/0.78- | Oil Sales: | 287,328.74- | 38.37- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 35,916.09 | 4.80 |
| | | | | Net Income: | 251,412.65- | 33.57- |
| 04/2017 | OIL | $/BBL:49.02 | 5,861.34 /0.78 | Oil Sales: | 287,328.74 | 38.38 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 35,916.09- | 4.78- |
| | | | | Net Income: | 251,412.65 | 33.60 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD Page 177

**LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt (Continued)**  
**API: 17061121160**  
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | OIL | $/BBL:46.60 | 4,105.15-/0.55- | Oil Sales: | 191,301.42- | 25.54- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 23,912.68 | 3.19 |
| | | | | Net Income: | 167,388.74- | 22.35- |
| 05/2017 | OIL | $/BBL:46.60 | 4,105.15 /0.55 | Oil Sales: | 191,301.42 | 25.55 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 23,912.68- | 3.18- |
| | | | | Net Income: | 167,388.74 | 22.37 |
| 06/2017 | OIL | $/BBL:43.35 | 656.99-/0.09- | Oil Sales: | 28,480.79- | 3.80- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 53.16- | 0.01- |
| | | | | Net Income: | 28,533.95- | 3.81- |
| 06/2017 | OIL | $/BBL:43.35 | 656.99 /0.09 | Oil Sales: | 28,480.79 | 3.80 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 53.16 | 0.01 |
| | | | | Net Income: | 28,533.95 | 3.81 |
| 07/2017 | OIL | $/BBL:44.88 | 2,661.99-/0.36- | Oil Sales: | 119,473.43- | 15.95- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 111.51- | 0.02- |
| | | | | Net Income: | 119,584.94- | 15.97- |
| 07/2017 | OIL | $/BBL:44.88 | 2,661.99 /0.36 | Oil Sales: | 119,473.43 | 15.96 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 111.51 | 0.02 |
| | | | | Net Income: | 119,584.94 | 15.98 |
| 08/2017 | OIL | $/BBL:46.52 | 2,528.12-/0.34- | Oil Sales: | 117,612.64- | 15.70- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 99.98- | 0.02- |
| | | | | Net Income: | 117,712.62- | 15.72- |
| 08/2017 | OIL | $/BBL:46.52 | 2,528.12 /0.34 | Oil Sales: | 117,612.64 | 15.71 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 99.98 | 0.02 |
| | | | | Net Income: | 117,712.62 | 15.73 |
| 09/2017 | OIL | $/BBL:47.92 | 1,788.69-/0.24- | Oil Sales: | 85,722.62- | 11.45- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 84.95- | 0.01- |
| | | | | Net Income: | 85,807.57- | 11.46- |
| 09/2017 | OIL | $/BBL:47.92 | 1,788.69 /0.24 | Oil Sales: | 85,722.62 | 11.45 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 84.95 | 0.02 |
| | | | | Net Income: | 85,807.57 | 11.47 |
| 11/2017 | OIL | $/BBL:54.99 | 1,714.85-/0.23- | Oil Sales: | 94,301.93- | 12.60- |
| | | Roy NRI: 0.00013353 | | Net Income: | 94,301.93- | 12.60- |
| 11/2017 | OIL | $/BBL:54.99 | 1,714.85 /0.23 | Oil Sales: | 94,301.93 | 12.60 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 6.29 | 0.00 |
| | | | | Net Income: | 94,308.22 | 12.60 |
| 03/2018 | OIL | $/BBL:61.96 | 1,399.44-/0.19- | Oil Sales: | 86,702.33- | 11.59- |
| | | Roy NRI: 0.00013353 | | Net Income: | 86,702.33- | 11.59- |
| 03/2018 | OIL | $/BBL:61.96 | 1,399.44 /0.19 | Oil Sales: | 86,702.33 | 11.59 |
| | | Roy NRI: 0.00013353 | | Net Income: | 86,702.33 | 11.59 |
| 09/2018 | OIL | $/BBL:69.92 | 834.50-/0.11- | Oil Sales: | 58,344.80- | 7.80- |
| | | Roy NRI: 0.00013353 | | Net Income: | 58,344.80- | 7.80- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   178

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | OIL | $/BBL:69.92 | 834.50 /0.11 | Oil Sales: | 58,344.80 | 7.80 |
| | | Roy NRI: 0.00013353 | | Net Income: | 58,344.80 | 7.80 |
| 10/2018 | OIL | $/BBL:69.91 | 905.03 /0.12- | Oil Sales: | 63,267.42- | 8.46- |
| | | Roy NRI: 0.00013353 | | Net Income: | 63,267.42- | 8.46- |
| 10/2018 | OIL | $/BBL:69.91 | 905.03 /0.12 | Oil Sales: | 63,267.42 | 8.45 |
| | | Roy NRI: 0.00013353 | | Net Income: | 63,267.42 | 8.45 |
| 04/2019 | OIL | $/BBL:62.14 | 487.49-/0.07- | Oil Sales: | 30,292.05- | 4.04- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,786.51 | 0.50 |
| | | | | Net Income: | 26,505.54- | 3.54- |
| 04/2019 | OIL | $/BBL:62.14 | 487.49 /0.07 | Oil Sales: | 30,292.05 | 4.04 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,786.51- | 0.50- |
| | | | | Net Income: | 26,505.54 | 3.54 |
| 05/2019 | OIL | $/BBL:59.56 | 672.31-/0.09- | Oil Sales: | 40,042.25- | 5.35- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 5,005.28 | 0.67 |
| | | | | Net Income: | 35,036.97- | 4.68- |
| 05/2019 | OIL | $/BBL:59.56 | 672.31 /0.09 | Oil Sales: | 40,042.25 | 5.35 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 5,005.28- | 0.67- |
| | | | | Net Income: | 35,036.97 | 4.68 |
| 06/2019 | OIL | $/BBL:53.46 | 686-/0.09- | Oil Sales: | 36,672.61- | 4.90- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 4,584.08 | 0.61 |
| | | | | Net Income: | 32,088.53- | 4.29- |
| 06/2019 | OIL | $/BBL:53.46 | 686 /0.09 | Oil Sales: | 36,672.61 | 4.90 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 4,584.08- | 0.61- |
| | | | | Net Income: | 32,088.53 | 4.29 |
| 09/2019 | OIL | $/BBL:55.49 | 475.69-/0.06- | Oil Sales: | 26,396.84- | 3.53- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,299.61 | 0.44 |
| | | | | Net Income: | 23,097.23- | 3.09- |
| 09/2019 | OIL | $/BBL:55.49 | 475.69 /0.06 | Oil Sales: | 26,396.84 | 3.53 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,299.61- | 0.44- |
| | | | | Net Income: | 23,097.23 | 3.09 |
| 10/2019 | OIL | $/BBL:53.09 | 454.62-/0.06- | Oil Sales: | 24,136.39- | 3.22- |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,017.05 | 0.40 |
| | | | | Net Income: | 21,119.34- | 2.82- |
| 10/2019 | OIL | $/BBL:53.09 | 454.62 /0.06 | Oil Sales: | 24,136.39 | 3.22 |
| | | Roy NRI: 0.00013353 | | Production Tax - Oil: | 3,017.05- | 0.40- |
| | | | | Net Income: | 21,119.34 | 2.82 |
| 03/2017 | PRD | $/BBL:20.44 | 13,613.31-/1.82- | Plant Products Sales: | 278,294.60- | 37.16- |
| | | Roy NRI: 0.00013353 | | Net Income: | 278,294.60- | 37.16- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 11,099.87- | 1.48- |
| | | Roy NRI: 0.00013353 | | Net Income: | 11,099.87- | 1.48- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   179

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | PRD | $/BBL:20.44 | 13,613.31 /1.82 | Plant Products Sales: | 278,294.60 | 37.19 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 278,294.60 | 37.19 |
| 03/2017 | PRD |           | /0.00 | Plant Products Sales: | 11,099.87 | 1.48 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 11,099.87 | 1.48 |
| 04/2017 | PRD | $/BBL:21.34 | 11,706.72-/1.56- | Plant Products Sales: | 249,838.81- | 33.36- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 249,838.81- | 33.36- |
| 04/2017 | PRD |           | /0.00 | Plant Products Sales: | 1,008.78 | 0.13 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 1,008.78 | 0.13 |
| 04/2017 | PRD | $/BBL:21.34 | 11,706.72 /1.56 | Plant Products Sales: | 249,838.81 | 33.39 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 249,838.81 | 33.39 |
| 04/2017 | PRD |           | /0.00 | Plant Products Sales: | 1,008.78- | 0.13- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 1,008.78- | 0.13- |
| 05/2017 | PRD | $/BBL:16.76 | 10,534.76-/1.41- | Plant Products Sales: | 176,540.41- | 23.57- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 176,540.41- | 23.57- |
| 05/2017 | PRD | $/BBL:16.76 | 10,534.76 /1.41 | Plant Products Sales: | 176,540.41 | 23.59 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 176,540.41 | 23.59 |
| 06/2017 | PRD | $/BBL:16.25 | 3,309.51-/0.44- | Plant Products Sales: | 53,775.52- | 7.18- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 53,775.52- | 7.18- |
| 06/2017 | PRD | $/BBL:16.25 | 3,309.51 /0.44 | Plant Products Sales: | 53,775.52 | 7.19 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 53,775.52 | 7.19 |
| 07/2017 | PRD | $/BBL:16.76 | 6,848.60-/0.91- | Plant Products Sales: | 114,771.20- | 15.33- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 114,771.20- | 15.33- |
| 07/2017 | PRD |           | /0.00 | Plant Products Sales: | 379.71 | 0.05 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 379.71 | 0.05 |
| 07/2017 | PRD | $/BBL:16.76 | 6,848.60 /0.91 | Plant Products Sales: | 114,771.20 | 15.34 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 114,771.20 | 15.34 |
| 07/2017 | PRD |           | /0.00 | Plant Products Sales: | 379.71- | 0.05- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 379.71- | 0.05- |
| 08/2017 | PRD | $/BBL:20.56 | 4,966.12-/0.66- | Plant Products Sales: | 102,108.13- | 13.64- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 102,108.13- | 13.64- |
| 08/2017 | PRD |           | /0.00 | Plant Products Sales: | 382.00 | 0.05 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 382.00 | 0.05 |
| 08/2017 | PRD | $/BBL:20.56 | 4,966.12 /0.66 | Plant Products Sales: | 102,108.13 | 13.65 |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 102,108.13 | 13.65 |
| 08/2017 | PRD |           | /0.00 | Plant Products Sales: | 382.00- | 0.05- |
|         |     | Roy NRI: 0.00013353 |        | Net Income: | 382.00- | 0.05- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   180

**LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt   (Continued)**
**API: 17061121160**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | PRD | $/BBL:23.33 | 3,655-/0.49- | Plant Products Sales: | 85,273.03- | 11.39- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 85,273.03- | 11.39- |
| 09/2017 | PRD | $/BBL:23.33 | 3,655 /0.49 | Plant Products Sales: | 85,273.03 | 11.40 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 85,273.03 | 11.40 |
| 01/2018 | PRD | $/BBL:30.00 | 4,935.24-/0.66- | Plant Products Sales: | 148,055.95- | 19.79- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 148,055.95- | 19.79- |
| 01/2018 | PRD | $/BBL:30.00 | 4,935.24 /0.66 | Plant Products Sales: | 148,055.95 | 19.79 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 148,055.95 | 19.79 |
| 03/2018 | PRD | $/BBL:26.03 | 4,353.69-/0.58- | Plant Products Sales: | 113,335.38- | 15.15- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 113,335.38- | 15.15- |
| 03/2018 | PRD | $/BBL:26.03 | 4,353.69 /0.58 | Plant Products Sales: | 113,335.38 | 15.15 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 113,335.38 | 15.15 |
| 04/2018 | PRD | $/BBL:28.57 | 4,021.48-/0.54- | Plant Products Sales: | 114,911.63- | 15.36- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 114,911.63- | 15.36- |
| 04/2018 | PRD | $/BBL:28.57 | 4,021.48 /0.54 | Plant Products Sales: | 114,911.63 | 15.36 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 114,911.63 | 15.36 |
| 05/2018 | PRD | $/BBL:33.60 | 4,028.65-/0.54- | Plant Products Sales: | 135,361.93- | 18.09- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 135,361.93- | 18.09- |
| 05/2018 | PRD | $/BBL:33.60 | 4,028.65 /0.54 | Plant Products Sales: | 135,361.93 | 18.09 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 135,361.93 | 18.09 |
| 06/2018 | PRD | $/BBL:32.45 | 3,364.41-/0.45- | Plant Products Sales: | 109,163.56- | 14.59- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 109,163.56- | 14.59- |
| 06/2018 | PRD | $/BBL:32.45 | 3,364.41 /0.45 | Plant Products Sales: | 109,163.56 | 14.59 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 109,163.56 | 14.59 |
| 07/2018 | PRD | $/BBL:33.54 | 3,052.50-/0.41- | Plant Products Sales: | 102,388.25- | 13.68- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 102,388.25- | 13.68- |
| 07/2018 | PRD | $/BBL:33.54 | 3,052.50 /0.41 | Plant Products Sales: | 102,388.25 | 13.68 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 102,388.25 | 13.68 |
| 09/2018 | PRD | $/BBL:38.53 | 2,865.15-/0.38- | Plant Products Sales: | 110,392.21- | 14.75- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 110,392.21- | 14.75- |
| 09/2018 | PRD | $/BBL:38.53 | 2,865.15 /0.38 | Plant Products Sales: | 110,392.21 | 14.75 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 110,392.21 | 14.75 |
| 10/2018 | PRD | $/BBL:33.53 | 2,984.22-/0.40- | Plant Products Sales: | 100,065.93- | 13.37- |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 100,065.93- | 13.37- |
| 10/2018 | PRD | $/BBL:33.53 | 2,984.22 /0.40 | Plant Products Sales: | 100,065.93 | 13.37 |
|  | Roy NRI: 0.00013353 |  |  | Net Income: | 100,065.93 | 13.37 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    181

**LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt    (Continued)**
**API: 17061121160**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | PRD | $/BBL:21.24 | 1,946.02-/0.26- | Plant Products Sales: | 41,329.85- | 5.52- |
|         | Roy NRI: 0.00013353 | | | Net Income: | 41,329.85- | 5.52- |
| 04/2019 | PRD | $/BBL:21.24 | 1,946.02 /0.26 | Plant Products Sales: | 41,329.85 | 5.52 |
|         | Roy NRI: 0.00013353 | | | Net Income: | 41,329.85 | 5.52 |
| 05/2019 | PRD | $/BBL:19.75 | 1,901.22-/0.25- | Plant Products Sales: | 37,545.62- | 5.02- |
|         | Roy NRI: 0.00013353 | | | Net Income: | 37,545.62- | 5.02- |
| 05/2019 | PRD | $/BBL:19.75 | 1,901.22 /0.25 | Plant Products Sales: | 37,545.62 | 5.02 |
|         | Roy NRI: 0.00013353 | | | Net Income: | 37,545.62 | 5.02 |
| 08/2019 | PRD | $/BBL:15.48 | 1,975.52-/0.26- | Plant Products Sales: | 30,586.82- | 4.09- |
|         | Roy NRI: 0.00013353 | | | Net Income: | 30,586.82- | 4.09- |
| 08/2019 | PRD | $/BBL:15.48 | 1,975.52 /0.26 | Plant Products Sales: | 30,586.82 | 4.09 |
|         | Roy NRI: 0.00013353 | | | Net Income: | 30,586.82 | 4.09 |
| 12/2020 | PRG | $/GAL:0.51 | 3,707.48-/0.50- | Plant Products - Gals - Sales: | 1,874.25- | 0.25- |
|         | Roy NRI: 0.00013353 | | | Net Income: | 1,874.25- | 0.25- |

**Total Revenue for LEASE**                                            **1.67**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FALB01 | 0.00013353 | 1.67 | 1.67 |

**LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX**

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.88 | 81,306.18 /10.27 | Gas Sales: | 233,760.60 | 29.54 |
|         | Ovr NRI: 0.00012634 | | | Production Tax - Gas: | 38.76- | 0.00 |
|         | | | | Other Deducts - Gas: | 46,761.75- | 5.90- |
|         | | | | Net Income: | 186,960.09 | 23.64 |
| 05/2021 | PRG | $/GAL:0.47 | 79,375.75 /10.03 | Plant Products - Gals - Sales: | 37,629.31 | 4.75 |
|         | Ovr NRI: 0.00012634 | | | Other Deducts - Plant - Gals: | 11,588.70- | 1.46- |
|         | | | | Net Income: | 26,040.61 | 3.29 |

**Total Revenue for LEASE**                                            **26.93**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FATB01 | 0.00012634 | 26.93 | 26.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   182

### LEASE: (FED001)  Shugart West 19 Fed #1   County: EDDY, NM

API: 30-015-30149
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100080 | Devon Energy Production Co., LP | 1 | 109.08- | 109.08- | 1.84- |
| | **Total Lease Operating Expense** | | | **109.08-** | **1.84-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **FED001** | 0.01688344 | **1.84-** | **1.84-** |

### LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM

API: 30-015-30648
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202107-2658 | Mewbourne Oil Company | 1 | 19,999.48 | 19,999.48 | 91.17 |
| | **Total Lease Operating Expense** | | | **19,999.48** | **91.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **FED003** | 0.00455852 | **91.17** | **91.17** |

### LEASE: (FED005)  Shugart West 29 Fed #1   County: EDDY, NM

API: 30-015-29948
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.23 | 35.48 /0.44 | Gas Sales: | 78.95 | 0.97 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Gas: | 82.24- | 1.01- |
| | | | | Net Income: | 3.29- | 0.04- |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.01- | 0.02- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 2.01- | 0.02- |
| 06/2021 | OIL | $/BBL:70.26 | 316.58 /3.90 | Oil Sales: | 22,243.48 | 274.15 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 1,803.59- | 22.23- |
| | | | | Other Deducts - Oil: | 914.41- | 11.27- |
| | | | | Net Income: | 19,525.48 | 240.65 |
| 06/2021 | PRD | $/BBL:27.88 | 8.21 /0.10 | Plant Products Sales: | 228.93 | 2.82 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 17.77- | 0.22- |
| | | | | Other Deducts - Plant: | 29.80- | 0.36- |
| | | | | Net Income: | 181.36 | 2.24 |
| | | **Total Revenue for LEASE** | | | | **242.83** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100080 | Devon Energy Production Co., LP | 1 | 16,147.87 | | |
| 07202100080 | Devon Energy Production Co., LP | 1 | 21,457.27 | 37,605.14 | 634.90 |
| | **Total Lease Operating Expense** | | | **37,605.14** | **634.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FED005** | 0.01232491 | 0.01688344 | **242.83** | **634.90** | **392.07-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    183

### LEASE: (FED006) Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.26 | 9.32 /0.11 | Oil Sales: | 654.84 | 8.07 |
|  |  | Wrk NRI: 0.01232491 |  | Production Tax - Oil: | 53.01- | 0.65- |
|  |  |  |  | Other Deducts - Oil: | 26.94- | 0.34- |
|  |  |  |  | Net Income: | 574.89 | 7.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 06202100080 | Devon Energy Production Co., LP | 1 | 653.48 | | |
|  | 07202100080 | Devon Energy Production Co., LP | 1 | 86.65 | 740.13 | 12.50 |
|  | **Total Lease Operating Expense** | | | | **740.13** | **12.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED006** | 0.01232491 | 0.01688344 | **7.08** | **12.50** | **5.42-** |

### LEASE: (FED007) Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.23 | 101.17 /1.25 | Gas Sales: | 225.14 | 2.78 |
|  |  | Wrk NRI: 0.01232491 |  | Other Deducts - Gas: | 234.12- | 2.89- |
|  |  |  |  | Net Income: | 8.98- | 0.11- |
| 06/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 6.02- | 0.07- |
|  |  | Wrk NRI: 0.01232491 |  | Net Income: | 6.02- | 0.07- |
| 06/2021 | OIL | $/BBL:70.26 | 48.93 /0.60 | Oil Sales: | 3,437.91 | 42.37 |
|  |  | Wrk NRI: 0.01232491 |  | Production Tax - Oil: | 278.82- | 3.44- |
|  |  |  |  | Other Deducts - Oil: | 141.27- | 1.74- |
|  |  |  |  | Net Income: | 3,017.82 | 37.19 |
| 06/2021 | PRD | $/BBL:27.89 | 23.41 /0.29 | Plant Products Sales: | 652.87 | 8.05 |
|  |  | Wrk NRI: 0.01232491 |  | Production Tax - Plant: | 50.72- | 0.63- |
|  |  |  |  | Other Deducts - Plant: | 85.11- | 1.05- |
|  |  |  |  | Net Income: | 517.04 | 6.37 |
|  | **Total Revenue for LEASE** | | | | | **43.38** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 06202100080 | Devon Energy Production Co., LP | 1 | 11,062.74 | | |
|  | 07202100080 | Devon Energy Production Co., LP | 1 | 15,988.07 | 27,050.81 | 456.71 |
|  | **Total Lease Operating Expense** | | | | **27,050.81** | **456.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | 0.01688344 | **43.38** | **456.71** | **413.33-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    184

### LEASE: (FED010) Shugart West 30 Fed #1    County: EDDY, NM

**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.44 | 5.21 /0.06 | Gas Sales: | 12.73 | 0.16 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 6.88- | 0.09- |
| | | | | Net Income: | 5.28 | 0.06 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.29- | 0.00 |
| 06/2021 | PRD | $/BBL:29.27 | 1.19 /0.01 | Plant Products Sales: | 34.83 | 0.43 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 2.58- | 0.03- |
| | | | | Other Deducts - Plant: | 4.01- | 0.05- |
| | | | | Net Income: | 28.24 | 0.35 |
| | | **Total Revenue for LEASE** | | | | **0.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 2,373.43 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 634.48- | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 5,437.88 | 7,176.83 | 121.17 |
| | | **Total Lease Operating Expense** | | | **7,176.83** | **121.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED010** | 0.01232491 | 0.01688344 | 0.41 | 121.17 | 120.76- |

### LEASE: (FED011) Shugart West 30 Fed #10    County: EDDY, NM

**API: 30-015-29487**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED011** | 0.01688344 | 16.88 | 16.88 |

### LEASE: (FED012) Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.44 | 5.21 /0.06 | Gas Sales: | 12.73 | 0.16 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 6.88- | 0.09- |
| | | | | Net Income: | 5.28 | 0.06 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.29- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   185

**LEASE: (FED012)  Shugart West 30 Fed #3    (Continued)**
**API: 30-015-30776**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | PRD | $/BBL:29.27 | 1.19 /0.01 | Plant Products Sales: | 34.83 | 0.43 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 2.58- | 0.03- |
| | | | | Other Deducts - Plant: | 4.01- | 0.05- |
| | | | | Net Income: | 28.24 | 0.35 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.41** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 2,234.08 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 3,725.27 | 5,959.35 | 100.61 |
| | | **Total Lease Operating Expense** | | | **5,959.35** | **100.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **FED012** | 0.01232491 | 0.01688344 | | **0.41** | **100.61** | **100.20-** |

## LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM

**API: 30-015-29427**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.44 | 5.86 /0.07 | Gas Sales: | 14.32 | 0.18 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 7.74- | 0.10- |
| | | | | Net Income: | 6.01 | 0.07 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29- | 0.00 |
| | | | | Net Income: | 0.29- | 0.00 |
| 06/2021 | PRD | $/BBL:29.46 | 1.33 /0.02 | Plant Products Sales: | 39.18 | 0.48 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 3.15- | 0.03- |
| | | | | Other Deducts - Plant: | 4.58- | 0.06- |
| | | | | Net Income: | 31.45 | 0.39 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.46** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 1,731.56 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 226.45 | 1,958.01 | 33.06 |
| | | **Total Lease Operating Expense** | | | **1,958.01** | **33.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **FED013** | 0.01232491 | 0.01688344 | | **0.46** | **33.06** | **32.60-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   186

### LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM

**API: 30-015-29429**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 500.00 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 1,000.00 | 16.88 |
| | | **Total Lease Operating Expense** | | | **1,000.00** | **16.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FED014** | **0.01688344** | **16.88** | **16.88** |

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:59.75 | 1.98-/0.00- | Condensate Sales: | 118.30- | 0.08- |
| | Wrk NRI: 0.00071650 | | | Net Income: | 118.30- | 0.08- |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.87 | 78.97-/0.06- | Gas Sales: | 305.61- | 0.22- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Gas: | 54.22 | 0.04 |
| | | | | Net Income: | 251.39- | 0.18- |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.85 | 473.34 /2.57 | Gas Sales: | 1,347.21 | 7.31 |
| | Wrk NRI: 0.00542401 | | | Production Tax - Gas: | 76.18- | 0.42- |
| | | | | Other Deducts - Gas: | 374.41- | 2.03- |
| | | | | Net Income: | 896.62 | 4.86 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.93 | 473.26-/0.34- | Gas Sales: | 1,385.12- | 0.99- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Gas: | 340.12 | 0.24 |
| | | | | Net Income: | 1,045.00- | 0.75- |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.90 | 331.13 /1.80 | Oil Sales: | 23,145.48 | 125.54 |
| | Wrk NRI: 0.00542401 | | | Production Tax - Oil: | 1,627.85- | 8.83- |
| | | | | Net Income: | 21,517.63 | 116.71 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:71.75 | 331.13-/0.24- | Oil Sales: | 23,759.06- | 17.02- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Oil: | 611.23 | 0.43 |
| | | | | Net Income: | 23,147.83- | 16.59- |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.78 | 3,281.04 /17.80 | Plant Products - Gals - Sales: | 2,547.27 | 13.82 |
| | Wrk NRI: 0.00542401 | | | Production Tax - Plant - Gals: | 176.46- | 0.96- |
| | | | | Other Deducts - Plant - Gals: | 285.20- | 1.55- |
| | | | | Net Income: | 2,085.61 | 11.31 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.78 | 3,281.04-/2.35- | Plant Products - Gals - Sales: | 2,548.43- | 1.83- |
| | Wrk NRI: 0.00071650 | | | Other Deducts - Plant - Gals: | 211.96 | 0.16 |
| | | | | Net Income: | 2,336.47- | 1.67- |

| | | | **Total Revenue for LEASE** | | | 113.61 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071000 | Cimarex Energy Co. | 6 | 36.58 | | |
| | S2021071000 | Cimarex Energy Co. | 6 | 2.20 | | |
| | S2021071000 | Cimarex Energy Co. | 6 | 5,243.92 | | |
| | S2021081000 | Cimarex Energy Co. | 6 | 1.54 | | |
| | S2021081000 | Cimarex Energy Co. | 6 | 10.60 | | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   187

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| S2021081000 | Cimarex Energy Co. | 6 | 7,143.44 | 12,438.28 | 71.30 |
| | **Total Lease Operating Expense** | | | **12,438.28** | **71.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FED017 | multiple | 0.00573211 | | 113.61 | 71.30 | 42.31 |

### LEASE: (FED018)  West Shugart 31 Fed #5H   County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:59.32 | 1.71-/0.00- | Condensate Sales: | 101.43- | 0.11- |
| | | Wrk NRI: 0.00104464 | | Net Income: | 101.43- | 0.11- |
| 06/2021 | GAS | $/MCF:3.74 | 67.81-/0.07- | Gas Sales: | 253.57- | 0.26- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 43.95 | 0.04 |
| | | | | Net Income: | 209.62- | 0.22- |
| 06/2021 | GAS | $/MCF:2.84 | 414.08 /3.29 | Gas Sales: | 1,176.70 | 9.34 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Gas: | 65.40- | 0.52- |
| | | | | Other Deducts - Gas: | 328.76- | 2.61- |
| | | | | Net Income: | 782.54 | 6.21 |
| 06/2021 | GAS | $/MCF:2.93 | 413.76-/0.43- | Gas Sales: | 1,213.74- | 1.27- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 294.14 | 0.31 |
| | | | | Net Income: | 919.60- | 0.96- |
| 06/2021 | OIL | $/BBL:69.90 | 343.65 /1.73 | Oil Sales: | 24,021.09 | 121.24 |
| | | Wrk NRI: 0.00504707 | | Production Tax - Oil: | 1,692.05- | 8.54- |
| | | | | Net Income: | 22,329.04 | 112.70 |
| 06/2021 | OIL | $/BBL:66.65 | 343.65-/0.25- | Oil Sales: | 22,905.33- | 16.38- |
| | | Wrk NRI: 0.00071498 | | Other Deducts - Oil: | 592.76 | 0.43 |
| | | | | Net Income: | 22,312.57- | 15.95- |
| 06/2021 | PRG | $/GAL:0.77 | 2,600.64 /20.65 | Plant Products - Gals - Sales: | 2,006.83 | 15.93 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Plant - Gals: | 137.02- | 1.09- |
| | | | | Other Deducts - Plant - Gals: | 244.68- | 1.94- |
| | | | | Net Income: | 1,625.13 | 12.90 |
| 06/2021 | PRG | $/GAL:0.77 | 2,600.64-/2.72- | Plant Products - Gals - Sales: | 2,008.25- | 2.10- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Plant - Gals: | 179.19 | 0.19 |
| | | | | Net Income: | 1,829.06- | 1.91- |

| | | **Total Revenue for LEASE** | | | | **112.66** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Cimarex Energy Co. | 4 | 6,260.80 | | |
| S2021071000 | Cimarex Energy Co. | 4 | 36.58 | | |
| S2021071000 | Cimarex Energy Co. | 4 | 2.20 | | |
| S2021081000 | Cimarex Energy Co. | 4 | 1.54 | | |
| S2021081000 | Cimarex Energy Co. | 4 | 10.60 | | |
| S2021081000 | Cimarex Energy Co. | 4 | 9,547.02 | 15,858.74 | 84.26 |
| | **Total Lease Operating Expense** | | | **15,858.74** | **84.26** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   188

**LEASE: (FED018)  West Shugart 31 Fed #5H    (Continued)**
**API: 3001531647**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple 0.00531310 | | 112.66 | 84.26 | 28.40 |

## LEASE: (FEDE02)  Fedeler 1-33H   County: MC KENZIE, ND

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | | /0.00 | Gas Sales: | 8.21- | 0.00 |
| | | Wrk NRI: 0.00016402 | | Net Income: | 8.21- | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 5.56- | 0.00 |
| | | Wrk NRI: 0.00016402 | | Net Income: | 5.56- | 0.00 |
| 11/2017 | GAS | | /0.00 | Gas Sales: | 30.10- | 0.00 |
| | | Wrk NRI: 0.00016402 | | Net Income: | 30.10- | 0.00 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 105.65- | 0.02- |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 14.93 | 0.00 |
| | | | | Net Income: | 90.72- | 0.02- |
| 05/2021 | GAS | $/MCF:3.11 | 671 /0.11 | Gas Sales: | 2,087.39 | 0.34 |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 44.78- | 0.00 |
| | | | | Net Income: | 2,042.61 | 0.34 |
| 06/2021 | OIL | $/BBL:70.33 | 704.91 /0.12 | Oil Sales: | 49,577.68 | 8.13 |
| | | Wrk NRI: 0.00016402 | | Production Tax - Oil: | 2,328.71- | 0.38- |
| | | | | Other Deducts - Oil: | 2,955.67- | 0.49- |
| | | | | Net Income: | 44,293.30 | 7.26 |
| | | **Total Revenue for LEASE** | | | | **7.58** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 8,647.38 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 22,859.03 | 31,506.41 | 6.15 |
| | | **Total Lease Operating Expense** | | | **31,506.41** | **6.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FEDE02 | 0.00016402 | 0.00019526 | 7.58 | 6.15 | 1.43 |

## LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 1,457 /1.16 | Gas Sales: | 4,034.53 | 3.20 |
| | | Ovr NRI: 0.00079304 | | Other Deducts - Gas: | 244.11- | 0.19- |
| | | | | Net Income: | 3,790.42 | 3.01 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 918.99- | 0.73- |
| | | Ovr NRI: 0.00079304 | | Net Income: | 918.99- | 0.73- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   189

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 1,457 /0.00 | Gas Sales: | 4,034.53 | 0.01 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Gas: | 244.11- | 0.00 |
| | | | | Net Income: | 3,790.42 | 0.01 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 918.99- | 0.00 |
| | Roy NRI: 0.00000179 | | | Net Income: | 918.99- | 0.00 |
| 05/2021 | PRG | $/GAL:0.85 | 1,507.81 /1.20 | Plant Products - Gals - Sales: | 1,274.66 | 1.01 |
| | Ovr NRI: 0.00079304 | | | Other Deducts - Plant - Gals: | 50.75- | 0.04- |
| | | | | Net Income: | 1,223.91 | 0.97 |
| 05/2021 | PRG | $/GAL:0.85 | 1,507.81 /0.00 | Plant Products - Gals - Sales: | 1,274.66 | 0.00 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Plant - Gals: | 50.75- | 0.00 |
| | | | | Net Income: | 1,223.91 | 0.00 |

**Total Revenue for LEASE**     **3.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH01 | 0.00079304 | 3.25 | 3.25 |
| | 0.00000179 | 0.01 | 0.01 |
| Total Cash Flow | | 3.26 | 3.26 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 775 /0.61 | Gas Sales: | 2,145.96 | 1.70 |
| | Ovr NRI: 0.00079304 | | | Other Deducts - Gas: | 129.84- | 0.10- |
| | | | | Net Income: | 2,016.12 | 1.60 |
| 05/2021 | GAS | | /0.00 | Other Deducts - Gas: | 490.32- | 0.39- |
| | Ovr NRI: 0.00079304 | | | Net Income: | 490.32- | 0.39- |
| 05/2021 | GAS | $/MCF:2.77 | 775 /0.00 | Gas Sales: | 2,145.96 | 0.00 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Gas: | 129.84- | 0.00 |
| | | | | Net Income: | 2,016.12 | 0.00 |
| 05/2021 | PRG | $/GAL:0.85 | 802 /0.64 | Plant Products - Gals - Sales: | 677.99 | 0.54 |
| | Ovr NRI: 0.00079304 | | | Other Deducts - Plant - Gals: | 26.99- | 0.02- |
| | | | | Net Income: | 651.00 | 0.52 |
| 05/2021 | PRG | $/GAL:0.85 | 802 /0.00 | Plant Products - Gals - Sales: | 677.99 | 0.00 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Plant - Gals: | 26.99- | 0.00 |
| | | | | Net Income: | 651.00 | 0.00 |

**Total Revenue for LEASE**     **1.73**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH02 | 0.00079304 | 1.73 | 1.73 |
| | 0.00000179 | 0.00 | 0.00 |
| Total Cash Flow | | 1.73 | 1.73 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   190

### LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.67 | 2,273.50 /1.51 | Gas Sales: | 6,068.48 | 4.03 |
| | | Roy NRI: 0.00066462 | | Production Tax - Gas: | 2.98- | 0.00 |
| | | | | Net Income: | 6,065.50 | 4.03 |
| 06/2021 | GAS | $/MCF:2.80 | 1,809.93 /1.20 | Gas Sales: | 5,064.02 | 3.37 |
| | | Roy NRI: 0.00066462 | | Production Tax - Gas: | 101.34- | 0.07- |
| | | | | Other Deducts - Gas: | 1,099.84- | 0.73- |
| | | | | Net Income: | 3,862.84 | 2.57 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,016.38- | 0.68- |
| | | Roy NRI: 0.00066462 | | Net Income: | 1,016.38- | 0.68- |

**Total Revenue for LEASE**                                                    5.92

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FISH08 | 0.00066462 | 5.92 | | 5.92 |

### LEASE: (FOST03)  Foster #1 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:50.94 | 31.28 /0.03 | Condensate Sales: | 1,593.53 | 1.45 |
| | | Ovr NRI: 0.00090798 | | Production Tax - Condensate: | 73.30- | 0.07- |
| | | | | Net Income: | 1,520.23 | 1.38 |
| 04/2021 | CND | $/BBL:49.94 | 22.92 /0.02 | Condensate Sales: | 1,144.53 | 1.03 |
| | | Ovr NRI: 0.00090798 | | Production Tax - Condensate: | 52.65- | 0.06- |
| | | | | Net Income: | 1,091.88 | 0.97 |
| 05/2021 | CND | $/BBL:53.20 | 20 /0.02 | Condensate Sales: | 1,064.09 | 0.97 |
| | | Ovr NRI: 0.00090798 | | Production Tax - Condensate: | 48.95- | 0.05- |
| | | | | Net Income: | 1,015.14 | 0.92 |
| 03/2021 | GAS | $/MCF:2.59 | 3,364 /3.05 | Gas Sales: | 8,708.84 | 7.91 |
| | | Ovr NRI: 0.00090798 | | Production Tax - Gas: | 655.40- | 0.60- |
| | | | | Net Income: | 8,053.44 | 7.31 |
| 04/2021 | GAS | $/MCF:2.65 | 2,777.64 /2.52 | Gas Sales: | 7,352.19 | 6.67 |
| | | Ovr NRI: 0.00090798 | | Production Tax - Gas: | 553.26- | 0.51- |
| | | | | Net Income: | 6,798.93 | 6.16 |
| 05/2021 | GAS | $/MCF:2.93 | 2,853.31 /2.59 | Gas Sales: | 8,346.19 | 7.58 |
| | | Ovr NRI: 0.00090798 | | Production Tax - Gas: | 627.86- | 0.57- |
| | | | | Net Income: | 7,718.33 | 7.01 |

**Total Revenue for LEASE**                                                    23.75

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FOST03 | 0.00090798 | 23.75 | | 23.75 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   191

### LEASE: (FOST04)  Foster #2 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | CND | $/BBL:50.94 | 5.27 /0.00 | Condensate Sales: | 268.43 | 0.24 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 12.35- | 0.01- |
| | | | | Net Income: | 256.08 | 0.23 |
| 04/2021 | CND | $/BBL:49.94 | 4.28 /0.00 | Condensate Sales: | 213.74 | 0.18 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 9.83- | 0.01- |
| | | | | Net Income: | 203.91 | 0.17 |
| 05/2021 | CND | $/BBL:53.22 | 3.98 /0.00 | Condensate Sales: | 211.82 | 0.20 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 9.74- | 0.01- |
| | | | | Net Income: | 202.08 | 0.19 |
| 03/2021 | GAS | $/MCF:2.59 | 566.67 /0.51 | Gas Sales: | 1,467.01 | 1.33 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 110.41- | 0.11- |
| | | | | Net Income: | 1,356.60 | 1.22 |
| 04/2021 | GAS | $/MCF:2.65 | 518.72 /0.47 | Gas Sales: | 1,373.02 | 1.25 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 103.33- | 0.09- |
| | | | | Net Income: | 1,269.69 | 1.16 |
| 05/2021 | GAS | $/MCF:2.93 | 567.98 /0.52 | Gas Sales: | 1,661.40 | 1.51 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 124.99- | 0.11- |
| | | | | Net Income: | 1,536.41 | 1.40 |

**Total Revenue for LEASE**                                                                        **4.37**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FOST04 | 0.00090798 | 4.37 | | | | 4.37 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:63.08 | 180.10 /2.09 | Oil Sales: | 11,359.91 | 131.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 523.68- | 6.08- |
| | | | | Net Income: | 10,836.23 | 125.76 |
| 05/2021 | OIL | $/BBL:63.08 | 180.09 /2.09 | Oil Sales: | 11,359.90 | 131.84 |
| | Wrk NRI: | 0.01160560 | | Production Tax - Oil: | 523.68- | 6.08- |
| | | | | Net Income: | 10,836.22 | 125.76 |

**Total Revenue for LEASE**                                                                        **251.52**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07302021 | BRP Energy, LLC | 5 | 1,499.52 | 1,499.52 | 25.43 |
| | 07302021-01 | BRP Energy, LLC | 8 | 1,509.36 | 1,509.36 | 23.36 |
| | | **Total Lease Operating Expense** | | | **3,008.88** | **48.79** |
| Billing Summary | .07712763 | | 5 | 0.01696204 | 1,499.52 | 25.43 |
| by Deck/AFE | .07174384 | | 8 | 0.01547414 | 1,509.36 | 23.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | multiple | | 251.52 | 48.79 | 202.73 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

### LEASE: (FRAN04)  Franks, Clayton #5    County: COLUMBIA, AR

**API: 03027118600000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 6051 - FRAN | Mission Creek Resources, LLC | 1 | 4,978.95 | | |
| 6297-54 | Mission Creek Resources, LLC | 1 | 20,832.34 | 25,811.29 | 236.67 |
| | **Total Lease Operating Expense** | | | **25,811.29** | **236.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FRAN04** | 0.00916908 | 236.67 | 236.67 |

### LEASE: (FRAN06)  Franks, Clayton #6    County: COLUMBIA, AR

**API: 03027119090000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 6051-55 | Mission Creek Resources, LLC | 2 | 24,018.64 | | |
| 6297-55 | Mission Creek Resources, LLC | 2 | 6,698.04 | 30,716.68 | 281.64 |
| | **Total Lease Operating Expense** | | | **30,716.68** | **281.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FRAN06** | 0.00916908 | 281.64 | 281.64 |

### LEASE: (FRAN07)  Franks, Clayton #7    County: COLUMBIA, AR

**API: 03027119100000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 6051-56 | Mission Creek Resources, LLC | 1 | 3,718.30 | | |
| 6297-56 | Mission Creek Resources, LLC | 1 | 4,157.23 | 7,875.53 | 72.21 |
| | **Total Lease Operating Expense** | | | **7,875.53** | **72.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **FRAN07** | 0.00916908 | 72.21 | 72.21 |

### LEASE: (FROS01)  HB Frost Unit #11H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 6.38 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 6.38 | 0.01 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 7.66 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 7.66 | 0.01 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 4.74 | 0.00 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 4.74 | 0.00 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 5.65 | 0.00 |
| | | Wrk NRI: 0.00083049 | | Net Income: | 5.65 | 0.00 |
| 05/2021 | CND | $/BBL:56.22 | 6.70 /0.01 | Condensate Sales: | 376.66 | 0.31 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Condensate: | 17.32- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   193

**LEASE: (FROS01)  HB Frost Unit #11H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Condensate: | 1.28- | 0.00 |
| | | | | Net Income: | 358.06 | 0.30 |
| 05/2021 | GAS | $/MCF:2.95 | 691.61 /0.57 | Gas Sales: | 2,037.34 | 1.69 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Gas: | 18.78- | 0.01- |
| | | | | Other Deducts - Gas: | 543.51- | 0.46- |
| | | | | Net Income: | 1,475.05 | 1.22 |
| 05/2021 | PRG | $/GAL:0.61 | 1,573.35 /1.31 | Plant Products - Gals - Sales: | 960.10 | 0.80 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Plant - Gals: | 8.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 230.09- | 0.19- |
| | | | | Net Income: | 721.08 | 0.60 |

**Total Revenue for LEASE**  **2.14**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 2 | 98.13 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 2 | 165.02 | | |
| 202106-0675 | CCI East Texas Upstream, LLC | 2 | 5,516.84 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 2 | 444.17 | | |
| 202107-0004 | CCI East Texas Upstream, LLC | 2 | 3,857.07 | 10,081.23 | 11.13 |
| | **Total Lease Operating Expense** | | | **10,081.23** | **11.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| **FROS01** | 0.00083049 | 0.00110433 | | **2.14** | **11.13** | **8.99-** |

**LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Damron Energy, LLC | 2 | 3,400.00 | 3,400.00 | 30.02 |
| | **Total Lease Operating Expense** | | | **3,400.00** | **30.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **GAIN01** | 0.00882854 | **30.02** | **30.02** |

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | OIL | $/BBL:61.41 | 306.96 /0.17 | Oil Sales: | 18,849.48 | 10.31 |
| | | Ovr NRI: 0.00054696 | | Production Tax - Oil: | 869.00- | 0.47- |
| | | | | Net Income: | 17,980.48 | 9.84 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **GILB02** | 0.00054696 | **9.84** | **9.84** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   194

### LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:71.47 | 5.04 /0.03 | Condensate Sales: | 360.19 | 2.25 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Condensate: | 15.74- | 0.10- |
| | | | | Other Deducts - Condensate: | 18.15- | 0.12- |
| | | | | Net Income: | 326.30 | 2.03 |
| 02/2021 | GAS | $/MCF:3.86 | 267.63-/1.67- | Gas Sales: | 1,034.30- | 6.46- |
| | Ovr NRI: 0.00625000 | | | Production Tax - Gas: | 50.03 | 0.33 |
| | | | | Other Deducts - Gas: | 160.42 | 1.01 |
| | | | | Net Income: | 823.85- | 5.12- |
| 02/2021 | GAS | $/MCF:3.87 | 278.42 /1.74 | Gas Sales: | 1,078.15 | 6.73 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Gas: | 51.54- | 0.34- |
| | | | | Other Deducts - Gas: | 176.13- | 1.11- |
| | | | | Net Income: | 850.48 | 5.28 |
| 05/2021 | GAS | $/MCF:2.95 | 366.82 /2.29 | Gas Sales: | 1,080.30 | 6.74 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Gas: | 45.12- | 0.30- |
| | | | | Other Deducts - Gas: | 218.75- | 1.38- |
| | | | | Net Income: | 816.43 | 5.06 |
| 06/2021 | GAS | $/MCF:3.19 | 286.22 /1.79 | Gas Sales: | 912.72 | 5.70 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Gas: | 39.68- | 0.27- |
| | | | | Other Deducts - Gas: | 176.25- | 1.11- |
| | | | | Net Income: | 696.79 | 4.32 |

**Total Revenue for LEASE**                                                                11.57

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 11.57 | 11.57 |

### LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.79 | 676 /5.97 | Gas Sales: | 2,560.10 | 22.62 |
| | Wrk NRI: 0.00883620 | | | Production Tax - Gas: | 152.19- | 1.35- |
| | | | | Other Deducts - Gas: | 506.93- | 4.48- |
| | | | | Net Income: | 1,900.98 | 16.79 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| GLEN01 | 0.00883620 | 16.79 | 16.79 |

### LEASE: (GOLD01)  Goldsmith Blaylock    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | OIL | $/BBL:47.49 | 528.38 /0.05 | Oil Sales: | 25,092.29 | 2.56 |
| | Roy NRI: 0.00010215 | | | Production Tax - Oil: | 1,150.55- | 0.11- |
| | | | | Net Income: | 23,941.74 | 2.45 |
| 02/2021 | OIL | $/BBL:54.97 | 517.61 /0.05 | Oil Sales: | 28,450.70 | 2.91 |
| | Roy NRI: 0.00010215 | | | Production Tax - Oil: | 1,318.34- | 0.14- |
| | | | | Net Income: | 27,132.36 | 2.77 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   195

## LEASE: (GOLD01)  Goldsmith Blaylock   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | OIL | $/BBL:58.68 | 333.57 /0.03 | Oil Sales: | 19,574.64 | 2.00 |
| | | Roy NRI: 0.00010215 | | Production Tax - Oil: | 910.86- | 0.09- |
| | | | | Net Income: | 18,663.78 | 1.91 |
| 04/2021 | OIL | $/BBL:57.67 | 530.16 /0.05 | Oil Sales: | 30,576.54 | 3.12 |
| | | Roy NRI: 0.00010215 | | Production Tax - Oil: | 1,414.22- | 0.14- |
| | | | | Net Income: | 29,162.32 | 2.98 |
| 05/2021 | OIL | $/BBL:60.96 | 492.92 /0.05 | Oil Sales: | 30,047.29 | 3.07 |
| | | Roy NRI: 0.00010215 | | Production Tax - Oil: | 1,390.25- | 0.14- |
| | | | | Net Income: | 28,657.04 | 2.93 |
| 06/2021 | OIL | $/BBL:67.41 | 508.84 /0.05 | Oil Sales: | 34,300.61 | 3.50 |
| | | Roy NRI: 0.00010215 | | Production Tax - Oil: | 1,582.01- | 0.16- |
| | | | | Net Income: | 32,718.60 | 3.34 |

**Total Revenue for LEASE** **16.38**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| GOLD01 | 0.00010215 | 16.38 | | 16.38 |

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-02 | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| GRAY03 | 0.01324355 | | 1.32 | 1.32 |

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:64.21 | 1,430.84 /11.57 | Oil Sales: | 91,871.79 | 743.04 |
| | | Wrk NRI: 0.00808778 | | Production Tax - Oil: | 4,690.68- | 37.94- |
| | | | | Net Income: | 87,181.11 | 705.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-01 | Blackbird Company | 2 | 14,007.31 | 14,007.31 | 135.06 |
| | **Total Lease Operating Expense** | | | **14,007.31** | **135.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 705.10 | 135.06 | 570.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   196

### LEASE: (GRAY06) Gray, AH 27-1; CV SU   Parish: WEBSTER, LA

**API: 17119222700**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 59,188.08- | | |
| 43310721301 | XTO Energy, Inc. | 1 | 1,973.62- | 61,161.70- | 1.93- |
| | **Total Lease Operating Expense** | | | **61,161.70-** | **1.93-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GRAY06** | **0.00003155** | **1.93-** | **1.93-** |

### LEASE: (GREE01) Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.28 | 1,190.64 /0.04 | Oil Sales: | 86,061.65 | 2.76 |
| | | Roy NRI: 0.00003201 | | Production Tax - Oil: | 2,689.43- | 0.09- |
| | | | | Net Income: | 83,372.22 | 2.67 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GREE01** | **0.00003201** | **2.67** | **2.67** |

### LEASE: (GRIZ01) Grizzly 24-13 HA   County: MC KENZIE, ND

**API: 3305307617**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,343.46-/0.33- | Gas Sales: | 2,100.09- | 0.52- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62 | 0.02 |
| | | | | Other Deducts - Gas: | 2,279.25 | 0.56 |
| | | | | Net Income: | 258.78 | 0.06 |
| 02/2020 | GAS | $/MCF:1.56 | 1,342.01 /0.33 | Gas Sales: | 2,100.09 | 0.52 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 2,269.29- | 0.56- |
| | | | | Net Income: | 248.82- | 0.06- |
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08-/0.62- | Gas Sales: | 16,721.53- | 0.78- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 5,643.52 | 0.26 |
| | | | | Net Income: | 11,078.01- | 0.52- |
| 04/2020 | GAS | $/MCF:1.26 | 13,270.26 /0.62 | Gas Sales: | 16,721.53 | 0.78 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 5,591.26- | 0.26- |
| | | | | Net Income: | 11,130.27 | 0.52 |
| 04/2020 | GAS | $/MCF:1.26 | 13,284.08-/3.27- | Gas Sales: | 16,740.98- | 4.12- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 5,673.23 | 1.40 |
| | | | | Net Income: | 11,067.75- | 2.72- |
| 04/2020 | GAS | $/MCF:1.26 | 13,270.26 /3.26 | Gas Sales: | 16,701.17 | 4.11 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 5,603.56- | 1.38- |
| | | | | Net Income: | 11,097.61 | 2.73 |
| 06/2021 | GAS | $/MCF:2.99 | 6,913.02 /0.32 | Gas Sales: | 20,692.90 | 0.97 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 23,880.44- | 1.12- |
| | | | | Net Income: | 3,553.32- | 0.17- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   197

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.99 | 6,913.02 /1.70 | Gas Sales: | 20,682.38 | 5.09 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 388.17- | 0.10- |
| | | | | Other Deducts - Gas: | 23,897.21- | 5.88- |
| | | | | Net Income: | 3,603.00- | 0.89- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,230.59 | 1.53 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 6,230.59 | 1.53 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 6,260.45- | 1.54- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 6,260.45- | 1.54- |
| 06/2021 | OIL | $/BBL:69.91 | 3,806.55 /0.18 | Oil Sales: | 266,133.67 | 12.47 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 24,768.77- | 1.16- |
| | | | | Other Deducts - Oil: | 17,662.12- | 0.83- |
| | | | | Net Income: | 223,702.78 | 10.48 |
| 06/2021 | OIL | $/BBL:69.92 | 3,806.55 /0.94 | Oil Sales: | 266,153.75 | 65.47 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 24,723.31- | 6.08- |
| | | | | Other Deducts - Oil: | 19,159.57- | 4.71- |
| | | | | Net Income: | 222,270.87 | 54.68 |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53-/0.25 | Plant Products - Gals - Sales: | 679.31- | 0.03- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76 | 0.01 |
| | | | | Net Income: | 522.55- | 0.02- |
| 02/2020 | PRG | $/GAL:0.16 | 5,367.69 /0.25 | Plant Products - Gals - Sales: | 836.08 | 0.04 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
| | | | | Net Income: | 679.32 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 5,330.53-/1.31 | Plant Products - Gals - Sales: | 696.71- | 0.17- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 139.34 | 0.03 |
| | | | | Net Income: | 557.37- | 0.14- |
| 02/2020 | PRG | $/GAL:0.15 | 5,367.69 /1.32 | Plant Products - Gals - Sales: | 816.15 | 0.20 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 159.25- | 0.04- |
| | | | | Net Income: | 656.90 | 0.16 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,776.66 | 0.08 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 365.78- | 0.01- |
| | | | | Net Income: | 1,410.88 | 0.07 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,828.92- | 0.09- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 365.78 | 0.02 |
| | | | | Net Income: | 1,463.14- | 0.07- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,751.73 | 0.43 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 348.36- | 0.08- |
| | | | | Net Income: | 1,403.37 | 0.35 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,811.45- | 0.45- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 358.31 | 0.09 |
| | | | | Net Income: | 1,453.14- | 0.36- |
| 06/2021 | PRG | $/GAL:0.69 | 27,070.61 /1.27 | Plant Products - Gals - Sales: | 18,550.45 | 0.87 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   198

**LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)**
**API: 3305307617**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3,710.09- | 0.17- |
| | | | | Net Income: | 14,631.34 | 0.69 |
| 06/2021 | PRG | $/GAL:0.68 | 27,070.61 /6.66 | Plant Products - Plant - Sales: | 18,532.53 | 4.56 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,702.52- | 0.91- |
| | | | | Net Income: | 14,670.76 | 3.61 |
| | | **Total Revenue for LEASE** | | | | **68.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 3 | 13,111.57 | | |
| | 07202100080 | WPX Energy, Inc. | 3 | 22,205.37 | 35,316.94 | 10.34 |
| | | **Total Lease Operating Expense** | | | **35,316.94** | **10.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 11.01 | 0.00 | 0.00 | 11.01 |
| | 0.00024600 | 0.00029289 | 0.00 | 57.41 | 10.34 | 47.07 |
| | Total Cash Flow | | 11.01 | 57.41 | 10.34 | 58.08 |

**LEASE: (GRIZ02) Grizzly 24-13 HW   County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42-/0.07- | Gas Sales: | 2,194.70- | 0.10- |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51 | 0.00 |
| | | | | Other Deducts - Gas: | 2,351.46 | 0.11 |
| | | | | Net Income: | 261.27 | 0.01 |
| 02/2020 | GAS | $/MCF:1.56 | 1,404.89 /0.07 | Gas Sales: | 2,194.70 | 0.10 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.00 |
| | | | | Other Deducts - Gas: | 2,299.20- | 0.11- |
| | | | | Net Income: | 209.01- | 0.01- |
| 02/2020 | GAS | $/MCF:1.56 | 1,406.42-/0.35- | Gas Sales: | 2,199.62- | 0.54- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62 | 0.02 |
| | | | | Other Deducts - Gas: | 2,398.68 | 0.59 |
| | | | | Net Income: | 278.68 | 0.07 |
| 02/2020 | GAS | $/MCF:1.57 | 1,404.89 /0.35 | Gas Sales: | 2,199.62 | 0.54 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 79.62- | 0.02- |
| | | | | Other Deducts - Gas: | 2,388.73- | 0.59- |
| | | | | Net Income: | 268.73- | 0.07- |
| 04/2020 | GAS | $/MCF:1.26 | 10,013.54-/2.46- | Gas Sales: | 12,620.43- | 3.10- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 408.07 | 0.10 |
| | | | | Net Income: | 12,212.36- | 3.00- |
| 04/2020 | GAS | $/MCF:1.26 | 10,003.12 /2.46 | Gas Sales: | 12,590.57 | 3.10 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 368.26- | 0.09- |
| | | | | Net Income: | 12,222.31 | 3.01 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   199

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|------------:|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:3.00 | 6,123.66 /0.29 | Gas Sales: | 18,341.43 | 0.86 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 365.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 21,163.19- | 0.99- |
|  |  |  |  | Net Income: | 3,187.54- | 0.15- |
| 06/2021 | GAS | $/MCF:2.99 | 6,123.66 /1.51 | Gas Sales: | 18,323.51 | 4.51 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 348.36- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 21,170.08- | 5.21- |
|  |  |  |  | Net Income: | 3,194.93- | 0.79- |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 3,284.50 | 0.81 |
|  |  | Wrk NRI: 0.00024600 |  | Net Income: | 3,284.50 | 0.81 |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 3,304.40- | 0.81- |
|  |  | Wrk NRI: 0.00024600 |  | Net Income: | 3,304.40- | 0.81- |
| 06/2021 | OIL | $/BBL:69.91 | 1,682.60 /0.08 | Oil Sales: | 117,625.54 | 5.51 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Oil: | 10,973.51- | 0.51- |
|  |  |  |  | Other Deducts - Oil: | 7,733.71- | 0.36- |
|  |  |  |  | Net Income: | 98,918.32 | 4.64 |
| 06/2021 | OIL | $/BBL:69.92 | 1,682.60 /0.41 | Oil Sales: | 117,644.72 | 28.94 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Oil: | 10,928.42- | 2.69- |
|  |  |  |  | Other Deducts - Oil: | 8,470.02- | 2.08- |
|  |  |  |  | Net Income: | 98,246.28 | 24.17 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21-/0.26 | Plant Products - Gals - Sales: | 731.57- | 0.03- |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 156.76 | 0.00 |
|  |  |  |  | Net Income: | 574.81- | 0.03- |
| 02/2020 | PRG | $/GAL:0.15 | 5,619.04 /0.26 | Plant Products - Gals - Sales: | 836.08 | 0.04 |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 156.76- | 0.01- |
|  |  |  |  | Net Income: | 679.32 | 0.03 |
| 02/2020 | PRG | $/GAL:0.13 | 5,580.21-/1.37 | Plant Products - Gals - Sales: | 726.57- | 0.18- |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Plant - Gals: | 149.30 | 0.04 |
|  |  |  |  | Net Income: | 577.27- | 0.14- |
| 02/2020 | PRG | $/GAL:0.15 | 5,619.04 /1.38 | Plant Products - Gals - Sales: | 855.96 | 0.21 |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Plant - Gals: | 169.20- | 0.04- |
|  |  |  |  | Net Income: | 686.76 | 0.17 |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,306.37 | 0.06 |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
|  |  |  |  | Net Income: | 1,045.10 | 0.05 |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,358.62 | 0.06- |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 261.27 | 0.01 |
|  |  |  |  | Net Income: | 1,097.35- | 0.05- |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,323.75 | 0.33 |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
|  |  |  |  | Net Income: | 1,055.02 | 0.26 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   200

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,363.56- | 0.34- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 268.73 | 0.07 |
| | | | | Net Income: | 1,094.83- | 0.27- |
| 06/2021 | PRG | $/GAL:0.68 | 23,979.60 /1.12 | Plant Products - Gals - Sales: | 16,408.01 | 0.77 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,292.05- | 0.15- |
| | | | | Net Income: | 13,011.45 | 0.61 |
| 06/2021 | PRG | $/GAL:0.68 | 23,979.60 /5.90 | Plant Products - Gals - Sales: | 16,412.53 | 4.04 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,284.50- | 0.81- |
| | | | | Net Income: | 12,968.78 | 3.19 |

| | | **Total Revenue for LEASE** | | | | **31.70** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 3 | 13,570.55 | | |
| | 07202100080 | WPX Energy, Inc. | 3 | 9,827.92 | 23,398.47 | 6.85 |
| | | **Total Lease Operating Expense** | | | **23,398.47** | **6.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| GRIZ02 | 0.00004686 | Royalty | 5.10 | 0.00 | 0.00 | 5.10 |
| | 0.00024600 | 0.00029285 | 0.00 | 26.60 | 6.85 | 19.75 |
| Total Cash Flow | | | 5.10 | 26.60 | 6.85 | 24.85 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.58 | 277.04 /0.07- | Gas Sales: | 437.93- | 0.11- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 437.93- | 0.11- |
| 02/2020 | GAS | $/MCF:1.55 | 276.75 /0.07 | Gas Sales: | 427.98 | 0.11 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 427.98 | 0.11 |
| 04/2020 | GAS | $/MCF:1.26 | 3,617.29-/0.89- | Gas Sales: | 4,558.48- | 1.12- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 4,558.48- | 1.12- |
| 04/2020 | GAS | $/MCF:1.26 | 3,613.53 /0.89 | Gas Sales: | 4,548.53 | 1.12 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 4,548.53 | 1.12 |
| 06/2021 | GAS | $/MCF:2.99 | 5,280.69 /0.25 | Gas Sales: | 15,780.95 | 0.74 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 18,341.43- | 0.85- |
| | | | | Net Income: | 2,874.01- | 0.13- |
| 06/2021 | GAS | $/MCF:2.99 | 5,280.69 /1.30 | Gas Sales: | 15,795.45 | 3.89 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 298.59- | 0.08- |
| | | | | Other Deducts - Gas: | 18,243.89- | 4.49- |
| | | | | Net Income: | 2,747.03- | 0.68- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    201

**LEASE: (GRIZ03) Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.91 | 3,012.92 /0.14 | Oil Sales: | 210,639.08 | 9.87 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 19,543.29- | 0.92- |
| | | | | Other Deducts - Oil: | 13,952.03- | 0.65- |
| | | | | Net Income: | 177,143.76 | 8.30 |
| 06/2021 | OIL | $/BBL:69.92 | 3,012.92 /0.74 | Oil Sales: | 210,665.66 | 51.82 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 19,567.64- | 4.81- |
| | | | | Other Deducts - Oil: | 15,158.45- | 3.73- |
| | | | | Net Income: | 175,939.57 | 43.28 |
| 02/2020 | PRG | $/GAL:0.13 | 1,099.23-/0.27 | Plant Products - Gals - Sales: | 139.34- | 0.03- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 139.34- | 0.03- |
| 02/2020 | PRG | $/GAL:0.15 | 1,106.86 /0.27 | Plant Products - Gals - Sales: | 169.20 | 0.04 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 169.20 | 0.04 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 477.75 | 0.12 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 477.75 | 0.12 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 497.65- | 0.12- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 497.65- | 0.12- |
| 06/2021 | PRG | $/GAL:0.68 | 20,678.78 /0.97 | Plant Products - Gals - Sales: | 14,161.05 | 0.66 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,821.76- | 0.13- |
| | | | | Net Income: | 11,234.78 | 0.53 |
| 06/2021 | PRG | $/GAL:0.68 | 20,678.78 /5.09 | Plant Products - Gals - Sales: | 14,153.20 | 3.48 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 119.44- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2,826.66- | 0.69- |
| | | | | Net Income: | 11,207.10 | 2.76 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **54.07** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 3077-0621-17 | WPX Energy, Inc. | 2 | 10,086.41 | | |
| 07202100080 | WPX Energy, Inc. | 2 | 6,508.98 | 16,595.39 | 4.86 |
| **Total Lease Operating Expense** | | | | **16,595.39** | **4.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ03 | 0.00004686 | Royalty | 8.70 | 0.00 | 0.00 | 8.70 |
| | 0.00024600 | 0.00029289 | 0.00 | 45.37 | 4.86 | 40.51 |
| | Total Cash Flow | | 8.70 | 45.37 | 4.86 | 49.21 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    202

## LEASE: (GSTA01)  G. Stanley    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:66.47 | 441.52 /0.02 | Oil Sales: | 29,349.73 | 1.07 |
| | | Roy NRI: 0.00003661 | | Production Tax - Oil: | 1,776.43- | 0.06- |
| | | | | Net Income: | 27,573.30 | 1.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| GSTA01 | 0.00003661 | 1.01 | 1.01 |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 2,500 /17.22 | Gas Sales: | 6,932.68 | 47.76 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Gas: | 175.21- | 1.21- |
| | | | | Net Income: | 6,757.47 | 46.55 |
| 05/2021 | PRD | $/BBL:28.50 | 182.69 /1.26 | Plant Products Sales: | 5,206.89 | 35.87 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 255.53- | 1.76- |
| | | | | Other Deducts - Plant: | 1,801.85- | 12.41- |
| | | | | Net Income: | 3,149.51 | 21.70 |

**Total Revenue for LEASE** — 68.25

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| GUIL03 | 0.00688936 | 68.25 | 68.25 |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.16- | 0.00 |
| | | Ovr NRI: 0.00179221 | | Net Income: | 1.16- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,595 /2.86 | Gas Sales: | 4,418.58 | 7.92 |
| | | Ovr NRI: 0.00179221 | | Other Deducts - Gas: | 224.84- | 0.40- |
| | | | | Net Income: | 4,193.74 | 7.52 |
| 05/2021 | PRG | $/GAL:0.76 | 1,303.24 /2.34 | Plant Products - Gals - Sales: | 984.28 | 1.76 |
| | | Ovr NRI: 0.00179221 | | Other Deducts - Plant - Gals: | 54.19- | 0.09- |
| | | | | Net Income: | 930.09 | 1.67 |

**Total Revenue for LEASE** — 9.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| HAIR01 | 0.00179221 | 9.19 | 9.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   203

### LEASE: (HAM001)  Ham #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 100.44 | 100.44 | 0.11 |
| | **Total Lease Operating Expense** | | | **100.44** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAM001** | **0.00109951** | **0.11** | **0.11** |

### LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071000 | Tanos Exploration, LLC | 2 | 100.44 | 100.44 | 0.11 |
| | **Total Lease Operating Expense** | | | **100.44** | **0.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAMI01** | **0.00109951** | **0.11** | **0.11** |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.77 | 8,682.87 /0.64 | Gas Sales: | 24,045.90 | 1.77 |
| | | Roy NRI: 0.00007376 | | Production Tax - Gas: | 1,394.19- | 0.10- |
| | | | | Other Deducts - Gas: | 1,195.02- | 0.09- |
| | | | | Net Income: | 21,456.69 | 1.58 |
| 06/2021 | GAS | $/MCF:2.77 | 8,682.87 /4.48 | Gas Sales: | 24,045.90 | 12.42 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Gas: | 1,389.46- | 0.72- |
| | | | | Other Deducts - Gas: | 5,913.51- | 3.05- |
| | | | | Net Income: | 16,742.93 | 8.65 |
| 06/2021 | OIL | $/BBL:68.82 | 185.70 /0.01 | Oil Sales: | 12,780.36 | 0.94 |
| | | Roy NRI: 0.00007376 | | Production Tax - Oil: | 929.46- | 0.07- |
| | | | | Other Deducts - Oil: | 630.71- | 0.04- |
| | | | | Net Income: | 11,220.19 | 0.83 |
| 06/2021 | OIL | $/BBL:68.82 | 185.70 /0.10 | Oil Sales: | 12,780.36 | 6.60 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Oil: | 919.99- | 0.48- |
| | | | | Net Income: | 11,860.37 | 6.12 |
| 06/2021 | PRG | $/GAL:0.53 | 25,854.30 /1.91 | Plant Products - Gals - Sales: | 13,708.01 | 1.01 |
| | | Roy NRI: 0.00007376 | | Production Tax - Plant - Gals: | 995.85- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 697.10- | 0.05- |
| | | | | Net Income: | 12,015.06 | 0.89 |
| 06/2021 | PRG | $/GAL:0.53 | 25,854.30 /13.35 | Plant Products - Gals - Sales: | 13,708.01 | 7.08 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Plant - Gals: | 986.38- | 0.51- |
| | | | | Net Income: | 12,721.63 | 6.57 |

**Total Revenue for LEASE**       **24.64**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   204

## LEASE: (HARL01)  Harless #2-19H   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 77930072100 | Fairway Resources III, LLC | 2 | 6,947.88 | 6,947.88 | 4.10 |
| | **Total Lease Operating Expense** | | | **6,947.88** | **4.10** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 77930072100 | Fairway Resources III, LLC | 2 | 5,553.92 | 5,553.92 | 3.28 |
| | **Total ICC - Proven** | | | **5,553.92** | **3.28** |
| | **Total Expenses for LEASE** | | | **12,501.80** | **7.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARL01 | 0.00007376 | Royalty | 3.30 | 0.00 | 0.00 | | 3.30 |
| | 0.00051631 | 0.00059007 | 0.00 | 21.34 | 7.38 | | 13.96 |
| | Total Cash Flow | | 3.30 | 21.34 | 7.38 | | 17.26 |

## LEASE: (HARR02)  Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-12 | Amplify Energy Operating, LLC | 3 | 24.82 | | |
| 123103-11 | Amplify Energy Operating, LLC | 3 | 21.18 | 46.00 | 0.02 |
| | **Total Lease Operating Expense** | | | **46.00** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR02 | 0.00053101 | 0.02 | 0.02 |

## LEASE: (HARR04)  Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 1,874 /0.83 | Gas Sales: | 5,192.90 | 2.31 |
| | | Wrk NRI: 0.00044500 | | Production Tax - Gas: | 1.55- | 0.00 |
| | | | | Other Deducts - Gas: | 922.87- | 0.41- |
| | | | | Net Income: | 4,268.48 | 1.90 |
| 06/2021 | GAS | $/MCF:3.09 | 1,858 /0.83 | Gas Sales: | 5,749.06 | 2.56 |
| | | Wrk NRI: 0.00044500 | | Production Tax - Gas: | 201.65- | 0.09- |
| | | | | Other Deducts - Gas: | 901.33- | 0.40- |
| | | | | Net Income: | 4,646.08 | 2.07 |
| 05/2021 | PRD | $/BBL:23.04 | 79.61 /0.04 | Plant Products Sales: | 1,834.43 | 0.82 |
| | | Wrk NRI: 0.00044500 | | Net Income: | 1,834.43 | 0.82 |
| 06/2021 | PRD | $/BBL:25.61 | 74.22 /0.03 | Plant Products Sales: | 1,900.75 | 0.85 |
| | | Wrk NRI: 0.00044500 | | Net Income: | 1,900.75 | 0.85 |
| | | **Total Revenue for LEASE** | | | | **5.64** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    205

## LEASE: (HARR04)  Harrison C 1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-03 | Amplify Energy Operating, LLC | 1 | 24.27 | | |
| 122181-23 | Amplify Energy Operating, LLC | 1 | 1,012.89 | | |
| 123103-03 | Amplify Energy Operating, LLC | 1 | 21.76 | | |
| 123103-22 | Amplify Energy Operating, LLC | 1 | 1,689.67 | 2,748.59 | 1.67 |
| | **Total Lease Operating Expense** | | | **2,748.59** | **1.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 5.64 | 1.67 | 3.97 |

## LEASE: (HARR05)  Harrison E GU 1    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-05 | Amplify Energy Operating, LLC | 1 | 11.97 | | |
| 123103-05 | Amplify Energy Operating, LLC | 1 | 8.64 | 20.61 | 0.01 |
| | **Total Lease Operating Expense** | | | **20.61** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.01 | 0.01 |

## LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-25 | Amplify Energy Operating, LLC | 1 | 13.97 | 13.97 | 0.01 |
| | **Total Lease Operating Expense** | | | **13.97** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.01 | 0.01 |

## LEASE: (HARR09)  Harrison GU E #10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.12 | 83.32 /0.03 | Condensate Sales: | 5,175.65 | 2.08 |
| | | Wrk NRI: 0.00040253 | | Production Tax - Condensate: | 238.08- | 0.09- |
| | | | | Net Income: | 4,937.57 | 1.99 |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 28.60- | 0.01- |
| | | Wrk NRI: 0.00040253 | | Net Income: | 28.60- | 0.01- |
| 05/2021 | GAS | $/MCF:2.77 | 2,619 /1.05 | Gas Sales: | 7,257.32 | 2.92 |
| | | Wrk NRI: 0.00040253 | | Production Tax - Gas: | 492.71- | 0.20- |
| | | | | Other Deducts - Gas: | 1,289.76- | 0.52- |
| | | | | Net Income: | 5,474.85 | 2.20 |
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 29.86- | 0.01- |
| | | Wrk NRI: 0.00040253 | | Net Income: | 29.86- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   206

**LEASE: (HARR09)  Harrison GU E #10   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.10 | 2,402 /0.97 | Gas Sales: | 7,435.29 | 2.99 |
| | | Wrk NRI: 0.00040253 | | Production Tax - Gas: | 519.61- | 0.21- |
| | | | | Other Deducts - Gas: | 1,165.70- | 0.47- |
| | | | | Net Income: | 5,749.98 | 2.31 |
| 05/2021 | PRD | $/BBL:23.04 | 111.26 /0.04 | Plant Products Sales: | 2,563.70 | 1.03 |
| | | Wrk NRI: 0.00040253 | | Net Income: | 2,563.70 | 1.03 |
| 06/2021 | PRD | $/BBL:25.61 | 95.99 /0.04 | Plant Products Sales: | 2,458.25 | 0.99 |
| | | Wrk NRI: 0.00040253 | | Net Income: | 2,458.25 | 0.99 |

**Total Revenue for LEASE**     **8.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-11 | Amplify Energy Operating, LLC | 4 | 3,433.89 | | 4.14 |
| | 123103-10 | Amplify Energy Operating, LLC | 4 | 4,049.71 | 7,483.60 | 4.14 |
| | | **Total Lease Operating Expense** | | | **7,483.60** | **4.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 8.50 | 4.14 | 4.36 |

**LEASE: (HARR10)  Harrison E #5   County: GREGG, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-06 | Amplify Energy Operating, LLC | 2 | 1,585.98 | 1,585.98 | 0.87 |
| | | **Total Lease Operating Expense** | | | **1,585.98** | **0.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR10 | 0.00055089 | 0.87 | 0.87 |

**LEASE: (HARR11)  Harrison E #6   County: GREGG, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-07 | Amplify Energy Operating, LLC | 3 | 83.55 | | |
| | 123103-06 | Amplify Energy Operating, LLC | 3 | 78.95 | 162.50 | 0.09 |
| | | **Total Lease Operating Expense** | | | **162.50** | **0.09** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.09 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   207

### LEASE: (HARR12)  Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.12 | 13.52 /0.01 | Condensate Sales: | 839.83 | 0.34 |
| | | Wrk NRI: 0.00040252 | | Production Tax - Condensate: | 38.63- | 0.02- |
| | | | | Net Income: | 801.20 | 0.32 |
| 05/2021 | GAS | $/MCF:2.78 | 87 /0.04 | Gas Sales: | 242.12 | 0.10 |
| | | Wrk NRI: 0.00040252 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Other Deducts - Gas: | 43.03- | 0.02- |
| | | | | Net Income: | 199.02 | 0.08 |
| 06/2021 | GAS | $/MCF:3.13 | 30 /0.01 | Gas Sales: | 93.81 | 0.04 |
| | | Wrk NRI: 0.00040252 | | Production Tax - Gas: | 3.29- | 0.00 |
| | | | | Other Deducts - Gas: | 14.70- | 0.01- |
| | | | | Net Income: | 75.82 | 0.03 |
| 05/2021 | PRD | $/BBL:23.05 | 3.71 /0.00 | Plant Products Sales: | 85.53 | 0.03 |
| | | Wrk NRI: 0.00040252 | | Net Income: | 85.53 | 0.03 |
| 06/2021 | PRD | $/BBL:25.64 | 1.21 /0.00 | Plant Products Sales: | 31.02 | 0.01 |
| | | Wrk NRI: 0.00040252 | | Net Income: | 31.02 | 0.01 |

**Total Revenue for LEASE**      **0.47**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 122181-08 | Amplify Energy Operating, LLC | 3 | 2,341.82 | | |
| | 123103-07 | Amplify Energy Operating, LLC | 3 | 35.01 | 2,376.83 | 1.31 |
| | | **Total Lease Operating Expense** | | | **2,376.83** | **1.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.47 | 1.31 | 0.84- |

### LEASE: (HARR13)  Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.05 | 609 /0.25 | Gas Sales: | 1,854.66 | 0.75 |
| | | Wrk NRI: 0.00040441 | | Production Tax - Gas: | 0.52- | 0.00 |
| | | | | Other Deducts - Gas: | 260.00- | 0.11- |
| | | | | Net Income: | 1,594.14 | 0.64 |
| 06/2021 | GAS | $/MCF:3.06 | 562 /0.23 | Gas Sales: | 1,719.37 | 0.70 |
| | | Wrk NRI: 0.00040441 | | Production Tax - Gas: | 76.62- | 0.04- |
| | | | | Other Deducts - Gas: | 240.16- | 0.09- |
| | | | | Net Income: | 1,402.59 | 0.57 |
| 05/2021 | PRD | $/BBL:22.91 | 40.13 /0.02 | Plant Products Sales: | 919.47 | 0.37 |
| | | Wrk NRI: 0.00040441 | | Other Deducts - Plant: | 145.36- | 0.06- |
| | | | | Net Income: | 774.11 | 0.31 |
| 06/2021 | PRD | $/BBL:26.40 | 37.07 /0.01 | Plant Products Sales: | 978.49 | 0.40 |
| | | Wrk NRI: 0.00040441 | | Other Deducts - Plant: | 134.27- | 0.06- |
| | | | | Net Income: | 844.22 | 0.34 |

**Total Revenue for LEASE**      **1.86**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   208

## LEASE: (HARR13) Harrison E #8   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-09 | Amplify Energy Operating, LLC | 2 | 2,582.25 | | |
| 123103-08 | Amplify Energy Operating, LLC | 2 | 2,753.16 | 5,335.41 | 2.95 |
| | **Total Lease Operating Expense** | | | **5,335.41** | **2.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | 1.86 | 2.95 | 1.09- |

## LEASE: (HARR14) Harrison E #9   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.12 | 1.11 /0.00 | Condensate Sales: | 68.95 | 0.03 |
| | | Wrk NRI: 0.00040250 | | Production Tax - Condensate: | 3.17- | 0.01- |
| | | | | Net Income: | 65.78 | 0.02 |
| 05/2021 | GAS | $/MCF:2.76 | 94 /0.04 | Gas Sales: | 259.11 | 0.11 |
| | | Wrk NRI: 0.00040250 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 46.05- | 0.02- |
| | | | | Net Income: | 212.98 | 0.09 |
| 06/2021 | GAS | $/MCF:3.09 | 123 /0.05 | Gas Sales: | 380.06 | 0.15 |
| | | Wrk NRI: 0.00040250 | | Production Tax - Gas: | 13.33- | 0.00 |
| | | | | Other Deducts - Gas: | 59.59- | 0.03- |
| | | | | Net Income: | 307.14 | 0.12 |
| 05/2021 | PRD | $/BBL:23.06 | 3.97 /0.00 | Plant Products Sales: | 91.53 | 0.04 |
| | | Wrk NRI: 0.00040250 | | Net Income: | 91.53 | 0.04 |
| 06/2021 | PRD | $/BBL:25.59 | 4.91 /0.00 | Plant Products Sales: | 125.66 | 0.05 |
| | | Wrk NRI: 0.00040250 | | Net Income: | 125.66 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-10 | Amplify Energy Operating, LLC | 3 | 2,376.88 | | |
| 123103-09 | Amplify Energy Operating, LLC | 3 | 2,410.38 | 4,787.26 | 2.64 |
| | **Total Lease Operating Expense** | | | **4,787.26** | **2.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR14 | 0.00040250 | 0.00055089 | 0.32 | 2.64 | 2.32- |

## LEASE: (HARR16) Harrison C GU #1 Well 2   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-04 | Amplify Energy Operating, LLC | 2 | 11.70 | | |
| 123103-04 | Amplify Energy Operating, LLC | 2 | 8.64 | 20.34 | 0.01 |
| | **Total Lease Operating Expense** | | | **20.34** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR16 | 0.00060903 | 0.01 | 0.01 |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    209 |

### LEASE: (HARR17)  Harrison E GU #3    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-24 | Amplify Energy Operating, LLC | 2 | 11.98 | | 0.01 |
| 123103-23 | Amplify Energy Operating, LLC | 2 | 8.64 | 20.62 | 0.01 |
| | **Total Lease Operating Expense** | | | **20.62** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.01 | 0.01 |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.87 | 24.40 /0.08 | Condensate Sales: | 1,607.22 | 5.27 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 201.26- | 0.66- |
| | | | | Net Income: | 1,405.96 | 4.61 |
| 06/2021 | GAS | $/MCF:3.10 | 1,156 /3.79 | Gas Sales: | 3,587.25 | 11.76 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 15.68- | 0.05- |
| | | | | Net Income: | 3,571.57 | 11.71 |
| 06/2021 | PRG | $/GAL:1.04 | 1,717.38 /5.63 | Plant Products - Gals - Sales: | 1,784.07 | 5.85 |
| | Ovr NRI: | 0.00327953 | | Other Deducts - Plant - Gals: | 19.05- | 0.06- |
| | | | | Net Income: | 1,765.02 | 5.79 |

|  | **Total Revenue for LEASE** | | | | | **22.11** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0721-25159 | Vernon E. Faulconer, Inc. | 1 | 1,841.96 | 1,841.96 | 6.90 |
| | **Total Lease Operating Expense** | | | **1,841.96** | **6.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 22.11 | 0.00 | 22.11 |
| | 0.00000000 | 0.00374802 | 0.00 | 6.90 | 6.90- |
| Total Cash Flow | | | 22.11 | 6.90 | 15.21 |

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.03 | 150.65-/0.80- | Gas Sales: | 457.13- | 2.44- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 457.13- | 2.44- |
| 06/2021 | GAS | $/MCF:2.19 | 46.69-/0.25- | Gas Sales: | 102.25- | 0.55- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 102.25- | 0.55- |
| 06/2021 | GAS | $/MCF:3.08 | 1.49-/0.01- | Gas Sales: | 4.59- | 0.02- |
| | Wrk NRI: | 0.00534007 | | Net Income: | 4.59- | 0.02- |
| 06/2021 | GAS | $/MCF:3.21 | 605.44 /3.23 | Gas Sales: | 1,945.89 | 10.39 |
| | Wrk NRI: | 0.00534007 | | Production Tax - Gas: | 229.25- | 1.22- |
| | | | | Other Deducts - Gas: | 1,346.17 | 7.19 |
| | | | | Net Income: | 3,062.81 | 16.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   210

### LEASE: (HAWK01)  Hawkins Field Unit   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:65.23 | 251.70 /1.34 | Oil Sales: | 16,419.55 | 87.68 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 756.81- | 4.04- |
| | | | | Other Deducts - Oil: | 249.97- | 1.33- |
| | | | | Net Income: | 15,412.77 | 82.31 |
| 06/2021 | OIL | $/BBL:65.16 | 4.70 /0.03 | Oil Sales: | 306.27 | 1.64 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 14.12- | 0.08- |
| | | | | Other Deducts - Oil: | 4.67- | 0.02- |
| | | | | Net Income: | 287.48 | 1.54 |
| 06/2021 | PRG | $/GAL:0.50 | 875.70 /4.68 | Plant Products - Gals - Sales: | 439.23 | 2.35 |
| | | Wrk NRI: 0.00534007 | | Other Deducts - Plant - Gals: | 1,973.41 | 10.53 |
| | | | | Net Income: | 2,412.64 | 12.88 |
| 06/2021 | PRG | $/GAL:0.90 | 4,496.02 /24.01 | Plant Products - Gals - Sales: | 4,030.71 | 21.52 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Plant - Gals: | 336.08 | 1.80 |
| | | | | Other Deducts - Plant - Gals: | 319.12- | 1.71- |
| | | | | Net Income: | 4,047.67 | 21.61 |
| 06/2021 | PRG | $/GAL:1.55 | 34.64 /0.18 | Plant Products - Gals - Sales: | 53.78 | 0.29 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Plant - Gals: | 4.03- | 0.03- |
| | | | | Net Income: | 49.75 | 0.26 |

**Total Revenue for LEASE**      **131.95**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 3 | 176,673.31 | | |
| 43310621301 | XTO Energy, Inc. | 3 | 1,161.62 | | |
| 43310621301 | XTO Energy, Inc. | 3 | 4,337.19 | | |
| 43310621301 | XTO Energy, Inc. | 3 | 22,779.66 | | |
| 43310621301 | XTO Energy, Inc. | 3 | 1,500.00 | | |
| 43310621301 | XTO Energy, Inc. | 3 | 608,359.78 | | |
| 43310621301 | XTO Energy, Inc. | 3 | 4,217,185.88 | | |
| 43310721301 | XTO Energy, Inc. | 3 | 1,687.77 | | |
| 43310721301 | XTO Energy, Inc. | 3 | 311,805.53 | | |
| 43310721301 | XTO Energy, Inc. | 3 | 482,798.39 | | |
| 43310721301 | XTO Energy, Inc. | 3 | 4,549,948.78 | 10,378,237.91 | 149.76 |
| **Total Lease Operating Expense** | | | | **10,378,237.91** | **149.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HAWK01** | 0.00534007 | 0.00001443 | 131.95 | 149.76 | 17.81- |

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.03 | 92.14 /0.04 | Gas Sales: | 279.19 | 0.12 |
| | | Roy NRI: 0.00043594 | | Net Income: | 279.19 | 0.12 |
| 06/2021 | GAS | $/MCF:3.07 | 0.91 /0.00 | Gas Sales: | 2.79 | 0.00 |
| | | Roy NRI: 0.00043594 | | Net Income: | 2.79 | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   211

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.19 | 28.58 /0.01 | Gas Sales: | 62.68 | 0.03 |
|  |  | Roy NRI: 0.00043594 |  | Net Income: | 62.68 | 0.03 |
| 06/2021 | GAS | $/MCF:3.21 | 370.61 /0.16 | Gas Sales: | 1,190.40 | 0.52 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Gas: | 19.20- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 822.40- | 0.36- |
|  |  |  |  | Net Income: | 348.80 | 0.15 |
| 06/2021 | OIL | $/BBL:65.24 | 154.07 /0.07 | Oil Sales: | 10,051.04 | 4.38 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Oil: | 463.03- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 152.96- | 0.06- |
|  |  |  |  | Net Income: | 9,435.05 | 4.12 |
| 06/2021 | OIL | $/BBL:65.32 | 2.87 /0.00 | Oil Sales: | 187.48 | 0.08 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Oil: | 8.64- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2.86- | 0.00 |
|  |  |  |  | Net Income: | 175.98 | 0.08 |
| 06/2021 | PRG | $/GAL:0.50 | 536.04 /0.23 | Plant Products - Gals - Sales: | 268.82 | 0.12 |
|  |  | Roy NRI: 0.00043594 |  | Other Deducts - Plant - Gals: | 1,208.00- | 0.53- |
|  |  |  |  | Net Income: | 939.18- | 0.41- |
| 06/2021 | PRG | $/GAL:1.55 | 21.21 /0.01 | Plant Products - Gals - Sales: | 32.89 | 0.01 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Plant - Gals: | 2.50- | 0.00 |
|  |  |  |  | Net Income: | 30.39 | 0.01 |
| 06/2021 | PRG | $/GAL:0.90 | 2,752.16 /1.20 | Plant Products - Gals - Sales: | 2,467.59 | 1.08 |
|  |  | Roy NRI: 0.00043594 |  | Production Tax - Plant - Gals: | 170.79- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 192.24- | 0.09- |
|  |  |  |  | Net Income: | 2,104.56 | 0.92 |

**Total Revenue for LEASE**                                              **5.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HAWK03 | 0.00043594 | 5.02 | 5.02 |

**LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS |  | /0.00 | Production Tax - Gas: | 43.31- | 0.47- |
|  |  | Wrk NRI: 0.01090341 |  | Net Income: | 43.31- | 0.47- |
| 05/2021 | GAS | $/MCF:2.96 | 3,874 /42.24 | Gas Sales: | 11,484.03 | 125.21 |
|  |  | Wrk NRI: 0.01090341 |  | Production Tax - Gas: | 875.89- | 9.55- |
|  |  |  |  | Other Deducts - Gas: | 1,555.19- | 16.95- |
|  |  |  |  | Net Income: | 9,052.95 | 98.71 |
| 05/2021 | GAS |  | /0.00 | Production Tax - Gas: | 44.16- | 0.48- |
|  |  | Wrk NRI: 0.01090341 |  | Net Income: | 44.16- | 0.48- |
| 06/2021 | GAS | $/MCF:2.98 | 3,816 /41.61 | Gas Sales: | 11,353.10 | 123.79 |
|  |  | Wrk NRI: 0.01090341 |  | Production Tax - Gas: | 914.33- | 9.97- |
|  |  |  |  | Other Deducts - Gas: | 1,531.86- | 16.71- |
|  |  |  |  | Net Income: | 8,906.91 | 97.11 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   212

## LEASE: (HAYC01)  Hayes, Claude #3   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRD | $/BBL:23.70 | 196.23 /2.14 | Plant Products Sales: | 4,651.12 | 50.71 |
|  |  | Wrk NRI: 0.01090341 |  | Other Deducts - Plant: | 868.02- | 9.46- |
|  |  |  |  | Net Income: | 3,783.10 | 41.25 |
| 06/2021 | PRD | $/BBL:27.04 | 193.29 /2.11 | Plant Products Sales: | 5,227.48 | 57.00 |
|  |  | Wrk NRI: 0.01090341 |  | Other Deducts - Plant: | 855.00- | 9.33- |
|  |  |  |  | Net Income: | 4,372.48 | 47.67 |

**Total Revenue for LEASE**      283.79

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-14 | Amplify Energy Operating, LLC | 3 | 5,382.63 | | |
| 123103-13 | Amplify Energy Operating, LLC | 3 | 9,099.49 | 14,482.12 | 207.39 |
| | **Total Lease Operating Expense** | | | **14,482.12** | **207.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAYC01** | 0.01090341 | 0.01432059 | 283.79 | 207.39 | 76.40 |

## LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND
API: 3305303971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 30.45 /0.00 | Condensate Sales: | 1,971.53 | 0.05 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Condensate: | 197.16- | 0.01- |
|  |  |  |  | Net Income: | 1,774.37 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 205.81 /0.01 | Gas Sales: | 511.19 | 0.01 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Gas: | 14.28- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 516.31- | 0.01- |
|  |  |  |  | Net Income: | 19.40- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 263.96 /0.01 | Oil Sales: | 17,960.68 | 0.44 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Oil: | 1,754.84- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 412.32- | 0.01- |
|  |  |  |  | Net Income: | 15,793.52 | 0.38 |
| 06/2021 | PRG | $/GAL:0.49 | 1,766.24 /0.04 | Plant Products - Gals - Sales: | 860.96 | 0.02 |
|  |  | Wrk NRI: 0.00002436 |  | Other Deducts - Plant - Gals: | 196.44- | 0.00 |
|  |  |  |  | Net Income: | 664.52 | 0.02 |

**Total Revenue for LEASE**      0.44

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 13,970.67 | | |
| 20210601302 | QEP Energy Company | 2 | 30,823.70 | | |
| 20210701302 | QEP Energy Company | 2 | 81,404.64 | 126,199.01 | 3.08 |
| | **Total Lease Operating Expense** | | | **126,199.01** | **3.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HAZE05** | 0.00002436 | 0.00002441 | 0.44 | 3.08 | 2.64- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   213

### LEASE: (HBFR01) H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.96 | 4.67 /0.00 | Gas Sales: | 13.83 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Other Deducts - Gas: | 3.83- | 0.00 |
| | | | | Net Income: | 10.00 | 0.01 |
| 05/2021 | PRG | $/GAL:0.66 | 11.15 /0.01 | Plant Products - Gals - Sales: | 7.31 | 0.01 |
| | | Wrk NRI: 0.00083049 | | Other Deducts - Plant - Gals: | 1.64- | 0.01- |
| | | | | Net Income: | 5.67 | 0.00 |

| | | | | Total Revenue for LEASE | | 0.01 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 102 EF | 3.57 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 102 EF | 3.73 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 102 EF | 2,530.36 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 102 EF | 4.74 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 102 EF | 2,666.75 | 5,209.15 | 5.75 |
| | **Total Lease Operating Expense** | | | | **5,209.15** | **5.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HBFR01 | 0.00083049 | 0.00110433 | 0.01 | 5.75 | 5.74- |

### LEASE: (HBFR02) HB Frost Unit #3    County: PANOLA, TX

API: 365-37548
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.01 | 731.21 /0.61 | Gas Sales: | 2,199.94 | 1.83 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 586.72- | 0.49- |
| | | | | Net Income: | 1,612.67 | 1.34 |
| 05/2021 | PRG | $/GAL:0.65 | 2,179.52 /1.81 | Plant Products - Gals - Sales: | 1,424.13 | 1.18 |
| | | Wrk NRI: 0.00083049 | | Other Deducts - Plant - Gals: | 318.34- | 0.26- |
| | | | | Net Income: | 1,105.79 | 0.92 |

| | | | | Total Revenue for LEASE | | 2.26 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 52.72 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 64.11 | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 2,641.03 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 443.11 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 2,655.97 | 5,856.94 | 6.47 |
| | **Total Lease Operating Expense** | | | | **5,856.94** | **6.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HBFR02 | 0.00083049 | 0.00110433 | 2.26 | 6.47 | 4.21- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   214

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | CND | | /0.00 | Other Deducts - Condensate: | 9.85 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 9.85 | 0.01 |
| 04/2020 | CND | | /0.00 | Other Deducts - Condensate: | 15.50 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 15.50 | 0.01 |
| 05/2020 | CND | | /0.00 | Other Deducts - Condensate: | 8.20 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 8.20 | 0.01 |
| 06/2020 | CND | | /0.00 | Other Deducts - Condensate: | 9.30 | 0.01 |
| | | Wrk NRI: 0.00083048 | | Net Income: | 9.30 | 0.01 |
| 05/2021 | CND | $/BBL:56.22 | 79.08 /0.07 | Condensate Sales: | 4,445.70 | 3.69 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Condensate: | 203.66- | 0.17- |
| | | | | Other Deducts - Condensate: | 15.86- | 0.01- |
| | | | | Net Income: | 4,226.18 | 3.51 |
| 05/2021 | GAS | $/MCF:2.88 | 10,175.44 /8.45 | Gas Sales: | 29,354.43 | 24.38 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Gas: | 1,829.82- | 1.52- |
| | | | | Other Deducts - Gas: | 5,048.05- | 4.19- |
| | | | | Net Income: | 22,476.56 | 18.67 |
| 05/2021 | PRG | $/GAL:0.61 | 22,576.91 /18.75 | Plant Products - Gals - Sales: | 13,667.50 | 11.35 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Plant - Gals: | 777.62- | 0.65- |
| | | | | Other Deducts - Plant - Gals: | 3,298.82- | 2.73- |
| | | | | Net Income: | 9,591.06 | 7.97 |

**Total Revenue for LEASE**   **30.19**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0675 | CCI East Texas Upstream, LLC | 1 | 3,339.09 | | |
| | 202107-0004 | CCI East Texas Upstream, LLC | 1 | 3,273.57 | 6,612.66 | 7.30 |
| | | **Total Lease Operating Expense** | | | **6,612.66** | **7.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HBFR03** | **0.00083048** | **0.00110433** | **30.19** | **7.30** | **22.89** |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 544.41 /0.04 | Gas Sales: | 1,400.21 | 0.09 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Gas: | 28.26- | 0.00 |
| | | | | Other Deducts - Gas: | 315.05- | 0.02- |
| | | | | Net Income: | 1,056.90 | 0.07 |
| 05/2021 | GAS | $/MCF:2.57 | 544.41 /0.01 | Gas Sales: | 1,400.21 | 0.02 |
| | | Wrk NRI: 0.00001250 | | Production Tax - Gas: | 28.26- | 0.00 |
| | | | | Other Deducts - Gas: | 315.05- | 0.01- |
| | | | | Net Income: | 1,056.90 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   215

**LEASE: (HE1201)  HE 1-20H     (Continued)**
**API: 3305303271**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 21.81- | 0.00 |
| | | Wrk NRI: 0.00006561 | | Net Income: | 21.81- | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27 /0.31 | Plant Products - Gals - Sales: | 2,138.60 | 0.14 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49- | 0.10- |
| | | | | Net Income: | 613.71 | 0.04 |
| 05/2021 | PRG | $/GAL:1.37 | 134.68 /0.01 | Plant Products - Gals - Sales: | 184.48 | 0.01 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Plant - Gals: | 15.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51- | 0.00 |
| | | | | Net Income: | 127.29 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 134.68 /0.00 | Plant Products - Gals - Sales: | 184.48 | 0.00 |
| | | Wrk NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51- | 0.00 |
| | | | | Net Income: | 127.29 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27 /0.06 | Plant Products - Gals - Sales: | 2,138.60 | 0.03 |
| | | Wrk NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49- | 0.02- |
| | | | | Net Income: | 613.71 | 0.01 |

**Total Revenue for LEASE**                                                                       **0.14**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-03 | Conoco Phillips | 1 | 10,833.84 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 25,274.89 | 36,108.73 | 0.35 |
| | | **Total Lease Operating Expense** | | | **36,108.73** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HE1201** | **multiple** | **0.00000976** | **0.14** | **0.35** | **0.21-** |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 256.44 /0.00 | Gas Sales: | 659.56 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 13.31- | 0.00 |
| | | | | Other Deducts - Gas: | 148.40- | 0.01- |
| | | | | Net Income: | 497.85 | 0.00 |
| 06/2021 | OIL | $/BBL:70.23 | 57.42 /0.00 | Oil Sales: | 4,032.66 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 379.08- | 0.00 |
| | | | | Other Deducts - Oil: | 241.74- | 0.01- |
| | | | | Net Income: | 3,411.84 | 0.04 |
| 05/2021 | PRG | $/GAL:0.43 | 2,090.97 /0.03 | Plant Products - Gals - Sales: | 894.65 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 4.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 700.69- | 0.01- |
| | | | | Net Income: | 189.82 | 0.00 |

**Total Revenue for LEASE**                                                                       **0.04**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   216

**LEASE: (HE1401)  HE 14-20 TFH    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.04 | 0.04 |

**LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND**

API: 3305307102
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 25.11-/0.00- | Gas Sales: | 47.35- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 1.78 | 0.00 |
| | | | | Other Deducts - Gas: | 10.66 | 0.00 |
| | | | | Net Income: | 34.91- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 67.56-/0.00- | Gas Sales: | 126.68- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 4.78 | 0.00 |
| | | | | Other Deducts - Gas: | 28.50 | 0.00 |
| | | | | Net Income: | 93.40- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 67.56-/0.00- | Gas Sales: | 126.68- | 0.01- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 4.78 | 0.00 |
| | | | | Other Deducts - Gas: | 28.50 | 0.00 |
| | | | | Net Income: | 93.40- | 0.01- |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92-/0.03- | Gas Sales: | 6,694.18- | 0.08- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 167.26 | 0.00 |
| | | | | Other Deducts - Gas: | 1,506.19 | 0.02 |
| | | | | Net Income: | 5,020.73- | 0.06- |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92 /0.03 | Gas Sales: | 6,694.18 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 167.26- | 0.00 |
| | | | | Other Deducts - Gas: | 1,506.19- | 0.02- |
| | | | | Net Income: | 5,020.73 | 0.06 |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92-/0.15- | Gas Sales: | 6,694.18- | 0.44- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 167.26 | 0.01 |
| | | | | Other Deducts - Gas: | 1,506.19 | 0.10 |
| | | | | Net Income: | 5,020.73- | 0.33- |
| 12/2019 | GAS | $/MCF:2.83 | 2,361.92 /0.15 | Gas Sales: | 6,694.18 | 0.44 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 167.26- | 0.01- |
| | | | | Other Deducts - Gas: | 1,506.19- | 0.10- |
| | | | | Net Income: | 5,020.73 | 0.33 |
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58-/0.02- | Gas Sales: | 4,079.43- | 0.05- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 120.14 | 0.00 |
| | | | | Other Deducts - Gas: | 917.87 | 0.01 |
| | | | | Net Income: | 3,041.42- | 0.04- |
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58 /0.02 | Gas Sales: | 4,079.43 | 0.05 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 120.14- | 0.00 |
| | | | | Other Deducts - Gas: | 917.87- | 0.01- |
| | | | | Net Income: | 3,041.42 | 0.04 |
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58-/0.11- | Gas Sales: | 4,079.43- | 0.27- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 120.14 | 0.01 |
| | | | | Other Deducts - Gas: | 917.87 | 0.06 |
| | | | | Net Income: | 3,041.42- | 0.20- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   217

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.40 | 1,696.58 /0.11 | Gas Sales: | 4,079.43 | 0.27 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 120.14- | 0.01- |
| | | | | Other Deducts - Gas: | 917.87- | 0.06- |
| | | | | Net Income: | 3,041.42 | 0.20 |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90-/0.04- | Gas Sales: | 5,113.30- | 0.06- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 198.62 | 0.00 |
| | | | | Other Deducts - Gas: | 1,150.49 | 0.01 |
| | | | | Net Income: | 3,764.19- | 0.05- |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.04 | Gas Sales: | 5,113.30 | 0.06 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 198.62- | 0.00 |
| | | | | Other Deducts - Gas: | 1,150.49- | 0.01- |
| | | | | Net Income: | 3,764.19 | 0.05 |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90-/0.18- | Gas Sales: | 5,113.30- | 0.34- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 198.62 | 0.02 |
| | | | | Other Deducts - Gas: | 1,150.49 | 0.07 |
| | | | | Net Income: | 3,764.19- | 0.25- |
| 02/2020 | GAS | $/MCF:1.82 | 2,804.90 /0.18 | Gas Sales: | 5,113.30 | 0.34 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 198.62- | 0.02- |
| | | | | Other Deducts - Gas: | 1,150.49- | 0.07- |
| | | | | Net Income: | 3,764.19 | 0.25 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56-/0.02- | Gas Sales: | 2,132.50- | 0.03- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 100.59 | 0.01 |
| | | | | Other Deducts - Gas: | 479.81 | 0.00 |
| | | | | Net Income: | 1,552.10- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.02 | Gas Sales: | 2,132.50 | 0.03 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 100.59- | 0.01- |
| | | | | Other Deducts - Gas: | 479.81- | 0.00 |
| | | | | Net Income: | 1,552.10 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56-/0.09- | Gas Sales: | 2,132.50- | 0.14- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 100.59 | 0.01 |
| | | | | Other Deducts - Gas: | 479.81 | 0.03 |
| | | | | Net Income: | 1,552.10- | 0.10- |
| 03/2020 | GAS | $/MCF:1.50 | 1,420.56 /0.09 | Gas Sales: | 2,132.50 | 0.14 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 100.59- | 0.01- |
| | | | | Other Deducts - Gas: | 479.81- | 0.03- |
| | | | | Net Income: | 1,552.10 | 0.10 |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71-/0.02- | Gas Sales: | 2,074.95- | 0.03- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 118.45 | 0.01 |
| | | | | Other Deducts - Gas: | 466.86 | 0.00 |
| | | | | Net Income: | 1,489.64- | 0.02- |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.02 | Gas Sales: | 2,074.95 | 0.03 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 118.45- | 0.01- |
| | | | | Other Deducts - Gas: | 466.86- | 0.00 |
| | | | | Net Income: | 1,489.64 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   218

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71-/0.11- | Gas Sales: | 2,074.95- | 0.14- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 118.45 | 0.01 |
| | | | | Other Deducts - Gas: | 466.86 | 0.03 |
| | | | | Net Income: | 1,489.64- | 0.10- |
| 04/2020 | GAS | $/MCF:1.24 | 1,672.71 /0.11 | Gas Sales: | 2,074.95 | 0.14 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 118.45- | 0.01- |
| | | | | Other Deducts - Gas: | 466.86- | 0.03- |
| | | | | Net Income: | 1,489.64 | 0.10 |
| 09/2020 | GAS | $/MCF:2.13 | 131.19-/0.00- | Gas Sales: | 279.58- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 6.81 | 0.00 |
| | | | | Other Deducts - Gas: | 62.90 | 0.00 |
| | | | | Net Income: | 209.87- | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 131.19 /0.00 | Gas Sales: | 279.58 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 6.81- | 0.00 |
| | | | | Other Deducts - Gas: | 62.90- | 0.00 |
| | | | | Net Income: | 209.87 | 0.00 |
| 09/2020 | GAS | $/MCF:2.13 | 131.19-/0.01- | Gas Sales: | 279.58- | 0.02- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 6.81 | 0.00 |
| | | | | Other Deducts - Gas: | 62.90 | 0.01 |
| | | | | Net Income: | 209.87- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 131.19 /0.01 | Gas Sales: | 279.58 | 0.02 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 6.81- | 0.00 |
| | | | | Other Deducts - Gas: | 62.90- | 0.01- |
| | | | | Net Income: | 209.87 | 0.01 |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20-/0.04- | Gas Sales: | 6,154.26- | 0.08- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 182.81 | 0.01 |
| | | | | Other Deducts - Gas: | 1,384.71 | 0.01 |
| | | | | Net Income: | 4,586.74- | 0.06- |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20 /0.04 | Gas Sales: | 6,154.26 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 182.81- | 0.01- |
| | | | | Other Deducts - Gas: | 1,384.71- | 0.01- |
| | | | | Net Income: | 4,586.74 | 0.06 |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20-/0.23- | Gas Sales: | 6,154.26- | 0.40- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 182.81 | 0.01 |
| | | | | Other Deducts - Gas: | 1,384.71 | 0.09 |
| | | | | Net Income: | 4,586.74- | 0.30- |
| 10/2020 | GAS | $/MCF:1.75 | 3,521.20 /0.23 | Gas Sales: | 6,154.26 | 0.40 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 182.81- | 0.01- |
| | | | | Other Deducts - Gas: | 1,384.71- | 0.09- |
| | | | | Net Income: | 4,586.74 | 0.30 |
| 11/2020 | GAS | $/MCF:2.97 | 21.02-/0.00- | Gas Sales: | 62.53- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 1.09 | 0.00 |
| | | | | Other Deducts - Gas: | 14.07 | 0.00 |
| | | | | Net Income: | 47.37- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   219

**LEASE: (HE2801) HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.97 | 21.02 /0.00 | Gas Sales: | 62.53 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 1.09- | 0.00 |
| | | | | Other Deducts - Gas: | 14.07- | 0.00 |
| | | | | Net Income: | 47.37 | 0.00 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72-/0.04- | Gas Sales: | 7,234.79- | 0.09- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 146.03 | 0.00 |
| | | | | Other Deducts - Gas: | 1,627.83 | 0.02 |
| | | | | Net Income: | 5,460.93- | 0.07- |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.04 | Gas Sales: | 7,234.79 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 146.03- | 0.00 |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.02- |
| | | | | Net Income: | 5,460.93 | 0.07 |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72-/0.18- | Gas Sales: | 7,234.79- | 0.47- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 146.03 | 0.01 |
| | | | | Other Deducts - Gas: | 1,627.83 | 0.10 |
| | | | | Net Income: | 5,460.93- | 0.36- |
| 12/2020 | GAS | $/MCF:2.57 | 2,812.72 /0.18 | Gas Sales: | 7,234.79 | 0.47 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 146.03- | 0.01- |
| | | | | Other Deducts - Gas: | 1,627.83- | 0.10- |
| | | | | Net Income: | 5,460.93 | 0.36 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76-/0.05- | Gas Sales: | 10,076.52- | 0.12- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 221.10 | 0.00 |
| | | | | Other Deducts - Gas: | 2,267.22 | 0.03 |
| | | | | Net Income: | 7,588.20- | 0.09- |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.05 | Gas Sales: | 10,076.52 | 0.12 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 221.10- | 0.00 |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.03- |
| | | | | Net Income: | 7,588.20 | 0.09 |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76-/0.28- | Gas Sales: | 10,076.52- | 0.66- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 221.10 | 0.01 |
| | | | | Other Deducts - Gas: | 2,267.22 | 0.15 |
| | | | | Net Income: | 7,588.20- | 0.50- |
| 01/2021 | GAS | $/MCF:2.37 | 4,258.76 /0.28 | Gas Sales: | 10,076.52 | 0.66 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 221.10- | 0.01- |
| | | | | Other Deducts - Gas: | 2,267.22- | 0.15- |
| | | | | Net Income: | 7,588.20 | 0.50 |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94-/0.03- | Gas Sales: | 7,488.21- | 0.09- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 143.86 | 0.00 |
| | | | | Other Deducts - Gas: | 1,684.85 | 0.02 |
| | | | | Net Income: | 5,659.50- | 0.07- |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.03 | Gas Sales: | 7,488.21 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 143.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.02- |
| | | | | Net Income: | 5,659.50 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   220

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94-/0.18- | Gas Sales: | 7,488.21- | 0.49- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 143.86 | 0.01 |
| | | | | Other Deducts - Gas: | 1,684.85 | 0.11 |
| | | | | Net Income: | 5,659.50- | 0.37- |
| 02/2021 | GAS | $/MCF:2.70 | 2,770.94 /0.18 | Gas Sales: | 7,488.21 | 0.49 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 143.86- | 0.01- |
| | | | | Other Deducts - Gas: | 1,684.85- | 0.11- |
| | | | | Net Income: | 5,659.50 | 0.37 |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26-/0.05- | Gas Sales: | 10,573.66- | 0.13- |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 195.63 | 0.00 |
| | | | | Other Deducts - Gas: | 2,379.08 | 0.03 |
| | | | | Net Income: | 7,998.95- | 0.10- |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.05 | Gas Sales: | 10,573.66 | 0.13 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 195.63- | 0.00 |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.03- |
| | | | | Net Income: | 7,998.95 | 0.10 |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26-/0.25- | Gas Sales: | 10,573.66- | 0.69- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 195.63 | 0.01 |
| | | | | Other Deducts - Gas: | 2,379.08 | 0.16 |
| | | | | Net Income: | 7,998.95- | 0.52- |
| 03/2021 | GAS | $/MCF:2.81 | 3,768.26 /0.25 | Gas Sales: | 10,573.66 | 0.69 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 195.63- | 0.01- |
| | | | | Other Deducts - Gas: | 2,379.08- | 0.16- |
| | | | | Net Income: | 7,998.95 | 0.52 |
| 05/2021 | GAS | $/MCF:2.57 | 2,218.84 /0.03 | Gas Sales: | 5,706.73 | 0.07 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 115.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1,284.02- | 0.02- |
| | | | | Net Income: | 4,307.51 | 0.05 |
| 05/2021 | GAS | $/MCF:2.57 | 2,218.84 /0.15 | Gas Sales: | 5,706.73 | 0.37 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 115.20- | 0.00 |
| | | | | Other Deducts - Gas: | 1,284.02- | 0.09- |
| | | | | Net Income: | 4,307.51 | 0.28 |
| 06/2021 | OIL | $/BBL:70.23 | 360.88 /0.00 | Oil Sales: | 25,343.54 | 0.32 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 2,382.80- | 0.03- |
| | | | | Other Deducts - Oil: | 1,515.59- | 0.02- |
| | | | | Net Income: | 21,445.15 | 0.27 |
| 06/2021 | OIL | $/BBL:70.23 | 360.88 /0.02 | Oil Sales: | 25,343.54 | 1.66 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 2,382.80- | 0.15- |
| | | | | Other Deducts - Oil: | 1,515.59- | 0.11- |
| | | | | Net Income: | 21,445.15 | 1.40 |
| 07/2019 | PRG | $/GAL:0.26 | 68.38-/0.00 | Plant Products - Gals - Sales: | 17.49- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.79- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.06 | 0.01 |
| | | | | Net Income: | 39.78 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   221

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | PRG | $/GAL:0.19 | 237.01-/0.02 | Plant Products - Gals - Sales: | 44.05- | 0.00 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 4.79- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 157.09 | 0.00 |
|  |  |  |  | Net Income: | 108.25 | 0.00 |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63-/0.20 | Plant Products - Gals - Sales: | 4,683.17- | 0.06- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 79.80 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39 | 0.08 |
|  |  |  |  | Net Income: | 1,632.02 | 0.02 |
| 12/2019 | PRG | $/GAL:1.15 | 833.10-/0.01 | Plant Products - Gals - Sales: | 957.90- | 0.01- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 95.80 | 0.00 |
|  |  |  |  | Net Income: | 862.10- | 0.01- |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63 /0.20 | Plant Products - Gals - Sales: | 4,683.17 | 0.06 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 79.80- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39- | 0.08- |
|  |  |  |  | Net Income: | 1,632.02- | 0.02- |
| 12/2019 | PRG | $/GAL:1.15 | 833.10 /0.01 | Plant Products - Gals - Sales: | 957.90 | 0.01 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 95.80- | 0.00 |
|  |  |  |  | Net Income: | 862.10 | 0.01 |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63-/1.07- | Plant Products - Gals - Sales: | 4,683.17- | 0.31- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 79.80 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39 | 0.41 |
|  |  |  |  | Net Income: | 1,632.02 | 0.11 |
| 12/2019 | PRG | $/GAL:1.15 | 833.10-/0.05- | Plant Products - Gals - Sales: | 957.90- | 0.06- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 95.80 | 0.00 |
|  |  |  |  | Net Income: | 862.10- | 0.06- |
| 12/2019 | PRG | $/GAL:0.29 | 16,320.63 /1.07 | Plant Products - Gals - Sales: | 4,683.17 | 0.31 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 79.80- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,235.39- | 0.41- |
|  |  |  |  | Net Income: | 1,632.02- | 0.11- |
| 12/2019 | PRG | $/GAL:1.15 | 833.10 /0.05 | Plant Products - Gals - Sales: | 957.90 | 0.06 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 95.80- | 0.00 |
|  |  |  |  | Net Income: | 862.10 | 0.06 |
| 01/2020 | PRG | $/GAL:1.08 | 567.59-/0.01- | Plant Products - Gals - Sales: | 615.43- | 0.01- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 61.54 | 0.00 |
|  |  |  |  | Net Income: | 553.89- | 0.01- |
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77-/0.15- | Plant Products - Gals - Sales: | 3,265.10- | 0.04- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 50.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,701.06 | 0.06 |
|  |  |  |  | Net Income: | 1,486.93 | 0.02 |
| 01/2020 | PRG | $/GAL:1.08 | 567.59 /0.01 | Plant Products - Gals - Sales: | 615.43 | 0.01 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 61.54- | 0.00 |
|  |  |  |  | Net Income: | 553.89 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   222

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77 /0.15 | Plant Products - Gals - Sales: | 3,265.10 | 0.04 |
|  | Roy NRI: 0.00001249 |  |  | Production Tax - Plant - Gals: | 50.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,701.06- | 0.06- |
|  |  |  |  | Net Income: | 1,486.93- | 0.02- |
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77-/0.78 | Plant Products - Gals - Sales: | 3,265.10- | 0.21- |
|  | Wrk NRI: 0.00006558 |  |  | Production Tax - Plant - Gals: | 50.97 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,701.06 | 0.31 |
|  |  |  |  | Net Income: | 1,486.93 | 0.10 |
| 01/2020 | PRG | $/GAL:1.08 | 567.59-/0.04 | Plant Products - Gals - Sales: | 615.43- | 0.04- |
|  | Wrk NRI: 0.00006558 |  |  | Production Tax - Plant - Gals: | 61.54 | 0.01 |
|  |  |  |  | Net Income: | 553.89- | 0.03- |
| 01/2020 | PRG | $/GAL:1.08 | 567.59 /0.04 | Plant Products - Gals - Sales: | 615.43 | 0.04 |
|  | Wrk NRI: 0.00006558 |  |  | Production Tax - Plant - Gals: | 61.54- | 0.01- |
|  |  |  |  | Net Income: | 553.89 | 0.03 |
| 01/2020 | PRG | $/GAL:0.27 | 11,963.77 /0.78 | Plant Products - Gals - Sales: | 3,265.10 | 0.21 |
|  | Wrk NRI: 0.00006558 |  |  | Production Tax - Plant - Gals: | 50.97- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4,701.06- | 0.31- |
|  |  |  |  | Net Income: | 1,486.93- | 0.10- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20-/0.02 | Plant Products - Gals - Sales: | 1,553.27- | 0.02- |
|  | Roy NRI: 0.00001249 |  |  | Production Tax - Plant - Gals: | 155.32 | 0.00 |
|  |  |  |  | Net Income: | 1,397.95- | 0.02- |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54-/0.29 | Plant Products - Gals - Sales: | 5,386.18- | 0.07- |
|  | Roy NRI: 0.00001249 |  |  | Production Tax - Plant - Gals: | 90.27 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,732.66 | 0.11 |
|  |  |  |  | Net Income: | 3,436.75 | 0.04 |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.02 | Plant Products - Gals - Sales: | 1,553.27 | 0.02 |
|  | Roy NRI: 0.00001249 |  |  | Production Tax - Plant - Gals: | 155.32- | 0.00 |
|  |  |  |  | Net Income: | 1,397.95 | 0.02 |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /0.29 | Plant Products - Gals - Sales: | 5,386.18 | 0.07 |
|  | Roy NRI: 0.00001249 |  |  | Production Tax - Plant - Gals: | 90.27- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,732.66- | 0.11- |
|  |  |  |  | Net Income: | 3,436.75- | 0.04- |
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20-/0.11 | Plant Products - Gals - Sales: | 1,553.27- | 0.10- |
|  | Wrk NRI: 0.00006558 |  |  | Production Tax - Plant - Gals: | 155.32 | 0.01 |
|  |  |  |  | Net Income: | 1,397.95- | 0.09- |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54-/1.50 | Plant Products - Gals - Sales: | 5,386.18- | 0.35- |
|  | Wrk NRI: 0.00006558 |  |  | Production Tax - Plant - Gals: | 90.27 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,732.66 | 0.58 |
|  |  |  |  | Net Income: | 3,436.75 | 0.23 |
| 02/2020 | PRG | $/GAL:0.24 | 22,898.54 /1.50 | Plant Products - Gals - Sales: | 5,386.18 | 0.35 |
|  | Wrk NRI: 0.00006558 |  |  | Production Tax - Plant - Gals: | 90.27- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,732.66- | 0.58- |
|  |  |  |  | Net Income: | 3,436.75- | 0.23- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 223

**LEASE: (HE2801) HE 2-8-20MBH (Continued)**
**API: 3305307102**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.92 | 1,692.20 /0.11 | Plant Products - Gals - Sales: | 1,553.27 | 0.10 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 155.32- | 0.01- |
| | | | | Net Income: | 1,397.95 | 0.09 |
| 03/2020 | PRG | $/GAL:0.46 | 656.43-/0.01 | Plant Products - Gals - Sales: | 300.06- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 30.00 | 0.00 |
| | | | | Net Income: | 270.06- | 0.00 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.01- | 0.01- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 49.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,878.97 | 0.03 |
| | | | | Net Income: | 1,341.90 | 0.02 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.01 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 49.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,878.97- | 0.03- |
| | | | | Net Income: | 1,341.90- | 0.02- |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.01 | Plant Products - Gals - Sales: | 300.06 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 30.00- | 0.00 |
| | | | | Net Income: | 270.06 | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 656.43-/0.04 | Plant Products - Gals - Sales: | 300.06- | 0.02- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 30.00 | 0.00 |
| | | | | Net Income: | 270.06- | 0.02- |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.01- | 0.04- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 49.94 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,878.97 | 0.12 |
| | | | | Net Income: | 1,341.90 | 0.09 |
| 03/2020 | PRG | $/GAL:0.46 | 656.43 /0.04 | Plant Products - Gals - Sales: | 300.06 | 0.02 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 30.00- | 0.00 |
| | | | | Net Income: | 270.06 | 0.02 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 587.01 | 0.04 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 49.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,878.97- | 0.12- |
| | | | | Net Income: | 1,341.90- | 0.09- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 91.55- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 55.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84 | 0.01 |
| | | | | Net Income: | 995.49 | 0.01 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 112.33- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 11.24 | 0.00 |
| | | | | Net Income: | 101.09- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.01 | Plant Products - Gals - Sales: | 112.33 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 101.09 | 0.00 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 55.20- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  224

**LEASE: (HE2801)  HE 2-8-20MBH  (Continued)**
**API: 3305307102**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.01- |
| | | | | Net Income: | 995.49- | 0.01- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 91.55- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 55.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84 | 0.07 |
| | | | | Net Income: | 995.49 | 0.07 |
| 04/2020 | PRG | $/GAL:0.14 | 811.62-/0.05- | Plant Products - Gals - Sales: | 112.33- | 0.01- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 11.24 | 0.00 |
| | | | | Net Income: | 101.09- | 0.01- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 91.55 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 55.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,031.84- | 0.07- |
| | | | | Net Income: | 995.49- | 0.07- |
| 04/2020 | PRG | $/GAL:0.14 | 811.62 /0.05 | Plant Products - Gals - Sales: | 112.33 | 0.01 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 11.24- | 0.00 |
| | | | | Net Income: | 101.09 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 70.56-/0.00- | Plant Products - Gals - Sales: | 49.92- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 4.24 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.23 | 0.00 |
| | | | | Net Income: | 34.45- | 0.00 |
| 09/2020 | PRG | $/GAL:0.23 | 1,120.74-/0.07- | Plant Products - Gals - Sales: | 256.62- | 0.02- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 2.11 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 383.93 | 0.02 |
| | | | | Net Income: | 129.42 | 0.01 |
| 09/2020 | PRG | $/GAL:0.23 | 1,120.74 /0.07 | Plant Products - Gals - Sales: | 256.62 | 0.02 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 2.11- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 383.93- | 0.02- |
| | | | | Net Income: | 129.42- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 70.56 /0.00 | Plant Products - Gals - Sales: | 49.92 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 4.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.23- | 0.00 |
| | | | | Net Income: | 34.45 | 0.00 |
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81-/0.35- | Plant Products - Gals - Sales: | 7,222.28- | 0.09- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 46.77 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,278.16 | 0.13 |
| | | | | Net Income: | 3,102.65 | 0.04 |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27-/0.02- | Plant Products - Gals - Sales: | 1,166.75- | 0.01- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 99.18 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.52 | 0.00 |
| | | | | Net Income: | 805.05- | 0.01- |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27 /0.02 | Plant Products - Gals - Sales: | 1,166.75 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 99.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 262.52- | 0.00 |
| | | | | Net Income: | 805.05 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   225

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81 /0.35 | Plant Products - Gals - Sales: | 7,222.28 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 46.77- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,278.16- | 0.13- |
| | | | | Net Income: | 3,102.65- | 0.04- |
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81-/1.82 | Plant Products - Gals - Sales: | 7,222.28- | 0.48- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 46.77 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 10,278.16 | 0.67 |
| | | | | Net Income: | 3,102.65 | 0.20 |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27-/0.11 | Plant Products - Gals - Sales: | 1,166.75- | 0.08- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 99.18 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 262.52 | 0.02 |
| | | | | Net Income: | 805.05- | 0.05- |
| 10/2020 | PRG | $/GAL:0.69 | 1,687.27 /0.11 | Plant Products - Gals - Sales: | 1,166.75 | 0.08 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 99.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 262.52- | 0.02- |
| | | | | Net Income: | 805.05 | 0.05 |
| 10/2020 | PRG | $/GAL:0.26 | 27,726.81 /1.82 | Plant Products - Gals - Sales: | 7,222.28 | 0.48 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 46.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 10,278.16- | 0.67- |
| | | | | Net Income: | 3,102.65- | 0.20- |
| 11/2020 | PRG | $/GAL:0.29 | 169.81-/0.01 | Plant Products - Gals - Sales: | 49.78- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 0.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.47 | 0.00 |
| | | | | Net Income: | 6.01 | 0.00 |
| 11/2020 | PRG | $/GAL:0.29 | 169.81 /0.01 | Plant Products - Gals - Sales: | 49.78 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 55.47- | 0.00 |
| | | | | Net Income: | 6.01- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42-/0.02 | Plant Products - Gals - Sales: | 1,118.95- | 0.01- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 95.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76 | 0.00 |
| | | | | Net Income: | 772.07- | 0.01- |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48-/0.28 | Plant Products - Gals - Sales: | 8,393.07- | 0.11- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 34.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05 | 0.10 |
| | | | | Net Income: | 786.14- | 0.01- |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.02 | Plant Products - Gals - Sales: | 1,118.95 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.00 |
| | | | | Net Income: | 772.07 | 0.01 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /0.28 | Plant Products - Gals - Sales: | 8,393.07 | 0.11 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.10- |
| | | | | Net Income: | 786.14 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  226

**LEASE: (HE2801)  HE 2-8-20MBH  (Continued)**
**API: 3305307102**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42-/0.08 | Plant Products - Gals - Sales: | 1,118.95- | 0.07- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 95.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76 | 0.02 |
| | | | | Net Income: | 772.07- | 0.05- |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48-/1.46 | Plant Products - Gals - Sales: | 8,393.07- | 0.55- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 34.88 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05 | 0.50 |
| | | | | Net Income: | 786.14- | 0.05- |
| 12/2020 | PRG | $/GAL:0.88 | 1,273.42 /0.08 | Plant Products - Gals - Sales: | 1,118.95 | 0.07 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 95.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 251.76- | 0.02- |
| | | | | Net Income: | 772.07 | 0.05 |
| 12/2020 | PRG | $/GAL:0.38 | 22,222.48 /1.46 | Plant Products - Gals - Sales: | 8,393.07 | 0.55 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 34.88- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,572.05- | 0.50- |
| | | | | Net Income: | 786.14 | 0.05 |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73-/0.44 | Plant Products - Gals - Sales: | 17,716.85- | 0.22- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 58.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22 | 0.15 |
| | | | | Net Income: | 5,732.37- | 0.07- |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45-/0.02 | Plant Products - Gals - Sales: | 1,650.72- | 0.02- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 140.32 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.41 | 0.01 |
| | | | | Net Income: | 1,138.99- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.02 | Plant Products - Gals - Sales: | 1,650.72 | 0.02 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 140.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.01- |
| | | | | Net Income: | 1,138.99 | 0.01 |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /0.44 | Plant Products - Gals - Sales: | 17,716.85 | 0.22 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.15- |
| | | | | Net Income: | 5,732.37 | 0.07 |
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45-/0.11 | Plant Products - Gals - Sales: | 1,650.72- | 0.11- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 140.32 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 371.41 | 0.03 |
| | | | | Net Income: | 1,138.99- | 0.07- |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73-/2.32 | Plant Products - Gals - Sales: | 17,716.85- | 1.16- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 58.26 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22 | 0.79 |
| | | | | Net Income: | 5,732.37- | 0.37- |
| 01/2021 | PRG | $/GAL:0.50 | 35,351.73 /2.32 | Plant Products - Gals - Sales: | 17,716.85 | 1.16 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,926.22- | 0.79- |
| | | | | Net Income: | 5,732.37 | 0.37 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   227

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:1.00 | 1,645.45 /0.11 | Plant Products - Gals - Sales: | 1,650.72 | 0.11 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 140.32- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 371.41- | 0.03- |
| | | | | Net Income: | 1,138.99 | 0.07 |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04-/0.01 | Plant Products - Gals - Sales: | 1,216.20- | 0.01- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 103.38 | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 273.64 | 0.01 |
| | | | | Net Income: | 839.18- | 0.01- |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46-/0.28 | Plant Products - Gals - Sales: | 12,523.65- | 0.16- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 36.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18 | 0.10 |
| | | | | Net Income: | 4,828.22- | 0.06- |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.01 | Plant Products - Gals - Sales: | 1,216.20 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 103.38- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.01 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /0.28 | Plant Products - Gals - Sales: | 12,523.65 | 0.16 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.10- |
| | | | | Net Income: | 4,828.22 | 0.06 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46-/1.45 | Plant Products - Gals - Sales: | 12,523.65- | 0.82- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 36.25 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18 | 0.50 |
| | | | | Net Income: | 4,828.22- | 0.32- |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04-/0.07 | Plant Products - Gals - Sales: | 1,216.20- | 0.08- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 103.38 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 273.64 | 0.01 |
| | | | | Net Income: | 839.18- | 0.06- |
| 02/2021 | PRG | $/GAL:1.17 | 1,036.04 /0.07 | Plant Products - Gals - Sales: | 1,216.20 | 0.08 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 103.38- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 273.64- | 0.01- |
| | | | | Net Income: | 839.18 | 0.06 |
| 02/2021 | PRG | $/GAL:0.57 | 22,149.46 /1.45 | Plant Products - Gals - Sales: | 12,523.65 | 0.82 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 36.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,659.18- | 0.50- |
| | | | | Net Income: | 4,828.22 | 0.32 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24-/0.38 | Plant Products - Gals - Sales: | 16,567.65- | 0.21- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 52.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67 | 0.13 |
| | | | | Net Income: | 6,402.15- | 0.08- |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07-/0.01 | Plant Products - Gals - Sales: | 1,393.39- | 0.02- |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 118.44 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.51 | 0.01 |
| | | | | Net Income: | 961.44- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   228

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.01 | Plant Products - Gals - Sales: | 1,393.39 | 0.02 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 118.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.01- |
| | | | | Net Income: | 961.44 | 0.01 |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /0.38 | Plant Products - Gals - Sales: | 16,567.65 | 0.21 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.13- |
| | | | | Net Income: | 6,402.15 | 0.08 |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07-/0.07- | Plant Products - Gals - Sales: | 1,393.39- | 0.09- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 118.44 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 313.51 | 0.02 |
| | | | | Net Income: | 961.44- | 0.06- |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24-/2.01- | Plant Products - Gals - Sales: | 16,567.65- | 1.09- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 52.83 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67 | 0.66 |
| | | | | Net Income: | 6,402.15- | 0.43- |
| 03/2021 | PRG | $/GAL:0.54 | 30,707.24 /2.01 | Plant Products - Gals - Sales: | 16,567.65 | 1.09 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 52.83- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,112.67- | 0.66- |
| | | | | Net Income: | 6,402.15 | 0.43 |
| 03/2021 | PRG | $/GAL:1.29 | 1,081.07 /0.07 | Plant Products - Gals - Sales: | 1,393.39 | 0.09 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 118.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 313.51- | 0.02- |
| | | | | Net Income: | 961.44 | 0.06 |
| 05/2021 | PRG | $/GAL:1.37 | 578.50 /0.01 | Plant Products - Gals - Sales: | 792.44 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 67.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.30- | 0.00 |
| | | | | Net Income: | 546.78 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 19,230.88 /0.24 | Plant Products - Gals - Sales: | 8,890.97 | 0.11 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 31.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,175.13- | 0.08- |
| | | | | Net Income: | 2,684.51 | 0.03 |
| 05/2021 | PRG | $/GAL:0.46 | 19,230.88 /1.26 | Plant Products - Gals - Sales: | 8,890.97 | 0.58 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 31.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,175.13- | 0.40- |
| | | | | Net Income: | 2,684.51 | 0.18 |
| 05/2021 | PRG | $/GAL:1.37 | 578.50 /0.04 | Plant Products - Gals - Sales: | 792.44 | 0.05 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 67.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 178.30- | 0.02- |
| | | | | Net Income: | 546.78 | 0.03 |

**Total Revenue for LEASE** **2.25**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   229

**LEASE: (HE2801)  HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06312021-11 | Conoco Phillips | 1 | 21,796.31 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 17,888.26 | 39,684.57 | 0.39 |
| | **Total Lease Operating Expense** | | | **39,684.57** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE2801** | 0.00001249 | Royalty | 0.36 | 0.00 | 0.00 | 0.36 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.89 | 0.39 | 1.50 |
| Total Cash Flow | | | 0.36 | 1.89 | 0.39 | 1.86 |

**LEASE: (HE3801)  HE 3-8-20UTFH   County: MC KENZIE, ND**

**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:1.87 | 16.04-/0.00- | Gas Sales: | 30.07- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 1.14 | 0.00 |
| | | | | Other Deducts - Gas: | 6.76 | 0.00 |
| | | | | Net Income: | 22.17- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,481.31 /0.02 | Gas Sales: | 3,809.85 | 0.05 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 76.90- | 0.00 |
| | | | | Other Deducts - Gas: | 857.21- | 0.01- |
| | | | | Net Income: | 2,875.74 | 0.04 |
| 05/2021 | GAS | $/MCF:2.57 | 1,481.31 /0.10 | Gas Sales: | 3,809.85 | 0.25 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 76.90- | 0.01- |
| | | | | Other Deducts - Gas: | 857.21- | 0.05- |
| | | | | Net Income: | 2,875.74 | 0.19 |
| 06/2021 | OIL | $/BBL:70.23 | 223.65 /0.00 | Oil Sales: | 15,706.32 | 0.20 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 1,476.70- | 0.02- |
| | | | | Other Deducts - Oil: | 939.26- | 0.02- |
| | | | | Net Income: | 13,290.36 | 0.16 |
| 06/2021 | OIL | $/BBL:70.23 | 223.65 /0.01 | Oil Sales: | 15,706.32 | 1.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 1,476.70- | 0.10- |
| | | | | Other Deducts - Oil: | 939.26- | 0.06- |
| | | | | Net Income: | 13,290.36 | 0.87 |
| 08/2019 | PRG | $/GAL:0.19 | 56.27-/0.00- | Plant Products - Gals - Sales: | 10.46- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.30 | 0.00 |
| | | | | Net Income: | 25.71 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 12,838.64 /0.16 | Plant Products - Gals - Sales: | 5,935.65 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 20.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,122.55- | 0.05- |
| | | | | Net Income: | 1,792.19 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 386.21 /0.00 | Plant Products - Gals - Sales: | 529.03 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 44.98- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 119.03- | 0.01 |
| | | | | Net Income: | 365.02 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   230

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.46 | 12,838.64 /0.84 | Plant Products - Gals - Sales: | 5,935.65 | 0.39 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 20.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,122.55- | 0.27- |
| | | | | Net Income: | 1,792.19 | 0.12 |
| 05/2021 | PRG | $/GAL:1.37 | 386.21 /0.03 | Plant Products - Gals - Sales: | 529.03 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 44.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.03- | 0.00 |
| | | | | Net Income: | 365.02 | 0.03 |

**Total Revenue for LEASE**  **1.45**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-16 | Conoco Phillips | 1 | 23,005.24 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 17,493.38 | 40,498.62 | 0.40 |
| | **Total Lease Operating Expense** | | | | **40,498.62** | **0.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.24 | 0.00 | 0.00 | 0.24 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.21 | 0.40 | 0.81 |
| Total Cash Flow | | | 0.24 | 1.21 | 0.40 | 1.05 |

**LEASE: (HE4801)  HE 4-8-20MBH    County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 27.83-/0.00- | Gas Sales: | 52.48- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 1.97 | 0.00 |
| | | | | Other Deducts - Gas: | 11.80 | 0.00 |
| | | | | Net Income: | 38.71- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 51.30-/0.00- | Gas Sales: | 96.19- | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 3.64 | 0.00 |
| | | | | Other Deducts - Gas: | 21.65 | 0.00 |
| | | | | Net Income: | 70.90- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 51.30-/0.00- | Gas Sales: | 96.19- | 0.01- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 3.64 | 0.01 |
| | | | | Other Deducts - Gas: | 21.65 | 0.00 |
| | | | | Net Income: | 70.90- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 3,430.64 /0.04 | Gas Sales: | 8,823.40 | 0.11 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 178.11- | 0.00 |
| | | | | Other Deducts - Gas: | 1,985.27- | 0.03- |
| | | | | Net Income: | 6,660.02 | 0.08 |
| 05/2021 | GAS | $/MCF:2.57 | 3,430.64 /0.22 | Gas Sales: | 8,823.40 | 0.58 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 178.11- | 0.01- |
| | | | | Other Deducts - Gas: | 1,985.27- | 0.13- |
| | | | | Net Income: | 6,660.02 | 0.44 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   231

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.23 | 420.07 /0.01 | Oil Sales: | 29,500.92 | 0.37 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 2,773.68- | 0.04- |
| | | | | Other Deducts - Oil: | 1,764.21- | 0.02- |
| | | | | Net Income: | 24,963.03 | 0.31 |
| 06/2021 | OIL | $/BBL:70.23 | 420.07 /0.03 | Oil Sales: | 29,500.92 | 1.94 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 2,773.68- | 0.19- |
| | | | | Other Deducts - Oil: | 1,764.21- | 0.11- |
| | | | | Net Income: | 24,963.03 | 1.64 |
| 07/2019 | PRG | $/GAL:0.26 | 75.78-/0.00 | Plant Products - Gals - Sales: | 19.38- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 65.47 | 0.00 |
| | | | | Net Income: | 44.12 | 0.00 |
| 08/2019 | PRG | $/GAL:1.06 | 11.57-/0.00 | Plant Products - Gals - Sales: | 12.24- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 1.22 | 0.00 |
| | | | | Net Income: | 11.02- | 0.00 |
| 08/2019 | PRG | $/GAL:0.19 | 179.96-/0.01 | Plant Products - Gals - Sales: | 33.44- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 3.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 119.26 | 0.00 |
| | | | | Net Income: | 82.17 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 894.45 /0.01 | Plant Products - Gals - Sales: | 1,225.21 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 104.14- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 275.67- | 0.01- |
| | | | | Net Income: | 845.40 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 29,733.65 /0.37 | Plant Products - Gals - Sales: | 13,746.68 | 0.17 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 48.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,547.63- | 0.12- |
| | | | | Net Income: | 4,150.60 | 0.05 |
| 05/2021 | PRG | $/GAL:0.46 | 29,733.65 /1.95 | Plant Products - Gals - Sales: | 13,746.68 | 0.90 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 48.45- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9,547.63- | 0.63- |
| | | | | Net Income: | 4,150.60 | 0.27 |
| 05/2021 | PRG | $/GAL:1.37 | 894.45 /0.06 | Plant Products - Gals - Sales: | 1,225.21 | 0.08 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 104.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 275.67- | 0.01- |
| | | | | Net Income: | 845.40 | 0.06 |

**Total Revenue for LEASE**                                         **2.86**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-13 | Conoco Phillips | 1 | 29,147.59 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 21,151.74 | 50,299.33 | 0.49 |
| | | **Total Lease Operating Expense** | | | **50,299.33** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE4801** | 0.00001249 | Royalty | 0.45 | 0.00 | 0.00 | 0.45 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.41 | 0.49 | 1.92 |
| | Total Cash Flow | | 0.45 | 2.41 | 0.49 | 2.37 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   232

### LEASE: (HE5801)  HE 5-8-OUTFH    County: MC KENZIE, ND

**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:1.89 | 13.84-/0.00- | Gas Sales: | 26.10- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 0.98 | 0.00 |
| | | | | Other Deducts - Gas: | 5.87 | 0.00 |
| | | | | Net Income: | 19.25- | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 28.49-/0.00- | Gas Sales: | 53.43- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 2.02 | 0.00 |
| | | | | Other Deducts - Gas: | 12.02 | 0.00 |
| | | | | Net Income: | 39.39- | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 1,533.60 /0.02 | Gas Sales: | 3,944.33 | 0.05 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 79.62- | 0.00 |
| | | | | Other Deducts - Gas: | 887.48- | 0.01- |
| | | | | Net Income: | 2,977.23 | 0.04 |
| 05/2021 | GAS | $/MCF:2.57 | 1,533.60 /0.10 | Gas Sales: | 3,944.33 | 0.26 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 79.62- | 0.01- |
| | | | | Other Deducts - Gas: | 887.48- | 0.06- |
| | | | | Net Income: | 2,977.23 | 0.19 |
| 06/2021 | OIL | $/BBL:70.23 | 443.33 /0.01 | Oil Sales: | 31,133.78 | 0.39 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 2,927.20- | 0.04- |
| | | | | Other Deducts - Oil: | 1,861.85- | 0.02- |
| | | | | Net Income: | 26,344.73 | 0.33 |
| 06/2021 | OIL | $/BBL:70.23 | 443.33 /0.03 | Oil Sales: | 31,133.78 | 2.04 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 2,927.20- | 0.19- |
| | | | | Other Deducts - Oil: | 1,861.85- | 0.12- |
| | | | | Net Income: | 26,344.73 | 1.73 |
| 08/2019 | PRG | $/GAL:0.19 | 99.97-/0.01 | Plant Products - Gals - Sales: | 18.58- | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 2.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.26 | 0.00 |
| | | | | Net Income: | 45.66 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 399.85 /0.00 | Plant Products - Gals - Sales: | 547.71 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 46.56- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 123.24- | 0.00 |
| | | | | Net Income: | 377.91 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 13,291.87 /0.17 | Plant Products - Gals - Sales: | 6,145.20 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 63.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,268.07- | 0.05- |
| | | | | Net Income: | 1,813.15 | 0.03 |
| 05/2021 | PRG | $/GAL:1.37 | 399.85 /0.03 | Plant Products - Gals - Sales: | 547.71 | 0.04 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 46.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 123.24- | 0.00 |
| | | | | Net Income: | 377.91 | 0.03 |
| 05/2021 | PRG | $/GAL:0.46 | 13,291.87 /0.87 | Plant Products - Gals - Sales: | 6,145.20 | 0.40 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 63.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,268.07- | 0.28- |
| | | | | Net Income: | 1,813.15 | 0.12 |

**Total Revenue for LEASE**                    **2.48**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   233

**LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)**
API: 3305307099
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 06312021-12 | Conoco Phillips | 1 | 24,952.62 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 19,912.65 | 44,865.27 | 0.44 |
| | **Total Lease Operating Expense** | | | **44,865.27** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE5801** | 0.00001249 | Royalty | 0.41 | 0.00 | 0.00 | 0.41 |
| | 0.00006558 | 0.00000976 | 0.00 | 2.07 | 0.44 | 1.63 |
| Total Cash Flow | | | 0.41 | 2.07 | 0.44 | 2.04 |

**LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND**

API: 3305307105
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 1,106.06 /0.01 | Gas Sales: | 2,844.71 | 0.04 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 57.43- | 0.01- |
| | | | | Other Deducts - Gas: | 640.06- | 0.00 |
| | | | | Net Income: | 2,147.22 | 0.03 |
| 05/2021 | GAS | $/MCF:2.57 | 1,106.06 /0.07 | Gas Sales: | 2,844.71 | 0.19 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 57.43- | 0.01- |
| | | | | Other Deducts - Gas: | 640.06- | 0.04- |
| | | | | Net Income: | 2,147.22 | 0.14 |
| 06/2021 | OIL | $/BBL:70.23 | 1,021.72 /0.01 | Oil Sales: | 71,752.93 | 0.90 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 6,746.20- | 0.09- |
| | | | | Other Deducts - Oil: | 4,290.94- | 0.05- |
| | | | | Net Income: | 60,715.79 | 0.76 |
| 06/2021 | OIL | $/BBL:70.23 | 1,021.72 /0.07 | Oil Sales: | 71,752.93 | 4.71 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 6,746.20- | 0.45- |
| | | | | Other Deducts - Oil: | 4,290.94- | 0.28- |
| | | | | Net Income: | 60,715.79 | 3.98 |
| 05/2021 | PRG | $/GAL:1.37 | 288.37 /0.00 | Plant Products - Gals - Sales: | 395.02 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 33.58- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 88.88- | 0.00 |
| | | | | Net Income: | 272.56 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 9,586.28 /0.12 | Plant Products - Gals - Sales: | 4,432.01 | 0.06 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 15.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,078.20- | 0.05- |
| | | | | Net Income: | 1,338.19 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 9,586.28 /0.63 | Plant Products - Gals - Sales: | 4,432.01 | 0.29 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 15.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,078.20- | 0.20- |
| | | | | Net Income: | 1,338.19 | 0.09 |
| 05/2021 | PRG | $/GAL:1.37 | 288.37 /0.02 | Plant Products - Gals - Sales: | 395.02 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 33.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 88.88- | 0.00 |
| | | | | Net Income: | 272.56 | 0.02 |

**Total Revenue for LEASE** **5.04**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   234

**LEASE: (HE6801)  HE 6-8-20 UTFH    (Continued)**
API: 3305307105
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-14 | Conoco Phillips | 1 | 67,818.22 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 21,885.71 | 89,703.93 | 0.88 |
| | **Total Lease Operating Expense** | | | | **89,703.93** | **0.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.81 | 0.00 | 0.00 | 0.81 |
| | 0.00006558 | 0.00000976 | 0.00 | 4.23 | 0.88 | 3.35 |
| | Total Cash Flow | | 0.81 | 4.23 | 0.88 | 4.16 |

### LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND
API: 3305307104
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 777.24 /0.01 | Gas Sales: | 1,999.01 | 0.02 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 40.36- | 0.00 |
| | | | | Other Deducts - Gas: | 449.78- | 0.00 |
| | | | | Net Income: | 1,508.87 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 777.24 /0.05 | Gas Sales: | 1,999.01 | 0.13 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 40.36- | 0.00 |
| | | | | Other Deducts - Gas: | 449.78- | 0.03- |
| | | | | Net Income: | 1,508.87 | 0.10 |
| 06/2021 | OIL | $/BBL:70.23 | 879.62 /0.01 | Oil Sales: | 61,774.02 | 0.77 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 5,807.98- | 0.07- |
| | | | | Other Deducts - Oil: | 3,694.19- | 0.05- |
| | | | | Net Income: | 52,271.85 | 0.65 |
| 06/2021 | OIL | $/BBL:70.23 | 879.62 /0.06 | Oil Sales: | 61,774.02 | 4.05 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 5,807.98- | 0.38- |
| | | | | Other Deducts - Oil: | 3,694.19- | 0.24- |
| | | | | Net Income: | 52,271.85 | 3.43 |
| 05/2021 | PRG | $/GAL:1.37 | 202.64 /0.00 | Plant Products - Gals - Sales: | 277.58 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 23.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.46- | 0.00 |
| | | | | Net Income: | 191.52 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 6,736.41 /0.08 | Plant Products - Gals - Sales: | 3,114.42 | 0.04 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 10.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,163.13- | 0.03- |
| | | | | Net Income: | 940.31 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 6,736.41 /0.44 | Plant Products - Gals - Sales: | 3,114.42 | 0.20 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 10.98- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,163.13- | 0.14- |
| | | | | Net Income: | 940.31 | 0.07 |
| 05/2021 | PRG | $/GAL:1.37 | 202.64 /0.01 | Plant Products - Gals - Sales: | 277.58 | 0.02 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 23.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.46- | 0.00 |
| | | | | Net Income: | 191.52 | 0.02 |

**Total Revenue for LEASE**                                                **4.30**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   235

**LEASE: (HE7801)  HE 7-8-20 MBH   (Continued)**
**API: 3305307104**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 06312021-15 | Conoco Phillips | 1 | 14,031.73 | | |
| 0721NNJ157 | Conoco Phillips | 1 | 14,568.78 | 28,600.51 | 0.28 |
| | **Total Lease Operating Expense** | | | **28,600.51** | **0.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE7801** | 0.00001249 | **Royalty** | 0.68 | 0.00 | 0.00 | 0.68 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.62 | 0.28 | 3.34 |
| Total Cash Flow | | | 0.68 | 3.62 | 0.28 | 4.02 |

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   County: MC KENZIE, ND

**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 724.71 /0.01 | Gas Sales: | 1,863.90 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 37.62- | 0.00 |
| | | | | Other Deducts - Gas: | 419.38- | 0.01- |
| | | | | Net Income: | 1,406.90 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 724.71 /0.05 | Gas Sales: | 1,863.90 | 0.12 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Gas: | 37.62- | 0.00 |
| | | | | Other Deducts - Gas: | 419.38- | 0.03- |
| | | | | Net Income: | 1,406.90 | 0.09 |
| 06/2021 | OIL | $/BBL:70.23 | 691.45 /0.01 | Oil Sales: | 48,558.77 | 0.61 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 4,565.48- | 0.06- |
| | | | | Other Deducts - Oil: | 2,903.90- | 0.04- |
| | | | | Net Income: | 41,089.39 | 0.51 |
| 06/2021 | OIL | $/BBL:70.23 | 691.45 /0.05 | Oil Sales: | 48,558.77 | 3.18 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Oil: | 4,565.48- | 0.29- |
| | | | | Other Deducts - Oil: | 2,903.90- | 0.19- |
| | | | | Net Income: | 41,089.39 | 2.70 |
| 05/2021 | PRG | $/GAL:0.46 | 6,281.10 /0.08 | Plant Products - Gals - Sales: | 2,903.91 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 7.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,016.89- | 0.03- |
| | | | | Net Income: | 879.04 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 188.95 /0.00 | Plant Products - Gals - Sales: | 258.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 22.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.23- | 0.00 |
| | | | | Net Income: | 178.60 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 6,281.10 /0.41 | Plant Products - Gals - Sales: | 2,903.91 | 0.19 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 7.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,016.89- | 0.13- |
| | | | | Net Income: | 879.04 | 0.06 |
| 05/2021 | PRG | $/GAL:1.37 | 188.95 /0.01 | Plant Products - Gals - Sales: | 258.83 | 0.02 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 22.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 58.23- | 0.00 |
| | | | | Net Income: | 178.60 | 0.01 |

**Total Revenue for LEASE**                                                                **3.39**

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   236

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**

API: 3305307103

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 06312021-17 | Conoco Phillips | 1 | 8,513.82 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 21,033.22 | 29,547.04 | 0.14 |
| | **Total Lease Operating Expense** | | | | **29,547.04** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEFE01** | 0.00001250 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
| | 0.00006560 | 0.00000488 | 0.00 | 2.86 | 0.14 | 2.72 |
| | Total Cash Flow | | 0.53 | 2.86 | 0.14 | 3.25 |

**LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:66.51 | 446.28 /0.09 | Oil Sales: | 29,682.30 | 5.81 |
| | | Wrk NRI: 0.00019570 | | Production Tax - Oil: | 1,484.12- | 0.29- |
| | | | | Net Income: | 28,198.18 | 5.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HEIS01** | 0.00019570 | 5.52 | 5.52 |

**LEASE: (HEMI01)  Hemi 3-34-27TH   County: MC KENZIE, ND**

API: 3305304688

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 56.43 /0.00 | Condensate Sales: | 3,653.67 | 0.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 365.36- | 0.01- |
| | | | | Net Income: | 3,288.31 | 0.08 |
| 06/2021 | GAS | $/MCF:2.48 | 7,804.05 /0.19 | Gas Sales: | 19,383.65 | 0.47 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 541.63- | 0.01- |
| | | | | Other Deducts - Gas: | 19,577.86- | 0.48- |
| | | | | Net Income: | 735.84- | 0.02- |
| 06/2021 | OIL | $/BBL:68.04 | 2,340.92 /0.06 | Oil Sales: | 159,281.76 | 3.88 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 15,562.52- | 0.38- |
| | | | | Other Deducts - Oil: | 3,656.61- | 0.08- |
| | | | | Net Income: | 140,062.63 | 3.42 |
| 06/2021 | PRG | $/GAL:0.49 | 66,972.76 /1.63 | Plant Products - Gals - Sales: | 32,646.21 | 0.80 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 7,448.82- | 0.18- |
| | | | | Net Income: | 25,197.39 | 0.62 |
| 06/2021 | PRG | $/GAL:1.49 | 901.75 /0.02 | Plant Products - Gals - Sales: | 1,346.92 | 0.03 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 114.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 145.66- | 0.00 |
| | | | | Net Income: | 1,086.76 | 0.03 |

**Total Revenue for LEASE**                                                    **4.13**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   237

## LEASE: (HEMI01) Hemi 3-34-27TH   (Continued)
**API: 3305304688**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 14,466.40 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,768.93 | | |
| | 20210701302 | QEP Energy Company | 1 | 10,285.19 | 33,520.52 | 0.82 |
| | | **Total Lease Operating Expense** | | | **33,520.52** | **0.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI01** | 0.00002436 | 0.00002441 | | **4.13** | **0.82** | | **3.31** |

## LEASE: (HEMI02)  Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 26.17 /0.00 | Condensate Sales: | 1,694.45 | 0.04 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 169.44- | 0.00 |
| | | | | Net Income: | 1,525.01 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 3,659.44 /0.09 | Gas Sales: | 9,089.29 | 0.22 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 253.98- | 0.00 |
| | | | | Other Deducts - Gas: | 9,180.35- | 0.22- |
| | | | | Net Income: | 345.04- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 856.58 /0.02 | Oil Sales: | 58,283.76 | 1.42 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 5,694.58- | 0.14- |
| | | | | Other Deducts - Oil: | 1,338.01- | 0.03- |
| | | | | Net Income: | 51,251.17 | 1.25 |
| 06/2021 | PRG | $/GAL:0.49 | 31,404.53 /0.77 | Plant Products - Gals - Sales: | 15,308.31 | 0.37 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 3,492.86- | 0.08- |
| | | | | Net Income: | 11,815.45 | 0.29 |
| 06/2021 | PRG | $/GAL:1.49 | 422.85 /0.01 | Plant Products - Gals - Sales: | 631.59 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 53.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 68.30- | 0.00 |
| | | | | Net Income: | 509.61 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.59** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 14,742.82 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,071.61 | | |
| | 20210701302 | QEP Energy Company | 1 | 9,687.52 | 32,501.95 | 0.79 |
| | | **Total Lease Operating Expense** | | | **32,501.95** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI02** | 0.00002436 | 0.00002441 | | **1.59** | **0.79** | | **0.80** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   238

### LEASE: (HEMI03)  Hemi 2-34-27 BH   County: MC KENZIE, ND

API: 3305304670

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210601302 | QEP Energy Company | 1 | 11,525.53 | 11,525.53 | 0.28 |
| | | **Total Lease Operating Expense** | | | **11,525.53** | **0.28** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **HEMI03** | 0.00002441 | | **0.28** | **0.28** |

### LEASE: (HEMI04)  Hemi 2-34-27 TH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.74 | 31.29 /0.00 | Condensate Sales: | 2,025.79 | 0.05 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 202.58- | 0.01- |
| | | | | Net Income: | 1,823.21 | 0.04 |
| 06/2021 | GAS | $/MCF:2.48 | 3,881.32 /0.09 | Gas Sales: | 9,640.40 | 0.24 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 269.38- | 0.01- |
| | | | | Other Deducts - Gas: | 9,736.98- | 0.24- |
| | | | | Net Income: | 365.96- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,669.90 /0.04 | Oil Sales: | 113,623.74 | 2.77 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 11,101.52- | 0.27- |
| | | | | Other Deducts - Oil: | 2,608.45- | 0.06- |
| | | | | Net Income: | 99,913.77 | 2.44 |
| 06/2021 | PRG | $/GAL:0.49 | 33,308.69 /0.81 | Plant Products - Gals - Sales: | 16,236.50 | 0.40 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 3,704.64- | 0.09- |
| | | | | Net Income: | 12,531.86 | 0.31 |
| 06/2021 | PRG | $/GAL:1.49 | 448.48 /0.01 | Plant Products - Gals - Sales: | 669.89 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 56.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 72.44- | 0.00 |
| | | | | Net Income: | 540.51 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **2.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 13,540.70 | | |
| | 20210601302 | QEP Energy Company | 1 | 7,761.60 | | |
| | 20210701302 | QEP Energy Company | 1 | 9,687.51 | 30,989.81 | 0.76 |
| | | **Total Lease Operating Expense** | | | **30,989.81** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI04** | 0.00002436 | 0.00002441 | **2.79** | **0.76** | **2.03** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   239

### LEASE: (HEMI05) Hemi 1-27-34 BH   County: MC KENZIE, ND

API: 3305304741
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 130.99 /0.00 | Condensate Sales: | 8,482.15 | 0.21 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 848.22- | 0.02- |
| | | | | Net Income: | 7,633.93 | 0.19 |
| 06/2021 | GAS | $/MCF:2.48 | 21,442.20 /0.52 | Gas Sales: | 53,258.00 | 1.30 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 1,488.18- | 0.04- |
| | | | | Other Deducts - Gas: | 53,791.60- | 1.31- |
| | | | | Net Income: | 2,021.78- | 0.05- |
| 06/2021 | OIL | $/BBL:68.04 | 6,691.48 /0.16 | Oil Sales: | 455,304.60 | 11.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 44,485.22- | 1.08- |
| | | | | Other Deducts - Oil: | 10,452.38- | 0.26- |
| | | | | Net Income: | 400,367.00 | 9.75 |
| 06/2021 | PRG | $/GAL:0.49 | 184,012.51 /4.48 | Plant Products - Gals - Sales: | 89,697.84 | 2.18 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 20,466.19- | 0.49- |
| | | | | Net Income: | 69,231.65 | 1.69 |
| 06/2021 | PRG | $/GAL:1.49 | 2,477.63 /0.06 | Plant Products - Gals - Sales: | 3,700.77 | 0.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 314.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 400.19- | 0.01- |
| | | | | Net Income: | 2,986.02 | 0.07 |

|  | **Total Revenue for LEASE** | | | | | **11.65** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 22,768.75 | | |
| | 20210601302 | QEP Energy Company | 1 | 11,134.86 | | |
| | 20210701302 | QEP Energy Company | 1 | 12,377.78 | 46,281.39 | 1.13 |
| | **Total Lease Operating Expense** | | | | **46,281.39** | **1.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | **11.65** | **1.13** | **10.52** |

### LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

API: 3305304742
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 115.66 /0.00 | Condensate Sales: | 7,489.43 | 0.18 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 748.94- | 0.02- |
| | | | | Net Income: | 6,740.49 | 0.16 |
| 06/2021 | GAS | $/MCF:2.48 | 20,527.68 /0.50 | Gas Sales: | 50,986.51 | 1.24 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 1,424.71- | 0.04- |
| | | | | Other Deducts - Gas: | 51,497.34- | 1.25- |
| | | | | Net Income: | 1,935.54- | 0.05- |
| 06/2021 | OIL | $/BBL:68.04 | 5,395.14 /0.13 | Oil Sales: | 367,098.58 | 8.94 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 35,867.12- | 0.87- |
| | | | | Other Deducts - Oil: | 8,427.44- | 0.20- |
| | | | | Net Income: | 322,804.02 | 7.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   240

**LEASE: (HEMI06) Hemi 2-27-34 BH   (Continued)**
**API: 3305304742**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.49 | 176,164.24 /4.29 | Plant Products - Gals - Sales: | 85,872.16 | 2.10 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 19,593.28- | 0.48- |
| | | | | Net Income: | 66,278.88 | 1.62 |
| 06/2021 | PRG | $/GAL:1.49 | 2,371.96 /0.06 | Plant Products - Gals - Sales: | 3,542.92 | 0.09 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 301.14- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 383.11- | 0.01- |
| | | | | Net Income: | 2,858.67 | 0.07 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **9.67** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 11,901.82 | | |
| | 20210701302 | QEP Energy Company | 1 | 11,432.43 | 23,334.25 | 0.57 |
| | | **Total Lease Operating Expense** | | | **23,334.25** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI06** | **0.00002436** | **0.00002441** | **9.67** | **0.57** | **9.10** |

## LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.35 | 199.25 /1.12 | Gas Sales: | 468.24 | 2.64 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 3.54- | 0.02- |
| | | | | Net Income: | 464.70 | 2.62 |
| 05/2021 | GAS | $/MCF:2.72 | 192.58 /1.08 | Gas Sales: | 523.82 | 2.95 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 3.45- | 0.02- |
| | | | | Net Income: | 520.37 | 2.93 |
| 06/2021 | GAS | $/MCF:2.77 | 165.68 /0.93 | Gas Sales: | 458.94 | 2.58 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 2.82- | 0.01- |
| | | | | Net Income: | 456.12 | 2.57 |
| 04/2021 | PRG | $/GAL:0.67 | 659.08 /3.71 | Plant Products - Gals - Sales: | 441.91 | 2.49 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 107.16- | 0.61- |
| | | | | Net Income: | 334.75 | 1.88 |
| 05/2021 | PRG | $/GAL:0.72 | 639.76 /3.60 | Plant Products - Gals - Sales: | 461.07 | 2.59 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 104.10- | 0.58- |
| | | | | Net Income: | 356.97 | 2.01 |
| 06/2021 | PRG | $/GAL:0.84 | 511.67 /2.88 | Plant Products - Gals - Sales: | 430.40 | 2.42 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 84.96- | 0.47- |
| | | | | Net Income: | 345.44 | 1.95 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **13.96** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   241

## LEASE: (HEMP01)  Hemphill 11 #1 Alt   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 139259 | Rabalais Oil & Gas, Inc. | 3 | 1,278.90 | | |
| 139571 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | 2,305.30 | 18.46 |
| | Total Lease Operating Expense | | | **2,305.30** | **18.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 13.96 | 18.46 | 4.50- |

## LEASE: (HEND03)  Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:64.75 | 59.85 /0.00 | Condensate Sales: | 3,875.19 | 0.10 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Condensate: | 387.52- | 0.01- |
| | | | | Net Income: | 3,487.67 | 0.09 |
| 06/2021 | GAS | $/MCF:2.48 | 2,346.13 /0.06 | Gas Sales: | 5,827.32 | 0.14 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Gas: | 162.84- | 0.00 |
| | | | | Other Deducts - Gas: | 5,885.69- | 0.15- |
| | | | | Net Income: | 221.21- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 3,001.70 /0.07 | Oil Sales: | 204,242.55 | 4.98 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 19,955.38- | 0.49- |
| | | | | Other Deducts - Oil: | 4,688.77- | 0.11- |
| | | | | Net Income: | 179,598.40 | 4.38 |
| 06/2021 | PRG | $/GAL:0.49 | 20,134.04 /0.49 | Plant Products - Gals - Sales: | 9,814.43 | 0.24 |
| | | Wrk NRI: 0.00002441 | | Other Deducts - Plant - Gals: | 2,239.33- | 0.05- |
| | | | | Net Income: | 7,575.10 | 0.19 |
| 06/2021 | PRG | $/GAL:1.49 | 271.10 /0.01 | Plant Products - Gals - Sales: | 404.93 | 0.01 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Plant - Gals: | 34.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 43.79- | 0.00 |
| | | | | Net Income: | 326.72 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **4.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 19,074.29 | | |
| 20210601302 | QEP Energy Company | 2 | 12,645.88 | | |
| 20210701302 | QEP Energy Company | 2 | 13,750.80 | 45,470.97 | 1.11 |
| | Total Lease Operating Expense | | | **45,470.97** | **1.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | 4.66 | 1.11 | 3.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   242

### LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 6,671.99 /0.29 | Gas Sales: | 16,571.82 | 0.71 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 468.13- | 0.02- |
| | | | | Other Deducts - Gas: | 16,699.06- | 0.71- |
| | | | | Net Income: | 595.37- | 0.02- |
| 06/2021 | OIL | $/BBL:68.04 | 1,555.67 /0.07 | Oil Sales: | 105,851.73 | 4.52 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 10,342.18- | 0.44- |
| | | | | Other Deducts - Oil: | 2,430.03- | 0.10- |
| | | | | Net Income: | 93,079.52 | 3.98 |
| 06/2021 | PRG | $/GAL:0.49 | 61,054.63 /2.61 | Plant Products - Gals - Sales: | 29,914.66 | 1.28 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 6,794.32- | 0.29- |
| | | | | Net Income: | 23,120.34 | 0.99 |
| 06/2021 | PRG | $/GAL:1.49 | 828.56 /0.04 | Plant Products - Gals - Sales: | 1,237.60 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 105.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 133.79- | 0.01- |
| | | | | Net Income: | 998.61 | 0.04 |

**Total Revenue for LEASE**        **4.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 9,235.46 | | |
| | 20210601302 | QEP Energy Company | 1 | 13,495.37 | | |
| | 20210701302 | QEP Energy Company | 1 | 12,524.68 | 35,255.51 | 1.51 |
| | **Total Lease Operating Expense** | | | | **35,255.51** | **1.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HEND04** | 0.00004272 | 0.00004273 | | **4.99** | **1.51** | **3.48** |

### LEASE: (HENE01)  EL Henry 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706112134**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 275.50 /0.01 | Condensate Sales: | 16,269.79 | 0.40 |
| | | Roy NRI: 0.00002456 | | Production Tax - Condensate: | 1,993.62- | 0.05- |
| | | | | Net Income: | 14,276.17 | 0.35 |
| 07/2016 | GAS | $/MCF:2.90 | 40,991.52 /1.01 | Gas Sales: | 118,943.18 | 2.92 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 4,411.12- | 0.10- |
| | | | | Net Income: | 114,532.06 | 2.82 |
| 08/2016 | GAS | $/MCF:2.70 | 56.09 /0.00 | Gas Sales: | 151.44 | 0.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6.78- | 0.00 |
| | | | | Net Income: | 144.66 | 0.00 |
| 08/2016 | GAS | $/MCF:2.80 | 1,279,557.18 /31.43 | Gas Sales: | 3,579,113.89 | 87.94 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 139,379.84- | 3.39- |
| | | | | Net Income: | 3,439,734.05 | 84.55 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   243

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.80 | 639,697.62-/15.71- | Gas Sales: | 1,789,335.32- | 43.96- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 69,578.97 | 1.69 |
| | | | | Net Income: | 1,719,756.35- | 42.27- |
| 08/2016 | GAS | $/MCF:2.70 | 56.09-/0.00- | Gas Sales: | 151.44- | 0.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6.78 | 0.00 |
| | | | | Net Income: | 144.66- | 0.00 |
| 08/2016 | GAS | $/MCF:2.70 | 56.09 /0.00 | Gas Sales: | 151.44 | 0.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 71,128.31- | 1.74- |
| | | | | Net Income: | 70,976.87- | 1.74- |
| 08/2016 | GAS | $/MCF:2.80 | 639,859.56-/15.71- | Gas Sales: | 1,789,778.57- | 43.97- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 140,922.47 | 3.44 |
| | | | | Net Income: | 1,648,856.10- | 40.53- |
| 08/2016 | GAS | $/MCF:2.80 | 639,697.62 /15.71 | Gas Sales: | 1,789,335.32 | 43.96 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 69,689.92- | 1.69- |
| | | | | Net Income: | 1,719,645.40 | 42.27 |
| 09/2016 | GAS | $/MCF:2.95 | 530,460.38 /13.03 | Gas Sales: | 1,567,486.00 | 38.51 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 55,818.20- | 1.35- |
| | | | | Net Income: | 1,511,667.80 | 37.16 |
| 09/2016 | GAS | $/MCF:2.89 | 2,918.11 /0.07 | Gas Sales: | 8,423.01 | 0.21 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 346.65- | 0.01- |
| | | | | Net Income: | 8,076.36 | 0.20 |
| 10/2016 | GAS | $/MCF:3.05 | 447,292.46 /10.99 | Gas Sales: | 1,365,197.81 | 33.54 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 47,745.49- | 1.16- |
| | | | | Net Income: | 1,317,452.32 | 32.38 |
| 10/2016 | GAS | $/MCF:2.94 | 2,228.53 /0.05 | Gas Sales: | 6,547.88 | 0.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 266.81- | 0.01- |
| | | | | Net Income: | 6,281.07 | 0.15 |
| 11/2016 | GAS | $/MCF:2.72 | 353,590.36-/8.68- | Gas Sales: | 963,529.72- | 23.67- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 37,909.66 | 0.92 |
| | | | | Net Income: | 925,620.06- | 22.75- |
| 11/2016 | GAS | $/MCF:2.64 | 2,422.92 /0.06 | Gas Sales: | 6,385.49 | 0.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 275.05- | 0.01- |
| | | | | Net Income: | 6,110.44 | 0.15 |
| 12/2016 | GAS | $/MCF:3.37 | 322,095.91 /7.91 | Gas Sales: | 1,087,008.22 | 26.70 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 34,211.68- | 0.83- |
| | | | | Net Income: | 1,052,796.54 | 25.87 |
| 12/2016 | GAS | $/MCF:3.27 | 2,030.35-/0.05- | Gas Sales: | 6,645.74- | 0.16- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 27,318.28- | 0.67- |
| | | | | Net Income: | 33,964.02- | 0.83- |
| 12/2016 | GAS | $/MCF:3.27 | 2,030.35 /0.05 | Gas Sales: | 6,645.74 | 0.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 236.90- | 0.00 |
| | | | | Net Income: | 6,408.84 | 0.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   244

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.37 | 322,095.91-/7.91- | Gas Sales: | 1,087,008.22- | 26.70- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 61,810.91 | 1.50 |
| | | | | Net Income: | 1,025,197.31- | 25.20- |
| 12/2016 | GAS | $/MCF:3.27 | 2,030.35 /0.05 | Gas Sales: | 6,645.74 | 0.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 236.90- | 0.00 |
| | | | | Net Income: | 6,408.84 | 0.16 |
| 12/2016 | GAS | $/MCF:3.37 | 322,095.91 /7.91 | Gas Sales: | 1,087,008.22 | 26.71 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 34,255.73- | 0.84- |
| | | | | Net Income: | 1,052,752.49 | 25.87 |
| 01/2017 | GAS | $/MCF:4.09 | 66,242.28 /1.63 | Gas Sales: | 270,728.21 | 6.65 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,583.04- | 0.18- |
| | | | | Net Income: | 263,145.17 | 6.47 |
| 01/2017 | GAS | $/MCF:3.78 | 29,580.44 /0.73 | Gas Sales: | 111,713.50 | 2.74 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 111,713.47 | 2.74 |
| 02/2017 | GAS | $/MCF:3.49 | 404.24 /0.01 | Gas Sales: | 1,412.50 | 0.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 45.09- | 0.00 |
| | | | | Net Income: | 1,367.41 | 0.03 |
| 02/2017 | GAS | $/MCF:3.49 | 404.24-/0.01- | Gas Sales: | 1,412.50- | 0.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 45.09 | 0.01- |
| | | | | Net Income: | 1,367.41- | 0.04- |
| 02/2017 | GAS | $/MCF:3.49 | 404.24 /0.01 | Gas Sales: | 1,412.50 | 0.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 45.09- | 0.00 |
| | | | | Net Income: | 1,367.41 | 0.03 |
| 03/2017 | GAS | $/MCF:2.77 | 17,077.75 /0.42 | Gas Sales: | 47,248.80 | 1.16 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 1,993.62- | 0.05- |
| | | | | Net Income: | 45,255.18 | 1.11 |
| 04/2017 | GAS | $/MCF:3.29 | 121,440.49 /2.98 | Gas Sales: | 399,989.75 | 9.83 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 13,370.02- | 0.33- |
| | | | | Net Income: | 386,619.73 | 9.50 |
| 05/2017 | GAS | $/MCF:3.23 | 94,208.80 /2.31 | Gas Sales: | 303,860.83 | 7.46 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 10,933.51- | 0.26- |
| | | | | Net Income: | 292,927.32 | 7.20 |
| 06/2017 | GAS | $/MCF:3.27 | 68,062.95 /1.67 | Gas Sales: | 222,322.63 | 5.46 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,641.63- | 0.18- |
| | | | | Net Income: | 214,681.00 | 5.28 |
| 06/2017 | GAS | $/MCF:3.27 | 68,062.94-/1.67- | Gas Sales: | 222,322.60- | 5.46- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,641.62 | 0.19 |
| | | | | Net Income: | 214,680.98- | 5.27- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66 /1.77 | Gas Sales: | 229,826.51 | 5.65 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 9,799.06- | 0.24- |
| | | | | Net Income: | 220,027.45 | 5.41 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   245

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66-/1.77- | Gas Sales: | 229,826.51- | 5.65- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 9,799.06 | 0.24 |
| | | | | Net Income: | 220,027.45- | 5.41- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66 /1.77 | Gas Sales: | 229,826.51 | 5.65 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 9,799.06- | 0.24- |
| | | | | Net Income: | 220,027.45 | 5.41 |
| 07/2017 | GAS | $/MCF:3.09 | 400.73 /0.01 | Gas Sales: | 1,239.26 | 0.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 184.28- | 0.00 |
| | | | | Net Income: | 1,054.98 | 0.03 |
| 07/2017 | GAS | $/MCF:3.09 | 400.73-/0.01- | Gas Sales: | 1,240.07- | 0.03- |
| | | Roy NRI: 0.00002456 | | Net Income: | 1,240.07- | 0.03- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66-/1.77- | Gas Sales: | 229,826.51- | 5.65- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 182.49 | 0.01 |
| | | | | Net Income: | 229,644.02- | 5.64- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66-/1.77- | Gas Sales: | 229,826.51- | 5.65- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 9,671.78 | 0.24 |
| | | | | Net Income: | 220,154.73- | 5.41- |
| 07/2017 | GAS | $/MCF:3.18 | 72,252.66 /1.77 | Gas Sales: | 229,826.51 | 5.65 |
| | | Roy NRI: 0.00002456 | | Net Income: | 229,826.51 | 5.65 |
| 08/2017 | GAS | $/MCF:3.08 | 71,141.44 /1.75 | Gas Sales: | 218,833.52 | 5.37 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 9,016.89- | 0.21- |
| | | | | Net Income: | 209,816.63 | 5.16 |
| 08/2017 | GAS | $/MCF:4.86 | 858.53 /0.02 | Gas Sales: | 4,168.89 | 0.10 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 105.58- | 0.00 |
| | | | | Net Income: | 4,063.31 | 0.10 |
| 08/2017 | GAS | $/MCF:4.93 | 858.53-/0.02- | Gas Sales: | 4,230.06- | 0.11- |
| | | Roy NRI: 0.00002456 | | Net Income: | 4,230.06- | 0.11- |
| 08/2017 | GAS | $/MCF:3.07 | 71,141.44-/1.75- | Gas Sales: | 218,340.62- | 5.36- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 194.97 | 0.00 |
| | | | | Net Income: | 218,145.65- | 5.36- |
| 08/2017 | GAS | $/MCF:3.08 | 71,141.44-/1.75- | Gas Sales: | 218,833.52- | 5.37- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 8,927.50 | 0.21 |
| | | | | Net Income: | 209,906.02- | 5.16- |
| 08/2017 | GAS | $/MCF:3.07 | 71,141.44 /1.75 | Gas Sales: | 218,340.62 | 5.37 |
| | | Roy NRI: 0.00002456 | | Net Income: | 218,340.62 | 5.37 |
| 09/2017 | GAS | $/MCF:3.08 | 371.40 /0.01 | Gas Sales: | 1,142.41 | 0.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 47.84- | 0.01- |
| | | | | Net Income: | 1,094.57 | 0.02 |
| 09/2017 | GAS | $/MCF:3.11 | 68,272.84 /1.68 | Gas Sales: | 212,363.06 | 5.21 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 8,305.38- | 0.20- |
| | | | | Net Income: | 204,057.68 | 5.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   246

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | $/MCF:3.08 | 371.40-/0.01- | Gas Sales: | 1,142.41- | 0.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 47.84 | 0.00 |
| | | | | Net Income: | 1,094.57- | 0.03- |
| 09/2017 | GAS | $/MCF:3.11 | 68,272.84 /1.68 | Gas Sales: | 212,363.06 | 5.22 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 8,305.38- | 0.20- |
| | | | | Net Income: | 204,057.68 | 5.02 |
| 09/2017 | GAS | $/MCF:3.08 | 371.40 /0.01 | Gas Sales: | 1,142.41 | 0.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 47.84- | 0.01- |
| | | | | Net Income: | 1,094.57 | 0.02 |
| 09/2017 | GAS | $/MCF:3.11 | 68,272.84 /1.68 | Gas Sales: | 212,363.06 | 5.21 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 8,225.11- | 0.19- |
| | | | | Net Income: | 204,137.95 | 5.02 |
| 09/2017 | GAS | $/MCF:3.06 | 371.40-/0.01- | Gas Sales: | 1,136.38- | 0.03- |
| | | Roy NRI: 0.00002456 | | Net Income: | 1,136.38- | 0.03- |
| 09/2017 | GAS | $/MCF:3.09 | 68,272.84 /1.68 | Gas Sales: | 211,242.21 | 5.19 |
| | | Roy NRI: 0.00002456 | | Net Income: | 211,242.21 | 5.19 |
| 10/2017 | GAS | $/MCF:3.04 | 63,072.66 /1.55 | Gas Sales: | 192,028.15 | 4.72 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 8,280.66- | 0.20- |
| | | | | Net Income: | 183,747.49 | 4.52 |
| 10/2017 | GAS | $/MCF:3.04 | 63,072.66 /1.55 | Gas Sales: | 192,028.15 | 4.72 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 8,280.66- | 0.20- |
| | | | | Net Income: | 183,747.49 | 4.52 |
| 10/2017 | GAS | $/MCF:3.02 | 361.03 /0.01 | Gas Sales: | 1,091.65 | 0.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 57.25 | 0.00 |
| | | | | Net Income: | 1,148.90 | 0.03 |
| 10/2017 | GAS | $/MCF:3.04 | 63,433.69 /1.56 | Gas Sales: | 193,119.80 | 4.74 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 8,225.02- | 0.20- |
| | | | | Net Income: | 184,894.78 | 4.54 |
| 10/2017 | GAS | $/MCF:3.11 | 361.03-/0.01- | Gas Sales: | 1,124.37- | 0.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 47.68 | 0.01 |
| | | | | Net Income: | 1,076.69- | 0.02- |
| 11/2017 | GAS | $/MCF:2.88 | 57,758.96 /1.42 | Gas Sales: | 166,110.39 | 4.08 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,618.73- | 0.18- |
| | | | | Net Income: | 158,491.66 | 3.90 |
| 11/2017 | GAS | $/MCF:2.88 | 57,758.96 /1.42 | Gas Sales: | 166,110.39 | 4.08 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,535.53- | 0.18- |
| | | | | Net Income: | 158,574.86 | 3.90 |
| 11/2017 | GAS | $/MCF:2.83 | 302.80 /0.01 | Gas Sales: | 858.27 | 0.02 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 44.07 | 0.00 |
| | | | | Net Income: | 902.34 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  247

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2017 | GAS | $/MCF:2.88 | 58,061.76 /1.43 | Gas Sales: | 166,968.66 | 4.10 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,574.66- | 0.18- |
|  |  |  |  | Net Income: | 159,394.00 | 3.92 |
| 11/2017 | GAS | $/MCF:2.83 | 302.80-/0.01- | Gas Sales: | 858.27- | 0.02- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 40.84 | 0.00 |
|  |  |  |  | Net Income: | 817.43- | 0.02- |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93 /1.44 | Gas Sales: | 176,499.41 | 4.34 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,249.31- | 0.18- |
|  |  |  |  | Net Income: | 169,250.10 | 4.16 |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93-/1.44- | Gas Sales: | 176,499.41- | 4.34- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,249.31 | 0.18 |
|  |  |  |  | Net Income: | 169,250.10- | 4.16- |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93 /1.44 | Gas Sales: | 176,499.41 | 4.34 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,188.81- | 0.18- |
|  |  |  |  | Net Income: | 169,310.60 | 4.16 |
| 12/2017 | GAS | $/MCF:3.01 | 319.70 /0.01 | Gas Sales: | 961.37 | 0.02 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 42.23- | 0.00 |
|  |  |  |  | Net Income: | 919.14 | 0.02 |
| 12/2017 | GAS | $/MCF:3.00 | 59,146.63-/1.45- | Gas Sales: | 177,460.78- | 4.36- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,231.04 | 0.18 |
|  |  |  |  | Net Income: | 170,229.74- | 4.18- |
| 12/2017 | GAS | $/MCF:3.00 | 59,146.63 /1.45 | Gas Sales: | 177,460.78 | 4.36 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,231.04- | 0.18- |
|  |  |  |  | Net Income: | 170,229.74 | 4.18 |
| 12/2017 | GAS | $/MCF:3.01 | 319.70-/0.01- | Gas Sales: | 961.37- | 0.02- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 42.23 | 0.00 |
|  |  |  |  | Net Income: | 919.14- | 0.02- |
| 12/2017 | GAS | $/MCF:3.00 | 58,826.93-/1.44- | Gas Sales: | 176,499.41- | 4.34- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,188.81 | 0.18 |
|  |  |  |  | Net Income: | 169,310.60- | 4.16- |
| 01/2018 | GAS | $/MCF:3.07 | 302.36 /0.01 | Gas Sales: | 928.68 | 0.02 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 39.09- | 0.00 |
|  |  |  |  | Net Income: | 889.59 | 0.02 |
| 01/2018 | GAS | $/MCF:3.12 | 56,700.99 /1.39 | Gas Sales: | 176,850.57 | 4.35 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,166.96- | 0.18- |
|  |  |  |  | Net Income: | 169,683.61 | 4.17 |
| 01/2018 | GAS | $/MCF:3.07 | 302.36-/0.01- | Gas Sales: | 928.68- | 0.02- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 39.09 | 0.00 |
|  |  |  |  | Net Income: | 889.59- | 0.02- |
| 01/2018 | GAS | $/MCF:3.12 | 57,003.35-/1.40- | Gas Sales: | 177,779.25- | 4.37- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 7,121.08 | 0.17 |
|  |  |  |  | Net Income: | 170,658.17- | 4.20- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   248

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | $/MCF:3.12 | 57,003.35 /1.40 | Gas Sales: | 177,779.25 | 4.37 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,206.05- | 0.18- |
| | | | | Net Income: | 170,573.20 | 4.19 |
| 01/2018 | GAS | $/MCF:3.12 | 56,700.99-/1.39- | Gas Sales: | 176,850.57- | 4.35- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,250.83 | 0.18 |
| | | | | Net Income: | 169,599.74- | 4.17- |
| 02/2018 | GAS | $/MCF:3.40 | 234.07 /0.01 | Gas Sales: | 796.35 | 0.02 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 30.39- | 0.00 |
| | | | | Net Income: | 765.96 | 0.02 |
| 02/2018 | GAS | $/MCF:3.54 | 51,417.95 /1.26 | Gas Sales: | 181,870.09 | 4.47 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,819.60- | 0.17- |
| | | | | Net Income: | 175,050.49 | 4.30 |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02-/1.27- | Gas Sales: | 182,666.44- | 4.49- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,599.12 | 0.16 |
| | | | | Net Income: | 176,067.32- | 4.33- |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02 /1.27 | Gas Sales: | 182,666.44 | 4.49 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,725.15- | 0.16- |
| | | | | Net Income: | 175,941.29 | 4.33 |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02-/1.27- | Gas Sales: | 182,666.44- | 4.49- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,851.18 | 0.17 |
| | | | | Net Income: | 175,815.26- | 4.32- |
| 02/2018 | GAS | $/MCF:3.54 | 51,652.02 /1.27 | Gas Sales: | 182,666.44 | 4.49 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,851.18- | 0.17- |
| | | | | Net Income: | 175,815.26 | 4.32 |
| 02/2018 | GAS | $/MCF:3.40 | 234.07-/0.01- | Gas Sales: | 796.35- | 0.02- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 30.39 | 0.00 |
| | | | | Net Income: | 765.96- | 0.02- |
| 02/2018 | GAS | $/MCF:3.54 | 51,417.95-/1.26- | Gas Sales: | 181,870.09- | 4.47- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,819.60 | 0.17 |
| | | | | Net Income: | 175,050.49- | 4.30- |
| 03/2018 | GAS | $/MCF:2.57 | 256.64 /0.01 | Gas Sales: | 660.81 | 0.02 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43- | 0.00 |
| | | | | Net Income: | 627.38 | 0.02 |
| 03/2018 | GAS | $/MCF:2.78 | 53,691.16 /1.32 | Gas Sales: | 149,527.35 | 3.67 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,135.02- | 0.17- |
| | | | | Net Income: | 142,392.33 | 3.50 |
| 03/2018 | GAS | $/MCF:2.57 | 256.64-/0.01- | Gas Sales: | 660.81- | 0.02- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43 | 0.01 |
| | | | | Net Income: | 627.38- | 0.01- |
| 03/2018 | GAS | $/MCF:2.57 | 256.64 /0.01 | Gas Sales: | 660.81 | 0.02 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43- | 0.01- |
| | | | | Net Income: | 627.38 | 0.01 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   249

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | GAS | $/MCF:2.78 | 53,947.80-/1.32- | Gas Sales: | 150,188.16- | 3.69- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,169.37 | 0.17 |
| | | | | Net Income: | 143,018.79- | 3.52- |
| 03/2018 | GAS | $/MCF:2.78 | 53,947.80 /1.32 | Gas Sales: | 150,188.16 | 3.69 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,169.37- | 0.18- |
| | | | | Net Income: | 143,018.79 | 3.51 |
| 03/2018 | GAS | $/MCF:2.57 | 256.64-/0.01- | Gas Sales: | 660.81- | 0.02- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 33.43 | 0.01 |
| | | | | Net Income: | 627.38- | 0.01- |
| 03/2018 | GAS | $/MCF:2.78 | 53,691.16-/1.32- | Gas Sales: | 149,527.35- | 3.67- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 7,061.14 | 0.17 |
| | | | | Net Income: | 142,466.21- | 3.50- |
| 04/2018 | GAS | $/MCF:2.68 | 199.23 /0.00 | Gas Sales: | 534.25 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 34.29- | 0.00 |
| | | | | Net Income: | 499.96 | 0.01 |
| 04/2018 | GAS | $/MCF:2.88 | 47,751.13-/1.17- | Gas Sales: | 137,564.28- | 3.38- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,546.10 | 0.16 |
| | | | | Net Income: | 131,018.18- | 3.22- |
| 04/2018 | GAS | $/MCF:2.68 | 199.23-/0.00- | Gas Sales: | 534.25- | 0.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 34.29 | 0.00 |
| | | | | Net Income: | 499.96- | 0.01- |
| 04/2018 | GAS | $/MCF:2.88 | 47,751.13 /1.17 | Gas Sales: | 137,564.28 | 3.38 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,622.04- | 0.16- |
| | | | | Net Income: | 130,942.24 | 3.22 |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36-/1.18- | Gas Sales: | 138,098.53- | 3.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,503.69 | 0.16 |
| | | | | Net Income: | 131,594.84- | 3.23- |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36 /1.18 | Gas Sales: | 138,098.53 | 3.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,580.39- | 0.16- |
| | | | | Net Income: | 131,518.14 | 3.23 |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36-/1.18- | Gas Sales: | 138,098.53- | 3.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,657.09 | 0.16 |
| | | | | Net Income: | 131,441.44- | 3.23- |
| 04/2018 | GAS | $/MCF:2.88 | 47,950.36 /1.18 | Gas Sales: | 138,098.53 | 3.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,657.09- | 0.16- |
| | | | | Net Income: | 131,441.44 | 3.23 |
| 05/2018 | GAS | $/MCF:2.76 | 202.92 /0.00 | Gas Sales: | 559.81 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 51.07- | 0.00 |
| | | | | Net Income: | 508.74 | 0.01 |
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85 /1.04 | Gas Sales: | 126,336.40 | 3.10 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,841.04- | 0.14- |
| | | | | Net Income: | 120,495.36 | 2.96 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  250

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85-/1.04- | Gas Sales: | 126,336.40- | 3.10- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,841.04 | 0.14 |
|  |  |  |  | Net Income: | 120,495.36- | 2.96- |
| 05/2018 | GAS | $/MCF:2.76 | 202.92-/0.00- | Gas Sales: | 559.81- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 51.07 | 0.00 |
|  |  |  |  | Net Income: | 508.74- | 0.01- |
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85 /1.04 | Gas Sales: | 126,336.40 | 3.10 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,912.05- | 0.14- |
|  |  |  |  | Net Income: | 120,424.35 | 2.96 |
| 05/2018 | GAS | $/MCF:2.76 | 202.92 /0.00 | Gas Sales: | 559.81 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 51.07- | 0.00 |
|  |  |  |  | Net Income: | 508.74 | 0.01 |
| 05/2018 | GAS | $/MCF:2.97 | 42,669.77-/1.05- | Gas Sales: | 126,896.21- | 3.12- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,892.11 | 0.15 |
|  |  |  |  | Net Income: | 121,004.10- | 2.97- |
| 05/2018 | GAS | $/MCF:2.97 | 42,669.77 /1.05 | Gas Sales: | 126,896.21 | 3.12 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,892.11- | 0.15- |
|  |  |  |  | Net Income: | 121,004.10 | 2.97 |
| 05/2018 | GAS | $/MCF:2.76 | 202.92-/0.00- | Gas Sales: | 559.81- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 51.07 | 0.00 |
|  |  |  |  | Net Income: | 508.74- | 0.01- |
| 05/2018 | GAS | $/MCF:2.97 | 42,466.85-/1.04- | Gas Sales: | 126,336.40- | 3.10- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 5,841.04 | 0.14 |
|  |  |  |  | Net Income: | 120,495.36- | 2.96- |
| 06/2018 | GAS | $/MCF:2.85 | 141.82-/0.00- | Gas Sales: | 404.31- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 18.59 | 0.00 |
|  |  |  |  | Net Income: | 385.72- | 0.01- |
| 06/2018 | GAS | $/MCF:2.85 | 141.82 /0.00 | Gas Sales: | 404.31 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 42.15 | 0.00 |
|  |  |  |  | Net Income: | 446.46 | 0.01 |
| 07/2018 | GAS | $/MCF:2.91 | 103.42 /0.00 | Gas Sales: | 300.74 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 73.45 | 0.00 |
|  |  |  |  | Net Income: | 374.19 | 0.01 |
| 07/2018 | GAS | $/MCF:3.04 | 48,321.38-/1.19- | Gas Sales: | 147,115.65- | 3.61- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,894.89 | 0.16 |
|  |  |  |  | Net Income: | 140,220.76- | 3.45- |
| 07/2018 | GAS | $/MCF:3.04 | 48,321.38 /1.19 | Gas Sales: | 147,115.65 | 3.61 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,968.34- | 0.17- |
|  |  |  |  | Net Income: | 140,147.31 | 3.44 |
| 07/2018 | GAS | $/MCF:2.91 | 103.42-/0.00- | Gas Sales: | 300.74- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 300.74- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   251

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99-/1.10- | Gas Sales: | 133,695.88- | 3.29- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,434.58 | 0.16 |
|  |  |  |  | Net Income: | 127,261.30- | 3.13- |
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99 /1.10 | Gas Sales: | 133,695.88 | 3.29 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,501.26- | 0.16- |
|  |  |  |  | Net Income: | 127,194.62 | 3.13 |
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99-/1.10- | Gas Sales: | 133,695.88- | 3.28- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,567.94 | 0.16 |
|  |  |  |  | Net Income: | 127,127.94- | 3.12- |
| 08/2018 | GAS | $/MCF:2.98 | 44,883.99 /1.10 | Gas Sales: | 133,695.88 | 3.28 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,567.94- | 0.16- |
|  |  |  |  | Net Income: | 127,127.94 | 3.12 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90 /0.00 | Gas Sales: | 340.80 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 340.80 | 0.01 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90-/0.00- | Gas Sales: | 340.80- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 340.80- | 0.01- |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15 /1.05 | Gas Sales: | 127,511.06 | 3.13 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,352.34- | 0.15- |
|  |  |  |  | Net Income: | 121,158.72 | 2.98 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90 /0.00 | Gas Sales: | 340.80 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 52.66 | 0.00 |
|  |  |  |  | Net Income: | 393.46 | 0.01 |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15 /1.05- | Gas Sales: | 127,511.06- | 3.13- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,247.54 | 0.15 |
|  |  |  |  | Net Income: | 121,263.52- | 2.98- |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15 /1.05 | Gas Sales: | 127,511.06 | 3.13 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,300.20- | 0.15- |
|  |  |  |  | Net Income: | 121,210.86 | 2.98 |
| 09/2018 | GAS | $/MCF:2.98 | 42,846.05 /1.05- | Gas Sales: | 127,851.86 | 3.14- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,300.20 | 0.15 |
|  |  |  |  | Net Income: | 121,551.66- | 2.99- |
| 09/2018 | GAS | $/MCF:2.98 | 42,846.05 /1.05 | Gas Sales: | 127,851.86 | 3.14 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,352.86- | 0.15- |
|  |  |  |  | Net Income: | 121,499.00 | 2.99 |
| 09/2018 | GAS | $/MCF:2.87 | 118.90-/0.00- | Gas Sales: | 340.80- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 340.80- | 0.01- |
| 09/2018 | GAS | $/MCF:2.98 | 42,727.15-/1.05- | Gas Sales: | 127,511.06- | 3.13- |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,300.20 | 0.15 |
|  |  |  |  | Net Income: | 121,210.86- | 2.98- |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93 /1.03 | Gas Sales: | 135,088.43 | 3.32 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 6,211.07- | 0.15- |
|  |  |  |  | Net Income: | 128,877.36 | 3.17 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   252

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2018 | GAS | $/MCF:3.06 | 109.16 /0.00 | Gas Sales: | 334.17 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 59.36 | 0.00 |
| | | | | Net Income: | 393.53 | 0.01 |
| 10/2018 | GAS | $/MCF:3.06 | 109.16-/0.00- | Gas Sales: | 334.17- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 334.17- | 0.01- |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93-/1.03- | Gas Sales: | 135,088.43- | 3.32- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,092.86 | 0.15 |
| | | | | Net Income: | 128,995.57- | 3.17- |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93 /1.03 | Gas Sales: | 135,088.43 | 3.32 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,152.22- | 0.15- |
| | | | | Net Income: | 128,936.21 | 3.17 |
| 10/2018 | GAS | $/MCF:3.22 | 42,122.09-/1.03- | Gas Sales: | 135,422.60- | 3.33- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,211.58 | 0.15 |
| | | | | Net Income: | 129,211.02- | 3.18- |
| 10/2018 | GAS | $/MCF:3.22 | 42,122.09 /1.03 | Gas Sales: | 135,422.60 | 3.33 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,152.22- | 0.15- |
| | | | | Net Income: | 129,270.38 | 3.18 |
| 10/2018 | GAS | $/MCF:3.22 | 42,012.93-/1.03- | Gas Sales: | 135,088.43- | 3.32- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,152.22 | 0.15 |
| | | | | Net Income: | 128,936.21- | 3.17- |
| 11/2018 | GAS | $/MCF:3.53 | 39,306.45 /0.97 | Gas Sales: | 138,713.40 | 3.41 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,834.43- | 0.15- |
| | | | | Net Income: | 132,878.97 | 3.26 |
| 11/2018 | GAS | $/MCF:3.53 | 39,306.45-/0.97- | Gas Sales: | 138,713.40- | 3.41- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,769.51 | 0.14 |
| | | | | Net Income: | 132,943.89- | 3.27- |
| 12/2018 | GAS | $/MCF:4.75 | 41,134.28 /1.01 | Gas Sales: | 195,486.58 | 4.80 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,053.05- | 0.14- |
| | | | | Net Income: | 189,433.53 | 4.66 |
| 12/2018 | GAS | $/MCF:4.75 | 41,134.28-/1.01- | Gas Sales: | 195,486.58- | 4.80- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,958.85 | 0.14 |
| | | | | Net Income: | 189,527.73- | 4.66- |
| 01/2019 | GAS | $/MCF:3.67 | 41,229.95 /1.01 | Gas Sales: | 151,189.06 | 3.72 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,127.32- | 0.15- |
| | | | | Net Income: | 145,061.74 | 3.57 |
| 01/2019 | GAS | $/MCF:3.52 | 108.62 /0.00 | Gas Sales: | 381.90 | 0.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 80.51 | 0.00 |
| | | | | Net Income: | 462.41 | 0.01 |
| 01/2019 | GAS | $/MCF:3.67 | 41,229.95-/1.01- | Gas Sales: | 151,189.06- | 3.72- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,966.91 | 0.15 |
| | | | | Net Income: | 145,222.15- | 3.57- |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2019 | GAS | $/MCF:3.67 | 41,338.57-/1.02- | Gas Sales: | 151,570.96- | 3.72- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,127.93 | 0.15 |
| | | | | Net Income: | 145,443.03- | 3.57- |
| 01/2019 | GAS | $/MCF:3.67 | 41,338.57 /1.02 | Gas Sales: | 151,570.96 | 3.73 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 6,127.93- | 0.15- |
| | | | | Net Income: | 145,443.03 | 3.58 |
| 01/2019 | GAS | $/MCF:3.52 | 108.62-/0.00- | Gas Sales: | 381.90- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 381.90- | 0.01- |
| 02/2019 | GAS | $/MCF:2.86 | 92.21 /0.00 | Gas Sales: | 263.92 | 0.01 |
| | | Roy NRI: 0.00002456 | | Net Income: | 263.92 | 0.01 |
| 02/2019 | GAS | $/MCF:2.86 | 92.21-/0.00- | Gas Sales: | 263.92- | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 263.92- | 0.00 |
| 02/2019 | GAS | $/MCF:3.01 | 34,543.58-/0.85- | Gas Sales: | 103,983.79- | 2.55- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,201.86 | 0.12 |
| | | | | Net Income: | 98,781.93- | 2.43- |
| 02/2019 | GAS | $/MCF:3.01 | 34,543.58 /0.85 | Gas Sales: | 103,983.79 | 2.55 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,270.64- | 0.12- |
| | | | | Net Income: | 98,713.15 | 2.43 |
| 02/2019 | GAS | $/MCF:3.01 | 34,635.79-/0.85- | Gas Sales: | 104,247.71- | 2.56- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,339.42 | 0.13 |
| | | | | Net Income: | 98,908.29- | 2.43- |
| 02/2019 | GAS | $/MCF:3.01 | 34,635.79 /0.85 | Gas Sales: | 104,247.71 | 2.56 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,339.42- | 0.13- |
| | | | | Net Income: | 98,908.29 | 2.43 |
| 03/2019 | GAS | $/MCF:2.89 | 39,627.11 /0.97 | Gas Sales: | 114,611.65 | 2.82 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,564.54- | 0.14- |
| | | | | Net Income: | 109,047.11 | 2.68 |
| 03/2019 | GAS | $/MCF:2.89 | 39,723.07-/0.98- | Gas Sales: | 114,883.80- | 2.82- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,564.54 | 0.13 |
| | | | | Net Income: | 109,319.26- | 2.69- |
| 03/2019 | GAS | $/MCF:2.89 | 39,723.07 /0.98 | Gas Sales: | 114,883.80 | 2.82 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,601.71- | 0.13- |
| | | | | Net Income: | 109,282.09 | 2.69 |
| 03/2019 | GAS | $/MCF:2.89 | 39,627.11-/0.97- | Gas Sales: | 114,611.65- | 2.82- |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,601.37 | 0.14 |
| | | | | Net Income: | 109,010.28- | 2.68- |
| 04/2019 | GAS | $/MCF:2.73 | 36,758.01 /0.90 | Gas Sales: | 100,191.15 | 2.46 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 5,241.37- | 0.12- |
| | | | | Net Income: | 94,949.78 | 2.34 |
| 04/2019 | GAS | $/MCF:2.64 | 88.16 /0.00 | Gas Sales: | 232.60 | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 232.60 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   254

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.73 | 36,846.17-/0.90- | Gas Sales: | 100,423.75- | 2.47- |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 5,241.37 | 0.13 |
|  |  |  |  | Net Income: | 95,182.38- | 2.34- |
| 04/2019 | GAS | $/MCF:2.73 | 36,846.17 /0.90 | Gas Sales: | 100,423.75 | 2.47 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 5,283.77- | 0.13- |
|  |  |  |  | Net Income: | 95,139.98 | 2.34 |
| 04/2019 | GAS | $/MCF:2.64 | 88.16-/0.00- | Gas Sales: | 232.60- | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 232.60- | 0.00 |
| 04/2019 | GAS | $/MCF:2.73 | 36,758.01-/0.90- | Gas Sales: | 100,191.15- | 2.46- |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 5,241.37 | 0.13 |
|  |  |  |  | Net Income: | 94,949.78- | 2.33- |
| 05/2019 | GAS | $/MCF:2.55 | 38,629.74 /0.95 | Gas Sales: | 98,483.16 | 2.42 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 5,310.30- | 0.13- |
|  |  |  |  | Net Income: | 93,172.86 | 2.29 |
| 05/2019 | GAS | $/MCF:2.55 | 38,629.74-/0.95- | Gas Sales: | 98,483.16- | 2.42- |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 5,310.30 | 0.13 |
|  |  |  |  | Net Income: | 93,172.86- | 2.29- |
| 06/2019 | GAS | $/MCF:2.50 | 67.91 /0.00 | Gas Sales: | 169.60 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 169.60 | 0.00 |
| 07/2019 | GAS | $/MCF:2.32 | 30,667.14-/0.75- | Gas Sales: | 71,103.94- | 1.75- |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 4,693.14 | 0.12 |
|  |  |  |  | Net Income: | 66,410.80- | 1.63- |
| 07/2019 | GAS | $/MCF:2.32 | 30,717.93 /0.75 | Gas Sales: | 71,216.08 | 1.75 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 4,693.14- | 0.11- |
|  |  |  |  | Net Income: | 66,522.94 | 1.64 |
| 08/2019 | GAS | $/MCF:2.16 | 30,718.28-/0.75- | Gas Sales: | 66,331.59- | 1.63- |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 4,627.01 | 0.11 |
|  |  |  |  | Net Income: | 61,704.58- | 1.52- |
| 08/2019 | GAS | $/MCF:2.16 | 30,766.72 /0.76 | Gas Sales: | 66,431.14 | 1.63 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 4,627.01- | 0.11- |
|  |  |  |  | Net Income: | 61,804.13 | 1.52 |
| 09/2019 | GAS | $/MCF:2.25 | 29,159.16-/0.72- | Gas Sales: | 65,501.72- | 1.61- |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 4,337.50 | 0.10 |
|  |  |  |  | Net Income: | 61,164.22- | 1.51- |
| 09/2019 | GAS | $/MCF:2.25 | 29,195.17 /0.72 | Gas Sales: | 65,580.05 | 1.61 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 4,337.50- | 0.10- |
|  |  |  |  | Net Income: | 61,242.55 | 1.51 |
| 10/2019 | GAS | $/MCF:2.31 | 29,638.67-/0.73- | Gas Sales: | 68,375.51- | 1.68- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 68,375.51- | 1.68- |
| 10/2019 | GAS | $/MCF:2.24 | 31.09-/0.00- | Gas Sales: | 69.59- | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Production Tax - Gas: | 4,297.65- | 0.11- |
|  |  |  |  | Net Income: | 4,367.24- | 0.11- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   255

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.31 | 29,638.67 /0.73 | Gas Sales: | 68,375.51 | 1.68 |
|         |     | Roy NRI: 0.00002456 |      | Net Income: | 68,375.51 | 1.68 |
| 10/2019 | GAS | $/MCF:2.24 | 31.09 /0.00 | Gas Sales: | 69.59 | 0.00 |
|         |     | Roy NRI: 0.00002456 |      | Net Income: | 69.59 | 0.00 |
| 10/2019 | GAS | $/MCF:2.31 | 29,669.76/-0.73- | Gas Sales: | 68,445.10- | 1.68- |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Gas: | 4,295.01 | 0.10 |
|         |     |           |      | Net Income: | 64,150.09- | 1.58- |
| 10/2019 | GAS | $/MCF:2.31 | 29,669.76 /0.73 | Gas Sales: | 68,445.10 | 1.68 |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Gas: | 4,295.01- | 0.10- |
|         |     |           |      | Net Income: | 64,150.09 | 1.58 |
| 12/2019 | GAS | $/MCF:2.41 | 27,929.46/-0.69- | Gas Sales: | 67,303.04- | 1.65- |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Gas: | 3,892.51 | 0.09 |
|         |     |           |      | Net Income: | 63,410.53- | 1.56- |
| 12/2019 | GAS | $/MCF:2.41 | 27,929.46 /0.69 | Gas Sales: | 67,303.04 | 1.65 |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Gas: | 3,892.51- | 0.09- |
|         |     |           |      | Net Income: | 63,410.53 | 1.56 |
| 08/2016 | OIL | $/BBL:42.66 | 16,748.90 /0.41 | Oil Sales: | 714,441.55 | 17.55 |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 89,305.19- | 2.19- |
|         |     |           |      | Net Income: | 625,136.36 | 15.36 |
| 08/2016 | OIL | $/BBL:42.66 | 16,748.90/-0.41- | Oil Sales: | 714,441.55- | 17.55- |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 537.57 | 0.01 |
|         |     |           |      | Net Income: | 713,903.98- | 17.54- |
| 08/2016 | OIL | $/BBL:42.66 | 16,748.90 /0.41 | Oil Sales: | 714,441.55 | 17.55 |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 537.57- | 0.00 |
|         |     |           |      | Net Income: | 713,903.98 | 17.55 |
| 09/2016 | OIL | $/BBL:42.64 | 11,097.49 /0.27 | Oil Sales: | 473,181.21 | 11.62 |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 59,147.65- | 1.44- |
|         |     |           |      | Net Income: | 414,033.56 | 10.18 |
| 09/2016 | OIL | $/BBL:42.64 | 11,097.49/-0.27- | Oil Sales: | 473,181.21- | 11.63- |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 59,147.65 | 1.45 |
|         |     |           |      | Net Income: | 414,033.56- | 10.18- |
| 09/2016 | OIL | $/BBL:42.64 | 11,097.49 /0.27 | Oil Sales: | 473,181.21 | 11.62 |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 59,147.65- | 1.45- |
|         |     |           |      | Net Income: | 414,033.56 | 10.17 |
| 10/2016 | OIL | $/BBL:47.64 | 10,475.21 /0.26 | Oil Sales: | 499,024.88 | 12.26 |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 62,378.11- | 1.53- |
|         |     |           |      | Net Income: | 436,646.77 | 10.73 |
| 10/2016 | OIL | $/BBL:47.64 | 10,475.21/-0.26- | Oil Sales: | 499,024.88- | 12.26- |
|         |     | Roy NRI: 0.00002456 |      | Production Tax - Oil: | 62,378.11 | 1.53 |
|         |     |           |      | Net Income: | 436,646.77- | 10.73- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   256

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2016 | OIL | $/BBL:47.64 | 10,475.21 /0.26 | Oil Sales: | 499,024.88 | 12.26 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,186.79 | 0.06 |
|  | | | | Net Income: | 501,211.67 | 12.32 |
| 11/2016 | OIL | $/BBL:43.49 | 8,721.42 /0.21 | Oil Sales: | 379,310.70 | 9.32 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 47,413.84- | 1.16- |
|  | | | | Net Income: | 331,896.86 | 8.16 |
| 12/2016 | OIL | $/BBL:49.88 | 8,109.86 /0.20 | Oil Sales: | 404,505.58 | 9.93 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 50,637.96- | 1.24- |
|  | | | | Net Income: | 353,867.62 | 8.69 |
| 12/2016 | OIL | $/BBL:49.83 | 8,109.86-/0.20- | Oil Sales: | 404,140.65- | 9.93- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,745.25 | 0.26 |
|  | | | | Net Income: | 393,395.40- | 9.67- |
| 12/2016 | OIL | $/BBL:49.83 | 8,109.86 /0.20 | Oil Sales: | 404,140.65 | 9.93 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,745.25- | 0.26- |
|  | | | | Net Income: | 393,395.40 | 9.67 |
| 01/2017 | OIL | $/BBL:50.02 | 1,964.88 /0.05 | Oil Sales: | 98,283.45 | 2.41 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 12,285.43- | 0.30- |
|  | | | | Net Income: | 85,998.02 | 2.11 |
| 01/2017 | OIL | $/BBL:50.02 | 1,964.88-/0.05- | Oil Sales: | 98,283.45- | 2.41- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 12,285.43 | 0.29 |
|  | | | | Net Income: | 85,998.02- | 2.12- |
| 01/2017 | OIL | $/BBL:50.02 | 1,964.88 /0.05 | Oil Sales: | 98,283.45 | 2.41 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 12,285.43- | 0.30- |
|  | | | | Net Income: | 85,998.02 | 2.11 |
| 03/2017 | OIL | $/BBL:47.56 | 228.79 /0.01 | Oil Sales: | 10,881.59 | 0.27 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,360.20- | 0.04- |
|  | | | | Net Income: | 9,521.39 | 0.23 |
| 03/2017 | OIL | $/BBL:47.56 | 228.79-/0.01- | Oil Sales: | 10,881.59- | 0.27- |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,360.20 | 0.03 |
|  | | | | Net Income: | 9,521.39- | 0.24- |
| 03/2017 | OIL | $/BBL:47.56 | 228.79 /0.01 | Oil Sales: | 10,881.59 | 0.27 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,360.20- | 0.04- |
|  | | | | Net Income: | 9,521.39 | 0.23 |
| 04/2017 | OIL | $/BBL:49.02 | 3,135.05 /0.08 | Oil Sales: | 153,683.29 | 3.78 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 19,210.41- | 0.47- |
|  | | | | Net Income: | 134,472.88 | 3.31 |
| 05/2017 | OIL | $/BBL:46.60 | 2,234.07 /0.05 | Oil Sales: | 104,108.44 | 2.56 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 13,013.56- | 0.32- |
|  | | | | Net Income: | 91,094.88 | 2.24 |
| 06/2017 | OIL | $/BBL:43.35 | 1,633.96 /0.04 | Oil Sales: | 70,832.83 | 1.74 |
|  | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,854.10- | 0.22- |
|  | | | | Net Income: | 61,978.73 | 1.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 257

**LEASE: (HENE01) EL Henry 15-10 HC #1 (Continued)**
**API: 1706112134**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2017 | OIL | $/BBL:43.35 | 1,633.96-/0.04- | Oil Sales: | 70,832.83- | 1.74- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,854.10 | 0.21 |
| | | | | Net Income: | 61,978.73- | 1.53- |
| 08/2017 | OIL | $/BBL:46.52 | 1,713.12 /0.04 | Oil Sales: | 79,697.39 | 1.96 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,962.17- | 0.25- |
| | | | | Net Income: | 69,735.22 | 1.71 |
| 08/2017 | OIL | $/BBL:46.52 | 1,713.12-/0.04- | Oil Sales: | 79,697.39- | 1.96- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,962.17 | 0.24 |
| | | | | Net Income: | 69,735.22- | 1.72- |
| 09/2017 | OIL | $/BBL:47.92 | 1,379.14 /0.03 | Oil Sales: | 66,095.02 | 1.62 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,261.88- | 0.20- |
| | | | | Net Income: | 57,833.14 | 1.42 |
| 09/2017 | OIL | $/BBL:47.92 | 1,379.14-/0.03- | Oil Sales: | 66,095.02- | 1.62- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,261.88 | 0.20 |
| | | | | Net Income: | 57,833.14- | 1.42- |
| 11/2017 | OIL | $/BBL:54.99 | 1,372.63 /0.03 | Oil Sales: | 75,483.49 | 1.85 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,435.43- | 0.23- |
| | | | | Net Income: | 66,048.06 | 1.62 |
| 11/2017 | OIL | $/BBL:54.99 | 1,372.63-/0.03- | Oil Sales: | 75,483.49- | 1.85- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,435.43 | 0.22 |
| | | | | Net Income: | 66,048.06- | 1.63- |
| 12/2017 | OIL | $/BBL:56.41 | 1,260.84 /0.03 | Oil Sales: | 71,127.88 | 1.75 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,890.98- | 0.22- |
| | | | | Net Income: | 62,236.90 | 1.53 |
| 12/2017 | OIL | $/BBL:56.41 | 1,260.84-/0.03- | Oil Sales: | 71,127.88- | 1.75- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,890.98 | 0.22 |
| | | | | Net Income: | 62,236.90- | 1.53- |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81 /0.03 | Oil Sales: | 81,813.47 | 2.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69- | 0.25- |
| | | | | Net Income: | 71,586.78 | 1.76 |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81-/0.03- | Oil Sales: | 81,813.47- | 2.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69 | 0.25 |
| | | | | Net Income: | 71,586.78- | 1.76- |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81-/0.03- | Oil Sales: | 81,813.47- | 2.01- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69 | 0.25 |
| | | | | Net Income: | 71,586.78- | 1.76- |
| 01/2018 | OIL | $/BBL:62.08 | 1,317.81 /0.03 | Oil Sales: | 81,813.47 | 2.01 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,226.69- | 0.25- |
| | | | | Net Income: | 71,586.78 | 1.76 |
| 03/2018 | OIL | $/BBL:61.93 | 1,315.69 /0.03 | Oil Sales: | 81,479.28 | 2.00 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,184.92- | 0.25- |
| | | | | Net Income: | 71,294.36 | 1.75 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    258

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | OIL | $/BBL:61.93 | 1,315.69-/0.03- | Oil Sales: | 81,479.28- | 2.00- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 10,184.92 | 0.25 |
| | | | | Net Income: | 71,294.36- | 1.75- |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31 /0.03 | Oil Sales: | 72,200.35 | 1.77 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05- | 0.22- |
| | | | | Net Income: | 63,175.30 | 1.55 |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31-/0.03- | Oil Sales: | 72,200.35 | 1.77- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05 | 0.22 |
| | | | | Net Income: | 63,175.30- | 1.55- |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31 /0.03 | Oil Sales: | 72,200.35 | 1.77 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05- | 0.22- |
| | | | | Net Income: | 63,175.30 | 1.55 |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31-/0.03- | Oil Sales: | 72,200.35- | 1.77- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05 | 0.22 |
| | | | | Net Income: | 63,175.30- | 1.55- |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31 /0.03 | Oil Sales: | 72,200.35 | 1.77 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05- | 0.22- |
| | | | | Net Income: | 63,175.30 | 1.55 |
| 05/2018 | OIL | $/BBL:68.74 | 1,050.31-/0.03- | Oil Sales: | 72,200.35- | 1.77- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 9,025.05 | 0.22 |
| | | | | Net Income: | 63,175.30- | 1.55- |
| 06/2018 | OIL | $/BBL:66.13 | 857 /0.02 | Oil Sales: | 56,672.62 | 1.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08- | 0.17- |
| | | | | Net Income: | 49,588.54 | 1.22 |
| 06/2018 | OIL | $/BBL:66.13 | 857-/0.02- | Oil Sales: | 56,672.62- | 1.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08 | 0.17 |
| | | | | Net Income: | 49,588.54- | 1.22- |
| 06/2018 | OIL | $/BBL:66.13 | 857 /0.02 | Oil Sales: | 56,672.62 | 1.39 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08- | 0.17- |
| | | | | Net Income: | 49,588.54 | 1.22 |
| 06/2018 | OIL | $/BBL:66.13 | 857-/0.02- | Oil Sales: | 56,672.62- | 1.39- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,084.08 | 0.17 |
| | | | | Net Income: | 49,588.54- | 1.22- |
| 07/2018 | OIL | $/BBL:70.09 | 790.81 /0.02 | Oil Sales: | 55,430.95 | 1.36 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87- | 0.17- |
| | | | | Net Income: | 48,502.08 | 1.19 |
| 07/2018 | OIL | $/BBL:70.09 | 790.81-/0.02- | Oil Sales: | 55,430.95- | 1.36- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87 | 0.17 |
| | | | | Net Income: | 48,502.08- | 1.19- |
| 07/2018 | OIL | $/BBL:70.09 | 790.81 /0.02 | Oil Sales: | 55,430.95 | 1.36 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87- | 0.17- |
| | | | | Net Income: | 48,502.08 | 1.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   259

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | OIL | $/BBL:70.09 | 790.81-/0.02- | Oil Sales: | 55,430.95- | 1.36- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,928.87 | 0.17 |
| | | | | Net Income: | 48,502.08- | 1.19- |
| 08/2018 | OIL | $/BBL:68.68 | 934.01 /0.02 | Oil Sales: | 64,143.91 | 1.57 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99- | 0.19- |
| | | | | Net Income: | 56,125.92 | 1.38 |
| 08/2018 | OIL | $/BBL:68.68 | 934.01-/0.02- | Oil Sales: | 64,143.91- | 1.57- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99 | 0.19 |
| | | | | Net Income: | 56,125.92- | 1.38- |
| 08/2018 | OIL | $/BBL:68.68 | 934.01 /0.02 | Oil Sales: | 64,143.91 | 1.57 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99- | 0.19- |
| | | | | Net Income: | 56,125.92 | 1.38 |
| 08/2018 | OIL | $/BBL:68.68 | 934.01-/0.02- | Oil Sales: | 64,143.91- | 1.57- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 8,017.99 | 0.19 |
| | | | | Net Income: | 56,125.92- | 1.38- |
| 09/2018 | OIL | $/BBL:69.90 | 818.92-/0.02- | Oil Sales: | 57,239.31- | 1.41- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91 | 0.18 |
| | | | | Net Income: | 50,084.40- | 1.23- |
| 09/2018 | OIL | $/BBL:69.90 | 818.92 /0.02 | Oil Sales: | 57,239.31 | 1.41 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91- | 0.18- |
| | | | | Net Income: | 50,084.40 | 1.23 |
| 09/2018 | OIL | $/BBL:69.90 | 818.92-/0.02- | Oil Sales: | 57,239.31- | 1.41- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91 | 0.18 |
| | | | | Net Income: | 50,084.40- | 1.23- |
| 09/2018 | OIL | $/BBL:69.90 | 818.92 /0.02 | Oil Sales: | 57,239.31 | 1.41 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,154.91- | 0.18- |
| | | | | Net Income: | 50,084.40 | 1.23 |
| 10/2018 | OIL | $/BBL:69.91 | 879.24 /0.02 | Oil Sales: | 61,463.61 | 1.51 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,682.96- | 0.19- |
| | | | | Net Income: | 53,780.65 | 1.32 |
| 10/2018 | OIL | $/BBL:69.91 | 879.24-/0.02- | Oil Sales: | 61,463.61- | 1.51- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 7,682.96 | 0.19 |
| | | | | Net Income: | 53,780.65- | 1.32- |
| 12/2018 | OIL | $/BBL:47.34 | 893.36 /0.02 | Oil Sales: | 42,293.02 | 1.04 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,286.63- | 0.13- |
| | | | | Net Income: | 37,006.39 | 0.91 |
| 12/2018 | OIL | $/BBL:47.34 | 893.36-/0.02- | Oil Sales: | 42,293.02- | 1.04- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,286.63 | 0.13 |
| | | | | Net Income: | 37,006.39- | 0.91- |
| 01/2019 | OIL | $/BBL:49.96 | 838.66 /0.02 | Oil Sales: | 41,895.57 | 1.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95- | 0.13- |
| | | | | Net Income: | 36,658.62 | 0.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  260

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | OIL | $/BBL:49.96 | 838.66-/0.02- | Oil Sales: | 41,895.57- | 1.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95 | 0.13 |
| | | | | Net Income: | 36,658.62- | 0.90- |
| 01/2019 | OIL | $/BBL:49.96 | 838.66 /0.02 | Oil Sales: | 41,895.57 | 1.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95- | 0.13- |
| | | | | Net Income: | 36,658.62 | 0.90 |
| 01/2019 | OIL | $/BBL:49.96 | 838.66-/0.02- | Oil Sales: | 41,895.57- | 1.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95 | 0.13 |
| | | | | Net Income: | 36,658.62- | 0.90- |
| 01/2019 | OIL | $/BBL:49.96 | 838.66 /0.02 | Oil Sales: | 41,895.57 | 1.03 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95- | 0.13- |
| | | | | Net Income: | 36,658.62 | 0.90 |
| 01/2019 | OIL | $/BBL:49.96 | 838.66-/0.02- | Oil Sales: | 41,895.57- | 1.03- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 5,236.95 | 0.13 |
| | | | | Net Income: | 36,658.62- | 0.90- |
| 02/2019 | OIL | $/BBL:53.44 | 722.80 /0.02 | Oil Sales: | 38,624.20 | 0.95 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,828.03- | 0.12- |
| | | | | Net Income: | 33,796.17 | 0.83 |
| 02/2019 | OIL | $/BBL:53.44 | 722.80-/0.02- | Oil Sales: | 38,624.20- | 0.95- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,828.03 | 0.12 |
| | | | | Net Income: | 33,796.17- | 0.83- |
| 03/2019 | OIL | $/BBL:56.32 | 587.67 /0.01 | Oil Sales: | 33,099.36 | 0.81 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,137.42- | 0.10- |
| | | | | Net Income: | 28,961.94 | 0.71 |
| 03/2019 | OIL | $/BBL:56.32 | 587.67-/0.01- | Oil Sales: | 33,099.36- | 0.81- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,137.42 | 0.10 |
| | | | | Net Income: | 28,961.94- | 0.71- |
| 04/2019 | OIL | $/BBL:62.06 | 541.64 /0.01 | Oil Sales: | 33,612.34 | 0.83 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,201.54- | 0.11- |
| | | | | Net Income: | 29,410.80 | 0.72 |
| 04/2019 | OIL | $/BBL:62.06 | 541.64-/0.01- | Oil Sales: | 33,612.34- | 0.83- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 4,201.54 | 0.11 |
| | | | | Net Income: | 29,410.80- | 0.72- |
| 05/2019 | OIL | $/BBL:59.49 | 886.73 /0.02 | Oil Sales: | 52,751.61 | 1.30 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95- | 0.16- |
| | | | | Net Income: | 46,157.66 | 1.14 |
| 05/2019 | OIL | $/BBL:59.49 | 886.73-/0.02- | Oil Sales: | 52,751.61- | 1.30- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95 | 0.17 |
| | | | | Net Income: | 46,157.66- | 1.13- |
| 05/2019 | OIL | $/BBL:59.49 | 886.73 /0.02 | Oil Sales: | 52,751.61 | 1.30 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95- | 0.16- |
| | | | | Net Income: | 46,157.66 | 1.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    261

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | $/BBL:59.49 | 886.73-/0.02- | Oil Sales: | 52,751.61- | 1.30- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 6,593.95 | 0.17 |
| | | | | Net Income: | 46,157.66- | 1.13- |
| 06/2019 | OIL | $/BBL:53.41 | 480.36-/0.01- | Oil Sales: | 25,657.83- | 0.63- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,207.23 | 0.08 |
| | | | | Net Income: | 22,450.60- | 0.55- |
| 06/2019 | OIL | $/BBL:53.41 | 480.36 /0.01 | Oil Sales: | 25,657.83 | 0.63 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,207.23- | 0.08- |
| | | | | Net Income: | 22,450.60 | 0.55 |
| 08/2019 | OIL | $/BBL:53.70 | 472.18-/0.01- | Oil Sales: | 25,354.74- | 0.62- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,169.35 | 0.07 |
| | | | | Net Income: | 22,185.39- | 0.55- |
| 08/2019 | OIL | $/BBL:53.70 | 472.18 /0.01 | Oil Sales: | 25,354.74 | 0.62 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 3,169.35- | 0.07- |
| | | | | Net Income: | 22,185.39 | 0.55 |
| 09/2019 | OIL | $/BBL:55.80 | 318.07-/0.01- | Oil Sales: | 17,748.68- | 0.44- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58 | 0.06 |
| | | | | Net Income: | 15,530.10- | 0.38- |
| 09/2019 | OIL | $/BBL:55.80 | 318.07 /0.01 | Oil Sales: | 17,748.68 | 0.44 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58- | 0.06- |
| | | | | Net Income: | 15,530.10 | 0.38 |
| 09/2019 | OIL | $/BBL:55.80 | 318.07-/0.01- | Oil Sales: | 17,748.68- | 0.44- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58 | 0.06 |
| | | | | Net Income: | 15,530.10- | 0.38- |
| 09/2019 | OIL | $/BBL:55.80 | 318.07 /0.01 | Oil Sales: | 17,748.68 | 0.44 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,218.58- | 0.06- |
| | | | | Net Income: | 15,530.10 | 0.38 |
| 10/2019 | OIL | $/BBL:52.59 | 372.66-/0.01- | Oil Sales: | 19,598.66- | 0.48- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,449.83 | 0.06 |
| | | | | Net Income: | 17,148.83- | 0.42- |
| 10/2019 | OIL | $/BBL:52.59 | 372.66 /0.01 | Oil Sales: | 19,598.66 | 0.48 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 1,847.82 | 0.05 |
| | | | | Net Income: | 21,446.48 | 0.53 |
| 11/2019 | OIL | $/BBL:55.16 | 391.97-/0.01- | Oil Sales: | 21,621.98- | 0.53- |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,702.75 | 0.07 |
| | | | | Net Income: | 18,919.23- | 0.46- |
| 11/2019 | OIL | $/BBL:55.16 | 391.97 /0.01 | Oil Sales: | 21,621.98 | 0.53 |
| | | Roy NRI: 0.00002456 | | Production Tax - Oil: | 2,702.75- | 0.06- |
| | | | | Net Income: | 18,919.23 | 0.47 |
| 07/2016 | PRD | $/BBL:15.40 | 2,133.03 /0.05 | Plant Products Sales: | 32,846.82 | 0.81 |
| | | Roy NRI: 0.00002456 | | Net Income: | 32,846.82 | 0.81 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   262

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | $/BBL:18.72 | 3.93 /0.00 | Plant Products Sales: | 73.58 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 73.58 | 0.00 |
| 08/2016 | PRD | $/BBL:16.07 | 33,137.45 /0.81 | Plant Products Sales: | 532,398.20 | 13.09 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 532,398.20 | 13.09 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 2,289.61 | 0.06 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 2,289.61 | 0.06 |
| 09/2016 | PRD | $/BBL:18.63 | 193.17 /0.00 | Plant Products Sales: | 3,599.68 | 0.09 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 3,599.68 | 0.09 |
| 09/2016 | PRD | $/BBL:16.90 | 25,577.38 /0.63 | Plant Products Sales: | 432,263.93 | 10.63 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 432,263.93 | 10.63 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 2,349.63 | 0.06 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 2,349.63 | 0.06 |
| 10/2016 | PRD | $/BBL:24.35 | 109.94 /0.00 | Plant Products Sales: | 2,676.56 | 0.06 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 2,676.56 | 0.06 |
| 10/2016 | PRD | $/BBL:20.72 | 21,240.64 /0.52 | Plant Products Sales: | 440,124.00 | 10.82 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 440,124.00 | 10.82 |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 1,757.99 | 0.04 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 1,757.99 | 0.04 |
| 11/2016 | PRD | $/BBL:20.91 | 132.30 /0.00 | Plant Products Sales: | 2,766.78 | 0.07 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 2,766.78 | 0.07 |
| 11/2016 | PRD | $/BBL:18.02 | 16,604.15 /0.41 | Plant Products Sales: | 299,181.04 | 7.35 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 299,181.04 | 7.35 |
| 11/2016 | PRD |  | /0.00 | Plant Products Sales: | 1,405.87 | 0.03 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 1,405.87 | 0.03 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94 /0.36 | Plant Products Sales: | 335,076.97 | 8.24 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 335,076.97 | 8.24 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94-/0.36- | Plant Products Sales: | 335,076.97- | 8.24- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 335,076.97- | 8.24- |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94 /0.36 | Plant Products Sales: | 335,076.97 | 8.24 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 335,076.97 | 8.24 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94-/0.36- | Plant Products Sales: | 335,076.97- | 8.24- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 335,076.97- | 8.24- |
| 12/2016 | PRD | $/BBL:24.27 | 142.54 /0.00 | Plant Products Sales: | 3,459.89 | 0.09 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 3,459.89 | 0.09 |
| 12/2016 | PRD | $/BBL:22.71 | 14,755.94 /0.36 | Plant Products Sales: | 335,076.97 | 8.24 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 335,076.97 | 8.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   263

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | PRD | | /0.00 | Plant Products Sales: | 1,319.70 | 0.03 |
| | | Roy NRI: 0.00002456 | | Net Income: | 1,319.70 | 0.03 |
| 01/2017 | PRD | $/BBL:25.33 | 3,162.28 /0.08 | Plant Products Sales: | 80,093.75 | 1.97 |
| | | Roy NRI: 0.00002456 | | Net Income: | 80,093.75 | 1.97 |
| 01/2017 | PRD | $/BBL:25.33 | 3,162.28-/0.08- | Plant Products Sales: | 80,093.75- | 1.97- |
| | | Roy NRI: 0.00002456 | | Net Income: | 80,093.75- | 1.97- |
| 01/2017 | PRD | $/BBL:25.33 | 3,162.28 /0.08 | Plant Products Sales: | 80,093.75 | 1.97 |
| | | Roy NRI: 0.00002456 | | Net Income: | 80,093.75 | 1.97 |
| 01/2017 | PRD | $/BBL:17.77 | 1,243.08 /0.03 | Plant Products Sales: | 22,083.50 | 0.54 |
| | | Roy NRI: 0.00002456 | | Net Income: | 22,083.50 | 0.54 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 189.89 | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 189.89 | 0.00 |
| 02/2017 | PRD | $/BBL:28.53 | 19.38 /0.00 | Plant Products Sales: | 552.97 | 0.01 |
| | | Roy NRI: 0.00002456 | | Net Income: | 552.97 | 0.01 |
| 02/2017 | PRD | $/BBL:28.53 | 19.38-/0.00- | Plant Products Sales: | 552.97- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 552.97- | 0.01- |
| 02/2017 | PRD | $/BBL:28.53 | 19.38 /0.00 | Plant Products Sales: | 552.97 | 0.01 |
| | | Roy NRI: 0.00002456 | | Net Income: | 552.97 | 0.01 |
| 03/2017 | PRD | $/BBL:17.22 | 1,237.01 /0.03 | Plant Products Sales: | 21,300.10 | 0.52 |
| | | Roy NRI: 0.00002456 | | Net Income: | 21,300.10 | 0.52 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 311.14- | 0.01- |
| | | Roy NRI: 0.00002456 | | Net Income: | 311.14- | 0.01- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 100.40 | 0.00 |
| | | Roy NRI: 0.00002456 | | Net Income: | 100.40 | 0.00 |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27 /0.14 | Plant Products Sales: | 127,327.07 | 3.13 |
| | | Roy NRI: 0.00002456 | | Net Income: | 127,327.07 | 3.13 |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27-/0.14- | Plant Products Sales: | 127,327.07- | 3.13- |
| | | Roy NRI: 0.00002456 | | Net Income: | 127,327.07- | 3.13- |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27 /0.14 | Plant Products Sales: | 127,327.07 | 3.13 |
| | | Roy NRI: 0.00002456 | | Net Income: | 127,327.07 | 3.13 |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27-/0.14- | Plant Products Sales: | 127,327.07- | 3.13- |
| | | Roy NRI: 0.00002456 | | Net Income: | 127,327.07- | 3.13- |
| 04/2017 | PRD | $/BBL:22.44 | 5,673.27 /0.14 | Plant Products Sales: | 127,327.07 | 3.13 |
| | | Roy NRI: 0.00002456 | | Net Income: | 127,327.07 | 3.13 |
| 04/2017 | PRD | | /0.00 | Plant Products Sales: | 428.40 | 0.01 |
| | | Roy NRI: 0.00002456 | | Net Income: | 428.40 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   264

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2017 | PRD | $/BBL:17.39 | 6,142.40 /0.15 | Plant Products Sales: | 106,806.31 | 2.62 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 106,806.31 | 2.62 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 764.49- | 0.02- |
|         | | Roy NRI: 0.00002456 | | Net Income: | 764.49- | 0.02- |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96 /0.09 | Plant Products Sales: | 61,809.14 | 1.52 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 61,809.14 | 1.52 |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96-/0.09- | Plant Products Sales: | 61,809.14- | 1.52- |
|         | | Roy NRI: 0.00002456 | | Net Income: | 61,809.14- | 1.52- |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96 /0.09 | Plant Products Sales: | 61,809.14 | 1.52 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 61,809.14 | 1.52 |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96-/0.09- | Plant Products Sales: | 61,809.14- | 1.52- |
|         | | Roy NRI: 0.00002456 | | Net Income: | 61,809.14- | 1.52- |
| 06/2017 | PRD | $/BBL:16.84 | 3,670.96 /0.09 | Plant Products Sales: | 61,809.14 | 1.52 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 61,809.14 | 1.52 |
| 06/2017 | PRD | $/BBL:16.90 | 3,670.96-/0.09- | Plant Products Sales: | 62,050.64- | 1.53- |
|         | | Roy NRI: 0.00002456 | | Net Income: | 62,050.64- | 1.53- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 241.50 | 0.01 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 241.50 | 0.01 |
| 07/2017 | PRD | $/BBL:17.33 | 5,454.59 /0.13 | Plant Products Sales: | 94,542.27 | 2.32 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 94,542.27 | 2.32 |
| 07/2017 | PRD | $/BBL:17.38 | 5,454.59-/0.13- | Plant Products Sales: | 94,795.71- | 2.33- |
|         | | Roy NRI: 0.00002456 | | Net Income: | 94,795.71- | 2.33- |
| 07/2017 | PRD | | /0.00 | Plant Products Sales: | 253.44 | 0.01 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 253.44 | 0.01 |
| 08/2017 | PRD | $/BBL:21.53 | 3,850.55 /0.09 | Plant Products Sales: | 82,909.84 | 2.04 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 82,909.84 | 2.04 |
| 08/2017 | PRD | $/BBL:21.59 | 3,850.55-/0.09- | Plant Products Sales: | 83,128.81- | 2.04- |
|         | | Roy NRI: 0.00002456 | | Net Income: | 83,128.81- | 2.04- |
| 08/2017 | PRD | $/BBL:24.04 | 1.20 /0.00 | Plant Products Sales: | 28.85 | 0.00 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 28.85 | 0.00 |
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 218.97 | 0.00 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 218.97 | 0.00 |
| 09/2017 | PRD | $/BBL:28.21 | 17 /0.00 | Plant Products Sales: | 479.62 | 0.01 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 479.62 | 0.01 |
| 09/2017 | PRD | $/BBL:24.60 | 2,838.90 /0.07 | Plant Products Sales: | 69,827.25 | 1.72 |
|         | | Roy NRI: 0.00002456 | | Net Income: | 69,827.25 | 1.72 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   265

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRD | $/BBL:24.60 | 2,838.90-/0.07- | Plant Products Sales: | 69,827.25- | 1.72- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 69,827.25- | 1.72- |
| 09/2017 | PRD | $/BBL:24.60 | 2,838.90 /0.07 | Plant Products Sales: | 69,827.25 | 1.72 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 69,827.25 | 1.72 |
| 09/2017 | PRD | $/BBL:28.21 | 17-/0.00- | Plant Products Sales: | 479.62- | 0.01- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 479.62- | 0.01- |
| 09/2017 | PRD | $/BBL:24.64 | 2,838.90-/0.07- | Plant Products Sales: | 69,952.77- | 1.72- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 69,952.77- | 1.72- |
| 09/2017 | PRD |  | /0.00 | Plant Products Sales: | 125.52 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 125.52 | 0.00 |
| 10/2017 | PRD | $/BBL:21.81 | 4,303.21 /0.11 | Plant Products Sales: | 93,860.11 | 2.31 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 93,860.11 | 2.31 |
| 10/2017 | PRD | $/BBL:21.81 | 4,303.21-/0.11- | Plant Products Sales: | 93,860.11- | 2.31- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 93,860.11- | 2.31- |
| 10/2017 | PRD | $/BBL:21.81 | 4,303.21 /0.11 | Plant Products Sales: | 93,860.11 | 2.31 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 93,860.11 | 2.31 |
| 10/2017 | PRD | $/BBL:21.78 | 4,414.19-/0.11- | Plant Products Sales: | 96,152.40- | 2.36- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 96,152.40- | 2.36- |
| 10/2017 | PRD | $/BBL:28.04 | 0.74 /0.00 | Plant Products Sales: | 20.75 | 0.00 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 20.75 | 0.00 |
| 10/2017 | PRD | $/BBL:20.65 | 110.98 /0.00 | Plant Products Sales: | 2,292.29 | 0.06 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 2,292.29 | 0.06 |
| 11/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,295.85- | 0.03- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 1,295.85- | 0.03- |
| 11/2017 | PRD | $/BBL:29.15 | 19.50 /0.00 | Plant Products Sales: | 568.41 | 0.01 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 568.41 | 0.01 |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23 /0.10 | Plant Products Sales: | 94,911.42 | 2.33 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 94,911.42 | 2.33 |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23-/0.10- | Plant Products Sales: | 94,911.42- | 2.33- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 94,911.42- | 2.33- |
| 11/2017 | PRD | $/BBL:29.15 | 19.50-/0.00- | Plant Products Sales: | 568.41- | 0.01- |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 568.41- | 0.01- |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23 /0.10 | Plant Products Sales: | 94,911.42 | 2.33 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 94,911.42 | 2.33 |
| 11/2017 | PRD | $/BBL:29.15 | 19.50 /0.00 | Plant Products Sales: | 568.41 | 0.01 |
|  | Roy NRI: 0.00002456 |  |  | Net Income: | 568.41 | 0.01 |

From:  Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   266

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | PRD | $/BBL:29.15 | 19.50-/0.00- | Plant Products Sales: | 568.41- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 568.41- | 0.01- |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23-/0.10- | Plant Products Sales: | 94,911.42- | 2.33- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 94,911.42- | 2.33- |
| 11/2017 | PRD | $/BBL:29.15 | 19.50 /0.00 | Plant Products Sales: | 568.41 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 568.41 | 0.01 |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23 /0.10 | Plant Products Sales: | 94,911.42 | 2.33 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 94,911.42 | 2.33 |
| 11/2017 | PRD | $/BBL:29.15 | 19.50-/0.00- | Plant Products Sales: | 568.41- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 568.41- | 0.01- |
| 11/2017 | PRD | $/BBL:23.41 | 4,054.23-/0.10- | Plant Products Sales: | 94,911.42- | 2.33- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 94,911.42- | 2.33- |
| 12/2017 | PRD | $/BBL:28.90 | 19.60 /0.00 | Plant Products Sales: | 566.41 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 566.41 | 0.01 |
| 12/2017 | PRD | $/BBL:28.90 | 19.60-/0.00- | Plant Products Sales: | 566.41- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 566.41- | 0.01- |
| 01/2018 | PRD | $/BBL:23.64 | 4,792.79-/0.12- | Plant Products Sales: | 113,306.54- | 2.78- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 113,306.54- | 2.78- |
| 01/2018 | PRD | $/BBL:23.64 | 4,792.79 /0.12 | Plant Products Sales: | 113,306.54 | 2.79 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 113,306.54 | 2.79 |
| 02/2018 | PRD | $/BBL:29.30 | 17.42 /0.00 | Plant Products Sales: | 510.45 | 0.01 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 510.45 | 0.01 |
| 02/2018 | PRD | $/BBL:23.11 | 4,012.21 /0.10 | Plant Products Sales: | 92,703.81 | 2.28 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 92,703.81 | 2.28 |
| 02/2018 | PRD | $/BBL:29.30 | 17.42-/0.00- | Plant Products Sales: | 510.45- | 0.01- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 510.45- | 0.01- |
| 02/2018 | PRD | $/BBL:23.11 | 4,012.21-/0.10- | Plant Products Sales: | 92,703.81- | 2.28- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 92,703.81- | 2.28- |
| 04/2018 | PRD | $/BBL:21.64 | 4,075.51-/0.10- | Plant Products Sales: | 88,201.41- | 2.17- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 88,201.41- | 2.17- |
| 04/2018 | PRD | $/BBL:21.64 | 4,075.51 /0.10 | Plant Products Sales: | 88,201.41 | 2.17 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 88,201.41 | 2.17 |
| 04/2018 | PRD | $/BBL:21.67 | 4,088.86-/0.10- | Plant Products Sales: | 88,594.50- | 2.18- |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 88,594.50- | 2.18- |
| 04/2018 | PRD | $/BBL:21.67 | 4,088.86 /0.10 | Plant Products Sales: | 88,594.50 | 2.18 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 88,594.50 | 2.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    267

**LEASE: (HENE01)  EL Henry 15-10 HC #1    (Continued)**
**API: 1706112134**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | PRD | $/BBL:32.87 | 16.41 /0.00 | Plant Products Sales: | 539.45 | 0.01 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 539.45 | 0.01 |
| 05/2018 | PRD | $/BBL:32.87 | 16.41-/0.00- | Plant Products Sales: | 539.45- | 0.01- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 539.45- | 0.01- |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72 /0.10 | Plant Products Sales: | 99,154.79 | 2.44 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 99,154.79 | 2.44 |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72-/0.10- | Plant Products Sales: | 99,154.79- | 2.44- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 99,154.79- | 2.44- |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72 /0.10 | Plant Products Sales: | 99,154.79 | 2.44 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 99,154.79 | 2.44 |
| 06/2018 | PRD | $/BBL:24.81 | 4,009.90-/0.10- | Plant Products Sales: | 99,479.31- | 2.45- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 99,479.31- | 2.45- |
| 06/2018 | PRD | $/BBL:24.81 | 4,009.90 /0.10 | Plant Products Sales: | 99,479.31 | 2.44 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 99,479.31 | 2.44 |
| 06/2018 | PRD | $/BBL:24.79 | 3,999.72-/0.10- | Plant Products Sales: | 99,154.79- | 2.44- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 99,154.79- | 2.44- |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20 /0.10 | Plant Products Sales: | 112,605.62 | 2.77 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 112,605.62 | 2.77 |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20-/0.10- | Plant Products Sales: | 112,605.62- | 2.77- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 112,605.62- | 2.77- |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20 /0.10 | Plant Products Sales: | 112,605.62 | 2.77 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 112,605.62 | 2.77 |
| 08/2018 | PRD | $/BBL:27.71 | 4,064.20-/0.10- | Plant Products Sales: | 112,605.62- | 2.77- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 112,605.62- | 2.77- |
| 09/2018 | PRD | $/BBL:32.39 | 3,825.82 /0.09 | Plant Products Sales: | 123,922.57 | 3.05 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 123,922.57 | 3.05 |
| 09/2018 | PRD | $/BBL:32.40 | 3,834.57-/0.09- | Plant Products Sales: | 124,251.24- | 3.06- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 124,251.24- | 3.06- |
| 09/2018 | PRD | $/BBL:32.40 | 3,834.57 /0.09 | Plant Products Sales: | 124,251.24 | 3.05 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 124,251.24 | 3.05 |
| 09/2018 | PRD | $/BBL:32.39 | 3,825.82-/0.09- | Plant Products Sales: | 123,922.57- | 3.05- |
|  | | Roy NRI: 0.00002456 | | Net Income: | 123,922.57- | 3.05- |
| 10/2018 | PRD | $/BBL:32.57 | 8.75 /0.00 | Plant Products Sales: | 285.00 | 0.01 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 285.00 | 0.01 |
| 10/2018 | PRD | $/BBL:28.41 | 3,682.38 /0.09 | Plant Products Sales: | 104,627.40 | 2.57 |
|  | | Roy NRI: 0.00002456 | | Net Income: | 104,627.40 | 2.57 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   268

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | PRD | $/BBL:32.57 | 8.75-/0.00- | Plant Products Sales: | 285.00- | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 285.00- | 0.00 |
| 10/2018 | PRD | $/BBL:28.41 | 3,682.38-/0.09- | Plant Products Sales: | 104,627.40- | 2.57- |
| | Roy NRI: 0.00002456 | | | Net Income: | 104,627.40- | 2.57- |
| 11/2018 | PRD | $/BBL:20.34 | 3,573.28-/0.09- | Plant Products Sales: | 72,681.87- | 1.79- |
| | Roy NRI: 0.00002456 | | | Net Income: | 72,681.87- | 1.79- |
| 11/2018 | PRD | $/BBL:20.34 | 3,573.28 /0.09 | Plant Products Sales: | 72,681.87 | 1.78 |
| | Roy NRI: 0.00002456 | | | Net Income: | 72,681.87 | 1.78 |
| 12/2018 | PRD | $/BBL:17.25 | 3,620.19 /0.09 | Plant Products Sales: | 62,463.90 | 1.54 |
| | Roy NRI: 0.00002456 | | | Net Income: | 62,463.90 | 1.54 |
| 12/2018 | PRD | $/BBL:17.25 | 3,620.19-/0.09- | Plant Products Sales: | 62,463.90- | 1.54- |
| | Roy NRI: 0.00002456 | | | Net Income: | 62,463.90- | 1.54- |
| 12/2018 | PRD | $/BBL:17.26 | 3,627.95-/0.09- | Plant Products Sales: | 62,631.87- | 1.54- |
| | Roy NRI: 0.00002456 | | | Net Income: | 62,631.87- | 1.54- |
| 12/2018 | PRD | $/BBL:17.26 | 3,627.95 /0.09 | Plant Products Sales: | 62,631.87 | 1.54 |
| | Roy NRI: 0.00002456 | | | Net Income: | 62,631.87 | 1.54 |
| 01/2019 | PRD | $/BBL:18.14 | 3,328.24 /0.08 | Plant Products Sales: | 60,374.10 | 1.48 |
| | Roy NRI: 0.00002456 | | | Net Income: | 60,374.10 | 1.48 |
| 01/2019 | PRD | $/BBL:18.14 | 3,328.24-/0.08- | Plant Products Sales: | 60,374.10- | 1.49- |
| | Roy NRI: 0.00002456 | | | Net Income: | 60,374.10- | 1.49- |
| 02/2019 | PRD | $/BBL:18.70 | 2,990.58 /0.07 | Plant Products Sales: | 55,926.42 | 1.37 |
| | Roy NRI: 0.00002456 | | | Net Income: | 55,926.42 | 1.37 |
| 02/2019 | PRD | $/BBL:18.70 | 2,990.58-/0.07- | Plant Products Sales: | 55,926.42- | 1.38- |
| | Roy NRI: 0.00002456 | | | Net Income: | 55,926.42- | 1.38- |
| 03/2019 | PRD | $/BBL:23.89 | 6.98 /0.00 | Plant Products Sales: | 166.78 | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 166.78 | 0.00 |
| 03/2019 | PRD | $/BBL:17.87 | 3,424.74 /0.08 | Plant Products Sales: | 61,198.13 | 1.51 |
| | Roy NRI: 0.00002456 | | | Net Income: | 61,198.13 | 1.51 |
| 03/2019 | PRD | $/BBL:23.89 | 6.98-/0.00- | Plant Products Sales: | 166.78- | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 166.78- | 0.00 |
| 03/2019 | PRD | $/BBL:17.87 | 3,424.74-/0.08- | Plant Products Sales: | 61,198.13- | 1.50- |
| | Roy NRI: 0.00002456 | | | Net Income: | 61,198.13- | 1.50- |
| 04/2019 | PRD | $/BBL:16.71 | 3,019.48 /0.07 | Plant Products Sales: | 50,461.00 | 1.24 |
| | Roy NRI: 0.00002456 | | | Net Income: | 50,461.00 | 1.24 |
| 04/2019 | PRD | $/BBL:16.71 | 3,019.48-/0.07- | Plant Products Sales: | 50,461.00- | 1.24- |
| | Roy NRI: 0.00002456 | | | Net Income: | 50,461.00- | 1.24- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   269

**LEASE: (HENE01)  EL Henry 15-10 HC #1   (Continued)**
**API: 1706112134**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2019 | PRD | $/BBL:15.99 | 2,854.04-/0.07- | Plant Products Sales: | 45,630.45- | 1.12- |
| | Roy NRI: 0.00002456 | | | Net Income: | 45,630.45- | 1.12- |
| 05/2019 | PRD | $/BBL:15.99 | 2,854.04 /0.07 | Plant Products Sales: | 45,630.45 | 1.12 |
| | Roy NRI: 0.00002456 | | | Net Income: | 45,630.45 | 1.12 |
| 06/2019 | PRD | $/BBL:10.71 | 2,963 /0.07 | Plant Products Sales: | 31,747.88 | 0.78 |
| | Roy NRI: 0.00002456 | | | Net Income: | 31,747.88 | 0.78 |
| 06/2019 | PRD | $/BBL:15.80 | 5.02-/0.00- | Plant Products Sales: | 79.33- | 0.00 |
| | Roy NRI: 0.00002456 | | | Net Income: | 79.33- | 0.00 |
| 06/2019 | PRD | $/BBL:10.71 | 2,963-/0.07- | Plant Products Sales: | 31,747.88- | 0.78- |
| | Roy NRI: 0.00002456 | | | Net Income: | 31,747.88- | 0.78- |
| 09/2019 | PRD | $/BBL:13.29 | 2,932.01 /0.07 | Plant Products Sales: | 38,970.31 | 0.96 |
| | Roy NRI: 0.00002456 | | | Net Income: | 38,970.31 | 0.96 |
| 09/2019 | PRD | $/BBL:13.29 | 2,932.01-/0.07- | Plant Products Sales: | 38,970.31- | 0.96- |
| | Roy NRI: 0.00002456 | | | Net Income: | 38,970.31- | 0.96- |
| 10/2019 | PRD | $/BBL:13.78 | 3,101.91 /0.08 | Plant Products Sales: | 42,735.76 | 1.05 |
| | Roy NRI: 0.00002456 | | | Net Income: | 42,735.76 | 1.05 |
| 10/2019 | PRD | $/BBL:13.78 | 3,104.22-/0.08- | Plant Products Sales: | 42,778.02- | 1.05- |
| | Roy NRI: 0.00002456 | | | Net Income: | 42,778.02- | 1.05- |

**Total Revenue for LEASE**                                                **314.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HENE01 | 0.00002456 | 314.15 | 314.15 |

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA**
**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | CND | $/BBL:59.06 | 280.16 /0.01 | Condensate Sales: | 16,544.98 | 0.73 |
| | Roy NRI: 0.00004427 | | | Production Tax - Condensate: | 2,046.35- | 0.09- |
| | | | | Net Income: | 14,498.63 | 0.64 |
| 03/2017 | GAS | $/MCF:2.76 | 28,451.01 /1.26 | Gas Sales: | 78,588.81 | 3.48 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,246.55- | 0.14- |
| | | | | Net Income: | 75,342.26 | 3.34 |
| 03/2017 | GAS | $/MCF:2.65 | 198.45-/0.01- | Gas Sales: | 526.86- | 0.02- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 44.65 | 0.00 |
| | | | | Net Income: | 482.21- | 0.02- |
| 03/2017 | GAS | $/MCF:2.65 | 198.45 /0.01 | Gas Sales: | 526.86 | 0.02 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 24.42- | 0.00 |
| | | | | Net Income: | 502.44 | 0.02 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   270

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2017 | GAS | $/MCF:2.76 | 28,252.56 /1.25 | Gas Sales: | 78,061.95 | 3.46 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,248.66- | 0.14- |
| | | | | Net Income: | 74,813.29 | 3.32 |
| 03/2017 | GAS | $/MCF:2.76 | 28,451.01-/1.26- | Gas Sales: | 78,588.81- | 3.48- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,274.32 | 0.14 |
| | | | | Net Income: | 75,314.49- | 3.34- |
| 04/2017 | GAS | $/MCF:3.29 | 215,931.89 /9.56 | Gas Sales: | 711,217.02 | 31.50 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 23,773.08- | 1.04- |
| | | | | Net Income: | 687,443.94 | 30.46 |
| 05/2017 | GAS | $/MCF:3.23 | 152,807.37 /6.76 | Gas Sales: | 492,864.50 | 21.83 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 17,734.22- | 0.78- |
| | | | | Net Income: | 475,130.28 | 21.05 |
| 05/2017 | GAS | $/MCF:3.23 | 152,807.37 /6.76 | Gas Sales: | 492,864.50 | 21.83 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 17,734.22- | 0.78- |
| | | | | Net Income: | 475,130.28 | 21.05 |
| 05/2017 | GAS | $/MCF:3.23 | 152,807.37-/6.76- | Gas Sales: | 492,864.50- | 21.83- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 17,734.22 | 0.78 |
| | | | | Net Income: | 475,130.28- | 21.05- |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.86 /4.59 | Gas Sales: | 339,274.07 | 15.03 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 78.84- | 0.00 |
| | | | | Net Income: | 339,195.23 | 15.03 |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.87-/4.59- | Gas Sales: | 339,274.09- | 15.02- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 11,638.16 | 0.52 |
| | | | | Net Income: | 327,635.93- | 14.50- |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.86 /4.59 | Gas Sales: | 339,274.07 | 15.02 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 11,638.16- | 0.50- |
| | | | | Net Income: | 327,635.91 | 14.52 |
| 06/2017 | GAS | $/MCF:3.27 | 103,656.86-/4.59- | Gas Sales: | 339,274.07- | 15.02- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 78.84 | 0.01- |
| | | | | Net Income: | 339,195.23- | 15.03- |
| 07/2017 | GAS | $/MCF:3.19 | 77,373.79 /3.43 | Gas Sales: | 246,777.07 | 10.93 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3.53- | 0.01 |
| | | | | Net Income: | 246,773.54 | 10.94 |
| 07/2017 | GAS | $/MCF:3.10 | 490.80-/0.02- | Gas Sales: | 1,521.83- | 0.07- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 67.62 | 0.01 |
| | | | | Net Income: | 1,454.21- | 0.06- |
| 07/2017 | GAS | $/MCF:3.19 | 76,882.99-/3.40- | Gas Sales: | 245,256.22- | 10.86- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 10,292.18 | 0.46 |
| | | | | Net Income: | 234,964.04- | 10.40- |
| 07/2017 | GAS | $/MCF:3.10 | 490.80 /0.02 | Gas Sales: | 1,520.85 | 0.07 |
| | | Roy NRI: 0.00004427 | | Net Income: | 1,520.85 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   271

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:3.19 | 76,882.99 /3.40 | Gas Sales: | 245,256.22 | 10.86 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 10,359.80- | 0.45- |
| | | | | Net Income: | 234,896.42 | 10.41 |
| 07/2017 | GAS | $/MCF:3.19 | 77,373.79-/3.43- | Gas Sales: | 246,777.07- | 10.93- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3.53 | 0.00 |
| | | | | Net Income: | 246,773.54- | 10.93- |
| 08/2017 | GAS | $/MCF:3.11 | 74,314.76 /3.29 | Gas Sales: | 231,377.04 | 10.25 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 96.77- | 0.00 |
| | | | | Net Income: | 231,280.27 | 10.25 |
| 08/2017 | GAS | $/MCF:4.94 | 1,045.95-/0.05- | Gas Sales: | 5,163.23- | 0.23- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 128.63 | 0.00 |
| | | | | Net Income: | 5,034.60- | 0.23- |
| 08/2017 | GAS | $/MCF:3.08 | 73,268.81-/3.24- | Gas Sales: | 225,778.79- | 9.99- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 9,286.90 | 0.41 |
| | | | | Net Income: | 216,491.89- | 9.58- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 74.66 | 0.00 |
| | | Roy NRI: 0.00004427 | | Net Income: | 74.66 | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 509.68- | 0.01- |
| | | Roy NRI: 0.00004427 | | Net Income: | 509.68- | 0.01- |
| 08/2017 | GAS | $/MCF:4.87 | 1,045.95 /0.05 | Gas Sales: | 5,088.57 | 0.23 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 128.63- | 0.01- |
| | | | | Net Income: | 4,959.94 | 0.22 |
| 08/2017 | GAS | $/MCF:3.09 | 73,268.81 /3.24 | Gas Sales: | 226,288.47 | 10.02 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 9,286.90- | 0.41- |
| | | | | Net Income: | 217,001.57 | 9.61 |
| 08/2017 | GAS | $/MCF:3.11 | 74,314.76-/3.29- | Gas Sales: | 231,377.04- | 10.25- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 9,291.46 | 0.41 |
| | | | | Net Income: | 222,085.58- | 9.84- |
| 09/2017 | GAS | $/MCF:3.11 | 68,549.30 /3.03 | Gas Sales: | 213,279.75 | 9.44 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,284.95- | 0.36- |
| | | | | Net Income: | 204,994.80 | 9.08 |
| 09/2017 | GAS | $/MCF:3.06 | 459.54-/0.02- | Gas Sales: | 1,404.58- | 0.06- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 59.20 | 0.00 |
| | | | | Net Income: | 1,345.38- | 0.06- |
| 09/2017 | GAS | $/MCF:3.10 | 68,089.76-/3.01- | Gas Sales: | 210,749.48- | 9.33- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,283.13 | 0.36 |
| | | | | Net Income: | 202,466.35- | 8.97- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1,118.24- | 0.03- |
| | | Roy NRI: 0.00004427 | | Net Income: | 1,118.24- | 0.03- |
| 09/2017 | GAS | $/MCF:3.07 | 459.54 /0.02 | Gas Sales: | 1,412.03 | 0.06 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 59.20- | 0.00 |
| | | | | Net Income: | 1,352.83 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   272

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | GAS | $/MCF:3.11 | 68,089.76 /3.01 | Gas Sales: | 211,867.72 | 9.38 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,283.13- | 0.36- |
| | | | | Net Income: | 203,584.59 | 9.02 |
| 09/2017 | GAS | $/MCF:3.11 | 68,549.30-/3.03- | Gas Sales: | 213,279.75- | 9.44- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 8,284.95 | 0.36 |
| | | | | Net Income: | 204,994.80- | 9.08- |
| 10/2017 | GAS | $/MCF:3.04 | 60,952.65 /2.70 | Gas Sales: | 185,574.30 | 8.22 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 40.39 | 0.00 |
| | | | | Net Income: | 185,614.69 | 8.22 |
| 10/2017 | GAS | $/MCF:3.11 | 408.27-/0.02- | Gas Sales: | 1,270.19- | 0.04- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6.31 | 0.01 |
| | | | | Net Income: | 1,263.88- | 0.03- |
| 10/2017 | GAS | $/MCF:3.04 | 60,544.38-/2.68- | Gas Sales: | 184,341.08- | 6.43- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,996.35 | 2.09 |
| | | | | Net Income: | 176,344.73- | 4.34- |
| 10/2017 | GAS | $/MCF:3.02 | 408.27 /0.02 | Gas Sales: | 1,233.22 | 0.05 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 53.92- | 0.00 |
| | | | | Net Income: | 1,179.30 | 0.05 |
| 10/2017 | GAS | $/MCF:3.04 | 60,544.38 /2.68 | Gas Sales: | 184,341.08 | 8.16 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,948.74- | 0.34- |
| | | | | Net Income: | 176,392.34 | 7.82 |
| 10/2017 | GAS | $/MCF:3.04 | 60,952.65-/2.70- | Gas Sales: | 185,574.30- | 8.22- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 40.39- | 0.01- |
| | | | | Net Income: | 185,614.69- | 8.23- |
| 11/2017 | GAS | $/MCF:2.87 | 54,735.80 /2.42 | Gas Sales: | 157,353.66 | 6.97 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,222.69- | 0.32- |
| | | | | Net Income: | 150,130.97 | 6.65 |
| 11/2017 | GAS | $/MCF:2.83 | 318.82-/0.01- | Gas Sales: | 902.80- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 43.00 | 0.01 |
| | | | | Net Income: | 859.80- | 0.02- |
| 11/2017 | GAS | $/MCF:2.88 | 54,416.98-/2.41- | Gas Sales: | 156,450.86- | 5.46- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,099.52 | 1.79 |
| | | | | Net Income: | 149,351.34- | 3.67- |
| 11/2017 | GAS | $/MCF:2.83 | 318.82 /0.01 | Gas Sales: | 902.80 | 0.04 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 43.00- | 0.00 |
| | | | | Net Income: | 859.80 | 0.04 |
| 11/2017 | GAS | $/MCF:2.88 | 54,416.98 /2.41 | Gas Sales: | 156,450.86 | 6.93 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,177.89- | 0.31- |
| | | | | Net Income: | 149,272.97 | 6.62 |
| 11/2017 | GAS | $/MCF:2.87 | 54,735.80-/2.42- | Gas Sales: | 157,353.66- | 6.97- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 7,222.69 | 0.32 |
| | | | | Net Income: | 150,130.97- | 6.65- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   273

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | $/MCF:3.00 | 55,410.16 /2.45 | Gas Sales: | 166,278.07 | 7.36 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,833.10- | 0.30- |
| | | | | Net Income: | 159,444.97 | 7.06 |
| 12/2017 | GAS | $/MCF:3.00 | 360.42-/0.02- | Gas Sales: | 1,082.71- | 0.04- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 47.61 | 0.01 |
| | | | | Net Income: | 1,035.10- | 0.03- |
| 12/2017 | GAS | $/MCF:3.00 | 55,049.74-/2.44- | Gas Sales: | 165,195.36- | 5.75- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,783.85 | 1.86 |
| | | | | Net Income: | 158,411.51- | 3.89- |
| 12/2017 | GAS | $/MCF:3.00 | 360.42 /0.02 | Gas Sales: | 1,082.71 | 0.05 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 47.61- | 0.00 |
| | | | | Net Income: | 1,035.10 | 0.05 |
| 12/2017 | GAS | $/MCF:3.00 | 55,049.74 /2.44 | Gas Sales: | 165,195.36 | 7.32 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,783.85- | 0.30- |
| | | | | Net Income: | 158,411.51 | 7.02 |
| 12/2017 | GAS | $/MCF:3.00 | 55,410.16-/2.45- | Gas Sales: | 166,278.07- | 7.36- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,833.10 | 0.30 |
| | | | | Net Income: | 159,444.97- | 7.06- |
| 01/2018 | GAS | $/MCF:3.12 | 51,052.90 /2.26 | Gas Sales: | 159,132.16 | 7.05 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,529.98- | 0.29- |
| | | | | Net Income: | 152,602.18 | 6.76 |
| 01/2018 | GAS | $/MCF:3.07 | 288.17-/0.01- | Gas Sales: | 884.30- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 37.26 | 0.01 |
| | | | | Net Income: | 847.04- | 0.02- |
| 01/2018 | GAS | $/MCF:3.12 | 50,764.73-/2.25- | Gas Sales: | 158,247.86- | 5.51- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,491.67 | 1.78 |
| | | | | Net Income: | 151,756.19- | 3.73- |
| 01/2018 | GAS | $/MCF:3.07 | 288.17 /0.01 | Gas Sales: | 884.30 | 0.04 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 37.26- | 0.00 |
| | | | | Net Income: | 847.04 | 0.04 |
| 01/2018 | GAS | $/MCF:3.12 | 50,764.73 /2.25 | Gas Sales: | 158,247.86 | 7.01 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,491.67- | 0.28- |
| | | | | Net Income: | 151,756.19 | 6.73 |
| 01/2018 | GAS | $/MCF:3.12 | 51,052.90-/2.26- | Gas Sales: | 159,132.16- | 7.05- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 6,529.98 | 0.29 |
| | | | | Net Income: | 152,602.18- | 6.76- |
| 02/2018 | GAS | $/MCF:3.36 | 266.11-/0.01- | Gas Sales: | 892.85- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 103.55 | 0.01 |
| | | | | Net Income: | 789.30- | 0.02- |
| 02/2018 | GAS | $/MCF:3.49 | 43,181.98-/1.91- | Gas Sales: | 150,866.59- | 3.71- |
| | | Roy NRI: 0.00004427 | | Net Income: | 150,866.59- | 3.71- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   274

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | GAS | $/MCF:3.36 | 266.11 /0.01 | Gas Sales: | 892.85 | 0.04 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 103.55- | 0.01- |
| | | | | Net Income: | 789.30 | 0.03 |
| 02/2018 | GAS | $/MCF:3.49 | 43,181.98 /1.91 | Gas Sales: | 150,866.59 | 6.69 |
| | | Roy NRI: 0.00004427 | | Net Income: | 150,866.59 | 6.69 |
| 03/2018 | GAS | $/MCF:2.75 | 46,117.10 /2.04 | Gas Sales: | 126,890.08 | 5.62 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.30- | 0.00 |
| | | | | Net Income: | 126,826.78 | 5.62 |
| 03/2018 | GAS | $/MCF:2.54 | 256.99-/0.01- | Gas Sales: | 653.53- | 0.02- |
| | | Roy NRI: 0.00004427 | | Net Income: | 653.53- | 0.02- |
| 03/2018 | GAS | $/MCF:2.75 | 45,860.11-/2.03- | Gas Sales: | 126,236.55- | 3.10- |
| | | Roy NRI: 0.00004427 | | Net Income: | 126,236.55- | 3.10- |
| 03/2018 | GAS | $/MCF:2.54 | 256.99 /0.01 | Gas Sales: | 653.53 | 0.03 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 62.38- | 0.01- |
| | | | | Net Income: | 591.15 | 0.02 |
| 03/2018 | GAS | $/MCF:2.75 | 45,860.11 /2.03 | Gas Sales: | 126,236.55 | 5.59 |
| | | Roy NRI: 0.00004427 | | Net Income: | 126,236.55 | 5.59 |
| 03/2018 | GAS | $/MCF:2.75 | 46,117.10-/2.04- | Gas Sales: | 126,890.08- | 5.62- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.30 | 0.00 |
| | | | | Net Income: | 126,826.78- | 5.62- |
| 04/2018 | GAS | $/MCF:2.85 | 40,241.83 /1.78 | Gas Sales: | 114,685.54 | 5.08 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.83- | 0.00 |
| | | | | Net Income: | 114,621.71 | 5.08 |
| 04/2018 | GAS | $/MCF:2.67 | 281.13-/0.01- | Gas Sales: | 750.50- | 0.03- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.00 | 0.01 |
| | | | | Net Income: | 687.50- | 0.02- |
| 04/2018 | GAS | $/MCF:2.85 | 40,026.44-/1.77- | Gas Sales: | 114,114.60- | 2.80- |
| | | Roy NRI: 0.00004427 | | Net Income: | 114,114.60- | 2.80- |
| 04/2018 | GAS | $/MCF:2.73 | 65.74 /0.00 | Gas Sales: | 179.56 | 0.01 |
| | | Roy NRI: 0.00004427 | | Net Income: | 179.56 | 0.01 |
| 04/2018 | GAS | $/MCF:2.65 | 215.39 /0.01 | Gas Sales: | 570.94 | 0.02 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.00- | 0.00 |
| | | | | Net Income: | 507.94 | 0.02 |
| 04/2018 | GAS | $/MCF:2.85 | 40,026.44 /1.77 | Gas Sales: | 114,114.60 | 5.06 |
| | | Roy NRI: 0.00004427 | | Net Income: | 114,114.60 | 5.06 |
| 04/2018 | GAS | $/MCF:2.85 | 40,241.83-/1.78- | Gas Sales: | 114,685.54- | 5.08- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 63.83 | 0.00 |
| | | | | Net Income: | 114,621.71- | 5.08- |
| 05/2018 | GAS | $/MCF:2.94 | 35,600.11 /1.58 | Gas Sales: | 104,808.45 | 4.64 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 59.49- | 0.00 |
| | | | | Net Income: | 104,748.96 | 4.64 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   275

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2018 | GAS | $/MCF:2.94 | 35,600.11-/1.58- | Gas Sales: | 104,808.45- | 4.64- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 59.49 | 0.00 |
| | | | | Net Income: | 104,748.96- | 4.64- |
| 06/2018 | GAS | $/MCF:3.00 | 39,638.24 /1.75 | Gas Sales: | 118,754.78 | 5.26 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 51.61- | 0.00 |
| | | | | Net Income: | 118,703.17 | 5.26 |
| 06/2018 | GAS | $/MCF:3.00 | 39,638.24-/1.75- | Gas Sales: | 118,754.78- | 5.26- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 51.61 | 0.00 |
| | | | | Net Income: | 118,703.17- | 5.26- |
| 09/2018 | GAS | $/MCF:3.02 | 33,803.51 /1.50 | Gas Sales: | 101,936.80 | 4.52 |
| | | Roy NRI: 0.00004427 | | Net Income: | 101,936.80 | 4.52 |
| 09/2018 | GAS | $/MCF:3.02 | 33,803.51-/1.50- | Gas Sales: | 101,936.80- | 4.51- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 41.99 | 0.00 |
| | | | | Net Income: | 101,894.81- | 4.51- |
| 11/2018 | GAS | $/MCF:3.57 | 31,538.86 /1.40 | Gas Sales: | 112,507.57 | 4.98 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 52.97- | 0.00 |
| | | | | Net Income: | 112,454.60 | 4.98 |
| 11/2018 | GAS | $/MCF:3.57 | 31,538.86-/1.40- | Gas Sales: | 112,507.57- | 4.98- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 52.97 | 0.00 |
| | | | | Net Income: | 112,454.60- | 4.98- |
| 03/2019 | GAS | $/MCF:2.93 | 28,097.23 /1.24 | Gas Sales: | 82,342.64 | 3.65 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 4,024.76- | 0.18- |
| | | | | Net Income: | 78,317.88 | 3.47 |
| 03/2019 | GAS | $/MCF:2.93 | 28,097.23-/1.24- | Gas Sales: | 82,342.64- | 3.65- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 4,024.76 | 0.18 |
| | | | | Net Income: | 78,317.88- | 3.47- |
| 05/2019 | GAS | $/MCF:2.55 | 27,050.43 /1.20 | Gas Sales: | 69,071.38 | 3.06 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,708.32- | 0.16- |
| | | | | Net Income: | 65,363.06 | 2.90 |
| 05/2019 | GAS | $/MCF:2.55 | 27,050.43-/1.20- | Gas Sales: | 69,071.38- | 3.06- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,722.86 | 0.17 |
| | | | | Net Income: | 65,348.52- | 2.89- |
| 06/2019 | GAS | $/MCF:2.60 | 24,037.76 /1.06 | Gas Sales: | 62,601.21 | 2.77 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,419.53- | 0.15- |
| | | | | Net Income: | 59,181.68 | 2.62 |
| 06/2019 | GAS | $/MCF:2.60 | 24,037.76-/1.06- | Gas Sales: | 62,601.21- | 2.77- |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,419.53 | 0.15 |
| | | | | Net Income: | 59,181.68- | 2.62- |
| 08/2019 | GAS | $/MCF:2.17 | 23,510.68 /1.04 | Gas Sales: | 50,946.23 | 2.26 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 3,581.85- | 0.16- |
| | | | | Net Income: | 47,364.38 | 2.10 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.17 | 23,510.68-/1.04- | Gas Sales: | 50,946.23- | 2.26- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,573.88 | 0.16 |
| | | | | Net Income: | 47,372.35- | 2.10- |
| 09/2019 | GAS | $/MCF:2.26 | 20,427.84 /0.90 | Gas Sales: | 46,084.87 | 2.04 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,083.38- | 0.14- |
| | | | | Net Income: | 43,001.49 | 1.90 |
| 09/2019 | GAS | $/MCF:2.26 | 20,427.84-/0.90- | Gas Sales: | 46,084.87- | 2.04- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,083.38 | 0.14 |
| | | | | Net Income: | 43,001.49- | 1.90- |
| 10/2019 | GAS | $/MCF:2.32 | 23,264.14 /1.03 | Gas Sales: | 53,884.63 | 2.39 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,412.88- | 0.15- |
| | | | | Net Income: | 50,471.75 | 2.24 |
| 10/2019 | GAS | $/MCF:2.32 | 23,264.14-/1.03- | Gas Sales: | 53,884.63- | 2.38- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,412.88 | 0.14 |
| | | | | Net Income: | 50,471.75- | 2.24- |
| 12/2019 | GAS | $/MCF:2.42 | 23,395.79-/1.04- | Gas Sales: | 56,593.13- | 2.50- |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,311.75 | 0.14 |
| | | | | Net Income: | 53,281.38- | 2.36- |
| 12/2019 | GAS | $/MCF:2.42 | 23,395.79 /1.04 | Gas Sales: | 56,593.13 | 2.51 |
| | Roy NRI: 0.00004427 | | | Production Tax - Gas: | 3,311.75- | 0.15- |
| | | | | Net Income: | 53,281.38 | 2.36 |
| 03/2017 | OIL | $/BBL:47.56 | 161.10 /0.01 | Oil Sales: | 7,662.15 | 0.34 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 957.77- | 0.05- |
| | | | | Net Income: | 6,704.38 | 0.29 |
| 04/2017 | OIL | $/BBL:49.02 | 5,580.82 /0.25 | Oil Sales: | 273,577.38 | 12.12 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 34,197.17- | 1.51- |
| | | | | Net Income: | 239,380.21 | 10.61 |
| 05/2017 | OIL | $/BBL:46.60 | 4,002.31 /0.18 | Oil Sales: | 186,509.04 | 8.26 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 23,313.63- | 1.03- |
| | | | | Net Income: | 163,195.41 | 7.23 |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18 /0.12 | Oil Sales: | 119,048.03 | 5.27 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 222.23 | 0.02 |
| | | | | Net Income: | 119,270.26 | 5.29 |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18-/0.12- | Oil Sales: | 119,048.03- | 5.27- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 14,881.00 | 0.66 |
| | | | | Net Income: | 104,167.03- | 4.61- |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18 /0.12 | Oil Sales: | 119,048.03 | 5.27 |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 14,881.00- | 0.65- |
| | | | | Net Income: | 104,167.03 | 4.62 |
| 06/2017 | OIL | $/BBL:43.35 | 2,746.18-/0.12- | Oil Sales: | 119,048.03- | 5.27- |
| | Roy NRI: 0.00004427 | | | Production Tax - Oil: | 222.23- | 0.01- |
| | | | | Net Income: | 119,270.26- | 5.28- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  277

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58 /0.10 | Oil Sales: | 100,739.54 | 4.46 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 94.02 | 0.01 |
| | | | | Net Income: | 100,833.56 | 4.47 |
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58-/0.10- | Oil Sales: | 100,739.54- | 4.46- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,592.44 | 0.56 |
| | | | | Net Income: | 88,147.10- | 3.90- |
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58 /0.10 | Oil Sales: | 100,739.54 | 4.46 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,592.44- | 0.55- |
| | | | | Net Income: | 88,147.10 | 3.91 |
| 07/2017 | OIL | $/BBL:44.88 | 2,244.58-/0.10- | Oil Sales: | 100,739.54- | 4.46- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 94.02- | 0.01- |
| | | | | Net Income: | 100,833.56- | 4.47- |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35 /0.09 | Oil Sales: | 97,153.76 | 4.30 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 82.58 | 0.01 |
| | | | | Net Income: | 97,236.34 | 4.31 |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35-/0.09- | Oil Sales: | 97,153.76- | 4.30- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,144.22 | 0.54 |
| | | | | Net Income: | 85,009.54- | 3.76- |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35 /0.09 | Oil Sales: | 97,153.76 | 4.30 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 12,144.22- | 0.53- |
| | | | | Net Income: | 85,009.54 | 3.77 |
| 08/2017 | OIL | $/BBL:46.52 | 2,088.35-/0.09- | Oil Sales: | 97,153.76- | 4.30- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 82.58- | 0.00 |
| | | | | Net Income: | 97,236.34- | 4.30- |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22 /0.08 | Oil Sales: | 81,674.42 | 3.62 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 69.42 | 0.00 |
| | | | | Net Income: | 81,743.84 | 3.62 |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22-/0.08- | Oil Sales: | 81,674.42- | 3.62- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 10,209.30 | 0.46 |
| | | | | Net Income: | 71,465.12- | 3.16- |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22 /0.08 | Oil Sales: | 81,674.42 | 3.62 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 10,209.30- | 0.45- |
| | | | | Net Income: | 71,465.12 | 3.17 |
| 09/2017 | OIL | $/BBL:47.92 | 1,704.22-/0.08- | Oil Sales: | 81,674.42- | 3.62- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 69.42- | 0.00 |
| | | | | Net Income: | 81,743.84- | 3.62- |
| 10/2017 | OIL | $/BBL:49.53 | 1,789.56-/0.08- | Oil Sales: | 88,634.53- | 3.16- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 11,079.32 | 1.26 |
| | | | | Net Income: | 77,555.21- | 1.90- |
| 10/2017 | OIL | $/BBL:49.53 | 1,789.56 /0.08 | Oil Sales: | 88,634.53 | 3.92 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 11,079.32- | 0.49- |
| | | | | Net Income: | 77,555.21 | 3.43 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  278

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | OIL | $/BBL:54.99 | 1,457.43 -/0.06- | Oil Sales: | 80,146.71- | 2.86- |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 10,018.34 | 1.14 |
|  |  |  |  | Net Income: | 70,128.37- | 1.72- |
| 11/2017 | OIL | $/BBL:54.99 | 1,457.43 /0.06 | Oil Sales: | 80,146.71 | 3.55 |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 10,018.34- | 0.44- |
|  |  |  |  | Net Income: | 70,128.37 | 3.11 |
| 12/2017 | OIL | $/BBL:56.41 | 1,372.19 /0.06 | Oil Sales: | 77,409.32 | 3.43 |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 9,676.16- | 0.43- |
|  |  |  |  | Net Income: | 67,733.16 | 3.00 |
| 12/2017 | OIL | $/BBL:56.41 | 1,372.19 -/0.06- | Oil Sales: | 77,409.32- | 2.76- |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 9,676.16 | 1.10 |
|  |  |  |  | Net Income: | 67,733.16- | 1.66- |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 /0.06 | Oil Sales: | 83,791.56 | 3.71 |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 10,473.94- | 0.46- |
|  |  |  |  | Net Income: | 73,317.62 | 3.25 |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 -/0.06- | Oil Sales: | 83,791.56- | 3.71- |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 21,007.93 | 0.93 |
|  |  |  |  | Net Income: | 62,783.63- | 2.78- |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 /0.06 | Oil Sales: | 83,791.56 | 3.71 |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 10,473.94- | 0.46- |
|  |  |  |  | Net Income: | 73,317.62 | 3.25 |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 -/0.06- | Oil Sales: | 83,791.56- | 2.99- |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 10,473.94 | 1.19 |
|  |  |  |  | Net Income: | 73,317.62- | 1.80- |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 /0.06 | Oil Sales: | 83,791.56 | 3.71 |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 10,473.94- | 0.46- |
|  |  |  |  | Net Income: | 73,317.62 | 3.25 |
| 01/2018 | OIL | $/BBL:62.09 | 1,349.53 -/0.06- | Oil Sales: | 83,791.56- | 3.71- |
|  | Roy NRI: 0.00004427 |  |  | Production Tax - Oil: | 60.05- | 0.00 |
|  |  |  |  | Net Income: | 83,851.61- | 3.71- |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26 /0.06 | Oil Sales: | 77,016.02 | 3.41 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 77,016.02 | 3.41 |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26 -/0.06- | Oil Sales: | 77,016.02- | 1.89- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 77,016.02- | 1.89- |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26 /0.06 | Oil Sales: | 77,016.02 | 3.41 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 77,016.02 | 3.41 |
| 02/2018 | OIL | $/BBL:61.06 | 1,261.26 -/0.06- | Oil Sales: | 77,016.02- | 3.41- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 77,016.02- | 3.41- |
| 03/2018 | OIL | $/BBL:61.93 | 1,322.17 /0.06 | Oil Sales: | 81,886.29 | 3.63 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 81,886.29 | 3.63 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   279

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2018 | OIL | $/BBL:61.93 | 1,322.17-/0.06- | Oil Sales: | 81,886.29- | 2.01- |
| | | Roy NRI: 0.00004427 | | Net Income: | 81,886.29- | 2.01- |
| 04/2018 | OIL | $/BBL:65.16 | 1,066.11 /0.05 | Oil Sales: | 69,468.72 | 3.08 |
| | | Roy NRI: 0.00004427 | | Net Income: | 69,468.72 | 3.08 |
| 04/2018 | OIL | $/BBL:65.16 | 1,066.11-/0.05- | Oil Sales: | 69,468.72- | 1.71- |
| | | Roy NRI: 0.00004427 | | Net Income: | 69,468.72- | 1.71- |
| 05/2018 | OIL | $/BBL:68.74 | 1,187.94 /0.05 | Oil Sales: | 81,661.69 | 3.62 |
| | | Roy NRI: 0.00004427 | | Net Income: | 81,661.69 | 3.62 |
| 05/2018 | OIL | $/BBL:68.74 | 1,187.94-/0.05- | Oil Sales: | 81,661.69- | 3.62- |
| | | Roy NRI: 0.00004427 | | Net Income: | 81,661.69- | 3.62- |
| 07/2018 | OIL | $/BBL:70.11 | 1,058.91 /0.05 | Oil Sales: | 74,239.17 | 3.29 |
| | | Roy NRI: 0.00004427 | | Net Income: | 74,239.17 | 3.29 |
| 07/2018 | OIL | $/BBL:70.11 | 1,058.91-/0.05- | Oil Sales: | 74,239.17- | 3.29- |
| | | Roy NRI: 0.00004427 | | Net Income: | 74,239.17- | 3.29- |
| 12/2018 | OIL | $/BBL:47.34 | 759.14 /0.03 | Oil Sales: | 35,941.24 | 1.59 |
| | | Roy NRI: 0.00004427 | | Net Income: | 35,941.24 | 1.59 |
| 12/2018 | OIL | $/BBL:47.34 | 759.14-/0.03- | Oil Sales: | 35,941.24- | 1.59- |
| | | Roy NRI: 0.00004427 | | Net Income: | 35,941.24- | 1.59- |
| 02/2019 | OIL | $/BBL:53.44 | 783.93 /0.03 | Oil Sales: | 41,893.73 | 1.86 |
| | | Roy NRI: 0.00004427 | | Net Income: | 41,893.73 | 1.86 |
| 02/2019 | OIL | $/BBL:53.44 | 783.93-/0.03- | Oil Sales: | 41,893.73- | 1.86- |
| | | Roy NRI: 0.00004427 | | Net Income: | 41,893.73- | 1.86- |
| 03/2019 | OIL | $/BBL:56.35 | 908.50 /0.04 | Oil Sales: | 51,195.22 | 2.27 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 6,399.40- | 0.28- |
| | | | | Net Income: | 44,795.82 | 1.99 |
| 03/2019 | OIL | $/BBL:56.35 | 908.50-/0.04- | Oil Sales: | 51,195.22- | 2.27- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 6,399.40 | 0.29 |
| | | | | Net Income: | 44,795.82- | 1.98- |
| 04/2019 | OIL | $/BBL:62.09 | 743.51 /0.03 | Oil Sales: | 46,167.93 | 2.04 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,771.00- | 0.25- |
| | | | | Net Income: | 40,396.93 | 1.79 |
| 04/2019 | OIL | $/BBL:62.09 | 743.51-/0.03- | Oil Sales: | 46,167.93- | 2.04- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 5,771.00 | 0.25 |
| | | | | Net Income: | 40,396.93- | 1.79- |
| 06/2019 | OIL | $/BBL:53.43 | 610.74 /0.03 | Oil Sales: | 32,634.34 | 1.44 |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 4,079.29- | 0.18- |
| | | | | Net Income: | 28,555.05 | 1.26 |
| 06/2019 | OIL | $/BBL:53.43 | 610.74-/0.03- | Oil Sales: | 32,634.34- | 1.44- |
| | | Roy NRI: 0.00004427 | | Production Tax - Oil: | 4,079.29 | 0.17 |
| | | | | Net Income: | 28,555.05- | 1.27- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   280

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | OIL | $/BBL:56.01 | 748.31 /0.03 | Oil Sales: | 41,909.77 | 1.86 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 5,238.73- | 0.23- |
|  |  |  |  | Net Income: | 36,671.04 | 1.63 |
| 07/2019 | OIL | $/BBL:56.01 | 748.31-/0.03- | Oil Sales: | 41,909.77- | 1.86- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 5,238.73 | 0.24 |
|  |  |  |  | Net Income: | 36,671.04- | 1.62- |
| 08/2019 | OIL | $/BBL:53.73 | 656.51 /0.03 | Oil Sales: | 35,271.86 | 1.56 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 4,408.99- | 0.19- |
|  |  |  |  | Net Income: | 30,862.87 | 1.37 |
| 08/2019 | OIL | $/BBL:53.73 | 656.51-/0.03- | Oil Sales: | 35,271.86- | 1.56- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 4,408.99 | 0.19 |
|  |  |  |  | Net Income: | 30,862.87- | 1.37- |
| 11/2019 | OIL | $/BBL:55.40 | 767.16-/0.03- | Oil Sales: | 42,501.80- | 1.88- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 5,312.73 | 0.23 |
|  |  |  |  | Net Income: | 37,189.07- | 1.65- |
| 11/2019 | OIL | $/BBL:55.40 | 767.16 /0.03 | Oil Sales: | 42,501.80 | 1.88 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 5,312.73- | 0.23- |
|  |  |  |  | Net Income: | 37,189.07 | 1.65 |
| 12/2019 | OIL | $/BBL:58.39 | 716-/0.03- | Oil Sales: | 41,805.30- | 1.85- |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 5,225.66 | 0.23 |
|  |  |  |  | Net Income: | 36,579.64- | 1.62- |
| 12/2019 | OIL | $/BBL:58.39 | 716 /0.03 | Oil Sales: | 41,805.30 | 1.85 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Oil: | 5,225.66- | 0.23- |
|  |  |  |  | Net Income: | 36,579.64 | 1.62 |
| 03/2017 | PRD | $/BBL:17.29 | 2,061.71 /0.09 | Plant Products Sales: | 35,639.73 | 1.58 |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 35,639.73 | 1.58 |
| 03/2017 | PRD | $/BBL:23.11 | 17.39-/0.00- | Plant Products Sales: | 401.94- | 0.02- |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 401.94- | 0.02- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 513.87- | 0.02- |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 513.87- | 0.02- |
| 03/2017 | PRD | $/BBL:17.24 | 2,044.32-/0.09- | Plant Products Sales: | 35,237.79- | 0.86- |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 35,237.79- | 0.86- |
| 03/2017 | PRD | $/BBL:17.30 | 2,043.04 /0.09 | Plant Products Sales: | 35,344.83 | 0.87 |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 35,344.83 | 0.87 |
| 03/2017 | PRD | $/BBL:23.11 | 17.39 /0.00 | Plant Products Sales: | 401.94 | 0.02 |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 401.94 | 0.02 |
| 03/2017 | PRD | $/BBL:17.24 | 2,044.32 /0.09 | Plant Products Sales: | 35,237.79 | 1.56 |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 35,237.79 | 1.56 |
| 03/2017 | PRD | $/BBL:17.29 | 2,061.71-/0.09- | Plant Products Sales: | 35,639.73- | 1.58- |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 35,639.73- | 1.58- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  281

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | PRD | $/BBL:22.44 | 10,087.49 /0.45 | Plant Products Sales: | 226,398.74 | 10.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 226,398.74 | 10.03 |
| 04/2017 | PRD | $/BBL:22.44 | 10,087.49-/0.45- | Plant Products Sales: | 226,398.74- | 5.57- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 226,398.74- | 5.57- |
| 04/2017 | PRD | $/BBL:22.52 | 10,087.44 /0.45 | Plant Products Sales: | 227,157.60 | 5.58 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 227,157.60 | 5.58 |
| 05/2017 | PRD | $/BBL:17.39 | 9,963.02 /0.44 | Plant Products Sales: | 173,240.61 | 7.68 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 173,240.61 | 7.68 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,240.01- | 0.03- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 1,240.01- | 0.03- |
| 06/2017 | PRD | $/BBL:16.84 | 5,602.05 /0.25 | Plant Products Sales: | 94,323.46 | 4.18 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 94,323.46 | 4.18 |
| 06/2017 | PRD | $/BBL:16.90 | 5,602.05-/0.25- | Plant Products Sales: | 94,692.01- | 4.19- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 94,692.01- | 4.19- |
| 06/2017 | PRD |  | /0.00 | Plant Products Sales: | 368.55 | 0.01 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 368.55 | 0.01 |
| 07/2017 | PRD | $/BBL:17.36 | 5,848.71 /0.26 | Plant Products Sales: | 101,533.18 | 4.50 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,533.18 | 4.50 |
| 07/2017 | PRD | $/BBL:23.06 | 27.93-/0.00- | Plant Products Sales: | 644.10- | 0.03- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 644.10- | 0.03- |
| 07/2017 | PRD | $/BBL:17.38 | 5,820.80-/0.26- | Plant Products Sales: | 101,159.94- | 4.48- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,159.94- | 4.48- |
| 07/2017 | PRD |  | /0.00 | Plant Products Sales: | 270.44 | 0.01 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 270.44 | 0.01 |
| 07/2017 | PRD | $/BBL:23.06 | 27.91 /0.00 | Plant Products Sales: | 643.68 | 0.03 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 643.68 | 0.03 |
| 07/2017 | PRD | $/BBL:17.33 | 5,820.80 /0.26 | Plant Products Sales: | 100,889.50 | 4.47 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 100,889.50 | 4.47 |
| 07/2017 | PRD | $/BBL:17.36 | 5,848.71-/0.26- | Plant Products Sales: | 101,533.18- | 4.50- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 101,533.18- | 4.50- |
| 08/2017 | PRD | $/BBL:21.59 | 4,067.71 /0.18 | Plant Products Sales: | 87,810.52 | 3.89 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 87,810.52 | 3.89 |
| 08/2017 | PRD | $/BBL:24.15 | 87.44-/0.00- | Plant Products Sales: | 2,111.42- | 0.09- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 2,111.42- | 0.09- |
| 08/2017 | PRD | $/BBL:21.59 | 3,981.73-/0.18- | Plant Products Sales: | 85,960.75- | 3.80- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 85,960.75- | 3.80- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 282

**LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ (Continued)**
**API: 1706121362**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 226.43 | 0.01 |
| | Roy NRI: 0.00004427 | | | Net Income: | 226.43 | 0.01 |
| 08/2017 | PRD | $/BBL:24.15 | 85.98 /0.00 | Plant Products Sales: | 2,076.20 | 0.09 |
| | Roy NRI: 0.00004427 | | | Net Income: | 2,076.20 | 0.09 |
| 08/2017 | PRD | $/BBL:21.53 | 3,981.73 /0.18 | Plant Products Sales: | 85,734.32 | 3.80 |
| | Roy NRI: 0.00004427 | | | Net Income: | 85,734.32 | 3.80 |
| 08/2017 | PRD | $/BBL:21.59 | 4,067.71-/0.18- | Plant Products Sales: | 87,810.52- | 3.89- |
| | Roy NRI: 0.00004427 | | | Net Income: | 87,810.52- | 3.89- |
| 09/2017 | PRD | $/BBL:24.61 | 2,854.75 /0.13 | Plant Products Sales: | 70,257.18 | 3.11 |
| | Roy NRI: 0.00004427 | | | Net Income: | 70,257.18 | 3.11 |
| 09/2017 | PRD | $/BBL:24.64 | 2,832.28-/0.13- | Plant Products Sales: | 69,789.60- | 3.09- |
| | Roy NRI: 0.00004427 | | | Net Income: | 69,789.60- | 3.09- |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 182.27 | 0.00 |
| | Roy NRI: 0.00004427 | | | Net Income: | 182.27 | 0.00 |
| 09/2017 | PRD | $/BBL:39.07 | 1.46-/0.00- | Plant Products Sales: | 57.04- | 0.00 |
| | Roy NRI: 0.00004427 | | | Net Income: | 57.04- | 0.00 |
| 09/2017 | PRD | $/BBL:24.58 | 2,833.74 /0.13 | Plant Products Sales: | 69,664.37 | 3.09 |
| | Roy NRI: 0.00004427 | | | Net Income: | 69,664.37 | 3.09 |
| 09/2017 | PRD | $/BBL:24.61 | 2,854.75-/0.13- | Plant Products Sales: | 70,257.18- | 3.11- |
| | Roy NRI: 0.00004427 | | | Net Income: | 70,257.18- | 3.11- |
| 10/2017 | PRD | $/BBL:21.85 | 4,158.63 /0.18 | Plant Products Sales: | 90,884.93 | 4.03 |
| | Roy NRI: 0.00004427 | | | Net Income: | 90,884.93 | 4.03 |
| 10/2017 | PRD | $/BBL:28.26 | 28.51-/0.00- | Plant Products Sales: | 805.57- | 0.02- |
| | Roy NRI: 0.00004427 | | | Net Income: | 805.57- | 0.02- |
| 10/2017 | PRD | $/BBL:21.78 | 4,237.49-/0.19- | Plant Products Sales: | 92,303.32- | 2.27- |
| | Roy NRI: 0.00004427 | | | Net Income: | 92,303.32- | 2.27- |
| 10/2017 | PRD | | /0.00 | Plant Products Sales: | 219.38 | 0.01 |
| | Roy NRI: 0.00004427 | | | Net Income: | 219.38 | 0.01 |
| 10/2017 | PRD | $/BBL:28.25 | 0.83 /0.00 | Plant Products Sales: | 23.45 | 0.00 |
| | Roy NRI: 0.00004427 | | | Net Income: | 23.45 | 0.00 |
| 10/2017 | PRD | $/BBL:18.60 | 106.54 /0.00 | Plant Products Sales: | 1,981.13 | 0.09 |
| | Roy NRI: 0.00004427 | | | Net Income: | 1,981.13 | 0.09 |
| 10/2017 | PRD | $/BBL:28.26 | 27.68 /0.00 | Plant Products Sales: | 782.12 | 0.03 |
| | Roy NRI: 0.00004427 | | | Net Income: | 782.12 | 0.03 |
| 10/2017 | PRD | $/BBL:21.81 | 4,130.95 /0.18 | Plant Products Sales: | 90,102.81 | 3.99 |
| | Roy NRI: 0.00004427 | | | Net Income: | 90,102.81 | 3.99 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   283

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | PRD | $/BBL:21.85 | 4,158.63-/0.18- | Plant Products Sales: | 90,884.93- | 4.03- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 90,884.93- | 4.03- |
| 11/2017 | PRD | $/BBL:23.44 | 3,838.98 /0.17 | Plant Products Sales: | 89,990.09 | 3.99 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 89,990.09 | 3.99 |
| 11/2017 | PRD | $/BBL:29.15 | 20.51-/0.00- | Plant Products Sales: | 597.90- | 0.01- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 597.90- | 0.01- |
| 11/2017 | PRD | $/BBL:23.30 | 3,893.16-/0.17- | Plant Products Sales: | 90,711.10- | 2.23- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 90,711.10- | 2.23- |
| 11/2017 | PRD | $/BBL:17.66 | 74.69 /0.00 | Plant Products Sales: | 1,318.91 | 0.06 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 1,318.91 | 0.06 |
| 11/2017 | PRD | $/BBL:29.15 | 20.51 /0.00 | Plant Products Sales: | 597.90 | 0.03 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 597.90 | 0.03 |
| 11/2017 | PRD | $/BBL:23.41 | 3,818.47 /0.17 | Plant Products Sales: | 89,392.19 | 3.96 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 89,392.19 | 3.96 |
| 11/2017 | PRD | $/BBL:23.44 | 3,838.98-/0.17- | Plant Products Sales: | 89,990.09- | 3.99- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 89,990.09- | 3.99- |
| 12/2017 | PRD | $/BBL:21.09 | 3,012.90 /0.13 | Plant Products Sales: | 63,528.80 | 2.81 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 63,528.80 | 2.81 |
| 12/2017 | PRD | $/BBL:28.90 | 22.07-/0.00- | Plant Products Sales: | 637.90- | 0.01- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 637.90- | 0.01- |
| 12/2017 | PRD | $/BBL:21.16 | 3,060.83-/0.14- | Plant Products Sales: | 64,755.37- | 1.59- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 64,755.37- | 1.59- |
| 12/2017 | PRD | $/BBL:26.64 | 70 /0.00 | Plant Products Sales: | 1,864.47 | 0.08 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 1,864.47 | 0.08 |
| 12/2017 | PRD | $/BBL:28.90 | 22.07 /0.00 | Plant Products Sales: | 637.90 | 0.03 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 637.90 | 0.03 |
| 12/2017 | PRD | $/BBL:21.03 | 2,990.83 /0.13 | Plant Products Sales: | 62,890.90 | 2.79 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 62,890.90 | 2.79 |
| 12/2017 | PRD | $/BBL:21.09 | 3,012.90-/0.13- | Plant Products Sales: | 63,528.80- | 2.81- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 63,528.80- | 2.81- |
| 01/2018 | PRD | $/BBL:23.99 | 4,244.12 /0.19 | Plant Products Sales: | 101,818.14 | 4.51 |
|         | Roy NRI: 0.00004427 | | | Net Income: | 101,818.14 | 4.51 |
| 01/2018 | PRD | $/BBL:32.54 | 22.33-/0.00- | Plant Products Sales: | 726.62- | 0.02- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 726.62- | 0.02- |
| 01/2018 | PRD | $/BBL:24.06 | 4,323.28-/0.19- | Plant Products Sales: | 104,003.24- | 2.56- |
|         | Roy NRI: 0.00004427 | | | Net Income: | 104,003.24- | 2.56- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   284

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | PRD | $/BBL:28.69 | 101.49 /0.00 | Plant Products Sales: | 2,911.72 | 0.13 |
| | Roy NRI: 0.00004427 | | | Net Income: | 2,911.72 | 0.13 |
| 01/2018 | PRD | $/BBL:32.54 | 22.33 /0.00 | Plant Products Sales: | 726.62 | 0.03 |
| | Roy NRI: 0.00004427 | | | Net Income: | 726.62 | 0.03 |
| 01/2018 | PRD | $/BBL:23.95 | 4,221.79 /0.19 | Plant Products Sales: | 101,091.52 | 4.48 |
| | Roy NRI: 0.00004427 | | | Net Income: | 101,091.52 | 4.48 |
| 01/2018 | PRD | $/BBL:23.99 | 4,244.12-/0.19- | Plant Products Sales: | 101,818.14- | 4.51- |
| | Roy NRI: 0.00004427 | | | Net Income: | 101,818.14- | 4.51- |
| 02/2018 | PRD | $/BBL:23.76 | 3,426.07 /0.15 | Plant Products Sales: | 81,410.50 | 3.61 |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,410.50 | 3.61 |
| 02/2018 | PRD | $/BBL:30.12 | 20.32 /0.00- | Plant Products Sales: | 611.98- | 0.01- |
| | Roy NRI: 0.00004427 | | | Net Income: | 611.98- | 0.01- |
| 02/2018 | PRD | $/BBL:23.88 | 3,581.92-/0.16- | Plant Products Sales: | 85,551.69- | 2.10- |
| | Roy NRI: 0.00004427 | | | Net Income: | 85,551.69- | 2.10- |
| 02/2018 | PRD | $/BBL:26.98 | 176.17 /0.01 | Plant Products Sales: | 4,753.17 | 0.21 |
| | Roy NRI: 0.00004427 | | | Net Income: | 4,753.17 | 0.21 |
| 02/2018 | PRD | $/BBL:30.12 | 20.32 /0.00 | Plant Products Sales: | 611.98 | 0.03 |
| | Roy NRI: 0.00004427 | | | Net Income: | 611.98 | 0.03 |
| 02/2018 | PRD | $/BBL:23.72 | 3,405.75 /0.15 | Plant Products Sales: | 80,798.52 | 3.58 |
| | Roy NRI: 0.00004427 | | | Net Income: | 80,798.52 | 3.58 |
| 02/2018 | PRD | $/BBL:23.76 | 3,426.07-/0.15- | Plant Products Sales: | 81,410.50- | 3.61- |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,410.50- | 3.61- |
| 03/2018 | PRD | $/BBL:22.42 | 3,643.68 /0.16 | Plant Products Sales: | 81,703.09 | 3.62 |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,703.09 | 3.62 |
| 03/2018 | PRD | $/BBL:28.13 | 17.93-/0.00- | Plant Products Sales: | 504.31- | 0.01- |
| | Roy NRI: 0.00004427 | | | Net Income: | 504.31- | 0.01- |
| 03/2018 | PRD | $/BBL:22.61 | 3,650.81-/0.16- | Plant Products Sales: | 82,541.32- | 2.03- |
| | Roy NRI: 0.00004427 | | | Net Income: | 82,541.32- | 2.03- |
| 03/2018 | PRD | $/BBL:22.40 | 3,625.75-/0.16- | Plant Products Sales: | 81,198.78- | 3.60- |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,198.78- | 3.60- |
| 03/2018 | PRD | $/BBL:22.61 | 3,650.81 /0.16 | Plant Products Sales: | 82,541.32 | 3.66 |
| | Roy NRI: 0.00004427 | | | Net Income: | 82,541.32 | 3.66 |
| 03/2018 | PRD | $/BBL:28.13 | 17.93 /0.00 | Plant Products Sales: | 504.31 | 0.02 |
| | Roy NRI: 0.00004427 | | | Net Income: | 504.31 | 0.02 |
| 03/2018 | PRD | $/BBL:22.40 | 3,625.75 /0.16 | Plant Products Sales: | 81,198.78 | 3.60 |
| | Roy NRI: 0.00004427 | | | Net Income: | 81,198.78 | 3.60 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   285

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ   (Continued)**
**API: 1706121362**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | PRD | $/BBL:22.42 | 3,643.68-/0.16- | Plant Products Sales: | 81,703.09- | 3.62- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 81,703.09- | 3.62- |
| 04/2018 | PRD | $/BBL:30.51 | 20.63-/0.00- | Plant Products Sales: | 629.39- | 0.02- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 629.39- | 0.02- |
| 04/2018 | PRD | $/BBL:22.52 | 3,562.07-/0.16- | Plant Products Sales: | 80,219.81- | 1.97- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 80,219.81- | 1.97- |
| 04/2018 | PRD | $/BBL:30.96 | 5.85 /0.00 | Plant Products Sales: | 181.09 | 0.01 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 181.09 | 0.01 |
| 04/2018 | PRD | $/BBL:31.25 | 124.76 /0.01 | Plant Products Sales: | 3,898.83 | 0.17 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 3,898.83 | 0.17 |
| 04/2018 | PRD | $/BBL:30.33 | 14.78 /0.00 | Plant Products Sales: | 448.30 | 0.02 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 448.30 | 0.02 |
| 04/2018 | PRD | $/BBL:22.20 | 3,437.31 /0.15 | Plant Products Sales: | 76,320.98 | 3.38 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 76,320.98 | 3.38 |
| 05/2018 | PRD | $/BBL:24.67 | 3,145.93 /0.14 | Plant Products Sales: | 77,608.61 | 3.44 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 77,608.61 | 3.44 |
| 05/2018 | PRD | $/BBL:24.67 | 3,145.93-/0.14- | Plant Products Sales: | 77,608.61- | 3.44- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 77,608.61- | 3.44- |
| 09/2018 | PRD | $/BBL:33.11 | 3,066.89 /0.14 | Plant Products Sales: | 101,552.80 | 4.50 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 101,552.80 | 4.50 |
| 09/2018 | PRD | $/BBL:33.11 | 3,066.89-/0.14- | Plant Products Sales: | 101,552.80- | 4.50- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 101,552.80- | 4.50- |
| 11/2018 | PRD | $/BBL:20.86 | 2,898.91 /0.13 | Plant Products Sales: | 60,477.50 | 2.68 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 60,477.50 | 2.68 |
| 11/2018 | PRD | $/BBL:20.86 | 2,898.91-/0.13- | Plant Products Sales: | 60,477.50- | 2.68- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 60,477.50- | 2.68- |
| 03/2019 | PRD | $/BBL:18.48 | 2,452.88 /0.11 | Plant Products Sales: | 45,332.54 | 2.01 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 45,332.54 | 2.01 |
| 03/2019 | PRD | $/BBL:18.48 | 2,452.88-/0.11- | Plant Products Sales: | 45,332.54- | 2.01- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 45,332.54- | 2.01- |
| 04/2019 | PRD | $/BBL:16.90 | 2,209.10 /0.10 | Plant Products Sales: | 37,338.53 | 1.66 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 37,338.53 | 1.66 |
| 04/2019 | PRD | $/BBL:16.90 | 2,209.10-/0.10- | Plant Products Sales: | 37,338.53- | 1.65- |
|         | | Roy NRI: 0.00004427 | | Net Income: | 37,338.53- | 1.65- |
| 06/2019 | PRD | $/BBL:10.80 | 2,081.73 /0.09 | Plant Products Sales: | 22,473.49 | 1.00 |
|         | | Roy NRI: 0.00004427 | | Net Income: | 22,473.49 | 1.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    286

**LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    (Continued)**
**API: 1706121362**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRD | $/BBL:10.80 | 2,081.73-/0.09- | Plant Products Sales: | 22,473.49- | 0.99- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 22,473.49- | 0.99- |
| 08/2019 | PRD | $/BBL:11.36 | 2,194.67 /0.10 | Plant Products Sales: | 24,941.80 | 1.11 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 24,941.80 | 1.11 |
| 08/2019 | PRD | $/BBL:11.35 | 2,194.67-/0.10- | Plant Products Sales: | 24,914.78- | 1.10- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 24,914.78- | 1.10- |
| 11/2019 | PRD | $/BBL:15.10 | 2,038.94-/0.09- | Plant Products Sales: | 30,792.19- | 1.36- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 30,792.19- | 1.36- |
| 11/2019 | PRD | $/BBL:15.10 | 2,038.94 /0.09 | Plant Products Sales: | 30,792.19 | 1.37 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 30,792.19 | 1.37 |
| 12/2019 | PRD | $/BBL:14.38 | 1,024.28-/0.05- | Plant Products Sales: | 14,729.25- | 0.65- |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 14,729.25- | 0.65- |
| 12/2019 | PRD | $/BBL:14.38 | 1,024.28 /0.05 | Plant Products Sales: | 14,729.25 | 0.65 |
|  | Roy NRI: 0.00004427 |  |  | Net Income: | 14,729.25 | 0.65 |

**Total Revenue for LEASE**      **136.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 136.02 | 136.02 |

**LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND**
**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.74 | 1.29 /0.00 | Condensate Sales: | 80.93 | 0.00 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Condensate: | 6.88- | 0.00 |
|  |  |  |  | Net Income: | 74.05 | 0.00 |
| 06/2021 | GAS | $/MCF:2.48 | 483.49 /0.01 | Gas Sales: | 1,200.90 | 0.03 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Gas: | 25.24- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 366.67- | 0.01- |
|  |  |  |  | Net Income: | 808.99 | 0.02 |
| 06/2021 | OIL |  | /0.00 | Production Tax - Oil: | 16.24 | 0.00 |
|  | Wrk NRI: 0.00002441 |  |  | Other Deducts - Oil: | 162.44- | 0.00 |
|  |  |  |  | Net Income: | 146.20- | 0.00 |
| 07/2021 | OIL | $/BBL:70.14 | 947.27 /0.02 | Oil Sales: | 66,445.76 | 1.62 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Oil: | 6,318.52- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 3,260.50- | 0.08- |
|  |  |  |  | Net Income: | 56,866.74 | 1.39 |
| 06/2021 | PRG | $/GAL:0.50 | 5,421.58 /0.13 | Plant Products - Gals - Sales: | 2,712.55 | 0.07 |
|  | Wrk NRI: 0.00002441 |  |  | Production Tax - Plant - Gals: | 10.46- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,414.20- | 0.04- |
|  |  |  |  | Net Income: | 1,287.89 | 0.03 |

**Total Revenue for LEASE**      **1.44**

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD  Page  287

## LEASE: (HERB01)  Herb 14-35H  (Continued)
API: 33025023200000  
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Marathon Oil Co | 1 | 4,813.41 | 4,813.41 | 0.12 |
| | **Total Lease Operating Expense** | | | **4,813.41** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| **HERB01** | 0.00002441 | 0.00002441 | 1.44 | 0.12 | | 1.32 |

## LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67989 | Shelby Operating Company | 3 | 2,480.37 | 2,480.37 | 13.11 |
| | **Total Lease Operating Expense** | | | **2,480.37** | **13.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HFED01** | 0.00528647 | 13.11 | 13.11 |

## LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND

API: 3302503463  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 29.13 /0.00 | Condensate Sales: | 1,827.41 | 0.09 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 155.32- | 0.01- |
| | | | | Net Income: | 1,672.09 | 0.08 |
| 06/2021 | GAS | $/MCF:2.48 | 5,348.27 /0.26 | Gas Sales: | 13,283.99 | 0.65 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 279.18- | 0.02- |
| | | | | Other Deducts - Gas: | 4,056.03- | 0.19- |
| | | | | Net Income: | 8,948.78 | 0.44 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 77.44 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 774.40- | 0.04- |
| | | | | Net Income: | 696.96- | 0.04- |
| 07/2021 | OIL | $/BBL:70.14 | 4,537.68 /0.22 | Oil Sales: | 318,293.19 | 15.54 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 30,267.46- | 1.48- |
| | | | | Other Deducts - Oil: | 15,618.69- | 0.76- |
| | | | | Net Income: | 272,407.04 | 13.30 |
| 06/2021 | PRG | $/GAL:0.56 | 59,483.48 /2.90 | Plant Products - Gals - Sales: | 33,487.41 | 1.64 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 125.98- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,659.54- | 0.82- |
| | | | | Net Income: | 16,701.89 | 0.81 |

**Total Revenue for LEASE**     **14.59**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   288

## LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)
API: 3302503463
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Marathon Oil Co | 1 | 17,069.57 | 17,069.57 | 0.83 |
| | **Total Lease Operating Expense** | | | **17,069.57** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **HIGG01** | 0.00004882 | 0.00004882 | 14.59 | 0.83 | 13.76 |

## LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.77 | 25 /0.24 | Gas Sales: | 69.18 | 0.66 |
| | | Wrk NRI: 0.00950065 | | Production Tax - Gas: | 4.83- | 0.05- |
| | | | | Net Income: | 64.35 | 0.61 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| **HKMO01** | 0.00950065 | 0.61 | 0.61 |

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 5,106.51-/1.65- | Gas Sales: | 14,138.96- | 4.56- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 93.44 | 0.03 |
| | | | | Net Income: | 14,045.52- | 4.53- |
| 08/2016 | GAS | $/MCF:2.77 | 5,106.51 /0.98 | Gas Sales: | 14,151.46 | 2.72 |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 94.34- | 0.02- |
| | | | | Net Income: | 14,057.12 | 2.70 |
| 09/2016 | GAS | $/MCF:2.96 | 2,369.56-/0.76- | Gas Sales: | 7,007.81- | 2.26- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 42.02 | 0.01 |
| | | | | Net Income: | 6,965.79- | 2.25- |
| 09/2016 | GAS | $/MCF:2.96 | 2,369.56 /0.46 | Gas Sales: | 7,004.57 | 1.35 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 6,961.06 | 1.34 |
| 10/2016 | GAS | $/MCF:3.00 | 1,693.02-/0.55- | Gas Sales: | 5,079.95- | 1.64- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 27.10 | 0.01 |
| | | | | Net Income: | 5,052.85- | 1.63- |
| 10/2016 | GAS | $/MCF:3.00 | 1,693.02 /0.33 | Gas Sales: | 5,083.03 | 0.98 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 5,054.03 | 0.97 |
| 11/2016 | GAS | $/MCF:2.69 | 928.01-/0.30- | Gas Sales: | 2,495.25- | 0.80- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 15.46 | 0.00 |
| | | | | Net Income: | 2,479.79- | 0.80- |
| 11/2016 | GAS | $/MCF:2.69 | 928.01 /0.18 | Gas Sales: | 2,494.38 | 0.48 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,479.88 | 0.48 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   289

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2016 | GAS | $/MCF:3.36 | 642.68-/0.21- | Gas Sales: | 2,162.42- | 0.70- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.25 | 0.01 |
| | | | | Net Income: | 2,151.17- | 0.69- |
| 12/2016 | GAS | $/MCF:3.36 | 642.68 /0.12 | Gas Sales: | 2,160.83 | 0.42 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,139.08 | 0.41 |
| 01/2017 | GAS | $/MCF:3.99 | 709.39-/0.23- | Gas Sales: | 2,830.98- | 0.91- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 11.58 | 0.00 |
| | | | | Net Income: | 2,819.40- | 0.91- |
| 01/2017 | GAS | $/MCF:3.56 | 10.93 /0.00 | Gas Sales: | 38.91 | 0.01 |
| | | Roy NRI: 0.00019223 | | Net Income: | 38.91 | 0.01 |
| 01/2017 | GAS | $/MCF:3.56 | 10.93-/0.00- | Gas Sales: | 38.91- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 38.91- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 709.39 /0.14 | Gas Sales: | 2,827.93 | 0.54 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,813.43 | 0.54 |
| 02/2017 | GAS | $/MCF:3.37 | 1,624.58-/0.52- | Gas Sales: | 5,482.50- | 1.77- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 27.66 | 0.01 |
| | | | | Net Income: | 5,454.84- | 1.76- |
| 02/2017 | GAS | $/MCF:3.37 | 1,624.58 /0.31 | Gas Sales: | 5,481.84 | 1.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 5,460.09 | 1.05 |
| 03/2017 | GAS | $/MCF:2.68 | 1,326.54-/0.43- | Gas Sales: | 3,553.29- | 1.15- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 25.71 | 0.01 |
| | | | | Net Income: | 3,527.58- | 1.14- |
| 03/2017 | GAS | $/MCF:2.68 | 1,326.54 /0.26 | Gas Sales: | 3,553.04 | 0.68 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.00 |
| | | | | Net Income: | 3,524.04 | 0.68 |
| 04/2017 | GAS | $/MCF:3.18 | 2,242.73-/0.72- | Gas Sales: | 7,132.43- | 2.30- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 47.17 | 0.02 |
| | | | | Net Income: | 7,085.26- | 2.28- |
| 04/2017 | GAS | $/MCF:3.18 | 2,242.73 /0.43 | Gas Sales: | 7,135.09 | 1.37 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 7,084.33 | 1.36 |
| 05/2017 | GAS | $/MCF:3.23 | 1,750.94-/0.56- | Gas Sales: | 5,661.62- | 1.83- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 36.72 | 0.02 |
| | | | | Net Income: | 5,624.90- | 1.81- |
| 05/2017 | GAS | $/MCF:3.23 | 1,750.94 /0.34 | Gas Sales: | 5,663.11 | 1.09 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,626.85 | 1.08 |
| 06/2017 | GAS | $/MCF:3.24 | 3,623.48-/0.70- | Gas Sales: | 11,748.02- | 2.26- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 72.48 | 0.02 |
| | | | | Net Income: | 11,675.54- | 2.24- |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | $/MCF:3.24 | 3,623.48 /0.70 | Gas Sales: | 11,746.79 | 2.26 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 72.51- | 0.01- |
|  |  |  |  | Net Income: | 11,674.28 | 2.25 |
| 07/2017 | GAS | $/MCF:3.09 | 2,703.07-/0.52- | Gas Sales: | 8,343.37- | 1.60- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 58.73 | 0.01 |
|  |  |  |  | Net Income: | 8,284.64- | 1.59- |
| 07/2017 | GAS | $/MCF:3.09 | 2,703.07 /0.52 | Gas Sales: | 8,346.02 | 1.61 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 65.26- | 0.02- |
|  |  |  |  | Net Income: | 8,280.76 | 1.59 |
| 08/2017 | GAS | $/MCF:3.01 | 3,240.96-/0.62- | Gas Sales: | 9,749.81- | 1.87- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 66.76 | 0.01 |
|  |  |  |  | Net Income: | 9,683.05- | 1.86- |
| 08/2017 | GAS | $/MCF:3.01 | 3,240.96 /0.62 | Gas Sales: | 9,752.74 | 1.88 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 65.26- | 0.02- |
|  |  |  |  | Net Income: | 9,687.48 | 1.86 |
| 09/2017 | GAS | $/MCF:3.02 | 3,310.64-/0.64- | Gas Sales: | 10,007.86- | 1.92- |
|  |  | Roy NRI: 0.00019223 |  | Production Tax - Gas: | 65.69 | 0.01 |
|  |  |  |  | Net Income: | 9,942.17- | 1.91- |
| 09/2017 | GAS | $/MCF:3.02 | 3,310.64 /0.64 | Gas Sales: | 10,006.53 | 1.93 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.02- |
|  |  |  |  | Net Income: | 9,948.52 | 1.91 |
| 10/2017 | GAS | $/MCF:3.07 | 2,763.79-/0.53- | Gas Sales: | 8,473.20- | 1.63- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 57.36 | 0.01 |
|  |  |  |  | Net Income: | 8,415.84- | 1.62- |
| 10/2017 | GAS | $/MCF:3.07 | 2,763.79 /0.53 | Gas Sales: | 8,476.54 | 1.63 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 58.01- | 0.01- |
|  |  |  |  | Net Income: | 8,418.53 | 1.62 |
| 12/2017 | GAS | $/MCF:3.06 | 990.05-/0.19- | Gas Sales: | 3,032.09- | 0.58- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 20.79 | 0.00 |
|  |  |  |  | Net Income: | 3,011.30- | 0.58- |
| 12/2017 | GAS | $/MCF:3.06 | 990.05 /0.19 | Gas Sales: | 3,030.96 | 0.58 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.00 |
|  |  |  |  | Net Income: | 3,001.96 | 0.58 |
| 02/2018 | GAS | $/MCF:3.47 | 760.87-/0.15- | Gas Sales: | 2,643.14- | 0.51- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 11.90 | 0.00 |
|  |  |  |  | Net Income: | 2,631.24- | 0.51- |
| 02/2018 | GAS | $/MCF:3.48 | 760.87 /0.15 | Gas Sales: | 2,646.65 | 0.51 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 2,617.65 | 0.50 |
| 03/2018 | GAS | $/MCF:2.73 | 513.28-/0.10- | Gas Sales: | 1,403.14- | 0.27- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 10.06 | 0.00 |
|  |  |  |  | Net Income: | 1,393.08- | 0.27- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   291

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | GAS | $/MCF:2.74 | 513.28 /0.10 | Gas Sales: | 1,406.71 | 0.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,399.46 | 0.27 |
| 08/2018 | GAS | $/MCF:3.06 | 238.65 /0.08 | Gas Sales: | 730.43 | 0.19 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 3.77- | 0.05- |
| | | | | Net Income: | 726.66 | 0.14 |
| 08/2018 | GAS | $/MCF:3.06 | 238.65-/0.05- | Gas Sales: | 730.43- | 0.14- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 3.77 | 0.00 |
| | | | | Net Income: | 726.66- | 0.14- |
| 10/2018 | GAS | $/MCF:3.23 | 249.93 /0.08 | Gas Sales: | 806.19 | 0.21 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 3.98- | 0.06- |
| | | | | Net Income: | 802.21 | 0.15 |
| 10/2018 | GAS | $/MCF:3.23 | 249.93-/0.05- | Gas Sales: | 806.19- | 0.15- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 3.98 | 0.00 |
| | | | | Net Income: | 802.21- | 0.15- |
| 12/2018 | GAS | $/MCF:4.86 | 281.01-/0.05- | Gas Sales: | 1,364.41- | 0.26- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 4.38 | 0.00 |
| | | | | Net Income: | 1,360.03- | 0.26- |
| 12/2018 | GAS | $/MCF:4.85 | 281.01 /0.05 | Gas Sales: | 1,363.21 | 0.26 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,355.96 | 0.26 |
| 05/2021 | GAS | $/MCF:2.71 | 347.34 /0.07 | Gas Sales: | 940.61 | 0.18 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 933.36 | 0.18 |
| 08/2016 | OIL | $/BBL:42.91 | 205.43-/0.07- | Oil Sales: | 8,814.95- | 2.84- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,101.87 | 0.35 |
| | | | | Net Income: | 7,713.08- | 2.49- |
| 08/2016 | OIL | $/BBL:42.96 | 205.43 /0.04 | Oil Sales: | 8,824.70 | 1.70 |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,103.09- | 0.22- |
| | | | | Net Income: | 7,721.61 | 1.48 |
| 09/2016 | OIL | $/BBL:42.64 | 196.23-/0.06- | Oil Sales: | 8,367.18- | 2.70- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,045.90 | 0.34 |
| | | | | Net Income: | 7,321.28- | 2.36- |
| 09/2016 | OIL | $/BBL:42.64 | 196.23 /0.04 | Oil Sales: | 8,367.78 | 1.61 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,051.41- | 0.20- |
| | | | | Net Income: | 7,316.37 | 1.41 |
| 10/2016 | OIL | $/BBL:47.92 | 0.36-/0.00- | Oil Sales: | 17.25- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.16 | 0.00 |
| | | | | Net Income: | 15.09- | 0.01- |
| 10/2016 | OIL | $/BBL:47.92 | 0.36 /0.00 | Oil Sales: | 17.25 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.16- | 0.01- |
| | | | | Net Income: | 15.09 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   292

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | OIL | $/BBL:43.49 | 82.84-/0.03- | Oil Sales: | 3,602.76- | 1.16- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 450.35 | 0.14 |
| | | | | Net Income: | 3,152.41- | 1.02- |
| 11/2016 | OIL | $/BBL:43.50 | 82.84 /0.02 | Oil Sales: | 3,603.80 | 0.69 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 449.57- | 0.08- |
| | | | | Net Income: | 3,154.23 | 0.61 |
| 12/2016 | OIL | $/BBL:49.83 | 175.41-/0.06- | Oil Sales: | 8,741.14- | 2.82- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,092.64 | 0.35 |
| | | | | Net Income: | 7,648.50- | 2.47- |
| 12/2016 | OIL | $/BBL:49.81 | 175.41 /0.03 | Oil Sales: | 8,737.58 | 1.68 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,094.92- | 0.21- |
| | | | | Net Income: | 7,642.66 | 1.47 |
| 01/2017 | OIL | $/BBL:49.97 | 3.56-/0.00- | Oil Sales: | 177.90- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.24 | 0.01 |
| | | | | Net Income: | 155.66- | 0.05- |
| 01/2017 | OIL | $/BBL:49.97 | 3.56 /0.00 | Oil Sales: | 177.90 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.24- | 0.02- |
| | | | | Net Income: | 155.66 | 0.03 |
| 02/2017 | OIL | $/BBL:51.06 | 2.31-/0.00- | Oil Sales: | 117.96- | 0.04- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.75 | 0.01 |
| | | | | Net Income: | 103.21- | 0.03- |
| 02/2017 | OIL | $/BBL:51.06 | 2.31 /0.00 | Oil Sales: | 117.96 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.75- | 0.01- |
| | | | | Net Income: | 103.21 | 0.02 |
| 03/2017 | OIL | $/BBL:47.56 | 186.15-/0.06- | Oil Sales: | 8,853.57- | 2.86- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,106.70 | 0.36 |
| | | | | Net Income: | 7,746.87- | 2.50- |
| 03/2017 | OIL | $/BBL:47.56 | 186.15 /0.04 | Oil Sales: | 8,853.60 | 1.70 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,109.42- | 0.21- |
| | | | | Net Income: | 7,744.18 | 1.49 |
| 04/2017 | OIL | $/BBL:49.02 | 1.81-/0.00- | Oil Sales: | 88.73- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.09 | 0.01 |
| | | | | Net Income: | 77.64- | 0.02- |
| 04/2017 | OIL | $/BBL:49.02 | 1.81 /0.00 | Oil Sales: | 88.73 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 11.09- | 0.01- |
| | | | | Net Income: | 77.64 | 0.01 |
| 05/2017 | OIL | $/BBL:46.60 | 245.49-/0.08- | Oil Sales: | 11,439.92- | 3.69- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,429.99 | 0.46 |
| | | | | Net Income: | 10,009.93- | 3.23- |
| 05/2017 | OIL | $/BBL:46.61 | 245.49 /0.05 | Oil Sales: | 11,442.24 | 2.20 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,428.47- | 0.27- |
| | | | | Net Income: | 10,013.77 | 1.93 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  293

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:43.35 | 82.51-/0.02- | Oil Sales: | 3,576.85- | 0.69- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 447.10 | 0.09 |
| | | | | Net Income: | 3,129.75- | 0.60- |
| 06/2017 | OIL | $/BBL:43.33 | 82.51 /0.02 | Oil Sales: | 3,574.80 | 0.69 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 442.32- | 0.09- |
| | | | | Net Income: | 3,132.48 | 0.60 |
| 07/2017 | OIL | $/BBL:44.88 | 104.89-/0.02- | Oil Sales: | 4,707.65- | 0.91- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 588.45 | 0.12 |
| | | | | Net Income: | 4,119.20- | 0.79- |
| 07/2017 | OIL | $/BBL:44.87 | 104.89 /0.02 | Oil Sales: | 4,705.97 | 0.91 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 587.34- | 0.12- |
| | | | | Net Income: | 4,118.63 | 0.79 |
| 08/2017 | OIL | $/BBL:46.52 | 181.30-/0.03- | Oil Sales: | 8,434.62- | 1.62- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 1,054.33 | 0.20 |
| | | | | Net Income: | 7,380.29- | 1.42- |
| 08/2017 | OIL | $/BBL:46.51 | 181.30 /0.03 | Oil Sales: | 8,433.04 | 1.62 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,051.41- | 0.20- |
| | | | | Net Income: | 7,381.63 | 1.42 |
| 12/2017 | OIL | $/BBL:56.46 | 0.98 /0.00 | Oil Sales: | 55.33 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.92- | 0.01- |
| | | | | Net Income: | 48.41 | 0.01 |
| 12/2017 | OIL | $/BBL:56.46 | 0.98 /0.00- | Oil Sales: | 55.33- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 6.92 | 0.00 |
| | | | | Net Income: | 48.41- | 0.01- |
| 01/2018 | OIL | $/BBL:62.20 | 0.40 /0.00 | Oil Sales: | 24.88 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.11- | 0.01- |
| | | | | Net Income: | 21.77 | 0.00 |
| 01/2018 | OIL | $/BBL:62.20 | 0.40-/0.00- | Oil Sales: | 24.88- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 3.11 | 0.00 |
| | | | | Net Income: | 21.77- | 0.00 |
| 05/2018 | OIL | $/BBL:68.67 | 0.06 /0.00 | Oil Sales: | 4.12 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.52- | 0.00 |
| | | | | Net Income: | 3.60 | 0.00 |
| 11/2018 | OIL | $/BBL:55.59 | 0.41 /0.00 | Oil Sales: | 22.79 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 2.85- | 0.01- |
| | | | | Net Income: | 19.94 | 0.00 |
| 11/2018 | OIL | $/BBL:55.59 | 0.41-/0.00- | Oil Sales: | 22.79- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 2.85 | 0.00 |
| | | | | Net Income: | 19.94- | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 565.35-/0.18- | Plant Products Sales: | 10,649.89- | 3.43- |
| | | Roy NRI: 0.00032246 | | Net Income: | 10,649.89- | 3.43- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 134.53 | 0.04 |
| | Roy NRI: 0.00032246 | | | Net Income: | 134.53 | 0.04 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 134.53- | 0.03- |
| | Roy NRI: 0.00032246 | | | Net Income: | 134.53- | 0.03- |
| 08/2016 | PRD | $/BBL:18.84 | 565.35 /0.11 | Plant Products Sales: | 10,651.87 | 2.05 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 10,644.62 | 2.05 |
| 09/2016 | PRD | $/BBL:18.89 | 250.22-/0.08- | Plant Products Sales: | 4,725.99- | 1.52- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,725.99- | 1.52- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 60.05 | 0.02 |
| | Roy NRI: 0.00032246 | | | Net Income: | 60.05 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 60.05- | 0.01- |
| | Roy NRI: 0.00032246 | | | Net Income: | 60.05- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 250.22 /0.05 | Plant Products Sales: | 4,727.72 | 0.91 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,727.72 | 0.91 |
| 10/2016 | PRD | $/BBL:23.05 | 155.93-/0.05- | Plant Products Sales: | 3,593.79- | 1.16- |
| | Roy NRI: 0.00032246 | | | Net Income: | 3,593.79- | 1.16- |
| 10/2016 | PRD | $/BBL:23.07 | 155.93 /0.03 | Plant Products Sales: | 3,596.55 | 0.69 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 3,596.55 | 0.69 |
| 11/2016 | PRD | $/BBL:20.97 | 77.15-/0.02- | Plant Products Sales: | 1,617.60- | 0.52- |
| | Roy NRI: 0.00032246 | | | Net Income: | 1,617.60- | 0.52- |
| 11/2016 | PRD | $/BBL:20.96 | 77.15 /0.01 | Plant Products Sales: | 1,617.00 | 0.31 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,617.00 | 0.31 |
| 12/2016 | PRD | $/BBL:25.30 | 62.18-/0.02- | Plant Products Sales: | 1,572.92- | 0.51- |
| | Roy NRI: 0.00032246 | | | Net Income: | 1,572.92- | 0.51- |
| 12/2016 | PRD | $/BBL:25.31 | 62.18 /0.01 | Plant Products Sales: | 1,573.49 | 0.30 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,573.49 | 0.30 |
| 01/2017 | PRD | $/BBL:25.42 | 69.69-/0.02- | Plant Products Sales: | 1,771.83- | 0.57- |
| | Roy NRI: 0.00032246 | | | Net Income: | 1,771.83- | 0.57- |
| 01/2017 | PRD | $/BBL:25.39 | 69.69 /0.01 | Plant Products Sales: | 1,769.27 | 0.34 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 1,769.27 | 0.34 |
| 02/2017 | PRD | $/BBL:29.51 | 158.39-/0.05- | Plant Products Sales: | 4,674.75- | 1.51- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,674.75- | 1.51- |
| 02/2017 | PRD | $/BBL:29.53 | 158.39 /0.03 | Plant Products Sales: | 4,676.96 | 0.90 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,676.96 | 0.90 |
| 03/2017 | PRD | $/BBL:23.74 | 100.50-/0.03- | Plant Products Sales: | 2,385.66- | 0.77- |
| | Roy NRI: 0.00032246 | | | Net Income: | 2,385.66- | 0.77- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   295

**LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRD | $/BBL:23.81 | 100.50 /0.02 | Plant Products Sales: | 2,392.86 | 0.46 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,392.86 | 0.46 |
| 04/2017 | PRD | $/BBL:22.82 | 190.03-/-0.06- | Plant Products Sales: | 4,337.31- | 1.40- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,337.31- | 1.40- |
| 04/2017 | PRD | $/BBL:22.82 | 190.03 /0.04 | Plant Products Sales: | 4,336.16 | 0.83 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,336.16 | 0.83 |
| 05/2017 | PRD | $/BBL:21.93 | 144.61-/-0.05- | Plant Products Sales: | 3,170.72- | 1.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 3,170.72- | 1.02- |
| 05/2017 | PRD | $/BBL:21.91 | 144.61 /0.03 | Plant Products Sales: | 3,168.73 | 0.61 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 3,168.73 | 0.61 |
| 07/2017 | PRD | $/BBL:23.54 | 252.05-/-0.05- | Plant Products Sales: | 5,934.50- | 1.14- |
| | | Roy NRI: 0.00019223 | | Net Income: | 5,934.50- | 1.14- |
| 07/2017 | PRD | $/BBL:22.27 | 0.11-/-0.00- | Plant Products Sales: | 2.45- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 2.45- | 0.00 |
| 07/2017 | PRD | $/BBL:23.56 | 252.05 /0.05 | Plant Products Sales: | 5,938.66 | 1.14 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,938.66 | 1.14 |
| 09/2017 | PRD | $/BBL:29.14 | 242.48-/-0.05- | Plant Products Sales: | 7,064.83- | 1.36- |
| | | Roy NRI: 0.00019223 | | Net Income: | 7,064.83- | 1.36- |
| 09/2017 | PRD | $/BBL:29.13 | 242.48 /0.05 | Plant Products Sales: | 7,062.58 | 1.36 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 7,062.58 | 1.36 |
| 12/2017 | PRD | $/BBL:29.63 | 94-/-0.02- | Plant Products Sales: | 2,784.78- | 0.54- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,784.78- | 0.54- |
| 12/2017 | PRD | $/BBL:29.62 | 94 /0.02 | Plant Products Sales: | 2,784.42 | 0.54 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,784.42 | 0.54 |
| 01/2018 | PRD | $/BBL:32.55 | 125.04 /-0.02- | Plant Products Sales: | 4,070.17- | 0.78- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,070.17- | 0.78- |
| 01/2018 | PRD | $/BBL:32.59 | 125.04 /0.02 | Plant Products Sales: | 4,075.12 | 0.78 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,075.12 | 0.78 |
| 02/2018 | PRD | $/BBL:30.49 | 78.10-/0.02- | Plant Products Sales: | 2,381.27- | 0.46- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,381.27- | 0.46- |
| 02/2018 | PRD | $/BBL:30.45 | 78.10 /0.02 | Plant Products Sales: | 2,378.36 | 0.46 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,378.36 | 0.46 |
| 04/2018 | PRD | $/BBL:31.28 | 28.32 /0.01 | Plant Products Sales: | 885.80 | 0.17 |
| | | Roy NRI: 0.00032246 | | Net Income: | 885.80 | 0.17 |
| 04/2018 | PRD | $/BBL:31.28 | 28.32-/-0.01- | Plant Products Sales: | 885.80- | 0.17- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 885.80- | 0.17- |
| 07/2018 | PRD | $/BBL:35.52 | 34.32-/-0.01- | Plant Products Sales: | 1,219.07- | 0.23- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,219.07- | 0.23- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   296

## LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2018 | PRD | $/BBL:35.71 | 34.32 /0.01 | Plant Products Sales: | 1,225.44 | 0.24 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 1,225.44 | 0.24 |
| 12/2018 | PRD | $/BBL:23.20 | 32.31 /0.01 | Plant Products Sales: | 749.47 | 0.14 |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 749.47 | 0.14 |
| 12/2018 | PRD | $/BBL:23.20 | 32.31-/0.01- | Plant Products Sales: | 749.47- | 0.15- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 749.47- | 0.15- |
| 12/2020 | PRG | $/GAL:0.30 | 16.77 /0.00 | Plant Products - Gals - Sales: | 4.96 | 0.00 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 4.96 | 0.00 |
| 05/2021 | PRG | $/GAL:0.71 | 1,105.94 /0.21 | Plant Products - Gals - Sales: | 783.40 | 0.15 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 783.40 | 0.15 |

### Total Revenue for LEASE    17.58-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HOOD01 | multiple | 52.43- | 0.00 | 52.43- |
|  | 0.00019239 | 0.00 | 34.85 | 34.85 |
| Total Cash Flow |  | 52.43- | 34.85 | 17.58- |

## LEASE: (HOOD02)  Hood 15-1; GRAY RA SUQQ    Parish: LINCOLN, LA
API: 1706120796
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS |  | /0.00 | Production Tax - Gas: | 11.83 | 0.00 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 11.83 | 0.00 |
| 06/2019 | GAS | $/MCF:2.25 | 408.51-/0.14- | Gas Sales: | 917.30- | 0.31- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Gas: | 52.46 | 0.02 |
|  |  |  |  | Net Income: | 864.84- | 0.29- |
| 07/2019 | GAS | $/MCF:1.99 | 352.30-/0.12- | Gas Sales: | 701.42- | 0.24- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Gas: | 47.50 | 0.02 |
|  |  |  |  | Net Income: | 653.92- | 0.22- |
| 08/2019 | GAS | $/MCF:1.86 | 247.13-/0.08- | Gas Sales: | 458.53- | 0.15- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Gas: | 32.50 | 0.01 |
|  |  |  |  | Net Income: | 426.03- | 0.14- |
| 09/2019 | GAS | $/MCF:1.96 | 169.63-/0.06- | Gas Sales: | 332.57- | 0.11- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Gas: | 24.88 | 0.00 |
|  |  |  |  | Net Income: | 307.69- | 0.11- |
| 06/2019 | OIL | $/BBL:53.00 | 0.01-/0.00- | Oil Sales: | 0.53- | 0.00 |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 0.07 | 0.00 |
|  |  |  |  | Net Income: | 0.46- | 0.00 |
| 07/2019 | OIL | $/BBL:56.03 | 3.01-/0.00- | Oil Sales: | 168.65- | 0.06- |
|  | Roy NRI: 0.00033738 |  |  | Production Tax - Oil: | 21.08 | 0.01 |
|  |  |  |  | Net Income: | 147.57- | 0.05- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   297

**LEASE: (HOOD02) Hood 15-1; GRAY RA SUQQ    (Continued)**
API: 1706120796
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | OIL | $/BBL:55.49 | 17.91-/0.01- | Oil Sales: | 993.81- | 0.34- |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 124.23 | 0.05 |
| | | | | Net Income: | 869.58- | 0.29- |

**Total Revenue for LEASE** | | | | | | 1.10-

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| HOOD02 | 0.00033738 | 1.10- | | | | 1.10- |

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA**

API: 1706121333
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:59.06 | 292.36 /0.10 | Condensate Sales: | 17,265.58 | 5.83 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Condensate: | 2,146.33- | 0.73- |
| | | | | Net Income: | 15,119.25 | 5.10 |
| 07/2016 | GAS | $/MCF:2.89 | 25,968.42 /8.76 | Gas Sales: | 74,995.76 | 25.31 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 2,808.21- | 0.94- |
| | | | | Net Income: | 72,187.55 | 24.37 |
| 08/2016 | GAS | $/MCF:2.80 | 330,606.97 /111.54 | Gas Sales: | 926,353.75 | 312.66 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 341.53 | 0.25 |
| | | | | Net Income: | 926,695.28 | 312.91 |
| 08/2016 | GAS | $/MCF:2.70 | 2,672.59 /0.90 | Gas Sales: | 7,215.35 | 2.43 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 323.21- | 0.10- |
| | | | | Net Income: | 6,892.14 | 2.33 |
| 08/2016 | GAS | $/MCF:2.80 | 655,785.70 /221.25 | Gas Sales: | 1,838,049.44 | 620.37 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 70,912.56- | 23.68- |
| | | | | Net Income: | 1,767,136.88 | 596.69 |
| 08/2016 | GAS | $/MCF:2.80 | 327,851.32-/110.61- | Gas Sales: | 918,911.04- | 310.14- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 35,398.51 | 11.81 |
| | | | | Net Income: | 883,512.53- | 298.33- |
| 08/2016 | GAS | $/MCF:2.80 | 330,606.97-/111.54- | Gas Sales: | 926,353.75- | 312.66- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 341.53- | 0.25- |
| | | | | Net Income: | 926,695.28- | 312.91- |
| 09/2016 | GAS | $/MCF:2.89 | 2,190.82 /0.74 | Gas Sales: | 6,323.72 | 2.13 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 260.25- | 0.08- |
| | | | | Net Income: | 6,063.47 | 2.05 |
| 09/2016 | GAS | $/MCF:2.95 | 277,505.05 /93.62 | Gas Sales: | 819,762.73 | 276.68 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 29,293.83- | 9.77- |
| | | | | Net Income: | 790,468.90 | 266.91 |
| 10/2016 | GAS | $/MCF:2.94 | 1,516.14 /0.51 | Gas Sales: | 4,454.72 | 1.50 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 181.52- | 0.06- |
| | | | | Net Income: | 4,273.20 | 1.44 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   298

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | $/MCF:3.05 | 253,918.70 /85.67 | Gas Sales: | 773,799.40 | 261.17 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 27,238.27- | 9.09- |
| | | | | Net Income: | 746,561.13 | 252.08 |
| 11/2016 | GAS | $/MCF:2.64 | 1,509.95 /0.51 | Gas Sales: | 3,979.41 | 1.34 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 171.41- | 0.05- |
| | | | | Net Income: | 3,808.00 | 1.29 |
| 11/2016 | GAS | $/MCF:2.72 | 214,104.65 /72.23 | Gas Sales: | 583,005.23 | 196.77 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 23,044.89- | 7.69- |
| | | | | Net Income: | 559,960.34 | 189.08 |
| 12/2016 | GAS | $/MCF:3.27 | 1,043.57 /0.35 | Gas Sales: | 3,415.82 | 1.15 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 121.76- | 0.04- |
| | | | | Net Income: | 3,294.06 | 1.11 |
| 12/2016 | GAS | $/MCF:3.37 | 189,331.60 /63.88 | Gas Sales: | 638,573.16 | 215.52 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 20,194.13- | 6.72- |
| | | | | Net Income: | 618,379.03 | 208.80 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03 /51.02 | Gas Sales: | 615,180.75 | 207.64 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 137.16 | 0.13 |
| | | | | Net Income: | 615,317.91 | 207.77 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03-/51.02- | Gas Sales: | 615,180.75- | 207.55- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 16,675.46 | 5.63 |
| | | | | Net Income: | 598,505.29- | 201.92- |
| 01/2017 | GAS | $/MCF:3.98 | 155,002.10 /52.29 | Gas Sales: | 617,329.06 | 208.27 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 16,796.29- | 5.66- |
| | | | | Net Income: | 600,532.77 | 202.61 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03 /51.02 | Gas Sales: | 615,180.75 | 207.63 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 16,771.51- | 5.57- |
| | | | | Net Income: | 598,409.24 | 202.06 |
| 01/2017 | GAS | $/MCF:4.07 | 151,220.03-/51.02- | Gas Sales: | 615,180.75- | 207.64- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 75.06- | 0.11- |
| | | | | Net Income: | 615,255.81- | 207.75- |
| 02/2017 | GAS | $/MCF:3.47 | 49,901.18 /16.84 | Gas Sales: | 173,395.76 | 58.52 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,702.48- | 1.89- |
| | | | | Net Income: | 167,693.28 | 56.63 |
| 02/2017 | GAS | $/MCF:3.29 | 496.05-/0.17- | Gas Sales: | 1,630.27- | 0.55- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 60.75 | 0.02 |
| | | | | Net Income: | 1,569.52- | 0.53- |
| 02/2017 | GAS | $/MCF:3.29 | 496.05 /0.17 | Gas Sales: | 1,630.27 | 0.55 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 60.75- | 0.02- |
| | | | | Net Income: | 1,569.52 | 0.53 |
| 02/2017 | GAS | $/MCF:3.48 | 49,405.13 /16.67 | Gas Sales: | 171,765.49 | 57.97 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,641.73- | 1.88- |
| | | | | Net Income: | 166,123.76 | 56.09 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   299

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | GAS | $/MCF:3.47 | 49,901.18-/16.84- | Gas Sales: | 173,395.76- | 58.52- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 5,703.19 | 1.90 |
| | | | | Net Income: | 167,692.57- | 56.62- |
| 03/2017 | GAS | $/MCF:2.72 | 114,885.58 /38.76 | Gas Sales: | 312,380.17 | 105.43 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 13,731.03- | 4.59- |
| | | | | Net Income: | 298,649.14 | 100.84 |
| 03/2017 | GAS | $/MCF:2.65 | 1,300.56-/0.44- | Gas Sales: | 3,452.93- | 1.17- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 241.47 | 0.09 |
| | | | | Net Income: | 3,211.46- | 1.08- |
| 03/2017 | GAS | $/MCF:2.65 | 1,300.56 /0.44 | Gas Sales: | 3,452.93 | 1.17 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 160.04- | 0.06- |
| | | | | Net Income: | 3,292.89 | 1.11 |
| 03/2017 | GAS | $/MCF:2.72 | 113,585.02 /38.32 | Gas Sales: | 308,927.24 | 104.27 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 13,570.99- | 4.54- |
| | | | | Net Income: | 295,356.25 | 99.73 |
| 03/2017 | GAS | $/MCF:2.72 | 114,885.58-/38.76- | Gas Sales: | 312,380.17- | 105.43- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 13,736.06 | 4.59 |
| | | | | Net Income: | 298,644.11- | 100.84- |
| 03/2017 | GAS | $/MCF:2.72 | 30.05 /0.01 | Gas Sales: | 81.73 | 0.03 |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 8.59- | 0.01- |
| | | | | Net Income: | 73.14 | 0.02 |
| 04/2017 | GAS | $/MCF:3.25 | 98,146.23 /33.11 | Gas Sales: | 318,642.07 | 107.55 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 11,003.02- | 3.67- |
| | | | | Net Income: | 307,639.05 | 103.88 |
| 04/2017 | GAS | $/MCF:3.25 | 10.92 /0.00 | Gas Sales: | 35.45 | 0.01 |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 1.21- | 0.00 |
| | | | | Net Income: | 34.24 | 0.01 |
| 05/2017 | GAS | $/MCF:3.20 | 72,170.12 /24.35 | Gas Sales: | 231,020.83 | 77.97 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 8,461.10- | 2.82- |
| | | | | Net Income: | 222,559.73 | 75.15 |
| 06/2017 | GAS | $/MCF:3.34 | 59,772.12-/20.17- | Gas Sales: | 199,915.83- | 67.45- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 6,753.02 | 2.28 |
| | | | | Net Income: | 193,162.81- | 65.17- |
| 06/2017 | GAS | $/MCF:3.34 | 59,772.12 /20.17 | Gas Sales: | 199,915.84 | 67.47 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 6,753.02- | 2.25- |
| | | | | Net Income: | 193,162.82 | 65.22 |
| 07/2017 | GAS | $/MCF:3.25 | 65,878.39 /22.23 | Gas Sales: | 213,875.34 | 72.18 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 8,915.94- | 2.98- |
| | | | | Net Income: | 204,959.40 | 69.20 |
| 07/2017 | GAS | $/MCF:3.12 | 571.39-/0.19- | Gas Sales: | 1,783.64- | 0.60- |
| | Roy NRI: 0.00033738 | | | Net Income: | 1,783.64- | 0.60- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   300

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | GAS | $/MCF:3.25 | 65,307-/22.03- | Gas Sales: | 212,216.75- | 71.60- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 194.66 | 0.07 |
| | | | | Net Income: | 212,022.09- | 71.53- |
| 07/2017 | GAS | $/MCF:3.12 | 571.39 /0.19 | Gas Sales: | 1,782.48 | 0.60 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 78.73- | 0.03- |
| | | | | Net Income: | 1,703.75 | 0.57 |
| 07/2017 | GAS | $/MCF:3.25 | 65,307 /22.03 | Gas Sales: | 212,092.86 | 71.58 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 8,834.66- | 2.95- |
| | | | | Net Income: | 203,258.20 | 68.63 |
| 07/2017 | GAS | $/MCF:3.25 | 65,878.39-/22.23- | Gas Sales: | 213,875.34- | 72.18- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 8,915.94 | 2.98 |
| | | | | Net Income: | 204,959.40- | 69.20- |
| 07/2017 | GAS | $/MCF:3.25 | 65,307-/22.05- | Gas Sales: | 212,092.86- | 71.62- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 8,718.73 | 2.95 |
| | | | | Net Income: | 203,374.13- | 68.67- |
| 07/2017 | GAS | $/MCF:3.25 | 65,307 /22.05 | Gas Sales: | 212,216.75 | 71.66 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 2.55- | 0.00 |
| | | | | Net Income: | 212,214.20 | 71.66 |
| 08/2017 | GAS | $/MCF:3.18 | 63,720.51 /21.50 | Gas Sales: | 202,945.56 | 68.50 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 8,077.71- | 2.70- |
| | | | | Net Income: | 194,867.85 | 65.80 |
| 08/2017 | GAS | $/MCF:4.97 | 1,214.96-/0.41- | Gas Sales: | 6,036.45- | 2.04- |
| | | Roy NRI: 0.00033738 | | Net Income: | 6,036.45- | 2.04- |
| 08/2017 | GAS | $/MCF:3.14 | 62,505.56-/21.09- | Gas Sales: | 196,552.70- | 66.31- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 78.74 | 0.03 |
| | | | | Net Income: | 196,473.96- | 66.28- |
| 08/2017 | GAS | $/MCF:4.90 | 1,214.96 /0.41 | Gas Sales: | 5,949.16 | 2.01 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 149.41- | 0.05- |
| | | | | Net Income: | 5,799.75 | 1.96 |
| 08/2017 | GAS | $/MCF:3.15 | 62,505.55 /21.09 | Gas Sales: | 196,996.40 | 66.49 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 7,928.30- | 2.65- |
| | | | | Net Income: | 189,068.10 | 63.84 |
| 08/2017 | GAS | $/MCF:3.18 | 63,720.51-/21.50- | Gas Sales: | 202,945.56- | 68.50- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 8,082.74 | 2.70 |
| | | | | Net Income: | 194,862.82- | 65.80- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 87.29 | 0.03 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 149.41 | 0.05 |
| | | | | Net Income: | 236.70 | 0.08 |
| 08/2017 | GAS | $/MCF:3.15 | 62,505.55-/21.11- | Gas Sales: | 196,996.40- | 66.52- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 7,849.56 | 2.65 |
| | | | | Net Income: | 189,146.84- | 63.87- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 301

**LEASE: (HOOJ01) JL Hood 15-10 HC #1 (Continued)**
**API: 1706121333**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | $/MCF:3.14 | 62,505.56 /21.11 | Gas Sales: | 196,552.70 | 66.37 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 5.03- | 0.01- |
| | | | | Net Income: | 196,547.67 | 66.36 |
| 09/2017 | GAS | $/MCF:3.14 | 60,152.92 /20.29 | Gas Sales: | 188,686.25 | 63.68 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 7,349.02- | 2.45- |
| | | | | Net Income: | 181,337.23 | 61.23 |
| 09/2017 | GAS | $/MCF:3.05 | 505.33-/0.17- | Gas Sales: | 1,543.25- | 0.52- |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,543.25- | 0.52- |
| 09/2017 | GAS | $/MCF:3.12 | 59,647.59-/20.12- | Gas Sales: | 186,147.12- | 62.80- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 69.80 | 0.02 |
| | | | | Net Income: | 186,077.32- | 62.78- |
| 09/2017 | GAS | $/MCF:3.07 | 505.33 /0.17 | Gas Sales: | 1,551.44 | 0.52 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 65.10- | 0.02- |
| | | | | Net Income: | 1,486.34 | 0.50 |
| 09/2017 | GAS | $/MCF:3.14 | 59,647.59 /20.12 | Gas Sales: | 187,134.81 | 63.16 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 7,282.00- | 2.43- |
| | | | | Net Income: | 179,852.81 | 60.73 |
| 09/2017 | GAS | $/MCF:3.14 | 60,152.92-/20.29- | Gas Sales: | 188,686.25- | 63.68- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 7,349.02 | 2.45 |
| | | | | Net Income: | 181,337.23- | 61.23- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 8.19- | 0.00 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 65.10 | 0.02 |
| | | | | Net Income: | 56.91 | 0.02 |
| 09/2017 | GAS | $/MCF:3.14 | 59,647.59-/20.14- | Gas Sales: | 187,134.81- | 63.19- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 7,212.20 | 2.44 |
| | | | | Net Income: | 179,922.61- | 60.75- |
| 09/2017 | GAS | $/MCF:3.12 | 59,647.59 /20.14 | Gas Sales: | 186,147.12 | 62.85 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 186,147.12 | 62.85 |
| 10/2017 | GAS | $/MCF:3.09 | 55,132.86 /18.60 | Gas Sales: | 170,607.00 | 57.58 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 7,219.37- | 2.41- |
| | | | | Net Income: | 163,387.63 | 55.17 |
| 10/2017 | GAS | $/MCF:3.10 | 54,647.10 /18.44 | Gas Sales: | 169,136.38 | 57.09 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 7,153.05- | 2.39- |
| | | | | Net Income: | 161,983.33 | 54.70 |
| 10/2017 | GAS | $/MCF:3.09 | 55,132.86-/18.60- | Gas Sales: | 170,607.00- | 57.58- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 7,219.37 | 2.41 |
| | | | | Net Income: | 163,387.63- | 55.17- |
| 10/2017 | GAS | $/MCF:3.10 | 54,647.10-/18.45- | Gas Sales: | 169,136.38- | 57.11- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 7,153.05 | 2.42 |
| | | | | Net Income: | 161,983.33- | 54.69- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   302

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2017 | GAS | $/MCF:2.90 | 49,700.26 /16.77 | Gas Sales: | 144,272.28 | 48.69 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,551.36- | 2.19- |
| | | | | Net Income: | 137,720.92 | 46.50 |
| 11/2017 | GAS | $/MCF:2.90 | 49,344.62 /16.65 | Gas Sales: | 143,263.46 | 48.35 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,501.38- | 2.17- |
| | | | | Net Income: | 136,762.08 | 46.18 |
| 11/2017 | GAS | $/MCF:2.90 | 49,700.26-/16.77- | Gas Sales: | 144,272.28- | 48.69- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,551.36 | 2.19 |
| | | | | Net Income: | 137,720.92- | 46.50- |
| 11/2017 | GAS | $/MCF:2.90 | 49,344.62-/16.66- | Gas Sales: | 143,263.46- | 48.38- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 6,501.38 | 2.20 |
| | | | | Net Income: | 136,762.08- | 46.18- |
| 12/2017 | GAS | $/MCF:3.04 | 50,354.67 /16.99 | Gas Sales: | 153,106.08 | 51.67 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,229.50- | 2.07- |
| | | | | Net Income: | 146,876.58 | 49.60 |
| 12/2017 | GAS | $/MCF:3.01 | 413.86 /0.14 | Gas Sales: | 1,245.87 | 0.42 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 54.67- | 0.02- |
| | | | | Net Income: | 1,191.20 | 0.40 |
| 12/2017 | GAS | $/MCF:3.04 | 49,940.81 /16.85 | Gas Sales: | 151,860.21 | 51.26 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,172.95- | 2.07- |
| | | | | Net Income: | 145,687.26 | 49.19 |
| 12/2017 | GAS | $/MCF:3.04 | 50,354.67-/16.99- | Gas Sales: | 153,106.08- | 51.67- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,229.50 | 2.07 |
| | | | | Net Income: | 146,876.58- | 49.60- |
| 12/2017 | GAS | $/MCF:3.01 | 413.86-/0.14- | Gas Sales: | 1,245.87- | 0.42- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 54.67 | 0.02 |
| | | | | Net Income: | 1,191.20- | 0.40- |
| 12/2017 | GAS | $/MCF:3.04 | 49,940.81-/16.86- | Gas Sales: | 151,860.21- | 51.28- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 6,171.07 | 2.08 |
| | | | | Net Income: | 145,689.14- | 49.20- |
| 01/2018 | GAS | $/MCF:3.13 | 48,944.67 /16.51 | Gas Sales: | 153,068.91 | 51.66 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,287.36- | 2.09- |
| | | | | Net Income: | 146,781.55 | 49.57 |
| 01/2018 | GAS | $/MCF:3.07 | 313.05 /0.11 | Gas Sales: | 962.07 | 0.33 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 40.48- | 0.02- |
| | | | | Net Income: | 921.59 | 0.31 |
| 01/2018 | GAS | $/MCF:3.13 | 48,631.62 /16.41 | Gas Sales: | 152,106.84 | 51.34 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,246.88- | 2.09- |
| | | | | Net Income: | 145,859.96 | 49.25 |
| 01/2018 | GAS | $/MCF:3.13 | 48,944.67-/16.51- | Gas Sales: | 153,068.91- | 51.66- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,288.50 | 2.10 |
| | | | | Net Income: | 146,780.41- | 49.56- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    303

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | $/MCF:3.07 | 313.05-/0.11- | Gas Sales: | 962.07- | 0.33- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 40.48 | 0.02 |
| | | | | Net Income: | 921.59- | 0.31- |
| 01/2018 | GAS | $/MCF:3.13 | 48,631.62-/16.42- | Gas Sales: | 152,106.84- | 51.36- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 6,246.88 | 2.11 |
| | | | | Net Income: | 145,859.96- | 49.25- |
| 02/2018 | GAS | $/MCF:3.48 | 44,153.42 /14.90 | Gas Sales: | 153,855.22 | 51.93 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,845.04- | 1.96- |
| | | | | Net Income: | 148,010.18 | 49.97 |
| 02/2018 | GAS | $/MCF:3.40 | 286 /0.10 | Gas Sales: | 973.43 | 0.33 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 37.14- | 0.01- |
| | | | | Net Income: | 936.29 | 0.32 |
| 02/2018 | GAS | $/MCF:3.49 | 43,867.42 /14.80 | Gas Sales: | 152,881.79 | 51.60 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,806.45- | 1.94- |
| | | | | Net Income: | 147,075.34 | 49.66 |
| 02/2018 | GAS | $/MCF:3.48 | 44,153.42-/14.90- | Gas Sales: | 153,855.22- | 51.93- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,845.04 | 1.96 |
| | | | | Net Income: | 148,010.18- | 49.97- |
| 02/2018 | GAS | $/MCF:3.40 | 286-/0.10- | Gas Sales: | 973.43- | 0.33- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 37.14 | 0.01 |
| | | | | Net Income: | 936.29- | 0.32- |
| 02/2018 | GAS | $/MCF:3.49 | 43,867.42-/14.81- | Gas Sales: | 152,881.79- | 51.62- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 5,805.00 | 1.96 |
| | | | | Net Income: | 147,076.79- | 49.66- |
| 03/2018 | GAS | $/MCF:2.73 | 342.88 /0.12 | Gas Sales: | 935.72 | 0.32 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 44.67- | 0.02- |
| | | | | Net Income: | 891.05 | 0.30 |
| 03/2018 | GAS | $/MCF:2.73 | 342.88-/0.12- | Gas Sales: | 935.72- | 0.32- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 44.67 | 0.02 |
| | | | | Net Income: | 891.05- | 0.30- |
| 04/2018 | GAS | $/MCF:2.99 | 42,515.83 /14.34 | Gas Sales: | 126,985.04 | 42.86 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,649.90- | 1.55- |
| | | | | Net Income: | 122,335.14 | 41.31 |
| 04/2018 | GAS | $/MCF:2.99 | 42,240.84 /14.25 | Gas Sales: | 126,203.19 | 42.60 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,602.57- | 1.54- |
| | | | | Net Income: | 121,600.62 | 41.06 |
| 04/2018 | GAS | $/MCF:2.99 | 42,515.83-/14.34- | Gas Sales: | 126,985.04- | 42.86- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,650.95 | 1.55 |
| | | | | Net Income: | 122,334.09- | 41.31- |
| 04/2018 | GAS | $/MCF:2.99 | 42,240.84-/14.26- | Gas Sales: | 126,203.19- | 42.61- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,601.52 | 1.55 |
| | | | | Net Income: | 121,601.67- | 41.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   304

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | $/MCF:2.93 | 284.11 /0.10 | Gas Sales: | 831.03 | 0.28 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 71.50- | 0.03- |
| | | | | Net Income: | 759.53 | 0.25 |
| 05/2018 | GAS | $/MCF:2.93 | 284.11-/0.10- | Gas Sales: | 831.03- | 0.28- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 71.50 | 0.02 |
| | | | | Net Income: | 759.53- | 0.26- |
| 06/2018 | GAS | $/MCF:3.02 | 210.23 /0.07 | Gas Sales: | 635.45 | 0.22 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 27.56- | 0.01- |
| | | | | Net Income: | 607.89 | 0.21 |
| 06/2018 | GAS | $/MCF:3.13 | 38,326.32 /12.93 | Gas Sales: | 119,799.57 | 40.43 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,054.27- | 1.69- |
| | | | | Net Income: | 114,745.30 | 38.74 |
| 06/2018 | GAS | $/MCF:3.02 | 210.23-/0.07- | Gas Sales: | 635.45- | 0.22- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 27.56 | 0.01 |
| | | | | Net Income: | 607.89- | 0.21- |
| 06/2018 | GAS | $/MCF:3.13 | 38,326.32-/12.94- | Gas Sales: | 119,799.57- | 40.45- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 5,053.44 | 1.70 |
| | | | | Net Income: | 114,746.13- | 38.75- |
| 07/2018 | GAS | $/MCF:3.19 | 42,561.36 /14.36 | Gas Sales: | 135,795.81 | 45.83 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 6,202.55- | 2.07- |
| | | | | Net Income: | 129,593.26 | 43.76 |
| 07/2018 | GAS | $/MCF:3.19 | 42,561.36-/14.37- | Gas Sales: | 135,795.81- | 45.85- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 6,202.55 | 2.09 |
| | | | | Net Income: | 129,593.26- | 43.76- |
| 09/2018 | GAS | $/MCF:3.00 | 35,610.85 /12.01 | Gas Sales: | 106,837.60 | 36.06 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,250.37- | 1.76- |
| | | | | Net Income: | 101,587.23 | 34.30 |
| 09/2018 | GAS | $/MCF:2.89 | 177.12 /0.06 | Gas Sales: | 511.17 | 0.17 |
| | | Roy NRI: 0.00033738 | | Net Income: | 511.17 | 0.17 |
| 09/2018 | GAS | $/MCF:3.00 | 35,433.73 /11.95 | Gas Sales: | 106,326.43 | 35.89 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,250.37- | 1.76- |
| | | | | Net Income: | 101,076.06 | 34.13 |
| 09/2018 | GAS | $/MCF:3.00 | 35,610.85-/12.01- | Gas Sales: | 106,837.60- | 36.06- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 5,251.15 | 1.76 |
| | | | | Net Income: | 101,586.45- | 34.30- |
| 09/2018 | GAS | $/MCF:2.89 | 177.12-/0.06- | Gas Sales: | 511.17- | 0.17- |
| | | Wrk NRI: 0.00033766 | | Net Income: | 511.17- | 0.17- |
| 09/2018 | GAS | $/MCF:3.00 | 35,433.73-/11.96- | Gas Sales: | 106,326.43- | 35.90- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 5,250.37 | 1.77 |
| | | | | Net Income: | 101,076.06- | 34.13- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   305

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1   (Continued)**
**API: 1706121333**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2018 | GAS | $/MCF:3.23 | 33,654.40 /11.35 | Gas Sales: | 108,655.25 | 36.67 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 4,966.36- | 1.66- |
|  |  |  |  | Net Income: | 103,688.89 | 35.01 |
| 10/2018 | GAS | $/MCF:3.23 | 33,654.40-/11.36- | Gas Sales: | 108,655.25- | 36.69- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 4,966.36 | 1.68 |
|  |  |  |  | Net Income: | 103,688.89- | 35.01- |
| 11/2018 | GAS | $/MCF:3.39 | 141.69 /0.05 | Gas Sales: | 480.36 | 0.16 |
|  |  | Roy NRI: 0.00033738 |  | Net Income: | 480.36 | 0.16 |
| 11/2018 | GAS | $/MCF:3.54 | 33,100.39 /11.17 | Gas Sales: | 117,223.39 | 39.56 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 4,902.49- | 1.64- |
|  |  |  |  | Net Income: | 112,320.90 | 37.92 |
| 11/2018 | GAS | $/MCF:3.39 | 141.69-/0.05- | Gas Sales: | 480.36- | 0.16- |
|  |  | Wrk NRI: 0.00033766 |  | Net Income: | 480.36- | 0.16- |
| 11/2018 | GAS | $/MCF:3.54 | 33,100.39-/11.18- | Gas Sales: | 117,223.39- | 39.58- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 4,902.49 | 1.65 |
|  |  |  |  | Net Income: | 112,320.90- | 37.93- |
| 12/2018 | GAS | $/MCF:4.61 | 128.24 /0.04 | Gas Sales: | 590.88 | 0.20 |
|  |  | Roy NRI: 0.00033738 |  | Net Income: | 590.88 | 0.20 |
| 12/2018 | GAS | $/MCF:4.79 | 33,560.36 /11.32 | Gas Sales: | 160,845.04 | 54.29 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 4,930.76- | 1.65- |
|  |  |  |  | Net Income: | 155,914.28 | 52.64 |
| 12/2018 | GAS | $/MCF:4.61 | 128.24-/0.04- | Gas Sales: | 590.88- | 0.20- |
|  |  | Wrk NRI: 0.00033766 |  | Net Income: | 590.88- | 0.20- |
| 12/2018 | GAS | $/MCF:4.79 | 33,560.36-/11.33- | Gas Sales: | 160,845.04- | 54.31- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 4,930.76 | 1.66 |
|  |  |  |  | Net Income: | 155,914.28- | 52.65- |
| 01/2019 | GAS | $/MCF:3.54 | 124.41 /0.04 | Gas Sales: | 440.37 | 0.15 |
|  |  | Roy NRI: 0.00033738 |  | Net Income: | 440.37 | 0.15 |
| 01/2019 | GAS | $/MCF:3.69 | 32,020.99 /10.80 | Gas Sales: | 118,313.02 | 39.93 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 4,710.15- | 1.57- |
|  |  |  |  | Net Income: | 113,602.87 | 38.36 |
| 01/2019 | GAS | $/MCF:3.54 | 124.41-/0.04- | Gas Sales: | 440.37- | 0.15- |
|  |  | Wrk NRI: 0.00033766 |  | Net Income: | 440.37- | 0.15- |
| 01/2019 | GAS | $/MCF:3.69 | 32,020.99-/10.81- | Gas Sales: | 118,313.02- | 39.95- |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 4,710.15 | 1.59 |
|  |  |  |  | Net Income: | 113,602.87- | 38.36- |
| 05/2019 | GAS | $/MCF:2.57 | 25,384.74 /8.56 | Gas Sales: | 65,243.31 | 22.02 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 3,494.55- | 1.17- |
|  |  |  |  | Net Income: | 61,748.76 | 20.85 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   306

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.57 | 25,384.74-/8.56- | Gas Sales: | 65,243.31- | 22.02- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Gas: | 4,075.15 | 1.37 |
|  |  |  |  | Net Income: | 61,168.16- | 20.65- |
| 05/2021 | GAS | $/MCF:2.85 | 39,195.72 /13.23 | Gas Sales: | 111,522.79 | 37.66 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 3,640.06- | 1.23- |
|  |  |  |  | Net Income: | 107,882.73 | 36.43 |
| 08/2016 | OIL | $/BBL:42.66 | 8,285.33 /2.80 | Oil Sales: | 353,419.48 | 119.28 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 44,177.44- | 14.86- |
|  |  |  |  | Net Income: | 309,242.04 | 104.42 |
| 09/2016 | OIL | $/BBL:42.64 | 6,003.01 /2.03 | Oil Sales: | 255,959.82 | 86.39 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 31,994.98- | 10.76- |
|  |  |  |  | Net Income: | 223,964.84 | 75.63 |
| 10/2016 | OIL | $/BBL:47.64 | 5,804.69 /1.96 | Oil Sales: | 276,527.47 | 93.33 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 1,211.78 | 0.45 |
|  |  |  |  | Net Income: | 277,739.25 | 93.78 |
| 11/2016 | OIL | $/BBL:43.49 | 4,592.84 /1.55 | Oil Sales: | 199,751.13 | 67.42 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 24,968.90- | 8.40- |
|  |  |  |  | Net Income: | 174,782.23 | 59.02 |
| 12/2016 | OIL | $/BBL:49.83 | 3,590.97 /1.21 | Oil Sales: | 178,949.52 | 60.40 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 22,368.69- | 7.53- |
|  |  |  |  | Net Income: | 156,580.83 | 52.87 |
| 01/2017 | OIL | $/BBL:50.02 | 1,651.59 /0.56 | Oil Sales: | 82,612.51 | 27.88 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 10,326.56- | 3.47- |
|  |  |  |  | Net Income: | 72,285.95 | 24.41 |
| 02/2017 | OIL | $/BBL:51.06 | 1,370.32 /0.46 | Oil Sales: | 69,972.46 | 23.62 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 8,746.56- | 2.95- |
|  |  |  |  | Net Income: | 61,225.90 | 20.67 |
| 03/2017 | OIL | $/BBL:47.56 | 3,326.39 /1.12 | Oil Sales: | 158,208.16 | 53.40 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 19,776.02- | 6.66- |
|  |  |  |  | Net Income: | 138,432.14 | 46.74 |
| 04/2017 | OIL | $/BBL:49.02 | 2,463.14 /0.83 | Oil Sales: | 120,745.60 | 40.75 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 15,093.20- | 5.07- |
|  |  |  |  | Net Income: | 105,652.40 | 35.68 |
| 05/2017 | OIL | $/BBL:46.60 | 2,046.92 /0.69 | Oil Sales: | 95,387.18 | 32.19 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 11,923.40- | 4.01- |
|  |  |  |  | Net Income: | 83,463.78 | 28.18 |
| 06/2017 | OIL | $/BBL:43.35 | 1,301.81 /0.44 | Oil Sales: | 56,434.00 | 19.05 |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 7,054.25- | 2.38- |
|  |  |  |  | Net Income: | 49,379.75 | 16.67 |
| 06/2017 | OIL | $/BBL:43.35 | 1,301.81-/0.44- | Oil Sales: | 56,434.00- | 19.04- |
|  |  | Roy NRI: 0.00033738 |  | Production Tax - Oil: | 7,054.25 | 2.38 |
|  |  |  |  | Net Income: | 49,379.75- | 16.66- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   307

**LEASE: (HOOJ01) JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | OIL | $/BBL:44.88 | 1,849.42 /0.62 | Oil Sales: | 83,005.35 | 28.01 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 10,375.67- | 3.49- |
| | | | | Net Income: | 72,629.68 | 24.52 |
| 07/2017 | OIL | $/BBL:44.88 | 1,849.42-/0.62- | Oil Sales: | 83,005.35- | 28.01- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 10,375.67 | 3.50 |
| | | | | Net Income: | 72,629.68- | 24.51- |
| 08/2017 | OIL | $/BBL:46.52 | 1,529.30-/0.52- | Oil Sales: | 71,148.17- | 24.00- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,893.52 | 3.00 |
| | | | | Net Income: | 62,254.65- | 21.00- |
| 08/2017 | OIL | $/BBL:46.52 | 1,529.30 /0.52 | Oil Sales: | 71,148.17 | 24.01 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,893.52- | 2.99- |
| | | | | Net Income: | 62,254.65 | 21.02 |
| 09/2017 | OIL | $/BBL:47.93 | 1,409.46 /0.48 | Oil Sales: | 67,550.60 | 22.80 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,443.82- | 2.84- |
| | | | | Net Income: | 59,106.78 | 19.96 |
| 09/2017 | OIL | $/BBL:47.93 | 1,409.46-/0.48- | Oil Sales: | 67,550.60- | 22.79- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,443.82 | 2.85 |
| | | | | Net Income: | 59,106.78- | 19.94- |
| 10/2017 | OIL | $/BBL:49.53 | 1,336.83 /0.45 | Oil Sales: | 66,213.63 | 22.35 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,276.71- | 2.78- |
| | | | | Net Income: | 57,936.92 | 19.57 |
| 10/2017 | OIL | $/BBL:49.53 | 1,336.83-/0.45- | Oil Sales: | 66,213.63- | 22.36- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 8,276.71 | 2.80 |
| | | | | Net Income: | 57,936.92- | 19.56- |
| 12/2017 | OIL | $/BBL:56.41 | 1,191.41 /0.40 | Oil Sales: | 67,211.83 | 22.68 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,401.48- | 2.82- |
| | | | | Net Income: | 58,810.35 | 19.86 |
| 12/2017 | OIL | $/BBL:56.41 | 1,191.41-/0.40- | Oil Sales: | 67,211.83- | 22.68- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,401.48 | 2.82 |
| | | | | Net Income: | 58,810.35- | 19.86- |
| 01/2018 | OIL | $/BBL:62.08 | 1,019.72 /0.34 | Oil Sales: | 63,301.42 | 21.36 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,912.68- | 2.66- |
| | | | | Net Income: | 55,388.74 | 18.70 |
| 01/2018 | OIL | $/BBL:62.08 | 1,019.72-/0.34- | Oil Sales: | 63,301.42- | 21.36- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,912.68 | 2.66 |
| | | | | Net Income: | 55,388.74- | 18.70- |
| 02/2018 | OIL | $/BBL:61.05 | 921.60 /0.31 | Oil Sales: | 56,259.46 | 18.99 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,032.44- | 2.37- |
| | | | | Net Income: | 49,227.02 | 16.62 |
| 02/2018 | OIL | $/BBL:61.05 | 921.60-/0.31- | Oil Sales: | 56,259.46- | 19.00- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 7,032.44 | 2.38 |
| | | | | Net Income: | 49,227.02- | 16.62- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 308

**LEASE: (HOOJ01) JL Hood 15-10 HC #1 (Continued)**
**API: 1706121333**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | OIL | $/BBL:61.93 | 1,260.22 /0.43 | Oil Sales: | 78,045.35 | 26.34 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 9,755.67- | 3.28- |
| | | | | Net Income: | 68,289.68 | 23.06 |
| 03/2018 | OIL | $/BBL:61.93 | 1,260.22-/0.43- | Oil Sales: | 78,045.35- | 26.35- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 9,755.67 | 3.29 |
| | | | | Net Income: | 68,289.68- | 23.06- |
| 04/2018 | OIL | $/BBL:65.16 | 929.40 /0.31 | Oil Sales: | 60,555.14 | 20.44 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,569.40- | 2.54- |
| | | | | Net Income: | 52,985.74 | 17.90 |
| 04/2018 | OIL | $/BBL:65.16 | 929.40-/0.31- | Oil Sales: | 60,555.14- | 20.44- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,569.40 | 2.55 |
| | | | | Net Income: | 52,985.74- | 17.89- |
| 05/2018 | OIL | $/BBL:68.74 | 934.81 /0.32 | Oil Sales: | 64,260.52 | 21.69 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 8,032.57- | 2.70- |
| | | | | Net Income: | 56,227.95 | 18.99 |
| 05/2018 | OIL | $/BBL:68.74 | 934.81-/0.32- | Oil Sales: | 64,260.52- | 21.70- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 8,032.57 | 2.72 |
| | | | | Net Income: | 56,227.95- | 18.98- |
| 06/2018 | OIL | $/BBL:66.13 | 814.92 /0.27 | Oil Sales: | 53,892.00 | 18.19 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,736.50- | 2.27- |
| | | | | Net Income: | 47,155.50 | 15.92 |
| 06/2018 | OIL | $/BBL:66.13 | 814.92-/0.27- | Oil Sales: | 53,892.00- | 18.19- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,736.50 | 2.27 |
| | | | | Net Income: | 47,155.50- | 15.92- |
| 09/2018 | OIL | $/BBL:69.90 | 825.21 /0.28 | Oil Sales: | 57,681.89 | 19.46 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,210.24- | 2.42- |
| | | | | Net Income: | 50,471.65 | 17.04 |
| 09/2018 | OIL | $/BBL:69.90 | 825.21-/0.28- | Oil Sales: | 57,681.89- | 19.47- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 7,210.24 | 2.43 |
| | | | | Net Income: | 50,471.65- | 17.04- |
| 12/2018 | OIL | $/BBL:47.34 | 674.34 /0.23 | Oil Sales: | 31,922.76 | 10.78 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 3,990.35- | 1.35- |
| | | | | Net Income: | 27,932.41 | 9.43 |
| 12/2018 | OIL | $/BBL:47.34 | 674.34-/0.23- | Oil Sales: | 31,922.76- | 10.77- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 3,990.35 | 1.34 |
| | | | | Net Income: | 27,932.41- | 9.43- |
| 01/2019 | OIL | $/BBL:49.95 | 690.60 /0.23 | Oil Sales: | 34,498.79 | 11.64 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 4,312.35- | 1.45- |
| | | | | Net Income: | 30,186.44 | 10.19 |
| 01/2019 | OIL | $/BBL:49.95 | 690.60-/0.23- | Oil Sales: | 34,498.79- | 11.64- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 4,312.35 | 1.45 |
| | | | | Net Income: | 30,186.44- | 10.19- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  309

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | OIL | $/BBL:59.47 | 455.38 /0.15 | Oil Sales: | 27,080.81 | 9.14 |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 3,385.10- | 1.14- |
| | | | | Net Income: | 23,695.71 | 8.00 |
| 05/2019 | OIL | $/BBL:59.47 | 455.38-/0.15- | Oil Sales: | 27,080.81- | 9.14- |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 2,804.50 | 0.95 |
| | | | | Net Income: | 24,276.31- | 8.19- |
| 07/2016 | PRD | $/BBL:15.76 | 1,283.21 /0.43 | Plant Products Sales: | 20,229.45 | 6.83 |
| | | Roy NRI: 0.00033738 | | Net Income: | 20,229.45 | 6.83 |
| 08/2016 | PRD | $/BBL:16.74 | 16,936.27 /5.71 | Plant Products Sales: | 283,505.90 | 95.73 |
| | | Roy NRI: 0.00033738 | | Net Income: | 283,505.90 | 95.73 |
| 08/2016 | PRD | $/BBL:18.74 | 187.05 /0.06 | Plant Products Sales: | 3,505.47 | 1.18 |
| | | Roy NRI: 0.00033738 | | Net Income: | 3,505.47 | 1.18 |
| 08/2016 | PRD | $/BBL:16.72 | 16,749.22 /5.65 | Plant Products Sales: | 280,000.43 | 94.55 |
| | | Roy NRI: 0.00033738 | | Net Income: | 280,000.43 | 94.55 |
| 08/2016 | PRD | $/BBL:16.74 | 16,936.27-/5.71- | Plant Products Sales: | 283,505.90- | 95.73- |
| | | Roy NRI: 0.00033738 | | Net Income: | 283,505.90- | 95.73- |
| 08/2016 | PRD | $/BBL:16.72 | 16,749.22-/5.66- | Plant Products Sales: | 280,000.43- | 94.55- |
| | | Wrk NRI: 0.00033766 | | Net Income: | 280,000.43- | 94.55- |
| 08/2016 | PRD | $/BBL:16.79 | 16,743.78 /5.65 | Plant Products Sales: | 281,174.83 | 94.94 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 281,174.83 | 94.94 |
| 09/2016 | PRD | $/BBL:18.64 | 145.02 /0.05 | Plant Products Sales: | 2,702.52 | 0.91 |
| | | Roy NRI: 0.00033738 | | Net Income: | 2,702.52 | 0.91 |
| 09/2016 | PRD | $/BBL:16.93 | 13,415.95 /4.53 | Plant Products Sales: | 227,074.01 | 76.67 |
| | | Roy NRI: 0.00033738 | | Net Income: | 227,074.01 | 76.67 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,229.37 | 0.41 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 1,229.37 | 0.41 |
| 10/2016 | PRD | $/BBL:20.70 | 12,090.11 /4.08 | Plant Products Sales: | 250,234.37 | 84.49 |
| | | Roy NRI: 0.00033738 | | Net Income: | 250,234.37 | 84.49 |
| 10/2016 | PRD | $/BBL:24.34 | 74.80 /0.03 | Plant Products Sales: | 1,820.94 | 0.61 |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,820.94 | 0.61 |
| 10/2016 | PRD | $/BBL:20.67 | 12,015.31 /4.05 | Plant Products Sales: | 248,413.43 | 83.88 |
| | | Roy NRI: 0.00033738 | | Net Income: | 248,413.43 | 83.88 |
| 10/2016 | PRD | $/BBL:20.70 | 12,090.11-/4.08- | Plant Products Sales: | 250,234.37- | 84.49- |
| | | Roy NRI: 0.00033738 | | Net Income: | 250,234.37- | 84.49- |
| 10/2016 | PRD | | /0.00 | Plant Products Sales: | 996.06 | 0.34 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 996.06 | 0.34 |
| 11/2016 | PRD | $/BBL:18.03 | 10,126.47 /3.42 | Plant Products Sales: | 182,561.61 | 61.64 |
| | | Roy NRI: 0.00033738 | | Net Income: | 182,561.61 | 61.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   310

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2016 | PRD | $/BBL:20.91 | 82.45 /0.03 | Plant Products Sales: | 1,724.25 | 0.58 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 1,724.25 | 0.58 |
| 11/2016 | PRD | $/BBL:18.00 | 10,044.02 /3.39 | Plant Products Sales: | 180,837.36 | 61.06 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 180,837.36 | 61.06 |
| 11/2016 | PRD | $/BBL:18.03 | 10,126.47-/3.42- | Plant Products Sales: | 182,561.61- | 61.64- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 182,561.61- | 61.64- |
| 11/2016 | PRD |  | /0.00 | Plant Products Sales: | 850.58 | 0.29 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 850.58 | 0.29 |
| 12/2016 | PRD | $/BBL:24.27 | 73.26 /0.02 | Plant Products Sales: | 1,778.34 | 0.60 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 1,778.34 | 0.60 |
| 12/2016 | PRD | $/BBL:22.71 | 8,676.38 /2.93 | Plant Products Sales: | 197,041.51 | 66.53 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 197,041.51 | 66.53 |
| 12/2016 | PRD |  | /0.00 | Plant Products Sales: | 775.37 | 0.26 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 775.37 | 0.26 |
| 01/2017 | PRD | $/BBL:23.12 | 7,114.56 /2.40 | Plant Products Sales: | 164,511.22 | 55.50 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 164,511.22 | 55.50 |
| 01/2017 | PRD |  | /0.00 | Plant Products Sales: | 429.91 | 0.14 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 429.91 | 0.14 |
| 02/2017 | PRD | $/BBL:27.99 | 2,299.95 /0.78 | Plant Products Sales: | 64,378.69 | 21.74 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 64,378.69 | 21.74 |
| 02/2017 | PRD |  | /0.00 | Plant Products Sales: | 120.83 | 0.04 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 120.83 | 0.04 |
| 03/2017 | PRD | $/BBL:16.67 | 7,488.34 /2.53 | Plant Products Sales: | 124,818.11 | 42.15 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 124,818.11 | 42.15 |
| 03/2017 | PRD | $/BBL:23.11 | 113.97-/0.04- | Plant Products Sales: | 2,634.19- | 0.89- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 2,634.19- | 0.89- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 1,656.23- | 0.56- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 1,656.23- | 0.56- |
| 03/2017 | PRD | $/BBL:23.11 | 113.97 /0.04 | Plant Products Sales: | 2,634.19 | 0.89 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 2,634.19 | 0.89 |
| 03/2017 | PRD | $/BBL:16.57 | 7,374.37 /2.49 | Plant Products Sales: | 122,183.92 | 41.26 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 122,183.92 | 41.26 |
| 03/2017 | PRD | $/BBL:16.67 | 7,488.34-/2.53- | Plant Products Sales: | 124,818.11- | 42.15- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 124,818.11- | 42.15- |
| 03/2017 | PRD | $/BBL:16.57 | 7,374.37-/2.49- | Plant Products Sales: | 122,183.92- | 41.26- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 122,183.92- | 41.26- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   311

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | PRD | $/BBL:16.64 | 7,376.32 /2.49 | Plant Products Sales: | 122,718.96 | 41.44 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 122,718.96 | 41.44 |
| 04/2017 | PRD | $/BBL:21.71 | 4,196.55 /1.42 | Plant Products Sales: | 91,123.21 | 30.77 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 91,123.21 | 30.77 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 457.57- | 0.15- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 457.57- | 0.15- |
| 06/2017 | PRD | $/BBL:16.77 | 3,115.97 /1.05 | Plant Products Sales: | 52,260.21 | 17.65 |
| | Roy NRI: 0.00033738 | | | Net Income: | 52,260.21 | 17.65 |
| 06/2017 | PRD | $/BBL:16.84 | 3,115.97-/1.05- | Plant Products Sales: | 52,475.57- | 17.70- |
| | Roy NRI: 0.00033738 | | | Net Income: | 52,475.57- | 17.70- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 215.36 | 0.07 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 215.36 | 0.07 |
| 07/2017 | PRD | $/BBL:17.42 | 4,814.92 /1.62 | Plant Products Sales: | 83,852.43 | 28.31 |
| | Roy NRI: 0.00033738 | | | Net Income: | 83,852.43 | 28.31 |
| 07/2017 | PRD | $/BBL:23.06 | 32.73-/0.01- | Plant Products Sales: | 754.90- | 0.25- |
| | Roy NRI: 0.00033738 | | | Net Income: | 754.90- | 0.25- |
| 07/2017 | PRD | $/BBL:17.42 | 4,785-/1.61- | Plant Products Sales: | 83,378.46- | 28.13- |
| | Roy NRI: 0.00033738 | | | Net Income: | 83,378.46- | 28.13- |
| 07/2017 | PRD | $/BBL:23.06 | 32.71 /0.01 | Plant Products Sales: | 754.41 | 0.26 |
| | Roy NRI: 0.00033738 | | | Net Income: | 754.41 | 0.26 |
| 07/2017 | PRD | $/BBL:17.42 | 4,814.92-/1.62- | Plant Products Sales: | 83,852.43- | 28.31- |
| | Roy NRI: 0.00033738 | | | Net Income: | 83,852.43- | 28.31- |
| 07/2017 | PRD | $/BBL:17.42 | 4,785 /1.62 | Plant Products Sales: | 83,378.46 | 28.15 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 83,378.46 | 28.15 |
| 08/2017 | PRD | $/BBL:21.56 | 3,429.83 /1.16 | Plant Products Sales: | 73,936.65 | 24.97 |
| | Roy NRI: 0.00033738 | | | Net Income: | 73,936.65 | 24.97 |
| 08/2017 | PRD | $/BBL:24.15 | 102.23-/0.03- | Plant Products Sales: | 2,468.51- | 0.83- |
| | Roy NRI: 0.00033738 | | | Net Income: | 2,468.51- | 0.83- |
| 08/2017 | PRD | $/BBL:21.54 | 3,329.30-/1.12- | Plant Products Sales: | 71,705.31- | 24.19- |
| | Roy NRI: 0.00033738 | | | Net Income: | 71,705.31- | 24.19- |
| 08/2017 | PRD | $/BBL:24.15 | 100.53 /0.03 | Plant Products Sales: | 2,427.33 | 0.82 |
| | Roy NRI: 0.00033738 | | | Net Income: | 2,427.33 | 0.82 |
| 08/2017 | PRD | $/BBL:21.48 | 3,329.30 /1.12 | Plant Products Sales: | 71,509.32 | 24.15 |
| | Roy NRI: 0.00033738 | | | Net Income: | 71,509.32 | 24.15 |
| 08/2017 | PRD | $/BBL:21.56 | 3,429.83-/1.16- | Plant Products Sales: | 73,936.65- | 24.97- |
| | Roy NRI: 0.00033738 | | | Net Income: | 73,936.65- | 24.97- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   312

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1     (Continued)**
**API: 1706121333**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | PRD | $/BBL:24.22 | 1.70 /0.00 | Plant Products Sales: | 41.18 | 0.01 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 41.18 | 0.01 |
| 08/2017 | PRD |  | /0.00 | Plant Products Sales: | 195.99 | 0.07 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 195.99 | 0.07 |
| 09/2017 | PRD | $/BBL:24.39 | 2,445.83 /0.83 | Plant Products Sales: | 59,641.93 | 20.14 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,641.93 | 20.14 |
| 09/2017 | PRD | $/BBL:28.21 | 23.09-/0.01- | Plant Products Sales: | 651.34- | 0.22- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 651.34- | 0.22- |
| 09/2017 | PRD | $/BBL:24.41 | 2,421.47-/0.82- | Plant Products Sales: | 59,100.75- | 19.94- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,100.75- | 19.94- |
| 09/2017 | PRD | $/BBL:28.21 | 23.09 /0.01 | Plant Products Sales: | 651.34 | 0.22 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 651.34 | 0.22 |
| 09/2017 | PRD | $/BBL:24.35 | 2,422.74 /0.82 | Plant Products Sales: | 58,990.59 | 19.92 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 58,990.59 | 19.92 |
| 09/2017 | PRD | $/BBL:24.39 | 2,445.83-/0.83- | Plant Products Sales: | 59,641.93- | 20.14- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,641.93- | 20.14- |
| 09/2017 | PRD | $/BBL:24.35 | 2,422.74-/0.82- | Plant Products Sales: | 58,990.59- | 19.92- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 58,990.59- | 19.92- |
| 09/2017 | PRD | $/BBL:24.41 | 2,421.47 /0.82 | Plant Products Sales: | 59,100.75 | 19.95 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 59,100.75 | 19.95 |
| 10/2017 | PRD | $/BBL:28.25 | 33.01 /0.01 | Plant Products Sales: | 932.68 | 0.31 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 932.68 | 0.31 |
| 10/2017 | PRD | $/BBL:22.08 | 3,668.05 /1.24 | Plant Products Sales: | 80,995.82 | 27.35 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 80,995.82 | 27.35 |
| 10/2017 | PRD | $/BBL:28.25 | 33.01-/0.01- | Plant Products Sales: | 932.68- | 0.32- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 932.68- | 0.32- |
| 10/2017 | PRD | $/BBL:22.08 | 3,668.05-/1.24- | Plant Products Sales: | 80,995.82- | 27.35- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 80,995.82- | 27.35- |
| 11/2017 | PRD | $/BBL:23.25 | 3,329.10 /1.12 | Plant Products Sales: | 77,415.91 | 26.14 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 77,415.91 | 26.14 |
| 11/2017 | PRD | $/BBL:23.25 | 3,329.10-/1.12- | Plant Products Sales: | 77,415.91- | 26.14- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 77,415.91- | 26.14- |
| 12/2017 | PRD | $/BBL:21.07 | 2,715.11 /0.92 | Plant Products Sales: | 57,202.00 | 19.32 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 57,202.00 | 19.32 |
| 12/2017 | PRD | $/BBL:28.90 | 25.40 /0.01 | Plant Products Sales: | 734.03 | 0.25 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 734.03 | 0.25 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   313

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRD | $/BBL:20.99 | 2,689.71 /0.91 | Plant Products Sales: | 56,467.97 | 19.07 |
| | Roy NRI: 0.00033738 | | | Net Income: | 56,467.97 | 19.07 |
| 12/2017 | PRD | $/BBL:21.07 | 2,715.11 /0.92- | Plant Products Sales: | 57,202.00- | 19.32- |
| | Roy NRI: 0.00033738 | | | Net Income: | 57,202.00- | 19.32- |
| 12/2017 | PRD | $/BBL:28.90 | 25.40-/0.01- | Plant Products Sales: | 734.03- | 0.25- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 734.03- | 0.25- |
| 12/2017 | PRD | $/BBL:20.99 | 2,689.71-/0.91- | Plant Products Sales: | 56,467.97- | 19.07- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 56,467.97- | 19.07- |
| 01/2018 | PRD | $/BBL:23.19 | 4,042.69 /1.36 | Plant Products Sales: | 93,760.67 | 31.66 |
| | Roy NRI: 0.00033738 | | | Net Income: | 93,760.67 | 31.66 |
| 01/2018 | PRD | $/BBL:32.11 | 23.83 /0.01 | Plant Products Sales: | 765.15 | 0.26 |
| | Roy NRI: 0.00033738 | | | Net Income: | 765.15 | 0.26 |
| 01/2018 | PRD | $/BBL:23.14 | 4,018.86 /1.36 | Plant Products Sales: | 92,995.52 | 31.40 |
| | Roy NRI: 0.00033738 | | | Net Income: | 92,995.52 | 31.40 |
| 01/2018 | PRD | $/BBL:23.19 | 4,042.69-/1.36- | Plant Products Sales: | 93,760.67- | 31.66- |
| | Roy NRI: 0.00033738 | | | Net Income: | 93,760.67- | 31.66- |
| 01/2018 | PRD | $/BBL:32.11 | 23.83-/0.01- | Plant Products Sales: | 765.15- | 0.26- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 765.15- | 0.26- |
| 01/2018 | PRD | $/BBL:23.14 | 4,018.86-/1.36- | Plant Products Sales: | 92,995.52- | 31.40- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 92,995.52- | 31.40- |
| 02/2018 | PRD | $/BBL:24.93 | 3,718.67 /1.25 | Plant Products Sales: | 92,713.86 | 31.31 |
| | Roy NRI: 0.00033738 | | | Net Income: | 92,713.86 | 31.31 |
| 02/2018 | PRD | $/BBL:33.12 | 25.81 /0.01 | Plant Products Sales: | 854.90 | 0.29 |
| | Roy NRI: 0.00033738 | | | Net Income: | 854.90 | 0.29 |
| 02/2018 | PRD | $/BBL:24.87 | 3,692.86 /1.25 | Plant Products Sales: | 91,858.96 | 31.02 |
| | Roy NRI: 0.00033738 | | | Net Income: | 91,858.96 | 31.02 |
| 02/2018 | PRD | $/BBL:24.93 | 3,718.67-/1.25- | Plant Products Sales: | 92,713.86- | 31.31- |
| | Roy NRI: 0.00033738 | | | Net Income: | 92,713.86- | 31.31- |
| 02/2018 | PRD | $/BBL:33.12 | 25.81-/0.01- | Plant Products Sales: | 854.90- | 0.29- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 854.90- | 0.29- |
| 02/2018 | PRD | $/BBL:24.78 | 3,905.03-/1.32- | Plant Products Sales: | 96,780.20- | 32.68- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 96,780.20- | 32.68- |
| 02/2018 | PRD | $/BBL:23.19 | 212.17 /0.07 | Plant Products Sales: | 4,921.24 | 1.66 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 4,921.24 | 1.66 |
| 03/2018 | PRD | $/BBL:31.36 | 27.90 /0.01 | Plant Products Sales: | 874.90 | 0.30 |
| | Roy NRI: 0.00033738 | | | Net Income: | 874.90 | 0.30 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   314

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2018 | PRD | $/BBL:23.15 | 4,028.48 /1.36 | Plant Products Sales: | 93,260.46 | 31.49 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 93,260.46 | 31.49 |
| 03/2018 | PRD | $/BBL:31.36 | 27.90 -/0.01- | Plant Products Sales: | 874.90- | 0.29- |
|         | | Wrk NRI: 0.00033766 | | Net Income: | 874.90- | 0.29- |
| 03/2018 | PRD | $/BBL:23.15 | 4,028.48-/1.36- | Plant Products Sales: | 93,260.46- | 31.49- |
|         | | Wrk NRI: 0.00033766 | | Net Income: | 93,260.46- | 31.49- |
| 05/2018 | PRD | $/BBL:26.45 | 3,544.32 /1.20 | Plant Products Sales: | 93,749.86 | 31.66 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 93,749.86 | 31.66 |
| 05/2018 | PRD | $/BBL:26.45 | 3,544.32-/1.20- | Plant Products Sales: | 93,749.86- | 31.66- |
|         | | Roy NRI: 0.00033738 | | Net Income: | 93,749.86- | 31.66- |
| 06/2018 | PRD | $/BBL:35.78 | 18.01 /0.01 | Plant Products Sales: | 644.36 | 0.22 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 644.36 | 0.22 |
| 06/2018 | PRD | $/BBL:27.52 | 3,613.12 /1.22 | Plant Products Sales: | 99,436.93 | 33.58 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 99,436.93 | 33.58 |
| 06/2018 | PRD | $/BBL:35.78 | 18.01-/0.01- | Plant Products Sales: | 644.36- | 0.22- |
|         | | Wrk NRI: 0.00033766 | | Net Income: | 644.36- | 0.22- |
| 06/2018 | PRD | $/BBL:27.52 | 3,613.12-/1.22- | Plant Products Sales: | 99,436.93- | 33.58- |
|         | | Wrk NRI: 0.00033766 | | Net Income: | 99,436.93- | 33.58- |
| 07/2018 | PRD | $/BBL:36.54 | 15.27 /0.01 | Plant Products Sales: | 557.94 | 0.19 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 557.94 | 0.19 |
| 07/2018 | PRD | $/BBL:36.54 | 15.27-/0.01- | Plant Products Sales: | 557.94- | 0.19- |
|         | | Wrk NRI: 0.00033766 | | Net Income: | 557.94- | 0.19- |
| 08/2018 | PRD | $/BBL:29.89 | 3,654.22 /1.23 | Plant Products Sales: | 109,235.36 | 36.89 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 109,235.36 | 36.89 |
| 08/2018 | PRD | $/BBL:29.89 | 3,654.22-/1.23- | Plant Products Sales: | 109,235.36- | 36.88- |
|         | | Wrk NRI: 0.00033766 | | Net Income: | 109,235.36- | 36.88- |
| 09/2018 | PRD | $/BBL:32.77 | 3,262.89 /1.10 | Plant Products Sales: | 106,931.97 | 36.10 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 106,931.97 | 36.10 |
| 09/2018 | PRD | $/BBL:38.26 | 13.55 /0.00 | Plant Products Sales: | 518.43 | 0.17 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 518.43 | 0.17 |
| 09/2018 | PRD | $/BBL:32.77 | 3,262.89-/1.10- | Plant Products Sales: | 106,931.97- | 36.10- |
|         | | Roy NRI: 0.00033738 | | Net Income: | 106,931.97- | 36.10- |
| 09/2018 | PRD | $/BBL:38.26 | 13.55-/0.00- | Plant Products Sales: | 518.43- | 0.18- |
|         | | Wrk NRI: 0.00033766 | | Net Income: | 518.43- | 0.18- |
| 11/2018 | PRD | $/BBL:20.39 | 3,047.20 /1.03 | Plant Products Sales: | 62,138.19 | 20.98 |
|         | | Roy NRI: 0.00033738 | | Net Income: | 62,138.19 | 20.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   315

**LEASE: (HOOJ01)  JL Hood 15-10 HC #1    (Continued)**
**API: 1706121333**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | PRD | $/BBL:24.66 | 10.78 /0.00 | Plant Products Sales: | 265.80 | 0.09 |
| | Roy NRI: 0.00033738 | | | Net Income: | 265.80 | 0.09 |
| 11/2018 | PRD | $/BBL:20.39 | 3,047.20-/1.03- | Plant Products Sales: | 62,138.19- | 20.98- |
| | Roy NRI: 0.00033738 | | | Net Income: | 62,138.19- | 20.98- |
| 11/2018 | PRD | $/BBL:24.66 | 10.78-/0.00- | Plant Products Sales: | 265.80- | 0.09- |
| | Wrk NRI: 0.00033766 | | | Net Income: | 265.80- | 0.09- |
| 12/2020 | PRG | $/GAL:0.56 | 290.49 /0.10 | Plant Products - Gals - Sales: | 162.74 | 0.05 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 162.74 | 0.05 |
| 05/2021 | PRG | $/GAL:0.74 | 96,151.64 /32.47 | Plant Products - Gals - Sales: | 71,172.85 | 24.04 |
| | Wrk NRI: 0.00033766 | | | Net Income: | 71,172.85 | 24.04 |

**Total Revenue for LEASE** 2,936.91

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HOOJ01 | 0.00033738 | 3,666.79 | 0.00 | 3,666.79 |
| | 0.00033766 | 0.00 | 729.88- | 729.88- |
| Total Cash Flow | | 3,666.79 | 729.88- | 2,936.91 |

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA**
**API: 1706121334**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 255.23 /0.09 | Condensate Sales: | 15,072.74 | 5.09 |
| | Wrk NRI: 0.00033766 | | | Production Tax - Condensate: | 1,885.29- | 0.64- |
| | | | | Net Income: | 13,187.45 | 4.45 |
| 08/2016 | GAS | $/MCF:2.80 | 383,764.68 /129.47 | Gas Sales: | 1,075,262.68 | 362.92 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 41,619.71- | 13.90- |
| | | | | Net Income: | 1,033,642.97 | 349.02 |
| 09/2016 | GAS | $/MCF:2.95 | 314,836.09 /106.22 | Gas Sales: | 929,849.53 | 313.84 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 33,274.95- | 11.10- |
| | | | | Net Income: | 896,574.58 | 302.74 |
| 10/2016 | GAS | $/MCF:3.05 | 283,784.49 /95.74 | Gas Sales: | 864,700.18 | 291.85 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 30,456.15- | 10.16- |
| | | | | Net Income: | 834,244.03 | 281.69 |
| 10/2016 | GAS | $/MCF:2.94 | 866.71 /0.29 | Gas Sales: | 2,546.59 | 0.86 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 103.76- | 0.03- |
| | | | | Net Income: | 2,442.83 | 0.83 |
| 11/2016 | GAS | $/MCF:2.72 | 238,207 /80.37 | Gas Sales: | 648,463.01 | 218.86 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 25,652.86- | 8.56- |
| | | | | Net Income: | 622,810.15 | 210.30 |
| 12/2016 | GAS | $/MCF:3.37 | 204,541.85 /69.01 | Gas Sales: | 689,733.21 | 232.80 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 467.06 | 0.25 |
| | | | | Net Income: | 690,200.27 | 233.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   316

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2017 | GAS | $/MCF:3.98 | 169,028.43 /57.03 | Gas Sales: | 673,191.91 | 227.21 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 18,353.23- | 6.10- |
| | | | | Net Income: | 654,838.68 | 221.11 |
| 02/2017 | GAS | $/MCF:3.48 | 140,528.38 /47.41 | Gas Sales: | 488,571.23 | 164.90 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 16,047.39- | 5.35- |
| | | | | Net Income: | 472,523.84 | 159.55 |
| 03/2017 | GAS | $/MCF:2.65 | 924.16-/0.31- | Gas Sales: | 2,453.60- | 0.83- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 196.81 | 0.07 |
| | | | | Net Income: | 2,256.79- | 0.76- |
| 03/2017 | GAS | $/MCF:2.72 | 110,958.35 /37.44 | Gas Sales: | 301,783.25 | 101.85 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 13,177.64- | 4.40- |
| | | | | Net Income: | 288,605.61 | 97.45 |
| 03/2017 | GAS | $/MCF:2.65 | 924.16 /0.31 | Gas Sales: | 2,453.60 | 0.83 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 196.81- | 0.07- |
| | | | | Net Income: | 2,256.79 | 0.76 |
| 03/2017 | GAS | $/MCF:2.72 | 30.04 /0.01 | Gas Sales: | 81.70 | 0.03 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 3.56- | 0.00 |
| | | | | Net Income: | 78.14 | 0.03 |
| 03/2017 | GAS | $/MCF:2.72 | 30.04-/0.01- | Gas Sales: | 81.70- | 0.03- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Gas: | 3.56 | 0.01 |
| | | | | Net Income: | 78.14- | 0.02- |
| 04/2017 | GAS | $/MCF:3.25 | 97,168.12 /32.78 | Gas Sales: | 315,466.51 | 106.47 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 10,893.36- | 3.63- |
| | | | | Net Income: | 304,573.15 | 102.84 |
| 05/2017 | GAS | $/MCF:3.20 | 66,785.70 /22.53 | Gas Sales: | 213,785.00 | 72.15 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 7,829.84- | 2.61- |
| | | | | Net Income: | 205,955.16 | 69.54 |
| 06/2017 | GAS | $/MCF:3.30 | 15,003.44-/5.06- | Gas Sales: | 49,572.70- | 16.73- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 1,695.08 | 0.58 |
| | | | | Net Income: | 47,877.62- | 16.15- |
| 06/2017 | GAS | $/MCF:3.30 | 15,003.44 /5.06 | Gas Sales: | 49,572.70 | 16.73 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 1,695.08- | 0.57- |
| | | | | Net Income: | 47,877.62 | 16.16 |
| 07/2017 | GAS | $/MCF:3.21 | 39,171.10-/13.22- | Gas Sales: | 125,884.56- | 42.47- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 70.61 | 0.02 |
| | | | | Net Income: | 125,813.95- | 42.45- |
| 07/2017 | GAS | $/MCF:3.21 | 39,171.10 /13.22 | Gas Sales: | 125,884.56 | 42.49 |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 70.61- | 0.01- |
| | | | | Net Income: | 125,813.95 | 42.48 |
| 08/2017 | GAS | $/MCF:3.16 | 38,286.86-/12.92- | Gas Sales: | 120,998.01- | 40.82- |
| | Roy NRI: 0.00033738 | | | Production Tax - Gas: | 50.77 | 0.01 |
| | | | | Net Income: | 120,947.24- | 40.81- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   317

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | GAS | $/MCF:3.16 | 38,286.86 /12.92 | Gas Sales: | 120,998.01 | 40.84 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 50.77- | 0.00 |
| | | | | Net Income: | 120,947.24 | 40.84 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 201.03 | 0.07 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,805.85- | 1.63- |
| | | | | Net Income: | 4,604.82- | 1.56- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 201.03- | 0.07- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,805.85 | 1.62 |
| | | | | Net Income: | 4,604.82 | 1.55 |
| 09/2017 | GAS | $/MCF:3.13 | 36,497.12-/12.31- | Gas Sales: | 114,116.92- | 38.50- |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 43.65 | 0.01 |
| | | | | Net Income: | 114,073.27- | 38.49- |
| 09/2017 | GAS | $/MCF:3.13 | 36,497.12 /12.31 | Gas Sales: | 114,116.92 | 38.52 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 43.65- | 0.00 |
| | | | | Net Income: | 114,073.27 | 38.52 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 605.50 | 0.20 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,415.82- | 1.49- |
| | | | | Net Income: | 3,810.32- | 1.29- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 605.50- | 0.21- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,415.82 | 1.50 |
| | | | | Net Income: | 3,810.32 | 1.29 |
| 11/2017 | GAS | $/MCF:2.91 | 31,477.56 /10.62 | Gas Sales: | 91,682.56 | 30.94 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 4,149.84- | 1.39- |
| | | | | Net Income: | 87,532.72 | 29.55 |
| 11/2017 | GAS | $/MCF:2.91 | 31,477.56-/10.63- | Gas Sales: | 91,682.56- | 30.96- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 4,149.84 | 1.41 |
| | | | | Net Income: | 87,532.72- | 29.55- |
| 01/2018 | GAS | $/MCF:3.14 | 29,838.70 /10.07 | Gas Sales: | 93,762.95 | 31.64 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,834.14- | 1.28- |
| | | | | Net Income: | 89,928.81 | 30.36 |
| 01/2018 | GAS | $/MCF:3.14 | 29,838.70-/10.08- | Gas Sales: | 93,762.95- | 31.66- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,834.14 | 1.30 |
| | | | | Net Income: | 89,928.81- | 30.36- |
| 03/2018 | GAS | $/MCF:2.75 | 28,467.32 /9.60 | Gas Sales: | 78,148.40 | 26.38 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,767.93- | 1.26- |
| | | | | Net Income: | 74,380.47 | 25.12 |
| 03/2018 | GAS | $/MCF:2.75 | 28,467.32-/9.61- | Gas Sales: | 78,148.40- | 26.39- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,767.93 | 1.27 |
| | | | | Net Income: | 74,380.47- | 25.12- |
| 06/2018 | GAS | $/MCF:2.98 | 24,016.29 /8.10 | Gas Sales: | 71,672.58 | 24.19 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,167.67- | 1.06- |
| | | | | Net Income: | 68,504.91 | 23.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    318

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:2.98 | 24,016.29-/8.11- | Gas Sales: | 71,672.58- | 24.20- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,167.67 | 1.07 |
| | | | | Net Income: | 68,504.91- | 23.13- |
| 08/2018 | GAS | $/MCF:2.99 | 23,268.71 /7.85 | Gas Sales: | 69,471.38 | 23.45 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,449.59- | 1.16- |
| | | | | Net Income: | 66,021.79 | 22.29 |
| 08/2018 | GAS | $/MCF:2.99 | 23,268.71-/7.86- | Gas Sales: | 69,471.38- | 23.46- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,449.59 | 1.16 |
| | | | | Net Income: | 66,021.79- | 22.30- |
| 09/2018 | GAS | $/MCF:3.02 | 23,503.54 /7.93 | Gas Sales: | 70,876.05 | 23.92 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,481.25- | 1.16- |
| | | | | Net Income: | 67,394.80 | 22.76 |
| 09/2018 | GAS | $/MCF:3.02 | 23,503.54-/7.94- | Gas Sales: | 70,876.05- | 23.93- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,481.25 | 1.17 |
| | | | | Net Income: | 67,394.80- | 22.76- |
| 10/2018 | GAS | $/MCF:3.25 | 22,622.73 /7.63 | Gas Sales: | 73,413.71 | 24.78 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,322.10- | 1.11- |
| | | | | Net Income: | 70,091.61 | 23.67 |
| 10/2018 | GAS | $/MCF:3.25 | 22,622.73-/7.64- | Gas Sales: | 73,413.71- | 24.79- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,322.10 | 1.13 |
| | | | | Net Income: | 70,091.61- | 23.66- |
| 12/2018 | GAS | $/MCF:4.82 | 21,233.90 /7.16 | Gas Sales: | 102,348.95 | 34.54 |
| | | Roy NRI: 0.00033738 | | Production Tax - Gas: | 3,108.69- | 1.03- |
| | | | | Net Income: | 99,240.26 | 33.51 |
| 12/2018 | GAS | $/MCF:4.82 | 21,233.90-/7.17- | Gas Sales: | 102,348.95- | 34.56- |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 3,108.69 | 1.05 |
| | | | | Net Income: | 99,240.26- | 33.51- |
| 05/2021 | GAS | $/MCF:2.91 | 24,777.55 /8.37 | Gas Sales: | 72,205.24 | 24.38 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 2,313.10- | 0.78- |
| | | | | Net Income: | 69,892.14 | 23.60 |
| 08/2016 | OIL | | /0.00 | Production Tax - Oil: | 59,086.87- | 19.95- |
| | | Roy NRI: 0.00033738 | | Net Income: | 59,086.87- | 19.95- |
| 08/2016 | OIL | $/BBL:42.66 | 11,024.81 /3.72 | Oil Sales: | 470,274.46 | 158.72 |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 302.56 | 0.17 |
| | | | | Net Income: | 470,577.02 | 158.89 |
| 09/2016 | OIL | $/BBL:42.64 | 7,744.46 /2.61 | Oil Sales: | 330,212.78 | 111.45 |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 41,276.60- | 13.89- |
| | | | | Net Income: | 288,936.18 | 97.56 |
| 10/2016 | OIL | $/BBL:47.64 | 7,295.14 /2.46 | Oil Sales: | 347,530.60 | 117.30 |
| | | Roy NRI: 0.00033738 | | Production Tax - Oil: | 1,522.92 | 0.56 |
| | | | | Net Income: | 349,053.52 | 117.86 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   319

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2   (Continued)**
**API: 1706121334**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2016 | OIL | $/BBL:43.49 | 5,987.82 /2.02 | Oil Sales: | 260,421.55 | 87.89 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 32,552.69- | 10.95- |
| | | | | Net Income: | 227,868.86 | 76.94 |
| 12/2016 | OIL | $/BBL:49.83 | 4,848.29 /1.64 | Oil Sales: | 241,605.81 | 81.54 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 22,094.47- | 7.42- |
| | | | | Net Income: | 219,511.34 | 74.12 |
| 01/2017 | OIL | $/BBL:50.02 | 5,262.32 /1.78 | Oil Sales: | 263,221.11 | 88.84 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 32,902.64- | 11.07- |
| | | | | Net Income: | 230,318.47 | 77.77 |
| 02/2017 | OIL | $/BBL:51.06 | 2,931.32 /0.99 | Oil Sales: | 149,681.59 | 50.52 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 18,710.20- | 6.29- |
| | | | | Net Income: | 130,971.39 | 44.23 |
| 03/2017 | OIL | $/BBL:47.56 | 2,518.66 /0.85 | Oil Sales: | 119,791.76 | 40.43 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 14,973.97- | 5.04- |
| | | | | Net Income: | 104,817.79 | 35.39 |
| 04/2017 | OIL | $/BBL:49.02 | 2,080.57 /0.70 | Oil Sales: | 101,991.63 | 34.42 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 12,748.95- | 4.29- |
| | | | | Net Income: | 89,242.68 | 30.13 |
| 05/2017 | OIL | $/BBL:46.60 | 1,689.01 /0.57 | Oil Sales: | 78,708.45 | 26.57 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 9,838.56- | 3.31- |
| | | | | Net Income: | 68,869.89 | 23.26 |
| 06/2017 | OIL | $/BBL:43.35 | 410.41-/0.14- | Oil Sales: | 17,791.43- | 6.00- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 2,223.93 | 0.75 |
| | | | | Net Income: | 15,567.50- | 5.25- |
| 06/2017 | OIL | $/BBL:43.35 | 410.41 /0.14 | Oil Sales: | 17,791.43 | 6.01 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 2,223.93- | 0.75- |
| | | | | Net Income: | 15,567.50 | 5.26 |
| 07/2017 | OIL | $/BBL:44.88 | 1,174.29-/0.40- | Oil Sales: | 52,703.89- | 17.78- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,587.98 | 2.22 |
| | | | | Net Income: | 46,115.91- | 15.56- |
| 07/2017 | OIL | $/BBL:44.88 | 1,174.29 /0.40 | Oil Sales: | 52,703.89 | 17.79 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,587.98- | 2.22- |
| | | | | Net Income: | 46,115.91 | 15.57 |
| 08/2017 | OIL | $/BBL:46.52 | 1,085.35-/0.37- | Oil Sales: | 50,493.29- | 17.04- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,311.67 | 2.13 |
| | | | | Net Income: | 44,181.62- | 14.91- |
| 08/2017 | OIL | $/BBL:46.52 | 1,085.35 /0.37 | Oil Sales: | 50,493.29 | 17.04 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,311.67- | 2.12- |
| | | | | Net Income: | 44,181.62 | 14.92 |
| 09/2017 | OIL | $/BBL:47.93 | 985.45-/0.33- | Oil Sales: | 47,228.36- | 15.93- |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 5,903.55 | 1.99 |
| | | | | Net Income: | 41,324.81- | 13.94- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    320

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2017 | OIL | $/BBL:47.93 | 985.45 /0.33 | Oil Sales: | 47,228.36 | 15.94 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 5,903.55- | 1.98- |
| | | | | Net Income: | 41,324.81 | 13.96 |
| 11/2017 | OIL | $/BBL:54.99 | 995.95 /0.34 | Oil Sales: | 54,768.76 | 18.49 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,846.10- | 2.31- |
| | | | | Net Income: | 47,922.66 | 16.18 |
| 11/2017 | OIL | $/BBL:54.99 | 995.95 /-0.34- | Oil Sales: | 54,768.76- | 18.49- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 6,846.10 | 2.31 |
| | | | | Net Income: | 47,922.66- | 16.18- |
| 02/2018 | OIL | $/BBL:61.07 | 801.14 /0.27 | Oil Sales: | 48,922.60 | 16.51 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,115.32- | 2.06- |
| | | | | Net Income: | 42,807.28 | 14.45 |
| 02/2018 | OIL | $/BBL:61.07 | 801.14-/0.27- | Oil Sales: | 48,922.60- | 16.52- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 6,115.32 | 2.07 |
| | | | | Net Income: | 42,807.28- | 14.45- |
| 06/2018 | OIL | $/BBL:66.14 | 664.92 /0.22 | Oil Sales: | 43,975.50 | 14.84 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 5,496.93- | 1.85- |
| | | | | Net Income: | 38,478.57 | 12.99 |
| 06/2018 | OIL | $/BBL:66.14 | 664.92-/0.22- | Oil Sales: | 43,975.50- | 14.85- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 5,496.93 | 1.86 |
| | | | | Net Income: | 38,478.57- | 12.99- |
| 07/2018 | OIL | $/BBL:70.11 | 720.88 /0.24 | Oil Sales: | 50,541.47 | 17.06 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 6,317.69- | 2.13- |
| | | | | Net Income: | 44,223.78 | 14.93 |
| 07/2018 | OIL | $/BBL:70.11 | 720.88-/0.24- | Oil Sales: | 50,541.47- | 17.07- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 6,317.69 | 2.14 |
| | | | | Net Income: | 44,223.78- | 14.93- |
| 08/2018 | OIL | $/BBL:68.68 | 572.51 /0.19 | Oil Sales: | 39,320.33 | 13.27 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 4,915.04- | 1.65- |
| | | | | Net Income: | 34,405.29 | 11.62 |
| 08/2018 | OIL | $/BBL:68.68 | 572.51-/0.19- | Oil Sales: | 39,320.33- | 13.28- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 4,915.04 | 1.66 |
| | | | | Net Income: | 34,405.29- | 11.62- |
| 01/2019 | OIL | $/BBL:49.96 | 624.76 /0.21 | Oil Sales: | 31,211.76 | 10.54 |
| | Roy NRI: 0.00033738 | | | Production Tax - Oil: | 3,901.47- | 1.32- |
| | | | | Net Income: | 27,310.29 | 9.22 |
| 01/2019 | OIL | $/BBL:49.96 | 624.76-/0.21- | Oil Sales: | 31,211.76- | 10.54- |
| | Wrk NRI: 0.00033766 | | | Production Tax - Oil: | 3,901.47 | 1.32 |
| | | | | Net Income: | 27,310.29- | 9.22- |
| 08/2016 | PRD | $/BBL:16.82 | 19,666.13 /6.63 | Plant Products Sales: | 330,789.27 | 111.69 |
| | Roy NRI: 0.00033738 | | | Net Income: | 330,789.27 | 111.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   321

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 58.54- | 0.02- |
| | | Roy NRI: 0.00033738 | | Net Income: | 58.54- | 0.02- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 1,362.04- | 0.46- |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,362.04- | 0.46- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 1,362.04 | 0.46 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 1,362.04 | 0.46 |
| 09/2016 | PRD | $/BBL:17.04 | 15,271.12 /5.15 | Plant Products Sales: | 260,220.53 | 87.87 |
| | | Roy NRI: 0.00033738 | | Net Income: | 260,220.53 | 87.87 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 44.68- | 0.01- |
| | | Roy NRI: 0.00033738 | | Net Income: | 44.68- | 0.01- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,382.24- | 0.47- |
| | | Roy NRI: 0.00033738 | | Net Income: | 1,382.24- | 0.47- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,382.24 | 0.47 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 1,382.24 | 0.47 |
| 10/2016 | PRD | $/BBL:20.78 | 13,473.39 /4.55 | Plant Products Sales: | 280,012.43 | 94.55 |
| | | Roy NRI: 0.00033738 | | Net Income: | 280,012.43 | 94.55 |
| 11/2016 | PRD | $/BBL:18.12 | 11,189.88 /3.78 | Plant Products Sales: | 202,719.87 | 68.45 |
| | | Roy NRI: 0.00033738 | | Net Income: | 202,719.87 | 68.45 |
| 11/2016 | PRD | | /0.00 | Plant Products Sales: | 938.50- | 0.32- |
| | | Roy NRI: 0.00033738 | | Production Tax - Plant: | 30,405.85- | 10.26- |
| | | | | Net Income: | 31,344.35- | 10.58- |
| 11/2016 | PRD | | /0.00 | Plant Products Sales: | 938.50 | 0.32 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 938.50 | 0.32 |
| 12/2016 | PRD | $/BBL:22.81 | 9,407.86 /3.17 | Plant Products Sales: | 214,640.26 | 72.48 |
| | | Roy NRI: 0.00033738 | | Net Income: | 214,640.26 | 72.48 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 11,817.60- | 3.99- |
| | | Roy NRI: 0.00033738 | | Net Income: | 11,817.60- | 3.99- |
| 01/2017 | PRD | $/BBL:23.12 | 7,758.36 /2.62 | Plant Products Sales: | 179,398.03 | 60.57 |
| | | Roy NRI: 0.00033738 | | Net Income: | 179,398.03 | 60.57 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 11,817.60 | 3.99 |
| | | Roy NRI: 0.00033738 | | Net Income: | 11,817.60 | 3.99 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 466.30- | 0.16- |
| | | Roy NRI: 0.00033738 | | Net Income: | 466.30- | 0.16- |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 466.30 | 0.16 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 466.30 | 0.16 |
| 02/2017 | PRD | $/BBL:28.04 | 6,542 /2.21 | Plant Products Sales: | 183,462.99 | 61.95 |
| | | Roy NRI: 0.00033738 | | Net Income: | 183,462.99 | 61.95 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   322

**LEASE: (HOOJ02)  JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | PRD | $/BBL:23.90 | 76.05 /0.03 | Plant Products Sales: | 1,817.86 | 0.61 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 1,817.86 | 0.61 |
| 02/2017 | PRD | $/BBL:23.90 | 76.05-/0.03- | Plant Products Sales: | 1,817.86- | 0.61- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 1,817.86- | 0.61- |
| 03/2017 | PRD | $/BBL:43.08 | 80.99-/0.03- | Plant Products Sales: | 3,489.32- | 1.18- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 3,489.32- | 1.18- |
| 03/2017 | PRD | $/BBL:16.41 | 7,203.84 /2.43 | Plant Products Sales: | 118,231.85 | 39.92 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 118,231.85 | 39.92 |
| 03/2017 | PRD | $/BBL:43.08 | 80.99 /0.03 | Plant Products Sales: | 3,489.32 | 1.18 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 3,489.32 | 1.18 |
| 04/2017 | PRD | $/BBL:21.71 | 4,154.27 /1.40 | Plant Products Sales: | 90,205.05 | 30.46 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 90,205.05 | 30.46 |
| 04/2017 | PRD |  | /0.00 | Plant Products Sales: | 323.23- | 0.11- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 323.23- | 0.11- |
| 04/2017 | PRD |  | /0.00 | Plant Products Sales: | 323.23 | 0.11 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 323.23 | 0.11 |
| 05/2017 | PRD | $/BBL:17.17 | 4,082.50 /1.38 | Plant Products Sales: | 70,090.14 | 23.67 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 70,090.14 | 23.67 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 423.44 | 0.14 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 423.44 | 0.14 |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 423.44- | 0.14- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 423.44- | 0.14- |
| 06/2017 | PRD | $/BBL:16.84 | 772.66-/0.26- | Plant Products Sales: | 13,012.26- | 4.39- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 13,012.26- | 4.39- |
| 06/2017 | PRD | $/BBL:16.84 | 772.66 /0.26 | Plant Products Sales: | 13,012.26 | 4.39 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 13,012.26 | 4.39 |
| 07/2017 | PRD | $/BBL:17.47 | 2,833.22-/0.96- | Plant Products Sales: | 49,496.65- | 16.70- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 49,496.65- | 16.70- |
| 07/2017 | PRD | $/BBL:17.47 | 2,833.22 /0.96 | Plant Products Sales: | 49,496.65 | 16.71 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 49,496.65 | 16.71 |
| 08/2017 | PRD | $/BBL:21.63 | 2,049.50-/0.69- | Plant Products Sales: | 44,332.13- | 14.96- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 44,332.13- | 14.96- |
| 08/2017 | PRD | $/BBL:21.63 | 2,049.50 /0.69 | Plant Products Sales: | 44,332.13 | 14.97 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 44,332.13 | 14.97 |
| 09/2017 | PRD | $/BBL:24.45 | 1,486.61-/0.50- | Plant Products Sales: | 36,345.80- | 12.26- |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 36,345.80- | 12.26- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    323

**LEASE: (HOOJ02) JL Hood 15-10 HC #2    (Continued)**
**API: 1706121334**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2017 | PRD | $/BBL:24.45 | 1,486.61 /0.50 | Plant Products Sales: | 36,345.80 | 12.27 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 36,345.80 | 12.27 |
| 10/2017 | PRD | $/BBL:22.15 | 2,299.99 /0.78 | Plant Products Sales: | 50,937.69 | 17.20 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 50,937.69 | 17.20 |
| 10/2017 | PRD | $/BBL:22.15 | 2,299.99-/0.78- | Plant Products Sales: | 50,937.69- | 17.20- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 50,937.69- | 17.20- |
| 04/2018 | PRD | $/BBL:21.41 | 2,251.75 /0.76 | Plant Products Sales: | 48,203.07 | 16.28 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 48,203.07 | 16.28 |
| 04/2018 | PRD | $/BBL:21.41 | 2,251.75-/0.76- | Plant Products Sales: | 48,203.07- | 16.27- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 48,203.07- | 16.27- |
| 07/2018 | PRD | $/BBL:26.31 | 2,251.01 /0.76 | Plant Products Sales: | 59,230.61 | 20.00 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 59,230.61 | 20.00 |
| 07/2018 | PRD | $/BBL:26.31 | 2,251.01-/0.76- | Plant Products Sales: | 59,230.61- | 20.00- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 59,230.61- | 20.00- |
| 01/2019 | PRD | $/BBL:18.35 | 1,781.76 /0.60 | Plant Products Sales: | 32,694.43 | 11.04 |
|  | Roy NRI: 0.00033738 |  |  | Net Income: | 32,694.43 | 11.04 |
| 01/2019 | PRD | $/BBL:18.35 | 1,781.76-/0.60- | Plant Products Sales: | 32,694.43- | 11.04- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 32,694.43- | 11.04- |
| 12/2020 | PRG | $/GAL:0.56 | 572.35-/0.19- | Plant Products - Gals - Sales: | 318.67- | 0.11- |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 318.67- | 0.11- |
| 05/2021 | PRG | $/GAL:0.75 | 63,791.17 /21.54 | Plant Products - Gals - Sales: | 48,071.18 | 16.23 |
|  | Wrk NRI: 0.00033766 |  |  | Net Income: | 48,071.18 | 16.23 |

**Total Revenue for LEASE**                                                                 **3,430.00**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HOOJ02 | 0.00033738 | 3,736.53 | 0.00 | 3,736.53 |
|  | 0.00033766 | 0.00 | 306.53- | 306.53- |
| Total Cash Flow |  | 3,736.53 | 306.53- | 3,430.00 |

**LEASE: (HORN01)  Horning    County: NORTON, KS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:3.67 | 7.50 /0.06 | Oil Sales: | 27.53 | 0.21 |
|  | Wrk NRI: 0.00768851 |  |  | Net Income: | 27.53 | 0.21 |
| 07/2021 | OIL | $/BBL:68.43 | 328.47 /2.53 | Oil Sales: | 22,477.40 | 172.81 |
|  | Wrk NRI: 0.00768851 |  |  | Production Tax - Oil: | 56.52- | 0.44- |
|  |  |  |  | Net Income: | 22,420.88 | 172.37 |

**Total Revenue for LEASE**                                                                 **172.58**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   324

## LEASE: (HORN01) Horning   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 395961 | John O. Farmer, Inc. | 1 | 2,636.22 | 2,636.22 | 24.71 |
| | **Total Lease Operating Expense** | | | **2,636.22** | **24.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | | 172.58 | 24.71 | | 147.87 |


## LEASE: (HSWH01) H.S. White #1   County: UPSHUR, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | /0.00 | | Production Tax - Gas: | 0.96- | 0.00 |
| | | Ovr NRI: 0.00013746 | | Net Income: | 0.96- | 0.00 |
| 05/2021 | GAS | $/MCF:2.65 | 197 /0.03 | Gas Sales: | 521.39 | 0.07 |
| | | Ovr NRI: 0.00013746 | | Production Tax - Gas: | 15.75- | 0.00 |
| | | | | Other Deducts - Gas: | 163.53- | 0.02- |
| | | | | Net Income: | 342.11 | 0.05 |
| 06/2021 | GAS | $/MCF:2.76 | 37 /0.01 | Gas Sales: | 102.29 | 0.01 |
| | | Ovr NRI: 0.00013746 | | Production Tax - Gas: | 3.68- | 0.00 |
| | | | | Other Deducts - Gas: | 25.39- | 0.00 |
| | | | | Net Income: | 73.22 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.06** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| HSWH01 | 0.00013746 | 0.06 | | 0.06 |


## LEASE: (INDI01) Indian Draw 12-1   County: EDDY, NM
API: 30-015-30052
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | /0.00 | | Other Deducts - Gas: | 0.20- | 0.00 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 0.20- | 0.00 |
| 06/2021 | GAS | $/MCF:2.96 | 402.84 /5.13 | Gas Sales: | 1,193.18 | 15.21 |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 76.78- | 0.98- |
| | | | | Other Deducts - Gas: | 386.37- | 4.93- |
| | | | | Net Income: | 730.03 | 9.30 |
| 06/2021 | GAS | /0.00 | | Other Deducts - Gas: | 7.78- | 0.10- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 7.78- | 0.10- |
| | | **Total Revenue for LEASE** | | | | **9.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 06202100080 | Devon Energy Production Co., LP | EXPE E | 5,338.78 | | |
| 07202100080 | Devon Energy Production Co., LP | EXPE E | 4,387.62 | 9,726.40 | 164.22 |
| | **Total Lease Operating Expense** | | | **9,726.40** | **164.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| INDI01 | 0.01274699 | 0.01688344 | | 9.20 | 164.22 | | 155.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   325

### LEASE: (INDI04)  Indian Draw 12 Fed #2   County: EDDY, NM

**API: 30-015-33564**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.96 | 2,999.92 /38.24 | Gas Sales: | 8,878.76 | 113.18 |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 692.68- | 8.83- |
| | | | | Other Deducts - Gas: | 1,310.22- | 16.70- |
| | | | | Net Income: | 6,875.86 | 87.65 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 3,340.30 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 6,113.26 | 9,453.56 | 159.61 |
| **Total Lease Operating Expense** | | | | | 9,453.56 | 159.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| INDI04 | 0.01274699 | 0.01688344 | | 87.65 | 159.61 | 71.96- |

### LEASE: (INDI05)  Indian Draw 13 Fed #3   County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.18- | 0.00 |
| 06/2021 | GAS | $/MCF:2.96 | 262.47 /3.79 | Gas Sales: | 777.42 | 11.22 |
| | | Wrk NRI: 0.01443534 | | Production Tax - Gas: | 49.90- | 0.72- |
| | | | | Other Deducts - Gas: | 236.13- | 3.41- |
| | | | | Net Income: | 491.39 | 7.09 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 4.52- | 0.07- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 4.52- | 0.07- |
| | | **Total Revenue for LEASE** | | | | 7.02 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 13,044.53 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 7,234.26 | 20,278.79 | 342.38 |
| **Total Lease Operating Expense** | | | | | 20,278.79 | 342.38 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| INDI05 | 0.01443534 | 0.01688344 | | 7.02 | 342.38 | 335.36- |

### LEASE: (IVAN02)  Ivan 11-29 TFH   County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 1,387.65 /0.00 | Gas Sales: | 3,568.93 | 0.00 |
| | | Roy NRI: 0.00000090 | | Production Tax - Gas: | 72.04- | 0.00 |
| | | | | Other Deducts - Gas: | 803.01- | 0.00 |
| | | | | Net Income: | 2,693.88 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   326

**LEASE: (IVAN02)  Ivan 11-29 TFH   (Continued)**
**API: 33053037880000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 1,387.65 /0.01 | Gas Sales: | 3,568.93 | 0.02 |
|  |  | Wrk NRI: 0.00000468 |  | Production Tax - Gas: | 72.04- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 803.01- | 0.01- |
|  |  |  |  | Net Income: | 2,693.88 | 0.01 |
| 06/2021 | OIL | $/BBL:70.77 | 690.84 /0.00 | Oil Sales: | 48,887.54 | 0.04 |
|  |  | Roy NRI: 0.00000090 |  | Production Tax - Oil: | 4,616.82- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 2,719.28- | 0.00 |
|  |  |  |  | Net Income: | 41,551.44 | 0.04 |
| 06/2021 | OIL | $/BBL:70.77 | 690.84 /0.00 | Oil Sales: | 48,887.54 | 0.23 |
|  |  | Wrk NRI: 0.00000468 |  | Production Tax - Oil: | 4,616.82- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 2,719.28- | 0.02- |
|  |  |  |  | Net Income: | 41,551.44 | 0.19 |
| 05/2021 | PRG | $/GAL:0.39 | 10,945.31 /0.01 | Plant Products - Gals - Sales: | 4,230.36 | 0.00 |
|  |  | Roy NRI: 0.00000090 |  | Production Tax - Plant - Gals: | 20.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,732.65- | 0.00 |
|  |  |  |  | Net Income: | 476.77 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 191.98 /0.00 | Plant Products - Gals - Sales: | 262.97 | 0.00 |
|  |  | Wrk NRI: 0.00000468 |  | Production Tax - Plant - Gals: | 22.36- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 59.17- | 0.00 |
|  |  |  |  | Net Income: | 181.44 | 0.00 |
| 05/2021 | PRG | $/GAL:0.39 | 10,945.31 /0.05 | Plant Products - Gals - Sales: | 4,230.36 | 0.02 |
|  |  | Wrk NRI: 0.00000468 |  | Production Tax - Plant - Gals: | 20.94- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,732.65- | 0.02- |
|  |  |  |  | Net Income: | 476.77 | 0.00 |

**Total Revenue for LEASE**   0.24

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 06312021-02 | Conoco Phillips | 2 | 12,197.30 |  |  |
| 0721NNJ157 | Conoco Phillips | 2 | 13,350.15 | 25,547.45 | 0.14 |
| **Total Lease Operating Expense** |  |  | | 25,547.45 | 0.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | 0.04 | 0.00 | 0.00 | 0.04 |
|  | 0.00000468 | 0.00000556 | 0.00 | 0.20 | 0.14 | 0.06 |
| Total Cash Flow |  |  | 0.04 | 0.20 | 0.14 | 0.10 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 623.85 /0.01 | Gas Sales: | 1,604.52 | 0.02 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Gas: | 32.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 361.02- | 0.01- |
|  |  |  |  | Net Income: | 1,211.11 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   327

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    (Continued)**
**API: 3305307181**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:70.23 | 321.27 /0.00 | Oil Sales: | 22,561.89 | 0.28 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Oil: | 2,121.26- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,349.24- | 0.01- |
|  |  |  |  | Net Income: | 19,091.39 | 0.24 |
| 08/2019 | PRG | $/GAL:0.21 | 106.67-/0.00 | Plant Products - Gals - Sales: | 22.85- | 0.00 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Plant - Gals: | 0.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5.54 | 0.00 |
|  |  |  |  | Net Income: | 17.78- | 0.00 |
| 05/2021 | PRG | $/GAL:0.43 | 4,956.26 /0.06 | Plant Products - Gals - Sales: | 2,113.91 | 0.03 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Plant - Gals: | 31.03- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,692.40- | 0.02- |
|  |  |  |  | Net Income: | 390.48 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 121.07 /0.00 | Plant Products - Gals - Sales: | 165.84 | 0.00 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Plant - Gals: | 14.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 37.31- | 0.00 |
|  |  |  |  | Net Income: | 114.43 | 0.00 |

**Total Revenue for LEASE**                                                    **0.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| IVAN03 | 0.00001250 | 0.26 | 0.26 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 139.66 /0.00 | Gas Sales: | 359.20 | 0.00 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 80.82- | 0.00 |
|  |  |  |  | Net Income: | 271.13 | 0.00 |
| 06/2021 | OIL | $/BBL:70.22 | 34.63 /0.00 | Oil Sales: | 2,431.87 | 0.03 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Oil: | 228.64- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 145.43- | 0.00 |
|  |  |  |  | Net Income: | 2,057.80 | 0.02 |
| 05/2021 | PRG | $/GAL:0.43 | 1,109.54 /0.01 | Plant Products - Gals - Sales: | 473.23 | 0.00 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Plant - Gals: | 6.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 378.87- | 0.00 |
|  |  |  |  | Net Income: | 87.41 | 0.00 |

**Total Revenue for LEASE**                                                    **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| IVAN04 | 0.00001250 | 0.02 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   328

## LEASE: (JABL01)  J. A. Blaylock A    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | OIL | $/BBL:47.49 | 676.76 /0.05 | Oil Sales: | 32,138.73 | 2.35 |
|  |  | Roy NRI: 0.00007322 |  | Production Tax - Oil: | 1,471.38- | 0.10- |
|  |  |  |  | Net Income: | 30,667.35 | 2.25 |
| 02/2021 | OIL | $/BBL:54.97 | 456.66 /0.03 | Oil Sales: | 25,100.54 | 1.84 |
|  |  | Roy NRI: 0.00007322 |  | Production Tax - Oil: | 1,170.41- | 0.09- |
|  |  |  |  | Net Income: | 23,930.13 | 1.75 |
| 03/2021 | OIL | $/BBL:58.68 | 485.11 /0.04 | Oil Sales: | 28,467.31 | 2.08 |
|  |  | Roy NRI: 0.00007322 |  | Production Tax - Oil: | 1,304.17- | 0.09- |
|  |  |  |  | Net Income: | 27,163.14 | 1.99 |
| 04/2021 | OIL | $/BBL:57.67 | 683.61 /0.05 | Oil Sales: | 39,426.67 | 2.89 |
|  |  | Roy NRI: 0.00007322 |  | Production Tax - Oil: | 1,805.78- | 0.14- |
|  |  |  |  | Net Income: | 37,620.89 | 2.75 |
| 05/2021 | OIL | $/BBL:60.96 | 506.72 /0.04 | Oil Sales: | 30,888.49 | 2.26 |
|  |  | Roy NRI: 0.00007322 |  | Production Tax - Oil: | 1,437.93- | 0.10- |
|  |  |  |  | Net Income: | 29,450.56 | 2.16 |
| 06/2021 | OIL | $/BBL:67.41 | 686.74 /0.05 | Oil Sales: | 46,292.73 | 3.39 |
|  |  | Roy NRI: 0.00007322 |  | Production Tax - Oil: | 2,106.74- | 0.16- |
|  |  |  |  | Net Income: | 44,185.99 | 3.23 |

**Total Revenue for LEASE**  14.13

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| JABL01 | 0.00007322 | 14.13 | 14.13 |

## LEASE: (JACJ01)  Jackson, Jessie 12-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:62.20 | 61.95 /0.01 | Condensate Sales: | 3,853.39 | 0.44 |
|  |  | Wrk NRI: 0.00011400 |  | Production Tax - Condensate: | 479.73- | 0.06- |
|  |  |  |  | Net Income: | 3,373.66 | 0.38 |
| 06/2021 | CND | $/BBL:68.51 | 54.58 /0.01 | Condensate Sales: | 3,739.03 | 0.43 |
|  |  | Wrk NRI: 0.00011400 |  | Production Tax - Condensate: | 465.67- | 0.05- |
|  |  |  |  | Net Income: | 3,273.36 | 0.38 |
| 05/2021 | GAS | $/MCF:3.12 | 1,119 /0.13 | Gas Sales: | 3,486.18 | 0.40 |
|  |  | Wrk NRI: 0.00011400 |  | Other Deducts - Gas: | 364.45- | 0.05- |
|  |  |  |  | Net Income: | 3,121.73 | 0.35 |
| 06/2021 | GAS | $/MCF:3.25 | 1,018 /0.12 | Gas Sales: | 3,304.78 | 0.38 |
|  |  | Wrk NRI: 0.00011400 |  | Other Deducts - Gas: | 418.76- | 0.06- |
|  |  |  |  | Net Income: | 2,886.02 | 0.32 |
| 05/2021 | PRG | $/GAL:0.75 | 2,500.78 /0.29 | Plant Products - Gals - Sales: | 1,871.62 | 0.22 |
|  |  | Wrk NRI: 0.00011400 |  | Net Income: | 1,871.62 | 0.22 |
| 06/2021 | PRG | $/GAL:0.85 | 3,091.61 /0.35 | Plant Products - Gals - Sales: | 2,630.54 | 0.30 |
|  |  | Wrk NRI: 0.00011400 |  | Net Income: | 2,630.54 | 0.30 |

**Total Revenue for LEASE**  1.95

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   329

### LEASE: (JACJ01) Jackson, Jessie 12-2   (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 1.95 | 1.95 |

### LEASE: (JAKO01)  Jakob 14-35TFH   County: DUNN, ND

API: 33025023220000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 1.92 /0.00 | Condensate Sales: | 120.45 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 10.24- | 0.00 |
| | | | | Net Income: | 110.21 | 0.00 |
| 06/2021 | GAS | $/MCF:2.48 | 271.44 /0.01 | Gas Sales: | 674.22 | 0.03 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 14.17- | 0.00 |
| | | | | Other Deducts - Gas: | 205.86- | 0.01- |
| | | | | Net Income: | 454.19 | 0.02 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 8.72 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 87.36- | 0.00 |
| | | | | Net Income: | 78.64- | 0.00 |
| 07/2021 | OIL | $/BBL:70.14 | 523.65 /0.03 | Oil Sales: | 36,731.15 | 1.79 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 3,492.88- | 0.17- |
| | | | | Other Deducts - Oil: | 1,802.40- | 0.09- |
| | | | | Net Income: | 31,435.87 | 1.53 |
| 06/2021 | PRG | $/GAL:0.59 | 4,015.29 /0.20 | Plant Products - Gals - Sales: | 2,367.06 | 0.12 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 8.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,076.67- | 0.06- |
| | | | | Net Income: | 1,282.36 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **1.61** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 5,068.55 | 5,068.55 | 0.25 |
| | | **Total Lease Operating Expense** | | | **5,068.55** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | 1.61 | 0.25 | 1.36 |

### LEASE: (JAME03) James Lewis #6-12   County: PITTSBURG, OK

API: 121-22922

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.18 | 1,449 /9.11 | Gas Sales: | 3,161.86 | 19.87 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 184.19- | 1.15- |
| | | | | Other Deducts - Gas: | 514.27- | 3.24- |
| | | | | Net Income: | 2,463.40 | 15.48 |
| 01/2021 | GAS | $/MCF:2.19 | 1,449-/9.11- | Gas Sales: | 3,174.56- | 19.96- |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 184.80 | 1.17 |
| | | | | Other Deducts - Gas: | 514.27 | 3.23 |
| | | | | Net Income: | 2,475.49- | 15.56- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   330

**LEASE: (JAME03)  James Lewis #6-12    (Continued)**
**API: 121-22922**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:20.51 | 1,045 /6.57 | Gas Sales: | 21,429.13 | 134.71 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 1,493.56- | 9.39- |
| | | | | Other Deducts - Gas: | 368.98- | 2.32- |
| | | | | Net Income: | 19,566.59 | 123.00 |
| 02/2021 | GAS | $/MCF:20.60 | 1,045-/6.57- | Gas Sales: | 21,525.10- | 135.31- |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 1,500.25 | 9.43 |
| | | | | Other Deducts - Gas: | 368.98 | 2.32 |
| | | | | Net Income: | 19,655.87- | 123.56- |
| 03/2021 | GAS | $/MCF:2.28 | 1,355 /8.52 | Gas Sales: | 3,085.28 | 19.39 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 176.29- | 1.10- |
| | | | | Other Deducts - Gas: | 464.42- | 2.92- |
| | | | | Net Income: | 2,444.57 | 15.37 |
| 04/2021 | GAS | $/MCF:2.10 | 1,292 /8.12 | Gas Sales: | 2,719.56 | 17.10 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 156.83- | 0.99- |
| | | | | Other Deducts - Gas: | 449.83- | 2.83- |
| | | | | Net Income: | 2,112.90 | 13.28 |
| 05/2021 | GAS | $/MCF:2.41 | 1,385 /8.71 | Gas Sales: | 3,337.30 | 20.98 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 199.99- | 1.26- |
| | | | | Other Deducts - Gas: | 489.34- | 3.07- |
| | | | | Net Income: | 2,647.97 | 16.65 |
| 06/2021 | GAS | $/MCF:2.53 | 1,250 /7.86 | Gas Sales: | 3,163.09 | 19.88 |
| | | Wrk NRI: 0.00628637 | | Production Tax - Gas: | 190.87- | 1.20- |
| | | | | Other Deducts - Gas: | 435.24- | 2.73- |
| | | | | Net Income: | 2,536.98 | 15.95 |

**Total Revenue for LEASE**                                                                    60.61

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| JAME03 | 0.00628637 | 60.61 | 60.61 |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.37 | 1,255 /18.08 | Gas Sales: | 2,969.69 | 42.78 |
| | | Wrk NRI: 0.01440508 | | Production Tax - Gas: | 120.99- | 1.74- |
| | | | | Net Income: | 2,848.70 | 41.04 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | JIB210731-01 | Xtreme Energy Company | 4 | 1,429.50 | 1,429.50 | 27.46 |
| | | **Total Lease Operating Expense** | | | **1,429.50** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| JOHN05 | 0.01440508 | 0.01920677 | 41.04 | 27.46 | 13.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   331

### LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 2 | 1,000.00 | | |
| 43310721301 | XTO Energy, Inc. | 2 | 63,395.78 | | |
| 43310721301 | XTO Energy, Inc. | 2 | 859.93 | 65,255.71 | 1.46 |
| | **Total Lease Operating Expense** | | | **65,255.71** | **1.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JOHT01 | 0.00002231 | 1.46 | 1.46 |

### LEASE: (JUST01)  North Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 3,572.86 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 2,828.58 | 6,401.44 | 0.04 |
| 43310621301 | XTO Energy, Inc. | 2 | 1,372.72 | | |
| 43310721301 | XTO Energy, Inc. | 2 | 1,376.34 | 2,749.06 | 0.55 |
| | **Total Lease Operating Expense** | | | **9,150.50** | **0.59** |
| Billing Summary | 0.00002484 | 1 | 0.00000648 | 6,401.44 | 0.04 |
| by Deck/AFE | .00048042 | 2 | 0.00019879 | 2,749.06 | 0.55 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST01 | multiple | 0.59 | 0.59 |

### LEASE: (JUST02)  South Justiss Unit    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43310621301 | XTO Energy, Inc. | 1 | 7,010.49 | | |
| 43310621301 | XTO Energy, Inc. | 1 | 1,537.35 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 5,164.47 | | |
| 43310721301 | XTO Energy, Inc. | 1 | 1,764.36 | 15,476.67 | 2.48 |
| | **Total Lease Operating Expense** | | | **15,476.67** | **2.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST02 | 0.00016044 | 2.48 | 2.48 |

### LEASE: (KELL12)  Kelly-Lincoln #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 16.74 /0.01 | Condensate Sales: | 1,133.90 | 0.36 |
| | | Wrk NRI: 0.00032074 | | Production Tax - Condensate: | 52.16- | 0.02- |
| | | | | Net Income: | 1,081.74 | 0.34 |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.07- | 0.02- |
| | | Wrk NRI: 0.00052266 | | Net Income: | 0.07- | 0.02- |
| 02/2021 | GAS | $/MCF:3.47 | 336 /0.18 | Gas Sales: | 1,165.59 | 0.61 |
| | | Wrk NRI: 0.00052266 | | Production Tax - Gas: | 18.58- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    332

**LEASE: (KELL12)  Kelly-Lincoln #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 250.77- | 0.13- |
| | | | | Net Income: | 896.24 | 0.47 |
| 05/2021 | GAS | $/MCF:3.06 | 489 /0.26 | Gas Sales: | 1,495.30 | 0.78 |
| | | Wrk NRI: 0.00052266 | | Other Deducts - Gas: | 37.15- | 0.02- |
| | | | | Net Income: | 1,458.15 | 0.76 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.01- | 0.00 |
| | | Wrk NRI: 0.00052266 | | Net Income: | 0.01- | 0.00 |
| 02/2021 | PRG | $/GAL:0.67 | 237.42 /0.12 | Plant Products - Gals - Sales: | 157.89 | 0.08 |
| | | Wrk NRI: 0.00052266 | | Other Deducts - Plant - Gals: | 130.03- | 0.07- |
| | | | | Net Income: | 27.86 | 0.01 |
| 02/2021 | PRG | $/GAL:1.37 | 80.73 /0.04 | Plant Products - Gals - Sales: | 110.27 | 0.06 |
| | | Wrk NRI: 0.00052266 | | Production Tax - Plant - Gals: | 4.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 47.23- | 0.03- |
| | | | | Net Income: | 58.28 | 0.03 |
| 05/2021 | PRG | $/GAL:1.43 | 123.29 /0.06 | Plant Products - Gals - Sales: | 176.46 | 0.09 |
| | | Wrk NRI: 0.00052266 | | Other Deducts - Plant - Gals: | 83.59- | 0.04- |
| | | | | Net Income: | 92.87 | 0.05 |
| 05/2021 | PRG | $/GAL:0.63 | 236.15 /0.12 | Plant Products - Gals - Sales: | 148.60 | 0.08 |
| | | Wrk NRI: 0.00052266 | | Other Deducts - Plant - Gals: | 153.25- | 0.08- |
| | | | | Net Income: | 4.65- | 0.00 |

**Total Revenue for LEASE**                                                                 **1.64**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 1.64 | 1.64 |

**LEASE: (LAUN01)  LA United Methodist C&FS 15-1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 41.48-/-0.01- | Gas Sales: | 114.84- | 0.04- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.70 | 0.00 |
| | | | | Net Income: | 114.14- | 0.04- |
| 08/2016 | GAS | $/MCF:2.77 | 41.48 /0.01 | Gas Sales: | 114.84 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.70- | 0.01- |
| | | | | Net Income: | 114.14 | 0.02 |
| 09/2016 | GAS | $/MCF:2.96 | 16.06-/-0.01- | Gas Sales: | 47.51- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.27 | 0.00 |
| | | | | Net Income: | 47.24- | 0.02- |
| 09/2016 | GAS | $/MCF:2.96 | 16.06 /0.01 | Gas Sales: | 47.51 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.27- | 0.00 |
| | | | | Net Income: | 47.24 | 0.01 |
| 10/2016 | GAS | $/MCF:3.00 | 27.62-/-0.01- | Gas Sales: | 82.86- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.44 | 0.00 |
| | | | | Net Income: | 82.42- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   333

**LEASE: (LAUN01)  LA United Methodist C&FS 15-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2016 | GAS | $/MCF:3.00 | 27.62 /0.01 | Gas Sales: | 82.86 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.44- | 0.00 |
| | | | | Net Income: | 82.42 | 0.02 |
| 12/2016 | GAS | $/MCF:3.36 | 93.55 /-0.03- | Gas Sales: | 314.77- | 0.10- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Net Income: | 313.27- | 0.10- |
| 12/2016 | GAS | $/MCF:3.36 | 93.55 /0.03 | Gas Sales: | 314.77 | 0.08 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.50- | 0.02- |
| | | | | Net Income: | 313.27 | 0.06 |
| 01/2017 | GAS | $/MCF:3.99 | 5.05-/0.00- | Gas Sales: | 20.15- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.08 | 0.00 |
| | | | | Net Income: | 20.07- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 5.05 /0.00 | Gas Sales: | 20.15 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.08- | 0.01- |
| | | | | Net Income: | 20.07 | 0.00 |
| 02/2017 | GAS | $/MCF:3.56 | 9.73-/0.00- | Gas Sales: | 34.61- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 34.61- | 0.01- |
| 02/2017 | GAS | $/MCF:2.22 | 9.73 /0.00 | Gas Sales: | 21.63 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 21.63 | 0.01 |
| 03/2017 | GAS | $/MCF:2.68 | 12.29-/0.00- | Gas Sales: | 32.92- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Net Income: | 32.72- | 0.01- |
| 03/2017 | GAS | $/MCF:2.68 | 12.29 /0.00 | Gas Sales: | 32.92 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.20- | 0.00 |
| | | | | Net Income: | 32.72 | 0.01 |
| 04/2017 | GAS | $/MCF:3.18 | 14.82-/0.00- | Gas Sales: | 47.14- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.24 | 0.00 |
| | | | | Net Income: | 46.90- | 0.02- |
| 04/2017 | GAS | $/MCF:3.18 | 14.82 /0.00 | Gas Sales: | 47.14 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Net Income: | 46.90 | 0.01 |
| 09/2017 | GAS | $/MCF:2.98 | 172.02-/0.06- | Gas Sales: | 511.82- | 0.13- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.70 | 0.03 |
| | | | | Net Income: | 509.12- | 0.10- |
| 09/2017 | GAS | $/MCF:2.98 | 172.02 /0.06 | Gas Sales: | 511.82 | 0.13 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.70- | 0.03- |
| | | | | Net Income: | 509.12 | 0.10 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 2.72 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 2.72 | 0.00 |
| 11/2017 | GAS | $/MCF:2.84 | 131.87-/0.04- | Gas Sales: | 373.99- | 0.10- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.16 | 0.03 |
| | | | | Net Income: | 371.83- | 0.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   334

**LEASE: (LAUN01)  LA United Methodist C&FS 15-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | $/MCF:2.84 | 131.87 /0.04 | Gas Sales: | 373.99 | 0.10 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 2.16- | 0.03- |
| | | | | Net Income: | 371.83 | 0.07 |
| 09/2016 | OIL | $/BBL:42.76 | 0.17-/0.00- | Oil Sales: | 7.27- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.91 | 0.00 |
| | | | | Net Income: | 6.36- | 0.00 |
| 09/2016 | OIL | $/BBL:42.76 | 0.17 /0.00 | Oil Sales: | 7.27 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.91- | 0.00 |
| | | | | Net Income: | 6.36 | 0.00 |
| 08/2016 | PRD | $/BBL:18.85 | 4.59-/0.00- | Plant Products Sales: | 86.50- | 0.03- |
| | | Roy NRI: 0.00032246 | | Net Income: | 86.50- | 0.03- |
| 08/2016 | PRD | $/BBL:18.85 | 4.59 /0.00 | Plant Products Sales: | 86.50 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 86.50 | 0.02 |
| 09/2016 | PRD | $/BBL:18.85 | 1.70-/0.00- | Plant Products Sales: | 32.04- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 32.04- | 0.01- |
| 09/2016 | PRD | $/BBL:18.85 | 1.70 /0.00 | Plant Products Sales: | 32.04 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 32.04 | 0.01 |
| 10/2016 | PRD | $/BBL:23.08 | 2.54-/0.00- | Plant Products Sales: | 58.62- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 58.62- | 0.02- |
| 10/2016 | PRD | $/BBL:23.08 | 2.54 /0.00 | Plant Products Sales: | 58.62 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 58.62 | 0.01 |
| 12/2016 | PRD | $/BBL:25.30 | 9.05-/0.00- | Plant Products Sales: | 228.96- | 0.07- |
| | | Roy NRI: 0.00032246 | | Net Income: | 228.96- | 0.07- |
| 12/2016 | PRD | $/BBL:25.30 | 9.05 /0.00 | Plant Products Sales: | 228.96 | 0.04 |
| | | Roy NRI: 0.00032246 | | Net Income: | 228.96 | 0.04 |
| 01/2017 | PRD | $/BBL:25.96 | 0.50-/0.00- | Plant Products Sales: | 12.98- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 12.98- | 0.00 |
| 01/2017 | PRD | $/BBL:17.30 | 0.50 /0.00 | Plant Products Sales: | 8.65 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 8.65 | 0.00 |
| 02/2017 | PRD | $/BBL:29.48 | 0.95-/0.00- | Plant Products Sales: | 28.01- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 28.01- | 0.01- |
| 02/2017 | PRD | $/BBL:29.48 | 0.95 /0.00 | Plant Products Sales: | 28.01 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 28.01 | 0.01 |
| 03/2017 | PRD | $/BBL:23.76 | 0.93-/0.00- | Plant Products Sales: | 22.10- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 22.10- | 0.01- |
| 03/2017 | PRD | $/BBL:23.76 | 0.93 /0.00 | Plant Products Sales: | 22.10 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 22.10 | 0.00 |
| 04/2017 | PRD | $/BBL:22.75 | 1.26-/0.00- | Plant Products Sales: | 28.66- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 28.66- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   335

### LEASE: (LAUN01)  LA United Methodist C&FS 15-1    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | PRD | $/BBL:22.75 | 1.26 /0.00 | Plant Products Sales: | 28.66 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 28.66 | 0.01 |
| 10/2017 | PRD | $/BBL:28.94 | 25.92-/0.01- | Plant Products Sales: | 750.21- | 0.15- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 750.21- | 0.15- |
| 10/2017 | PRD | $/BBL:28.94 | 25.92 /0.01 | Plant Products Sales: | 750.21 | 0.14 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 750.21 | 0.14 |
| 03/2018 | PRD | $/BBL:31.53 | 0.32-/0.00- | Plant Products Sales: | 10.09- | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 10.09- | 0.00 |
| 03/2018 | PRD | $/BBL:31.53 | 0.32 /0.00 | Plant Products Sales: | 10.09 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 10.09 | 0.00 |
| 05/2018 | PRD | $/BBL:39.18 | 0.62-/0.00- | Plant Products Sales: | 24.29- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 24.29- | 0.01- |
| 05/2018 | PRD | $/BBL:39.18 | 0.62 /0.00 | Plant Products Sales: | 24.29 | 0.00 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 24.29 | 0.00 |

Total Revenue for LEASE                                   0.18-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAUN01 | 0.00032246 | 0.18- | 0.18- |

### LEASE: (LAUN02)  LA United Methodist 10-1    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 85.89-/0.03- | Gas Sales: | 237.94- | 0.08- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 237.94- | 0.08- |
| 08/2016 | GAS | $/MCF:2.77 | 85.89 /0.03 | Gas Sales: | 237.80 | 0.06 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.45- | 0.01- |
|  |  |  |  | Net Income: | 236.35 | 0.05 |
| 09/2016 | GAS | $/MCF:2.96 | 21.18-/0.01- | Gas Sales: | 62.63- | 0.02- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.35 | 0.00 |
|  |  |  |  | Net Income: | 62.28- | 0.02- |
| 09/2016 | GAS | $/MCF:2.96 | 21.18 /0.01 | Gas Sales: | 62.63 | 0.02 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.35- | 0.01- |
|  |  |  |  | Net Income: | 62.28 | 0.01 |
| 10/2016 | GAS | $/MCF:3.00 | 86.12-/0.03- | Gas Sales: | 258.41- | 0.08- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.38 | 0.00 |
|  |  |  |  | Net Income: | 257.03- | 0.08- |
| 10/2016 | GAS | $/MCF:3.00 | 86.12 /0.03 | Gas Sales: | 258.41 | 0.07 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.38- | 0.02- |
|  |  |  |  | Net Income: | 257.03 | 0.05 |
| 12/2016 | GAS | $/MCF:3.36 | 41.07-/0.01- | Gas Sales: | 138.19- | 0.04- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.66 | 0.00 |
|  |  |  |  | Net Income: | 137.53- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   336

**LEASE: (LAUN02)  LA United Methodist 10-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | GAS | $/MCF:3.36 | 41.07 /0.01 | Gas Sales: | 138.19 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.66- | 0.01- |
| | | | | Net Income: | 137.53 | 0.03 |
| 01/2017 | GAS | $/MCF:3.99 | 24.39-/-0.01- | Gas Sales: | 97.33- | 0.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.40 | 0.00 |
| | | | | Net Income: | 96.93- | 0.03- |
| 01/2017 | GAS | $/MCF:3.53 | 0.38 /0.00 | Gas Sales: | 1.34 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 1.34 | 0.00 |
| 01/2017 | GAS | $/MCF:3.99 | 24.39 /0.01 | Gas Sales: | 97.33 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.40- | 0.01- |
| | | | | Net Income: | 96.93 | 0.02 |
| 02/2017 | GAS | $/MCF:3.37 | 51.66-/0.02- | Gas Sales: | 174.33- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.88 | 0.00 |
| | | | | Net Income: | 173.45- | 0.06- |
| 02/2017 | GAS | $/MCF:3.37 | 51.66 /0.02 | Gas Sales: | 174.33 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.88- | 0.01- |
| | | | | Net Income: | 173.45 | 0.03 |
| 03/2017 | GAS | $/MCF:2.68 | 487.75-/0.16- | Gas Sales: | 1,306.51- | 0.42- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 8.54 | 0.00 |
| | | | | Net Income: | 1,297.97- | 0.42- |
| 03/2017 | GAS | $/MCF:1.60 | 487.75 /0.16 | Gas Sales: | 778.71 | 0.25 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 8.65- | 0.00 |
| | | | | Net Income: | 770.06 | 0.25 |
| 04/2017 | GAS | $/MCF:3.18 | 67.09-/0.02- | Gas Sales: | 213.35- | 0.07- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.10 | 0.00 |
| | | | | Net Income: | 212.25- | 0.07- |
| 04/2017 | GAS | $/MCF:3.18 | 67.09 /0.02 | Gas Sales: | 213.35 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.10- | 0.01- |
| | | | | Net Income: | 212.25 | 0.04 |
| 02/2018 | GAS | $/MCF:3.40 | 92.97-/0.03- | Gas Sales: | 316.23- | 0.08- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.45 | 0.02 |
| | | | | Net Income: | 314.78- | 0.06- |
| 02/2018 | GAS | $/MCF:3.40 | 92.97 /0.03 | Gas Sales: | 316.23 | 0.08 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.45- | 0.02- |
| | | | | Net Income: | 314.78 | 0.06 |
| 03/2018 | GAS | $/MCF:2.67 | 1.63-/0.00- | Gas Sales: | 4.35- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Net Income: | 4.32- | 0.00 |
| 06/2018 | GAS | $/MCF:2.99 | 90.42-/0.03- | Gas Sales: | 270.37- | 0.07- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.80 | 0.02 |
| | | | | Net Income: | 268.57- | 0.05- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   337

**LEASE: (LAUN02)  LA United Methodist 10-1    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2018 | GAS | $/MCF:2.99 | 90.42 /0.03 | Gas Sales: | 270.37 | 0.07 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.42- | 0.02- |
| | | | | Net Income: | 268.95 | 0.05 |
| 07/2018 | GAS | $/MCF:3.06 | 81.79-/0.03- | Gas Sales: | 250.16- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.32 | 0.01 |
| | | | | Net Income: | 248.84- | 0.05- |
| 07/2018 | GAS | $/MCF:3.06 | 81.79 /0.03 | Gas Sales: | 250.16 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.32- | 0.01- |
| | | | | Net Income: | 248.84 | 0.05 |
| 08/2018 | GAS | $/MCF:2.98 | 11.29-/0.00- | Gas Sales: | 33.68- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.18 | 0.00 |
| | | | | Net Income: | 33.50- | 0.01- |
| 08/2018 | GAS | $/MCF:2.98 | 11.29 /0.00 | Gas Sales: | 33.68 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.18- | 0.00 |
| | | | | Net Income: | 33.50 | 0.01 |
| 01/2017 | OIL | $/BBL:49.50 | 0.10-/0.00- | Oil Sales: | 4.95- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.62 | 0.00 |
| | | | | Net Income: | 4.33- | 0.00 |
| 01/2017 | OIL | $/BBL:49.50 | 0.10 /0.00 | Oil Sales: | 4.95 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.62- | 0.00 |
| | | | | Net Income: | 4.33 | 0.00 |
| 08/2016 | PRD | $/BBL:18.83 | 9.51-/0.00- | Plant Products Sales: | 179.12- | 0.06- |
| | | Roy NRI: 0.00032246 | | Net Income: | 179.12- | 0.06- |
| 08/2016 | PRD | $/BBL:18.83 | 9.51 /0.00 | Plant Products Sales: | 179.12 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 179.12 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 2.26- | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 2.26- | 0.00 |
| 09/2016 | PRD | $/BBL:18.86 | 2.24-/0.00- | Plant Products Sales: | 42.24- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 42.24- | 0.01- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 0.54 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 0.54 | 0.00 |
| 09/2016 | PRD | $/BBL:18.86 | 2.24 /0.00 | Plant Products Sales: | 42.24 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 42.24 | 0.01 |
| 10/2016 | PRD | $/BBL:23.05 | 7.93-/0.00- | Plant Products Sales: | 182.81- | 0.06- |
| | | Roy NRI: 0.00032246 | | Net Income: | 182.81- | 0.06- |
| 10/2016 | PRD | $/BBL:23.05 | 7.93 /0.00 | Plant Products Sales: | 182.81 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 182.81 | 0.03 |
| 12/2016 | PRD | $/BBL:25.32 | 3.97-/0.00- | Plant Products Sales: | 100.52- | 0.03- |
| | | Roy NRI: 0.00032246 | | Net Income: | 100.52- | 0.03- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    338

**LEASE: (LAUN02)  LA United Methodist 10-1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2016 | PRD | $/BBL:25.32 | 3.97 /0.00 | Plant Products Sales: | 100.52 | 0.02 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 100.52 | 0.02 |
| 01/2017 | PRD | $/BBL:25.38 | 2.40-/0.00- | Plant Products Sales: | 60.92- | 0.02- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 60.92- | 0.02- |
| 01/2017 | PRD | $/BBL:25.38 | 2.40 /0.00 | Plant Products Sales: | 60.92 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 60.92 | 0.01 |
| 02/2017 | PRD | $/BBL:29.49 | 5.04-/0.00- | Plant Products Sales: | 148.64- | 0.05- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 148.64- | 0.05- |
| 02/2017 | PRD | $/BBL:29.49 | 5.04 /0.00 | Plant Products Sales: | 148.64 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 148.64 | 0.03 |
| 03/2017 | PRD | $/BBL:23.74 | 36.95-/0.01- | Plant Products Sales: | 877.18- | 0.28- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 877.18- | 0.28- |
| 03/2017 | PRD | $/BBL:23.74 | 36.95 /0.01 | Plant Products Sales: | 877.18 | 0.17 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 877.18 | 0.17 |
| 04/2017 | PRD | $/BBL:22.84 | 5.68-/0.00- | Plant Products Sales: | 129.74- | 0.04- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 129.74- | 0.04- |
| 04/2017 | PRD | $/BBL:22.84 | 5.68 /0.00 | Plant Products Sales: | 129.74 | 0.03 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 129.74 | 0.03 |
| 06/2018 | PRD | $/BBL:37.77 | 13.55-/0.00- | Plant Products Sales: | 511.76- | 0.10- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 511.76- | 0.10- |
| 06/2018 | PRD | $/BBL:37.77 | 13.55 /0.00 | Plant Products Sales: | 511.76 | 0.10 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 511.76 | 0.10 |

**Total Revenue for LEASE**                                                                      **0.54-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAUN02 | 0.00032246 | 0.54- | 0.54- |

**LEASE: (LAUN03)  LA United Methodist C&FS 15-2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 1,279.31-/0.41- | Gas Sales: | 3,542.17- | 1.14- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Gas: | 21.66 | 0.00 |
|  |  |  |  | Net Income: | 3,520.51- | 1.14- |
| 08/2016 | GAS | $/MCF:1.65 | 1,279.31 /0.41 | Gas Sales: | 2,110.17 | 0.68 |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Gas: | 8.65- | 0.00 |
|  |  |  |  | Net Income: | 2,101.52 | 0.68 |
| 09/2016 | GAS | $/MCF:2.96 | 1,076.34-/0.35- | Gas Sales: | 3,183.21- | 1.03- |
|  |  | Roy NRI: 0.00032261 |  | Production Tax - Gas: | 17.82 | 0.01 |
|  |  |  |  | Net Income: | 3,165.39- | 1.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   339

**LEASE: (LAUN03)  LA United Methodist C&FS 15-2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | GAS | $/MCF:1.76 | 1,076.34 /0.35 | Gas Sales: | 1,898.29 | 0.61 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 8.65- | 0.00 |
| | | | | Net Income: | 1,889.64 | 0.61 |
| 10/2016 | GAS | $/MCF:3.00 | 1,163.02 /0.38- | Gas Sales: | 3,489.67- | 1.13- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 19.96 | 0.01 |
| | | | | Net Income: | 3,469.71- | 1.12- |
| 10/2016 | GAS | $/MCF:1.79 | 1,163.02 /0.38 | Gas Sales: | 2,079.90 | 0.67 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 8.65- | 0.00 |
| | | | | Net Income: | 2,071.25 | 0.67 |
| 12/2016 | GAS | $/MCF:3.37 | 4.56-/0.00- | Gas Sales: | 15.35- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.07 | 0.01 |
| | | | | Net Income: | 15.28- | 0.00 |
| 12/2016 | GAS | $/MCF:3.37 | 4.56 /0.00 | Gas Sales: | 15.35 | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.07- | 0.00 |
| | | | | Net Income: | 15.28 | 0.00 |
| 01/2017 | GAS | $/MCF:3.99 | 7.65-/0.00- | Gas Sales: | 30.52- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.12 | 0.00 |
| | | | | Net Income: | 30.40- | 0.01- |
| 01/2017 | GAS | $/MCF:3.99 | 7.65 /0.00 | Gas Sales: | 30.52 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.12- | 0.00 |
| | | | | Net Income: | 30.40 | 0.01 |
| 03/2017 | GAS | $/MCF:2.68 | 13.06-/0.00- | Gas Sales: | 34.98- | 0.01- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.22 | 0.00 |
| | | | | Net Income: | 34.76- | 0.01- |
| 03/2017 | GAS | $/MCF:2.68 | 13.06 /0.00 | Gas Sales: | 34.98 | 0.01 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 34.76 | 0.01 |
| 04/2017 | GAS | $/MCF:3.18 | 30.42-/0.01- | Gas Sales: | 96.75- | 0.03- |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.50 | 0.00 |
| | | | | Net Income: | 96.25- | 0.03- |
| 04/2017 | GAS | $/MCF:3.18 | 30.42 /0.01 | Gas Sales: | 96.75 | 0.03 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.50- | 0.01- |
| | | | | Net Income: | 96.25 | 0.02 |
| 09/2017 | GAS | $/MCF:2.87 | 0.45-/0.00- | Gas Sales: | 1.29- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 1.28- | 0.00 |
| 08/2016 | OIL | $/BBL:46.06 | 3.54-/0.00- | Oil Sales: | 163.05- | 0.05- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.38 | 0.01 |
| | | | | Net Income: | 142.67- | 0.04- |
| 08/2016 | OIL | $/BBL:46.06 | 3.54 /0.00 | Oil Sales: | 163.05 | 0.04 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 20.38- | 0.01- |
| | | | | Net Income: | 142.67 | 0.03 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   340

**LEASE: (LAUN03)  LA United Methodist C&FS 15-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | OIL | $/BBL:42.65 | 6.36-/0.00- | Oil Sales: | 271.28- | 0.09- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 33.91 | 0.01 |
| | | | | Net Income: | 237.37- | 0.08- |
| 09/2016 | OIL | $/BBL:42.65 | 6.36 /0.00 | Oil Sales: | 271.28 | 0.07 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 33.91- | 0.03- |
| | | | | Net Income: | 237.37 | 0.04 |
| 10/2016 | OIL | $/BBL:47.64 | 182.90-/0.06- | Oil Sales: | 8,713.02- | 2.81- |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 1,089.13 | 0.35 |
| | | | | Net Income: | 7,623.89- | 2.46- |
| 10/2016 | OIL | $/BBL:28.42 | 182.90 /0.06 | Oil Sales: | 5,197.59 | 1.68 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 648.62- | 0.21- |
| | | | | Net Income: | 4,548.97 | 1.47 |
| 01/2017 | OIL | $/BBL:51.67 | 0.03 /0.00 | Oil Sales: | 1.55 | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 0.19- | 0.00 |
| | | | | Net Income: | 1.36 | 0.00 |
| 03/2017 | OIL | $/BBL:47.54 | 0.13-/0.00- | Oil Sales: | 6.18- | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 0.77 | 0.00 |
| | | | | Net Income: | 5.41- | 0.00 |
| 03/2017 | OIL | $/BBL:47.54 | 0.13 /0.00 | Oil Sales: | 6.18 | 0.00 |
| | | Roy NRI: 0.00032261 | | Production Tax - Oil: | 0.77- | 0.00 |
| | | | | Net Income: | 5.41 | 0.00 |
| 08/2016 | PRD | $/BBL:18.84 | 141.64-/0.05- | Plant Products Sales: | 2,668.06- | 0.86- |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,668.06- | 0.86- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 33.70 | 0.01 |
| | | Roy NRI: 0.00032261 | | Net Income: | 33.70 | 0.01 |
| 08/2016 | PRD | $/BBL:11.23 | 141.64 /0.05 | Plant Products Sales: | 1,591.28 | 0.51 |
| | | Roy NRI: 0.00032261 | | Production Tax - Plant: | 4.32- | 0.00 |
| | | | | Net Income: | 1,586.96 | 0.51 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 33.70- | 0.01- |
| | | Roy NRI: 0.00032261 | | Net Income: | 33.70- | 0.01- |
| 09/2016 | PRD | $/BBL:18.89 | 113.66-/0.04- | Plant Products Sales: | 2,146.72- | 0.69- |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,146.72- | 0.69- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 27.28 | 0.01 |
| | | Roy NRI: 0.00032261 | | Net Income: | 27.28 | 0.01 |
| 09/2016 | PRD | $/BBL:11.26 | 113.66 /0.04 | Plant Products Sales: | 1,279.94 | 0.41 |
| | | Roy NRI: 0.00032261 | | Net Income: | 1,279.94 | 0.41 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 27.28- | 0.01- |
| | | Roy NRI: 0.00032261 | | Net Income: | 27.28- | 0.01- |
| 10/2016 | PRD | $/BBL:23.05 | 107.11-/0.03- | Plant Products Sales: | 2,468.75- | 0.80- |
| | | Roy NRI: 0.00032261 | | Net Income: | 2,468.75- | 0.80- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   341

## LEASE: (LAUN03)  LA United Methodist C&FS 15-2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | PRD | $/BBL:13.77 | 107.11 /0.03 | Plant Products Sales: | 1,474.52 | 0.48 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 1,474.52 | 0.48 |
| 01/2017 | PRD | $/BBL:25.47 | 0.75-/0.00- | Plant Products Sales: | 19.10- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 19.10- | 0.01- |
| 01/2017 | PRD | $/BBL:25.47 | 0.75 /0.00 | Plant Products Sales: | 19.10 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 19.10 | 0.00 |
| 02/2017 | PRD | $/BBL:29.36 | 0.22-/0.00- | Plant Products Sales: | 6.46- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 6.46- | 0.00 |
| 02/2017 | PRD | $/BBL:29.36 | 0.22 /0.00 | Plant Products Sales: | 6.46 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 6.46 | 0.00 |
| 03/2017 | PRD | $/BBL:23.72 | 0.99-/0.00- | Plant Products Sales: | 23.48- | 0.01- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 23.48- | 0.01- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 0.58- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 0.58- | 0.00 |
| 03/2017 | PRD | $/BBL:23.72 | 0.99 /0.00 | Plant Products Sales: | 23.48 | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 23.48 | 0.00 |
| 04/2017 | PRD | $/BBL:22.81 | 2.58-/0.00- | Plant Products Sales: | 58.84- | 0.02- |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 58.84- | 0.02- |
| 04/2017 | PRD | $/BBL:22.81 | 2.58 /0.00 | Plant Products Sales: | 58.84 | 0.01 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 58.84 | 0.01 |
| 10/2018 | PRD | $/BBL:33.55 | 0.11-/0.00- | Plant Products Sales: | 3.69- | 0.00 |
|  |  | Roy NRI: 0.00032261 |  | Net Income: | 3.69- | 0.00 |

### Total Revenue for LEASE                                          3.35-

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAUN03 | 0.00032261 | 3.35- | 3.35- |

## LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 | 2,819.63-/0.90- | Gas Sales: | 7,807.02- | 2.50- |
|  |  | Roy NRI: 0.00032039 |  | Production Tax - Gas: | 51.60 | 0.02 |
|  |  |  |  | Net Income: | 7,755.42- | 2.48- |
| 08/2016 | GAS | $/MCF:2.77 | 2,819.63 /0.54 | Gas Sales: | 7,809.44 | 1.50 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 50.76- | 0.01- |
|  |  |  |  | Net Income: | 7,758.68 | 1.49 |
| 09/2016 | GAS | $/MCF:2.96 | 3,916.16-/1.25- | Gas Sales: | 11,581.79- | 3.71- |
|  |  | Roy NRI: 0.00032039 |  | Production Tax - Gas: | 69.45 | 0.02 |
|  |  |  |  | Net Income: | 11,512.34- | 3.69- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   342

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2016 | GAS | $/MCF:2.96 | 3,916.16 /0.75 | Gas Sales: | 11,580.02 | 2.23 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 72.51- | 0.02- |
| | | | | Net Income: | 11,507.51 | 2.21 |
| 10/2016 | GAS | $/MCF:3.00 | 4,775.28/-1.53- | Gas Sales: | 14,328.35- | 4.59- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 81.98 | 0.03 |
| | | | | Net Income: | 14,246.37- | 4.56- |
| 10/2016 | GAS | $/MCF:3.00 | 4,775.28 /0.92 | Gas Sales: | 14,328.19 | 2.76 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 14,248.43 | 2.74 |
| 11/2016 | GAS | $/MCF:2.69 | 4,707.32/-1.51- | Gas Sales: | 12,657.12- | 4.06- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 78.43 | 0.03 |
| | | | | Net Income: | 12,578.69- | 4.03- |
| 11/2016 | GAS | $/MCF:2.69 | 4,707.32 /0.91 | Gas Sales: | 12,660.43 | 2.44 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 12,580.67 | 2.42 |
| 12/2016 | GAS | $/MCF:3.36 | 3,315.33/-1.06- | Gas Sales: | 11,155.01- | 3.57- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 58.06 | 0.01 |
| | | | | Net Income: | 11,096.95- | 3.56- |
| 12/2016 | GAS | $/MCF:3.36 | 3,315.33 /0.64 | Gas Sales: | 11,152.20 | 2.15 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 11,101.44 | 2.14 |
| 01/2017 | GAS | $/MCF:3.99 | 2,029.23/-0.65- | Gas Sales: | 8,098.12- | 2.59- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 33.14 | 0.01 |
| | | | | Net Income: | 8,064.98- | 2.58- |
| 01/2017 | GAS | $/MCF:3.99 | 2,029.23 /0.39 | Gas Sales: | 8,099.49 | 1.56 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 8,055.98 | 1.55 |
| 02/2017 | GAS | $/MCF:3.37 | 2,710.13/-0.87- | Gas Sales: | 9,145.91- | 2.93- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 50.21 | 0.02 |
| | | | | Net Income: | 9,095.70- | 2.91- |
| 02/2017 | GAS | $/MCF:3.37 | 2,710.13 /0.52 | Gas Sales: | 9,143.64 | 1.76 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 9,092.88 | 1.75 |
| 03/2017 | GAS | $/MCF:2.68 | 9,767.38/-3.13- | Gas Sales: | 26,163.08- | 8.38- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 1,258.09 | 0.40 |
| | | | | Net Income: | 24,904.99- | 7.98- |
| 03/2017 | GAS | $/MCF:2.68 | 9,767.38 /1.88 | Gas Sales: | 26,161.99 | 5.03 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1,254.44- | 0.24- |
| | | | | Net Income: | 24,907.55 | 4.79 |
| 04/2017 | GAS | $/MCF:3.18 | 5,532.33/-1.77- | Gas Sales: | 17,594.17- | 5.64- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 116.35 | 0.04 |
| | | | | Net Income: | 17,477.82- | 5.60- |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD　　Page　343

**LEASE: (LAUN04)  LA United Methodist 10-2　(Continued)**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | $/MCF:3.18 | 5,532.33 /1.06 | Gas Sales: | 17,591.18 | 3.38 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 123.27- | 0.02- |
| | | | | Net Income: | 17,467.91 | 3.36 |
| 05/2017 | GAS | $/MCF:3.23 | 4,614.35-/1.48- | Gas Sales: | 14,920.34- | 4.78- |
| | | Roy NRI: 0.00032039 | | Production Tax - Gas: | 96.77 | 0.03 |
| | | | | Net Income: | 14,823.57- | 4.75- |
| 05/2017 | GAS | $/MCF:3.23 | 4,614.35 /0.89 | Gas Sales: | 14,922.78 | 2.87 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 14,828.52 | 2.85 |
| 06/2017 | GAS | $/MCF:3.24 | 5,033.59-/0.97- | Gas Sales: | 16,297.94- | 3.13- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 100.68 | 0.02 |
| | | | | Net Income: | 16,197.26- | 3.11- |
| 06/2017 | GAS | $/MCF:3.24 | 5,033.59 /0.97 | Gas Sales: | 16,300.49 | 3.14 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 108.77- | 0.02- |
| | | | | Net Income: | 16,191.72 | 3.12 |
| 07/2017 | GAS | $/MCF:3.08 | 5,052-/0.97- | Gas Sales: | 15,572.71- | 2.99- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 109.78 | 0.02 |
| | | | | Net Income: | 15,462.93- | 2.97- |
| 07/2017 | GAS | $/MCF:3.08 | 5,052 /0.97 | Gas Sales: | 15,575.38 | 3.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 116.02- | 0.03- |
| | | | | Net Income: | 15,459.36 | 2.97 |
| 08/2017 | GAS | $/MCF:2.98 | 4,977-/0.96- | Gas Sales: | 14,824.02- | 2.85- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 102.52 | 0.02 |
| | | | | Net Income: | 14,721.50- | 2.83- |
| 08/2017 | GAS | $/MCF:2.98 | 4,977 /0.96 | Gas Sales: | 14,821.26 | 2.85 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 14,727.00 | 2.83 |
| 09/2017 | GAS | $/MCF:2.90 | 5,751.33-/1.11- | Gas Sales: | 16,673.48- | 3.21- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 114.11 | 0.03 |
| | | | | Net Income: | 16,559.37- | 3.18- |
| 09/2017 | GAS | $/MCF:2.90 | 5,751.33 /1.11 | Gas Sales: | 16,670.29 | 3.21 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 108.77- | 0.02- |
| | | | | Net Income: | 16,561.52 | 3.19 |
| 10/2017 | GAS | $/MCF:2.78 | 6,220-/1.20- | Gas Sales: | 17,283.80- | 3.33- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 129.10 | 0.03 |
| | | | | Net Income: | 17,154.70- | 3.30- |
| 10/2017 | GAS | $/MCF:2.78 | 6,220 /1.20 | Gas Sales: | 17,286.64 | 3.33 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 130.52- | 0.03- |
| | | | | Net Income: | 17,156.12 | 3.30 |
| 11/2017 | GAS | $/MCF:2.61 | 5,864-/1.13- | Gas Sales: | 15,314.35- | 2.95- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 132.44 | 0.03 |
| | | | | Net Income: | 15,181.91- | 2.92- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | $/MCF:2.61 | 5,864 /1.13 | Gas Sales: | 15,314.34 | 2.95 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 137.77- | 0.03- |
| | | | | Net Income: | 15,176.57 | 2.92 |
| 12/2017 | GAS | $/MCF:2.78 | 5,961.56-/1.15- | Gas Sales: | 16,548.19- | 3.18- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 125.19 | 0.02 |
| | | | | Net Income: | 16,423.00- | 3.16- |
| 12/2017 | GAS | $/MCF:2.78 | 5,961.56 /1.15 | Gas Sales: | 16,547.02 | 3.18 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 130.52- | 0.02- |
| | | | | Net Income: | 16,416.50 | 3.16 |
| 02/2018 | GAS | $/MCF:3.15 | 5,037.51-/0.97- | Gas Sales: | 15,862.55- | 3.05- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 106.34 | 0.02 |
| | | | | Net Income: | 15,756.21- | 3.03- |
| 02/2018 | GAS | $/MCF:3.15 | 5,037.51 /0.97 | Gas Sales: | 15,865.42 | 3.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 108.77- | 0.02- |
| | | | | Net Income: | 15,756.65 | 3.03 |
| 06/2018 | GAS | $/MCF:2.78 | 4,834.89-/0.93- | Gas Sales: | 13,439.88- | 2.59- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 96.16 | 0.02 |
| | | | | Net Income: | 13,343.72- | 2.57- |
| 06/2018 | GAS | $/MCF:2.78 | 4,834.89 /0.93 | Gas Sales: | 13,436.30 | 2.59 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 101.52- | 0.02- |
| | | | | Net Income: | 13,334.78 | 2.57 |
| 07/2018 | GAS | $/MCF:2.84 | 4,015.39-/0.77- | Gas Sales: | 11,418.90- | 2.20- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 83.01 | 0.02 |
| | | | | Net Income: | 11,335.89- | 2.18- |
| 07/2018 | GAS | $/MCF:2.84 | 4,015.39 /0.77 | Gas Sales: | 11,420.49 | 2.20 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 11,340.73 | 2.18 |
| 08/2018 | GAS | $/MCF:2.77 | 4,253.99-/0.82- | Gas Sales: | 11,802.10- | 2.27- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 86.25 | 0.02 |
| | | | | Net Income: | 11,715.85- | 2.25- |
| 08/2018 | GAS | $/MCF:2.77 | 4,253.99 /0.82 | Gas Sales: | 11,804.80 | 2.27 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 87.01- | 0.02- |
| | | | | Net Income: | 11,717.79 | 2.25 |
| 09/2018 | GAS | $/MCF:2.80 | 3,914.50-/0.75- | Gas Sales: | 10,950.27- | 2.11- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 83.36 | 0.02 |
| | | | | Net Income: | 10,866.91- | 2.09- |
| 09/2018 | GAS | $/MCF:2.80 | 3,914.50 /0.75 | Gas Sales: | 10,949.17 | 2.11 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 10,869.41 | 2.09 |
| 10/2018 | GAS | $/MCF:2.92 | 4,117.43-/0.79- | Gas Sales: | 12,039.30- | 2.32- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 85.68 | 0.02 |
| | | | | Net Income: | 11,953.62- | 2.30- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   345

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2018 | GAS | $/MCF:2.92 | 4,117.43 /0.79 | Gas Sales: | 12,036.84 | 2.32 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 87.01- | 0.02- |
| | | | | Net Income: | 11,949.83 | 2.30 |
| 11/2018 | GAS | $/MCF:3.29 | 2,982.67-/0.57- | Gas Sales: | 9,826.21- | 1.89- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 62.86 | 0.01 |
| | | | | Net Income: | 9,763.35- | 1.88- |
| 11/2018 | GAS | $/MCF:3.29 | 2,982.67 /0.57 | Gas Sales: | 9,825.25 | 1.89 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 9,767.24 | 1.88 |
| 12/2018 | GAS | $/MCF:4.40 | 3,566.23-/0.69- | Gas Sales: | 15,696.48- | 3.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 83.45 | 0.02 |
| | | | | Net Income: | 15,613.03- | 3.00- |
| 12/2018 | GAS | $/MCF:4.40 | 3,566.23 /0.69 | Gas Sales: | 15,698.64 | 3.02 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 15,604.38 | 3.00 |
| 05/2021 | GAS | $/MCF:2.90 | 28.66 /0.01 | Gas Sales: | 83.08 | 0.02 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 83.08 | 0.02 |
| 08/2016 | OIL | $/BBL:46.04 | 3.41-/0.00- | Oil Sales: | 157.01- | 0.05- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 19.63 | 0.01 |
| | | | | Net Income: | 137.38- | 0.04- |
| 08/2016 | OIL | $/BBL:46.04 | 3.41 /0.00 | Oil Sales: | 157.01 | 0.04 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 19.63- | 0.01- |
| | | | | Net Income: | 137.38 | 0.03 |
| 09/2016 | OIL | $/BBL:42.64 | 4.80-/0.00- | Oil Sales: | 204.66- | 0.07- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 25.58 | 0.01 |
| | | | | Net Income: | 179.08- | 0.06- |
| 09/2016 | OIL | $/BBL:42.64 | 4.80 /0.00 | Oil Sales: | 204.66 | 0.05 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 25.58- | 0.02- |
| | | | | Net Income: | 179.08 | 0.03 |
| 10/2016 | OIL | $/BBL:47.64 | 190.05-/0.06- | Oil Sales: | 9,053.76- | 2.90- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,131.72 | 0.36 |
| | | | | Net Income: | 7,922.04- | 2.54- |
| 10/2016 | OIL | $/BBL:47.65 | 190.05 /0.04 | Oil Sales: | 9,056.63 | 1.74 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,145.67- | 0.22- |
| | | | | Net Income: | 7,910.96 | 1.52 |
| 11/2016 | OIL | $/BBL:43.53 | 1.99-/0.00- | Oil Sales: | 86.62- | 0.03- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 10.83 | 0.00 |
| | | | | Net Income: | 75.79- | 0.03- |
| 11/2016 | OIL | $/BBL:43.53 | 1.99 /0.00 | Oil Sales: | 86.62 | 0.02 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 10.83- | 0.01- |
| | | | | Net Income: | 75.79 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   346

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2016 | OIL | $/BBL:49.83 | 190.28-/0.06- | Oil Sales: | 9,482.09- | 3.04- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,185.26 | 0.38 |
| | | | | Net Income: | 8,296.83- | 2.66- |
| 12/2016 | OIL | $/BBL:49.84 | 190.28 /0.04 | Oil Sales: | 9,484.45 | 1.82 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,196.43- | 0.23- |
| | | | | Net Income: | 8,288.02 | 1.59 |
| 01/2017 | OIL | $/BBL:50.01 | 12.93-/0.00- | Oil Sales: | 646.69- | 0.21- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 80.84 | 0.03 |
| | | | | Net Income: | 565.85- | 0.18- |
| 01/2017 | OIL | $/BBL:50.01 | 12.93 /0.00 | Oil Sales: | 646.69 | 0.17 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 80.84- | 0.06- |
| | | | | Net Income: | 565.85 | 0.11 |
| 02/2017 | OIL | $/BBL:51.06 | 149.05-/0.05- | Oil Sales: | 7,610.92- | 2.44- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 951.36 | 0.31 |
| | | | | Net Income: | 6,659.56- | 2.13- |
| 02/2017 | OIL | $/BBL:51.08 | 149.05 /0.03 | Oil Sales: | 7,613.66 | 1.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 957.15- | 0.18- |
| | | | | Net Income: | 6,656.51 | 1.28 |
| 03/2017 | OIL | $/BBL:47.56 | 196.31-/0.06- | Oil Sales: | 9,336.79- | 2.99- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,167.10 | 0.37 |
| | | | | Net Income: | 8,169.69- | 2.62- |
| 03/2017 | OIL | $/BBL:47.57 | 196.31 /0.04 | Oil Sales: | 9,339.42 | 1.80 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,167.43- | 0.23- |
| | | | | Net Income: | 8,171.99 | 1.57 |
| 04/2017 | OIL | $/BBL:49.02 | 203.09-/0.07- | Oil Sales: | 9,955.67- | 3.19- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 1,244.46 | 0.40 |
| | | | | Net Income: | 8,711.21- | 2.79- |
| 04/2017 | OIL | $/BBL:49.02 | 203.09 /0.04 | Oil Sales: | 9,955.77 | 1.92 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,247.19- | 0.24- |
| | | | | Net Income: | 8,708.58 | 1.68 |
| 05/2017 | OIL | $/BBL:46.60 | 8.02-/0.00- | Oil Sales: | 373.73- | 0.12- |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 46.72 | 0.02 |
| | | | | Net Income: | 327.01- | 0.10- |
| 05/2017 | OIL | $/BBL:46.60 | 8.02 /0.00 | Oil Sales: | 373.73 | 0.10 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 46.72- | 0.04- |
| | | | | Net Income: | 327.01 | 0.06 |
| 06/2017 | OIL | $/BBL:43.35 | 3.89-/0.00- | Oil Sales: | 168.63- | 0.03- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 21.08 | 0.00 |
| | | | | Net Income: | 147.55- | 0.03- |
| 06/2017 | OIL | $/BBL:43.35 | 3.89 /0.00 | Oil Sales: | 168.63 | 0.04 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 21.08- | 0.01- |
| | | | | Net Income: | 147.55 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   347

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | OIL | $/BBL:46.67 | 3.30-/0.00- | Oil Sales: | 154.02- | 0.03- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 19.25 | 0.00 |
| | | | | Net Income: | 134.77- | 0.03- |
| 08/2017 | OIL | $/BBL:46.67 | 3.30 /0.00 | Oil Sales: | 154.02 | 0.04 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 19.25- | 0.01- |
| | | | | Net Income: | 134.77 | 0.03 |
| 09/2017 | OIL | $/BBL:47.93 | 130.83-/0.03- | Oil Sales: | 6,270.39- | 1.21- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 783.80 | 0.16 |
| | | | | Net Income: | 5,486.59- | 1.05- |
| 09/2017 | OIL | $/BBL:47.94 | 130.83 /0.03 | Oil Sales: | 6,272.21 | 1.21 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 797.62- | 0.16- |
| | | | | Net Income: | 5,474.59 | 1.05 |
| 10/2017 | OIL | $/BBL:49.55 | 2.55 /0.00 | Oil Sales: | 126.35 | 0.03 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 15.79- | 0.01- |
| | | | | Net Income: | 110.56 | 0.02 |
| 10/2017 | OIL | $/BBL:49.55 | 2.55-/0.00- | Oil Sales: | 126.35- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 15.79 | 0.00 |
| | | | | Net Income: | 110.56- | 0.02- |
| 11/2017 | OIL | $/BBL:55.08 | 2.26 /0.00 | Oil Sales: | 124.47 | 0.03 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 15.56- | 0.01- |
| | | | | Net Income: | 108.91 | 0.02 |
| 11/2017 | OIL | $/BBL:55.08 | 2.26-/0.00- | Oil Sales: | 124.47- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 15.56 | 0.00 |
| | | | | Net Income: | 108.91- | 0.02- |
| 12/2017 | OIL | $/BBL:56.46 | 123.63-/0.02- | Oil Sales: | 6,980.28- | 1.34- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 872.54 | 0.17 |
| | | | | Net Income: | 6,107.74- | 1.17- |
| 12/2017 | OIL | $/BBL:56.48 | 123.63 /0.02 | Oil Sales: | 6,982.81 | 1.34 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 877.38- | 0.17- |
| | | | | Net Income: | 6,105.43 | 1.17 |
| 01/2018 | OIL | $/BBL:62.20 | 8.69 /0.00 | Oil Sales: | 540.52 | 0.14 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 67.57- | 0.05- |
| | | | | Net Income: | 472.95 | 0.09 |
| 01/2018 | OIL | $/BBL:62.20 | 8.69-/0.00- | Oil Sales: | 540.52- | 0.10- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 67.57 | 0.01 |
| | | | | Net Income: | 472.95- | 0.09- |
| 03/2018 | OIL | $/BBL:61.82 | 4.13 /0.00 | Oil Sales: | 255.33 | 0.07 |
| | | Roy NRI: 0.00032039 | | Production Tax - Oil: | 31.92- | 0.03- |
| | | | | Net Income: | 223.41 | 0.04 |
| 03/2018 | OIL | $/BBL:61.82 | 4.13-/0.00- | Oil Sales: | 255.33- | 0.05- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 31.92 | 0.01 |
| | | | | Net Income: | 223.41- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   348

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2018 | OIL | $/BBL:68.60 | 189.66-/0.04- | Oil Sales: | 13,011.12- | 2.50- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,626.39 | 0.31 |
|  |  |  |  | Net Income: | 11,384.73- | 2.19- |
| 05/2018 | OIL | $/BBL:68.59 | 189.66 /0.04 | Oil Sales: | 13,008.48 | 2.50 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,631.50- | 0.31- |
|  |  |  |  | Net Income: | 11,376.98 | 2.19 |
| 07/2018 | OIL | $/BBL:69.99 | 3.98 /0.00 | Oil Sales: | 278.56 | 0.08 |
|  | Roy NRI: 0.00032039 |  |  | Production Tax - Oil: | 34.82- | 0.03- |
|  |  |  |  | Net Income: | 243.74 | 0.05 |
| 07/2018 | OIL | $/BBL:69.99 | 3.98-/0.00- | Oil Sales: | 278.56- | 0.05- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 34.82 | 0.00 |
|  |  |  |  | Net Income: | 243.74- | 0.05- |
| 08/2018 | OIL | $/BBL:68.56 | 184.92-/0.04- | Oil Sales: | 12,677.74- | 2.44- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,584.72 | 0.30 |
|  |  |  |  | Net Income: | 11,093.02- | 2.14- |
| 08/2018 | OIL | $/BBL:68.54 | 184.92 /0.04 | Oil Sales: | 12,674.93 | 2.44 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,580.74- | 0.31- |
|  |  |  |  | Net Income: | 11,094.19 | 2.13 |
| 09/2018 | OIL | $/BBL:69.78 | 3.64 /0.00 | Oil Sales: | 253.99 | 0.07 |
|  | Roy NRI: 0.00032039 |  |  | Production Tax - Oil: | 31.75- | 0.03- |
|  |  |  |  | Net Income: | 222.24 | 0.04 |
| 09/2018 | OIL | $/BBL:69.78 | 3.64-/0.00- | Oil Sales: | 253.99- | 0.05- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 31.75 | 0.01 |
|  |  |  |  | Net Income: | 222.24- | 0.04- |
| 10/2018 | OIL | $/BBL:69.76 | 175.62-/0.03- | Oil Sales: | 12,251.88- | 2.36- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,531.48 | 0.30 |
|  |  |  |  | Net Income: | 10,720.40- | 2.06- |
| 10/2018 | OIL | $/BBL:69.78 | 175.62 /0.03 | Oil Sales: | 12,254.37 | 2.36 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 1,529.98- | 0.30- |
|  |  |  |  | Net Income: | 10,724.39 | 2.06 |
| 01/2019 | OIL | $/BBL:49.82 | 3.60 /0.00 | Oil Sales: | 179.35 | 0.05 |
|  | Roy NRI: 0.00032039 |  |  | Production Tax - Oil: | 22.42- | 0.02- |
|  |  |  |  | Net Income: | 156.93 | 0.03 |
| 01/2019 | OIL | $/BBL:49.82 | 3.60-/0.00- | Oil Sales: | 179.35- | 0.03- |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Oil: | 22.42 | 0.00 |
|  |  |  |  | Net Income: | 156.93- | 0.03- |
| 08/2016 | PRD | $/BBL:18.84 | 312.17-/0.10- | Plant Products Sales: | 5,880.48- | 1.88- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 5,880.48- | 1.88- |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 74.28 | 0.02 |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 74.28 | 0.02 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 74.28- | 0.01- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 74.28- | 0.01- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   349

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | PRD | $/BBL:18.84 | 312.17 /0.06 | Plant Products Sales: | 5,880.65 | 1.13 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,880.65 | 1.13 |
| 09/2016 | PRD | $/BBL:18.89 | 413.54-/0.13- | Plant Products Sales: | 7,810.62- | 2.50- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 7,810.62- | 2.50- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 99.24 | 0.03 |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 99.24 | 0.03 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 99.24- | 0.02- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 99.24- | 0.02- |
| 09/2016 | PRD | $/BBL:18.88 | 413.54 /0.08 | Plant Products Sales: | 7,809.44 | 1.50 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 7,809.44 | 1.50 |
| 10/2016 | PRD | $/BBL:23.05 | 439.80-/0.14- | Plant Products Sales: | 10,136.53- | 3.25- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 10,136.53- | 3.25- |
| 10/2016 | PRD | $/BBL:23.05 | 439.80 /0.08 | Plant Products Sales: | 10,137.05 | 1.95 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 10,137.05 | 1.95 |
| 11/2016 | PRD | $/BBL:20.97 | 391.33-/0.13- | Plant Products Sales: | 8,205.22- | 2.63- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 8,205.22- | 2.63- |
| 11/2016 | PRD | $/BBL:20.98 | 391.33 /0.08 | Plant Products Sales: | 8,208.25 | 1.58 |
|  | Wrk NRI: 0.00019239 |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 8,201.00 | 1.58 |
| 12/2016 | PRD | $/BBL:25.30 | 320.77-/0.10- | Plant Products Sales: | 8,114.05- | 2.60- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 8,114.05- | 2.60- |
| 12/2016 | PRD | $/BBL:25.30 | 320.77 /0.06 | Plant Products Sales: | 8,113.99 | 1.56 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,113.99 | 1.56 |
| 01/2017 | PRD | $/BBL:25.42 | 199.36-/0.06- | Plant Products Sales: | 5,068.38- | 1.63- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 5,068.38- | 1.63- |
| 01/2017 | PRD | $/BBL:25.42 | 199.36 /0.04 | Plant Products Sales: | 5,068.52 | 0.98 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,068.52 | 0.98 |
| 02/2017 | PRD | $/BBL:29.51 | 264.23-/0.08- | Plant Products Sales: | 7,798.43- | 2.50- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 7,798.43- | 2.50- |
| 02/2017 | PRD | $/BBL:29.50 | 264.23 /0.05 | Plant Products Sales: | 7,794.94 | 1.50 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 7,794.94 | 1.50 |
| 03/2017 | PRD | $/BBL:23.74 | 739.97-/0.24- | Plant Products Sales: | 17,565.76- | 5.63- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 17,565.76- | 5.63- |
| 03/2017 | PRD | $/BBL:23.73 | 739.97 /0.14 | Plant Products Sales: | 17,562.18 | 3.38 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 17,562.18 | 3.38 |
| 04/2017 | PRD | $/BBL:22.82 | 468.76-/0.15- | Plant Products Sales: | 10,699.21- | 3.43- |
|  | Roy NRI: 0.00032039 |  |  | Net Income: | 10,699.21- | 3.43- |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   350

**LEASE: (LAUN04)  LA United Methodist 10-2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | PRD | $/BBL:22.83 | 468.76 /0.09 | Plant Products Sales: | 10,702.63 | 2.06 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 10,695.38 | 2.06 |
| 05/2017 | PRD | $/BBL:21.93 | 381.10-/0.12- | Plant Products Sales: | 8,355.94- | 2.68- |
| | Roy NRI: 0.00032039 | | | Net Income: | 8,355.94- | 2.68- |
| 05/2017 | PRD | $/BBL:21.92 | 381.10 /0.07 | Plant Products Sales: | 8,353.27 | 1.61 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,353.27 | 1.61 |
| 07/2017 | PRD | $/BBL:23.55 | 470.44-/0.09- | Plant Products Sales: | 11,076.62- | 2.13- |
| | Roy NRI: 0.00019223 | | | Net Income: | 11,076.62- | 2.13- |
| 07/2017 | PRD | $/BBL:22.95 | 0.20 /0.00 | Plant Products Sales: | 4.59 | 0.00 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4.59 | 0.00 |
| 07/2017 | PRD | $/BBL:23.55 | 470.44 /0.09 | Plant Products Sales: | 11,079.69 | 2.13 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 11,079.69 | 2.13 |
| 08/2017 | PRD | $/BBL:24.92 | 413.32-/0.08- | Plant Products Sales: | 10,298.46- | 1.98- |
| | Roy NRI: 0.00019223 | | | Net Income: | 10,298.46- | 1.98- |
| 08/2017 | PRD | $/BBL:24.91 | 413.32 /0.08 | Plant Products Sales: | 10,296.57 | 1.98 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 10,296.57 | 1.98 |
| 09/2017 | PRD | $/BBL:29.14 | 403.98-/0.08- | Plant Products Sales: | 11,770.27- | 2.26- |
| | Roy NRI: 0.00019223 | | | Net Income: | 11,770.27- | 2.26- |
| 09/2017 | PRD | $/BBL:29.15 | 403.98 /0.08 | Plant Products Sales: | 11,775.80 | 2.27 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 11,775.80 | 2.27 |
| 10/2017 | PRD | $/BBL:28.94 | 541.31-/0.10- | Plant Products Sales: | 15,665.30- | 3.01- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 15,665.30- | 3.01- |
| 10/2017 | PRD | $/BBL:28.93 | 541.31 /0.10 | Plant Products Sales: | 15,662.39 | 3.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 15,662.39 | 3.01 |
| 12/2018 | PRD | $/BBL:20.81 | 225.30-/0.04- | Plant Products Sales: | 4,688.33- | 0.90- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,688.33- | 0.90- |
| 12/2018 | PRD | $/BBL:20.82 | 225.30 /0.04 | Plant Products Sales: | 4,691.47 | 0.90 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 4,684.22 | 0.90 |
| 12/2020 | PRG | $/GAL:0.51 | 248.58 /0.05 | Plant Products - Gals - Sales: | 127.69 | 0.02 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 127.69 | 0.02 |
| 05/2021 | PRG | $/GAL:0.70 | 88.30 /0.02 | Plant Products - Gals - Sales: | 61.67 | 0.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 61.67 | 0.01 |

**Total Revenue for LEASE**                                    **33.50-**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| LAUN04 | multiple | 102.98- | 0.00 | | 102.98- |
| | 0.00019239 | 0.00 | 69.48 | | 69.48 |
| Total Cash Flow | | 102.98- | 69.48 | | 33.50- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   351

## LEASE: (LAWA02)  L A Watson B   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2021 | GAS | $/MCF:2.31 | 2,645.33-/0.06- | Gas Sales: | 6,118.06- | 0.14- |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 378.43 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 719.27 | 0.01 |
|  |  |  |  | Net Income: | 5,020.36- | 0.12- |
| 03/2021 | GAS | $/MCF:2.31 | 2,645.33 /0.06 | Gas Sales: | 6,118.06 | 0.14 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 349.72- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,135.73- | 0.02- |
|  |  |  |  | Net Income: | 4,632.61 | 0.11 |
| 03/2021 | GAS | $/MCF:2.30 | 6,970-/0.33- | Gas Sales: | 16,026.40- | 0.75- |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,019.88 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,474.60 | 0.06 |
|  |  |  |  | Net Income: | 13,531.92- | 0.64- |
| 03/2021 | GAS | $/MCF:2.30 | 6,970 /0.33 | Gas Sales: | 16,026.40 | 0.75 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 944.68- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,565.52- | 0.12- |
|  |  |  |  | Net Income: | 12,516.20 | 0.59 |
| 03/2021 | GAS | $/MCF:2.30 | 6,172-/0.29- | Gas Sales: | 14,212.52- | 0.67- |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 879.12 | 0.05 |
|  |  |  |  | Other Deducts - Gas: | 1,670.92 | 0.07 |
|  |  |  |  | Net Income: | 11,662.48- | 0.55- |
| 03/2021 | GAS | $/MCF:2.30 | 6,172 /0.29 | Gas Sales: | 14,212.52 | 0.67 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 812.42- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 2,638.36- | 0.12- |
|  |  |  |  | Net Income: | 10,761.74 | 0.51 |
| 05/2021 | GAS | $/MCF:3.01 | 34.13 /0.00 | Gas Sales: | 102.66 | 0.00 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 102.66 | 0.00 |
| 05/2021 | GAS | $/MCF:3.07 | 322.13 /0.01 | Gas Sales: | 988.03 | 0.02 |
|  |  | Roy NRI: 0.00002344 |  | Other Deducts - Gas: | 303.77- | 0.01- |
|  |  |  |  | Net Income: | 684.26 | 0.01 |
| 05/2021 | GAS | $/MCF:3.07 | 217.60 /0.01 | Gas Sales: | 667.24 | 0.01 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 667.24 | 0.01 |
| 05/2021 | GAS | $/MCF:3.08 | 2,052.27 /0.05 | Gas Sales: | 6,313.13 | 0.15 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 306.95- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,941.06- | 0.04- |
|  |  |  |  | Net Income: | 4,065.12 | 0.10 |
| 05/2021 | GAS | $/MCF:3.05 | 392 /0.02 | Gas Sales: | 1,196.94 | 0.06 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 1,196.94 | 0.06 |
| 05/2021 | GAS | $/MCF:3.06 | 6,592 /0.31 | Gas Sales: | 20,149.58 | 0.95 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,006.74- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 5,808.06- | 0.27- |
|  |  |  |  | Net Income: | 13,334.78 | 0.63 |
| 05/2021 | GAS | $/MCF:3.06 | 580 /0.03 | Gas Sales: | 1,774.36 | 0.08 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 1,774.36 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   352

**LEASE: (LAWA02)  L A Watson B   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.06 | 5,490 /0.26 | Gas Sales: | 16,811.36 | 0.79 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 817.40- | 0.04- |
| | | | | Other Deducts - Gas: | 5,168.94- | 0.24- |
| | | | | Net Income: | 10,825.02 | 0.51 |
| 06/2021 | GAS | $/MCF:3.26 | 38.40 /0.00 | Gas Sales: | 125.01 | 0.00 |
| | | Roy NRI: 0.00002344 | | Net Income: | 125.01 | 0.00 |
| 06/2021 | GAS | $/MCF:3.17 | 375.47 /0.01 | Gas Sales: | 1,190.85 | 0.03 |
| | | Roy NRI: 0.00002344 | | Other Deducts - Gas: | 383.77- | 0.01- |
| | | | | Net Income: | 807.08 | 0.02 |
| 06/2021 | GAS | $/MCF:3.16 | 258.13 /0.01 | Gas Sales: | 815.83 | 0.02 |
| | | Roy NRI: 0.00002344 | | Net Income: | 815.83 | 0.02 |
| 06/2021 | GAS | $/MCF:3.15 | 2,453.33 /0.06 | Gas Sales: | 7,737.26 | 0.18 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 368.25- | 0.01- |
| | | | | Other Deducts - Gas: | 2,493.22- | 0.05- |
| | | | | Net Income: | 4,875.79 | 0.12 |
| 06/2021 | GAS | $/MCF:3.15 | 366 /0.02 | Gas Sales: | 1,153.44 | 0.05 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,153.44 | 0.05 |
| 06/2021 | GAS | $/MCF:3.16 | 6,128 /0.29 | Gas Sales: | 19,355.50 | 0.91 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 946.52- | 0.05- |
| | | | | Other Deducts - Gas: | 5,874.23- | 0.27- |
| | | | | Net Income: | 12,534.75 | 0.59 |
| 06/2021 | GAS | $/MCF:3.15 | 560 /0.03 | Gas Sales: | 1,764.08 | 0.08 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,764.08 | 0.08 |
| 06/2021 | GAS | $/MCF:3.15 | 5,310 /0.25 | Gas Sales: | 16,703.22 | 0.78 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 794.98- | 0.03- |
| | | | | Other Deducts - Gas: | 5,382.38- | 0.26- |
| | | | | Net Income: | 10,525.86 | 0.49 |

**Total Revenue for LEASE**                                                    **2.67**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAWA02 | multiple | 2.67 | 2.67 |

**LEASE: (LAWA03)  L A Watson Et Al   County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:69.91 | 6.10 /0.00 | Condensate Sales: | 426.47 | 0.02 |
| | | Roy NRI: 0.00004688 | | Net Income: | 426.47 | 0.02 |
| 03/2021 | GAS | $/MCF:2.56 | 7,566.93 -/0.18- | Gas Sales: | 19,386.69- | 0.46- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,198.60 | 0.03 |
| | | | | Other Deducts - Gas: | 2,279.23 | 0.06 |
| | | | | Net Income: | 15,908.86- | 0.37- |
| 03/2021 | GAS | $/MCF:2.56 | 7,566.93 /0.18 | Gas Sales: | 19,386.69 | 0.46 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,107.63- | 0.03- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   353

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 3,598.87- | 0.09- |
| | | | | Net Income: | 14,680.19 | 0.34 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.35 | 1,856-/0.04- | Gas Sales: | 4,366.59- | 0.10- |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 270.06 | 0.00 |
| | | | | Other Deducts - Gas: | 513.37 | 0.02 |
| | | | | Net Income: | 3,583.16- | 0.08- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.35 | 1,856 /0.04 | Gas Sales: | 4,366.59 | 0.10 |
| | | Roy NRI: 0.00002344 | | Other Deducts - Gas: | 810.61- | 0.01- |
| | | | | Net Income: | 3,555.98 | 0.09 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.31 | 9,430-/0.44- | Gas Sales: | 21,793.74- | 1.02- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,386.88 | 0.06 |
| | | | | Other Deducts - Gas: | 2,005.26 | 0.10 |
| | | | | Net Income: | 18,401.60- | 0.86- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.31 | 9,430 /0.44 | Gas Sales: | 21,793.74 | 1.02 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,284.60- | 0.06- |
| | | | | Other Deducts - Gas: | 3,488.76- | 0.16- |
| | | | | Net Income: | 17,020.38 | 0.80 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.32 | 4,902-/0.23- | Gas Sales: | 11,367.30- | 0.53- |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 723.36 | 0.03 |
| | | | | Other Deducts - Gas: | 1,045.92 | 0.05 |
| | | | | Net Income: | 9,598.02- | 0.45- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.32 | 4,902 /0.23 | Gas Sales: | 11,367.30 | 0.53 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 670.02- | 0.03- |
| | | | | Other Deducts - Gas: | 1,819.68- | 0.08- |
| | | | | Net Income: | 8,877.60 | 0.42 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.41 | 800 /0.02 | Gas Sales: | 2,726.72 | 0.06 |
| | | Roy NRI: 0.00002344 | | Net Income: | 2,726.72 | 0.06 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.41 | 7,571.20 /0.18 | Gas Sales: | 25,791.47 | 0.60 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,253.49- | 0.02- |
| | | | | Other Deducts - Gas: | 7,930.01- | 0.19- |
| | | | | Net Income: | 16,607.97 | 0.39 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.11 | 196.27 /0.00 | Gas Sales: | 609.49 | 0.01 |
| | | Roy NRI: 0.00002344 | | Net Income: | 609.49 | 0.01 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.12 | 1,845.33 /0.04 | Gas Sales: | 5,761.39 | 0.13 |
| | | Roy NRI: 0.00002344 | | Other Deducts - Gas: | 1,771.41- | 0.04- |
| | | | | Net Income: | 3,989.98 | 0.09 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.10 | 868 /0.04 | Gas Sales: | 2,688.62 | 0.12 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,688.62 | 0.12 |
| | | | | | | |
| 05/2021 | GAS | $/MCF:3.10 | 14,554 /0.68 | Gas Sales: | 45,135.06 | 2.12 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 2,254.96- | 0.11- |
| | | | | Other Deducts - Gas: | 13,010.00- | 0.61- |
| | | | | Net Income: | 29,870.10 | 1.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   354

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.08 | 258 /0.01 | Gas Sales: | 793.96 | 0.04 |
| | | Roy NRI: 0.00004688 | | Net Income: | 793.96 | 0.04 |
| 05/2021 | GAS | $/MCF:3.08 | 4,322 /0.20 | Gas Sales: | 13,328.80 | 0.62 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 665.92- | 0.03- |
| | | | | Other Deducts - Gas: | 3,841.96- | 0.18- |
| | | | | Net Income: | 8,820.92 | 0.41 |
| 06/2021 | GAS | $/MCF:3.50 | 763.73 /0.02 | Gas Sales: | 2,671.19 | 0.06 |
| | | Roy NRI: 0.00002344 | | Net Income: | 2,671.19 | 0.06 |
| 06/2021 | GAS | $/MCF:3.49 | 7,234.13 /0.17 | Gas Sales: | 25,264.53 | 0.59 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,201.94- | 0.03- |
| | | | | Other Deducts - Gas: | 8,141.14- | 0.19- |
| | | | | Net Income: | 15,921.45 | 0.37 |
| 06/2021 | GAS | $/MCF:3.20 | 172.80 /0.00 | Gas Sales: | 552.66 | 0.01 |
| | | Roy NRI: 0.00002344 | | Net Income: | 552.66 | 0.01 |
| 06/2021 | GAS | $/MCF:3.20 | 1,640.53 /0.04 | Gas Sales: | 5,256.87 | 0.12 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 130.14- | 0.00 |
| | | | | Other Deducts - Gas: | 1,693.96- | 0.04- |
| | | | | Net Income: | 3,432.77 | 0.08 |
| 06/2021 | GAS | $/MCF:3.18 | 686 /0.03 | Gas Sales: | 2,183.50 | 0.10 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,183.50 | 0.10 |
| 06/2021 | GAS | $/MCF:3.18 | 11,550 /0.54 | Gas Sales: | 36,724.86 | 1.72 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,795.86- | 0.08- |
| | | | | Other Deducts - Gas: | 11,145.74- | 0.52- |
| | | | | Net Income: | 23,783.26 | 1.12 |
| 06/2021 | GAS | $/MCF:3.16 | 246 /0.01 | Gas Sales: | 777.18 | 0.04 |
| | | Roy NRI: 0.00004688 | | Net Income: | 777.18 | 0.04 |
| 06/2021 | GAS | $/MCF:3.16 | 4,130 /0.19 | Gas Sales: | 13,057.86 | 0.61 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 638.56- | 0.03- |
| | | | | Other Deducts - Gas: | 3,962.96- | 0.18- |
| | | | | Net Income: | 8,456.34 | 0.40 |

**Total Revenue for LEASE**      **4.61**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| LAWA03 | multiple | 4.61 | | 4.61 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | $/MCF:4.22 | 1,589-/0.24- | Gas Sales: | 6,704.01- | 1.00- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 211.71 | 0.03 |
| | | | | Other Deducts - Gas: | 876.17 | 0.13 |
| | | | | Net Income: | 5,616.13- | 0.84- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   355

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | $/MCF:4.22 | 1,589 /0.24 | Gas Sales: | 6,704.01 | 1.00 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 211.13- | 0.03- |
| | | | | Other Deducts - Gas: | 891.96- | 0.14- |
| | | | | Net Income: | 5,600.92 | 0.83 |
| 01/2019 | GAS | $/MCF:3.17 | 2,453-/0.37- | Gas Sales: | 7,787.51- | 1.16- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 261.20 | 0.04 |
| | | | | Other Deducts - Gas: | 1,318.09 | 0.19 |
| | | | | Net Income: | 6,208.22- | 0.93- |
| 01/2019 | GAS | $/MCF:3.17 | 2,453 /0.37 | Gas Sales: | 7,787.51 | 1.16 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 259.97- | 0.03- |
| | | | | Other Deducts - Gas: | 1,352.22- | 0.21- |
| | | | | Net Income: | 6,175.32 | 0.92 |
| 01/2019 | GAS | $/MCF:3.17 | 764-/0.11- | Gas Sales: | 2,425.26- | 0.36- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 83.62 | 0.01 |
| | | | | Other Deducts - Gas: | 410.52 | 0.06 |
| | | | | Net Income: | 1,931.12- | 0.29- |
| 01/2019 | GAS | $/MCF:3.17 | 764 /0.11 | Gas Sales: | 2,425.26 | 0.36 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 83.24- | 0.01- |
| | | | | Other Deducts - Gas: | 421.14- | 0.06- |
| | | | | Net Income: | 1,920.88 | 0.29 |
| 04/2020 | GAS | $/MCF:1.59 | 2,778-/0.41- | Gas Sales: | 4,419.93- | 0.66- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 215.11 | 0.03 |
| | | | | Other Deducts - Gas: | 1,363.16 | 0.21 |
| | | | | Net Income: | 2,841.66- | 0.42- |
| 04/2020 | GAS | $/MCF:1.59 | 2,778 /0.41 | Gas Sales: | 4,419.93 | 0.66 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 212.67- | 0.03- |
| | | | | Other Deducts - Gas: | 1,398.22- | 0.21- |
| | | | | Net Income: | 2,809.04 | 0.42 |
| 04/2020 | GAS | $/MCF:1.59 | 3,375-/0.50- | Gas Sales: | 5,370.37- | 0.80- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 261.38 | 0.04 |
| | | | | Other Deducts - Gas: | 1,656.18 | 0.25 |
| | | | | Net Income: | 3,452.81- | 0.51- |
| 04/2020 | GAS | $/MCF:1.59 | 3,375 /0.50 | Gas Sales: | 5,370.37 | 0.80 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 258.41- | 0.04- |
| | | | | Other Deducts - Gas: | 1,698.78- | 0.25- |
| | | | | Net Income: | 3,413.18 | 0.51 |
| 11/2020 | GAS | $/MCF:2.75 | 2,799-/0.42- | Gas Sales: | 7,686.33- | 1.15- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 393.04 | 0.06 |
| | | | | Other Deducts - Gas: | 2,079.55 | 0.31 |
| | | | | Net Income: | 5,213.74- | 0.78- |
| 11/2020 | GAS | $/MCF:2.75 | 2,799 /0.42 | Gas Sales: | 7,686.33 | 1.15 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 389.39- | 0.06- |
| | | | | Other Deducts - Gas: | 2,131.97- | 0.32- |
| | | | | Net Income: | 5,164.97 | 0.77 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   356

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.65 | 2,908-/0.43- | Gas Sales: | 7,707.02- | 1.15- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 399.28 | 0.06 |
| | | | | Other Deducts - Gas: | 2,011.81 | 0.30 |
| | | | | Net Income: | 5,295.93- | 0.79- |
| 12/2020 | GAS | $/MCF:2.65 | 2,908 /0.43 | Gas Sales: | 7,707.02 | 1.15 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 384.94- | 0.06- |
| | | | | Other Deducts - Gas: | 2,217.34- | 0.33- |
| | | | | Net Income: | 5,104.74 | 0.76 |
| 01/2021 | GAS | $/MCF:2.52 | 2,934-/0.44- | Gas Sales: | 7,387.23- | 1.10- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 355.95 | 0.05 |
| | | | | Other Deducts - Gas: | 2,313.40 | 0.35 |
| | | | | Net Income: | 4,717.88- | 0.70- |
| 01/2021 | GAS | $/MCF:2.52 | 2,934 /0.44 | Gas Sales: | 7,387.23 | 1.10 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 355.35- | 0.05- |
| | | | | Other Deducts - Gas: | 2,322.02- | 0.35- |
| | | | | Net Income: | 4,709.86 | 0.70 |
| 02/2021 | GAS | $/MCF:3.73 | 2,353-/0.35- | Gas Sales: | 8,782.98- | 1.31- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 488.77 | 0.07 |
| | | | | Other Deducts - Gas: | 1,799.77 | 0.27 |
| | | | | Net Income: | 6,494.44- | 0.97- |
| 02/2021 | GAS | $/MCF:3.74 | 2,353 /0.35 | Gas Sales: | 8,798.78 | 1.32 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 485.76- | 0.08- |
| | | | | Other Deducts - Gas: | 1,858.65- | 0.28- |
| | | | | Net Income: | 6,454.37 | 0.96 |
| 03/2021 | GAS | $/MCF:2.78 | 499-/0.07- | Gas Sales: | 1,387.45- | 0.21- |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 385.99 | 0.06 |
| | | | | Net Income: | 1,001.46- | 0.15- |
| 03/2021 | GAS | $/MCF:2.78 | 499 /0.07 | Gas Sales: | 1,387.45 | 0.21 |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 399.76- | 0.06- |
| | | | | Net Income: | 987.69 | 0.15 |
| 03/2021 | GAS | $/MCF:2.78 | 2,379-/0.36- | Gas Sales: | 6,615.40- | 0.99- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 334.74 | 0.05 |
| | | | | Other Deducts - Gas: | 1,840.30 | 0.28 |
| | | | | Net Income: | 4,440.36- | 0.66- |
| 03/2021 | GAS | $/MCF:2.78 | 2,379 /0.36 | Gas Sales: | 6,615.40 | 0.99 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 330.16- | 0.05- |
| | | | | Other Deducts - Gas: | 1,905.96- | 0.29- |
| | | | | Net Income: | 4,379.28 | 0.65 |
| 05/2021 | GAS | $/MCF:2.86 | 4,293 /0.64 | Gas Sales: | 12,262.27 | 1.83 |
| | | Ovr NRI: 0.00014936 | | Other Deducts - Gas: | 3,473.31- | 0.52- |
| | | | | Net Income: | 8,788.96 | 1.31 |
| 05/2021 | GAS | $/MCF:2.86 | 2,306 /0.34 | Gas Sales: | 6,587.44 | 0.98 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 330.96- | 0.05- |
| | | | | Other Deducts - Gas: | 1,865.79- | 0.27- |
| | | | | Net Income: | 4,390.69 | 0.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   357

### LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 3,826 /0.57 | Gas Sales: | 11,878.73 | 1.77 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 319.12- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 3,120.21- | 0.47- |
|  |  |  |  | Net Income: | 8,439.40 | 1.26 |
| 06/2021 | GAS | $/MCF:3.10 | 2,356 /0.35 | Gas Sales: | 7,313.22 | 1.09 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 377.76- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,921.23- | 0.29- |
|  |  |  |  | Net Income: | 5,014.23 | 0.75 |

**Total Revenue for LEASE**    **3.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 3.90 | 3.90 |

### LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.59 | 570-/0.09- | Gas Sales: | 907.17- | 0.14- |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 279.72 | 0.04 |
|  |  |  |  | Net Income: | 627.45- | 0.10- |
| 04/2020 | GAS | $/MCF:1.59 | 570 /0.09 | Gas Sales: | 907.17 | 0.14 |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 286.92- | 0.04- |
|  |  |  |  | Net Income: | 620.25 | 0.10 |
| 11/2020 | GAS | $/MCF:2.75 | 409-/0.06- | Gas Sales: | 1,123.98- | 0.17- |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 303.94 | 0.05 |
|  |  |  |  | Net Income: | 820.04- | 0.12- |
| 11/2020 | GAS | $/MCF:2.75 | 409 /0.06 | Gas Sales: | 1,123.98 | 0.17 |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 311.61- | 0.05- |
|  |  |  |  | Net Income: | 812.37 | 0.12 |
| 12/2020 | GAS | $/MCF:2.65 | 481-/0.07- | Gas Sales: | 1,273.76- | 0.19- |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 332.69 | 0.05 |
|  |  |  |  | Net Income: | 941.07- | 0.14- |
| 12/2020 | GAS | $/MCF:2.65 | 481 /0.07 | Gas Sales: | 1,273.76 | 0.19 |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 366.66- | 0.06- |
|  |  |  |  | Net Income: | 907.10 | 0.13 |
| 03/2021 | GAS | $/MCF:2.78 | 462-/0.07- | Gas Sales: | 1,284.68- | 0.19- |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 357.38 | 0.05 |
|  |  |  |  | Net Income: | 927.30- | 0.14- |
| 03/2021 | GAS | $/MCF:2.78 | 462 /0.07 | Gas Sales: | 1,284.68 | 0.19 |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 370.14- | 0.06- |
|  |  |  |  | Net Income: | 914.54 | 0.13 |
| 05/2021 | GAS | $/MCF:2.86 | 388 /0.06 | Gas Sales: | 1,108.97 | 0.17 |
|  |  | Ovr NRI: 0.00014936 |  | Other Deducts - Gas: | 314.00- | 0.05- |
|  |  |  |  | Net Income: | 794.97 | 0.12 |

From:   Sklarco, LLC                                     For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
To:     Maren Silberstein Revocable Trust                                   Account: JUD   Page   358

### LEASE: (LEOP02)  CL Leopard #4   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.10 | 322 /0.05 | Gas Sales: | 998.89 | 0.15 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 26.83- | 0.01- |
| | | | | Other Deducts - Gas: | 262.51- | 0.03- |
| | | | | Net Income: | 709.55 | 0.11 |

**Total Revenue for LEASE**                                          **0.21**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP02 | 0.00014936 | 0.21 | 0.21 |

### LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:3.15 | 68-/0.01- | Gas Sales: | 213.99- | 0.03- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 36.40 | 0.00 |
| | | | | Net Income: | 177.59- | 0.03- |
| 01/2019 | GAS | $/MCF:3.15 | 68 /0.01 | Gas Sales: | 213.99 | 0.03 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 37.33- | 0.01- |
| | | | | Net Income: | 176.66 | 0.02 |
| 04/2020 | GAS | $/MCF:1.59 | 542-/0.08- | Gas Sales: | 862.35- | 0.13- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 265.96 | 0.04 |
| | | | | Net Income: | 596.39- | 0.09- |
| 04/2020 | GAS | $/MCF:1.59 | 542 /0.08 | Gas Sales: | 862.35 | 0.13 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 272.81- | 0.04- |
| | | | | Net Income: | 589.54 | 0.09 |
| 11/2020 | GAS | $/MCF:2.74 | 267-/0.04- | Gas Sales: | 731.52- | 0.11- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 198.22 | 0.03 |
| | | | | Net Income: | 533.30- | 0.08- |
| 11/2020 | GAS | $/MCF:2.74 | 267 /0.04 | Gas Sales: | 731.52 | 0.11 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 203.21- | 0.03- |
| | | | | Net Income: | 528.31 | 0.08 |
| 12/2020 | GAS | $/MCF:2.65 | 259-/0.04- | Gas Sales: | 685.87- | 0.10- |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 179.14 | 0.02 |
| | | | | Net Income: | 506.73- | 0.08- |
| 12/2020 | GAS | $/MCF:2.65 | 259 /0.04 | Gas Sales: | 685.87 | 0.10 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 197.43- | 0.03- |
| | | | | Net Income: | 488.44 | 0.07 |
| 05/2021 | GAS | $/MCF:2.87 | 132 /0.02 | Gas Sales: | 378.87 | 0.06 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 107.00- | 0.02- |
| | | | | Net Income: | 271.87 | 0.04 |
| 06/2021 | GAS | $/MCF:3.10 | 119 /0.02 | Gas Sales: | 368.96 | 0.05 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 9.91- | 0.00 |
| | | | | Other Deducts - Gas: | 96.99- | 0.01- |
| | | | | Net Income: | 262.06 | 0.04 |

**Total Revenue for LEASE**                                          **0.06**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   359

**LEASE: (LEOP03)  Leopard, CL #5   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.06 | 0.06 |

**LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.22 | 6,646-/0.99- | Gas Sales: | 28,042.02- | 4.19- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 1,705.17 | 0.26 |
| | | | | Other Deducts - Gas: | 3,664.70 | 0.54 |
| | | | | Net Income: | 22,672.15- | 3.39- |
| 12/2018 | GAS | $/MCF:4.22 | 6,646 /0.99 | Gas Sales: | 28,042.02 | 4.19 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 1,700.57- | 0.26- |
| | | | | Other Deducts - Gas: | 3,730.74- | 0.55- |
| | | | | Net Income: | 22,610.71 | 3.38 |
| 01/2019 | GAS | $/MCF:3.17 | 6,368-/0.95- | Gas Sales: | 20,214.66- | 3.02- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 1,175.86 | 0.18 |
| | | | | Other Deducts - Gas: | 3,421.65 | 0.50 |
| | | | | Net Income: | 15,617.15- | 2.34- |
| 01/2019 | GAS | $/MCF:3.17 | 6,368 /0.95 | Gas Sales: | 20,214.66 | 3.02 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 1,169.68- | 0.17- |
| | | | | Other Deducts - Gas: | 3,510.24- | 0.53- |
| | | | | Net Income: | 15,534.74 | 2.32 |
| 04/2020 | GAS | $/MCF:1.59 | 5,491-/0.82- | Gas Sales: | 8,737.86- | 1.31- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 536.45 | 0.07 |
| | | | | Other Deducts - Gas: | 2,694.59 | 0.40 |
| | | | | Net Income: | 5,506.82- | 0.84- |
| 04/2020 | GAS | $/MCF:1.59 | 5,491 /0.82 | Gas Sales: | 8,737.86 | 1.31 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 531.62- | 0.07- |
| | | | | Other Deducts - Gas: | 2,763.91- | 0.41- |
| | | | | Net Income: | 5,442.33 | 0.83 |
| 11/2020 | GAS | $/MCF:2.75 | 9,888-/1.48- | Gas Sales: | 27,172.05- | 4.06- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 1,389.08 | 0.21 |
| | | | | Other Deducts - Gas: | 7,356.50 | 1.09 |
| | | | | Net Income: | 18,426.47- | 2.76- |
| 11/2020 | GAS | $/MCF:2.75 | 9,888 /1.48 | Gas Sales: | 27,172.05 | 4.06 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 1,382.62- | 0.21- |
| | | | | Other Deducts - Gas: | 7,449.12- | 1.10- |
| | | | | Net Income: | 18,340.31 | 2.75 |
| 12/2020 | GAS | $/MCF:2.65 | 4,999-/0.75- | Gas Sales: | 13,245.55- | 1.98- |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 686.17 | 0.10 |
| | | | | Other Deducts - Gas: | 3,458.17 | 0.52 |
| | | | | Net Income: | 9,101.21- | 1.36- |
| 12/2020 | GAS | $/MCF:2.65 | 4,999 /0.75 | Gas Sales: | 13,245.55 | 1.98 |
| | Ovr NRI: 0.00014936 | | | Production Tax - Gas: | 661.53- | 0.10- |
| | | | | Other Deducts - Gas: | 3,811.39- | 0.57- |
| | | | | Net Income: | 8,772.63 | 1.31 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   360

**LEASE: (LEOP04)  CL Leopard #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 4,901-/0.73- | Gas Sales: | 12,341.48- | 1.84- |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 594.68 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 3,864.53 | 0.57 |
|  |  |  |  | Net Income: | 7,882.27- | 1.18- |
| 01/2021 | GAS | $/MCF:2.52 | 4,901 /0.73 | Gas Sales: | 12,341.48 | 1.84 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 593.68- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 3,878.92- | 0.58- |
|  |  |  |  | Net Income: | 7,868.88 | 1.17 |
| 02/2021 | GAS | $/MCF:3.73 | 4,297-/0.64- | Gas Sales: | 16,044.15- | 2.40- |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 892.90 | 0.14 |
|  |  |  |  | Other Deducts - Gas: | 3,287.06 | 0.49 |
|  |  |  |  | Net Income: | 11,864.19- | 1.77- |
| 02/2021 | GAS | $/MCF:3.74 | 4,297 /0.64 | Gas Sales: | 16,073.02 | 2.40 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 887.41- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 3,394.61- | 0.51- |
|  |  |  |  | Net Income: | 11,791.00 | 1.76 |
| 03/2021 | GAS | $/MCF:2.78 | 4,792-/0.72- | Gas Sales: | 13,325.47- | 1.99- |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 674.26 | 0.10 |
|  |  |  |  | Other Deducts - Gas: | 3,706.91 | 0.55 |
|  |  |  |  | Net Income: | 8,944.30- | 1.34- |
| 03/2021 | GAS | $/MCF:2.78 | 4,792 /0.72 | Gas Sales: | 13,325.47 | 1.99 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 665.03- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 3,839.18- | 0.57- |
|  |  |  |  | Net Income: | 8,821.26 | 1.32 |
| 05/2021 | GAS | $/MCF:2.86 | 4,847 /0.72 | Gas Sales: | 13,844.14 | 2.07 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 695.51- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 3,921.49- | 0.58- |
|  |  |  |  | Net Income: | 9,227.14 | 1.38 |
| 06/2021 | GAS | $/MCF:3.10 | 4,701 /0.70 | Gas Sales: | 14,593.44 | 2.18 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 753.83- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 3,833.61- | 0.58- |
|  |  |  |  | Net Income: | 10,006.00 | 1.49 |

**Total Revenue for LEASE**                                                    **2.73**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP04 | 0.00014936 | 2.73 | | 2.73 |

**LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:71.51 | 130.39 /0.02 | Condensate Sales: | 9,323.59 | 1.39 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 407.27- | 0.06- |
|  |  |  |  | Other Deducts - Condensate: | 469.87- | 0.07- |
|  |  |  |  | Net Income: | 8,446.45 | 1.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    361

**LEASE: (LEOP05)  CL Leopard #6    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.22 | 1,871-/0.28- | Gas Sales: | 7,893.10- | 1.18- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 249.26 | 0.04 |
| | | | | Other Deducts - Gas: | 1,031.61 | 0.15 |
| | | | | Net Income: | 6,612.23- | 0.99- |
| 12/2018 | GAS | $/MCF:4.22 | 1,871 /0.28 | Gas Sales: | 7,893.10 | 1.18 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 248.58- | 0.04- |
| | | | | Other Deducts - Gas: | 1,050.19- | 0.15- |
| | | | | Net Income: | 6,594.33 | 0.99 |
| 01/2019 | GAS | $/MCF:3.17 | 1,914-/0.29- | Gas Sales: | 6,075.56- | 0.91- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 183.71 | 0.03 |
| | | | | Other Deducts - Gas: | 1,028.41 | 0.16 |
| | | | | Net Income: | 4,863.44- | 0.72- |
| 01/2019 | GAS | $/MCF:3.17 | 1,914 /0.29 | Gas Sales: | 6,075.56 | 0.91 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 182.75- | 0.03- |
| | | | | Other Deducts - Gas: | 1,055.03- | 0.16- |
| | | | | Net Income: | 4,837.78 | 0.72 |
| 04/2020 | GAS | $/MCF:1.59 | 2,989-/0.45- | Gas Sales: | 4,756.83- | 0.71- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 231.52 | 0.03 |
| | | | | Other Deducts - Gas: | 1,466.84 | 0.22 |
| | | | | Net Income: | 3,058.47- | 0.46- |
| 04/2020 | GAS | $/MCF:1.59 | 2,989 /0.45 | Gas Sales: | 4,756.83 | 0.71 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 228.89- | 0.03- |
| | | | | Other Deducts - Gas: | 1,504.57- | 0.23- |
| | | | | Net Income: | 3,023.37 | 0.45 |
| 11/2020 | GAS | $/MCF:2.75 | 4,396-/0.66- | Gas Sales: | 12,079.44- | 1.80- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 617.52 | 0.09 |
| | | | | Other Deducts - Gas: | 3,270.48 | 0.48 |
| | | | | Net Income: | 8,191.44- | 1.23- |
| 11/2020 | GAS | $/MCF:2.75 | 4,396 /0.66 | Gas Sales: | 12,079.44 | 1.80 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 614.65- | 0.09- |
| | | | | Other Deducts - Gas: | 3,311.65- | 0.49- |
| | | | | Net Income: | 8,153.14 | 1.22 |
| 12/2020 | GAS | $/MCF:2.65 | 2,331-/0.35- | Gas Sales: | 6,175.41- | 0.92- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 319.90 | 0.05 |
| | | | | Other Deducts - Gas: | 1,612.46 | 0.23 |
| | | | | Net Income: | 4,243.05- | 0.64- |
| 12/2020 | GAS | $/MCF:2.65 | 2,331 /0.35 | Gas Sales: | 6,175.41 | 0.92 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 308.41- | 0.04- |
| | | | | Other Deducts - Gas: | 1,777.15- | 0.26- |
| | | | | Net Income: | 4,089.85 | 0.62 |
| 01/2021 | GAS | $/MCF:2.52 | 2,311-/0.35- | Gas Sales: | 5,820.02- | 0.87- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 280.45 | 0.04 |
| | | | | Other Deducts - Gas: | 1,822.33 | 0.27 |
| | | | | Net Income: | 3,717.24- | 0.56- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   362

**LEASE: (LEOP05)  CL Leopard #6   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 2,311 /0.35 | Gas Sales: | 5,820.02 | 0.87 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 279.98- | 0.04- |
| | | | | Other Deducts - Gas: | 1,829.12- | 0.28- |
| | | | | Net Income: | 3,710.92 | 0.55 |
| 02/2021 | GAS | $/MCF:3.74 | 1,513-/0.23- | Gas Sales: | 5,652.41- | 0.85- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 314.60 | 0.05 |
| | | | | Other Deducts - Gas: | 1,157.62 | 0.18 |
| | | | | Net Income: | 4,180.19- | 0.62- |
| 02/2021 | GAS | $/MCF:3.74 | 1,513 /0.23 | Gas Sales: | 5,662.58 | 0.85 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 312.67- | 0.05- |
| | | | | Other Deducts - Gas: | 1,195.51- | 0.18- |
| | | | | Net Income: | 4,154.40 | 0.62 |
| 03/2021 | GAS | $/MCF:2.78 | 1,958-/0.29- | Gas Sales: | 5,447.02- | 0.81- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 275.65 | 0.04 |
| | | | | Other Deducts - Gas: | 1,514.85 | 0.22 |
| | | | | Net Income: | 3,656.52- | 0.55- |
| 03/2021 | GAS | $/MCF:2.78 | 1,958 /0.29 | Gas Sales: | 5,447.02 | 0.81 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 271.87- | 0.04- |
| | | | | Other Deducts - Gas: | 1,568.93- | 0.23- |
| | | | | Net Income: | 3,606.22 | 0.54 |
| 05/2021 | GAS | $/MCF:2.86 | 2,133 /0.32 | Gas Sales: | 6,092.42 | 0.91 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 306.07- | 0.04- |
| | | | | Other Deducts - Gas: | 1,725.72- | 0.26- |
| | | | | Net Income: | 4,060.63 | 0.61 |
| 06/2021 | GAS | $/MCF:3.11 | 2,103 /0.31 | Gas Sales: | 6,530.30 | 0.98 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 337.34- | 0.06- |
| | | | | Other Deducts - Gas: | 1,715.16- | 0.26- |
| | | | | Net Income: | 4,477.80 | 0.66 |

**Total Revenue for LEASE** 2.47

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 2.47 | | 2.47 |

**LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND**
**API: 3305304696**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 2,750.49 | | |
| | 20210601302 | QEP Energy Company | 3 | 2,146.08 | | |
| | 20210701302 | QEP Energy Company | 3 | 2,304.35 | 7,200.92 | 0.05 |
| | | **Total Lease Operating Expense** | | | **7,200.92** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| LEVA02 | 0.00000664 | | 0.05 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   363

### LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND

**API: 3305304694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 3,311.58 /0.02 | Gas Sales: | 8,225.29 | 0.05 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 233.13- | 0.00 |
| | | | | Other Deducts - Gas: | 8,345.15- | 0.05- |
| | | | | Net Income: | 352.99- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 950.97 /0.01 | Oil Sales: | 64,706.01 | 0.43 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 6,322.06- | 0.04- |
| | | | | Other Deducts - Oil: | 1,485.45- | 0.01- |
| | | | | Net Income: | 56,898.50 | 0.38 |
| 06/2021 | PRG | $/GAL:0.51 | 30,337.10 /0.20 | Plant Products - Gals - Sales: | 15,407.57 | 0.10 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 3,379.56- | 0.02- |
| | | | | Net Income: | 12,028.01 | 0.08 |
| 06/2021 | PRG | $/GAL:1.49 | 496.44 /0.00 | Plant Products - Gals - Sales: | 741.51 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 63.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 79.77- | 0.00 |
| | | | | Net Income: | 598.72 | 0.00 |

|  |  | **Total Revenue for LEASE** |  |  |  | **0.46** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 9,821.09 | | |
| | 20210601302 | QEP Energy Company | 3 | 8,158.80 | | |
| | 20210701302 | QEP Energy Company | 3 | 13,116.35 | 31,096.24 | 0.21 |
| | | **Total Lease Operating Expense** | | | **31,096.24** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | 0.46 | 0.21 | 0.25 |

### LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND

**API: 33-053-04695**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 2,750.49 | | |
| | 20210601302 | QEP Energy Company | 3 | 2,146.08 | | |
| | 20210701302 | QEP Energy Company | 3 | 2,020.85 | 6,917.42 | 0.05 |
| | | **Total Lease Operating Expense** | | | **6,917.42** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | 0.05 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    364

### LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND

API: 33-053-04697
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,470.36 /0.02 | Gas Sales: | 6,135.87 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 173.91- | 0.00 |
| | | | | Other Deducts - Gas: | 6,225.28- | 0.04- |
| | | | | Net Income: | 263.32- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 628.18 /0.00 | Oil Sales: | 42,743.15 | 0.28 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 4,176.20- | 0.02- |
| | | | | Other Deducts - Oil: | 981.25- | 0.01- |
| | | | | Net Income: | 37,585.70 | 0.25 |
| 06/2021 | PRG | $/GAL:0.51 | 22,630.75 /0.15 | Plant Products - Gals - Sales: | 11,493.67 | 0.08 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 2,521.07- | 0.02- |
| | | | | Net Income: | 8,972.60 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 370.33 /0.00 | Plant Products - Gals - Sales: | 553.15 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 47.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.51- | 0.00 |
| | | | | Net Income: | 446.62 | 0.00 |

|  |  |  |  |  | **Total Revenue for LEASE** | **0.31** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 7,732.96 | | |
| | 20210601302 | QEP Energy Company | 3 | 7,191.60 | | |
| | 20210701302 | QEP Energy Company | 3 | 8,538.57 | 23,463.13 | 0.16 |
| | | **Total Lease Operating Expense** | | | **23,463.13** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | 0.31 | 0.16 | 0.15 |

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Mustang Fuel Corporation | 3 | 2,904.31 | 2,904.31 | 22.47 |
| | | **Total Lease Operating Expense** | | | **2,904.31** | **22.47** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI02** | 0.00773708 | 22.47 | 22.47 |

### LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-04 | Phillips Energy, Inc | 4 | 52.80 | 52.80 | 6.54 |
| | | **Total Lease Operating Expense** | | | **52.80** | **6.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEWI04** | 0.12379317 | 6.54 | 6.54 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   365

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA**

API: 1706121369
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | CND | $/BBL:59.06 | 81.24 /0.02 | Condensate Sales: | 4,797.67 | 0.96 |
| | | Roy NRI: 0.00019933 | | Production Tax - Condensate: | 589.62- | 0.12- |
| | | | | Net Income: | 4,208.05 | 0.84 |
| | | | | | | |
| 06/2017 | GAS | $/MCF:3.05 | 77,348.41-/15.42- | Gas Sales: | 236,042.62- | 47.05- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,703.26 | 1.73 |
| | | | | Net Income: | 227,339.36- | 45.32- |
| | | | | | | |
| 06/2017 | GAS | $/MCF:3.05 | 77,348.41 /15.42 | Gas Sales: | 236,042.62 | 47.07 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,703.26- | 1.72- |
| | | | | Net Income: | 227,339.36 | 45.35 |
| | | | | | | |
| 07/2017 | GAS | $/MCF:2.98 | 83,707.10-/16.69- | Gas Sales: | 249,599.63- | 49.75- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 11,303.48 | 2.25 |
| | | | | Net Income: | 238,296.15- | 47.50- |
| | | | | | | |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 16,131.65- | 3.21- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 77.02- | 0.02- |
| | | | | Net Income: | 16,208.67- | 3.23- |
| | | | | | | |
| 07/2017 | GAS | $/MCF:2.98 | 83,707.10 /16.69 | Gas Sales: | 249,599.63 | 49.78 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 11,303.48- | 2.24- |
| | | | | Net Income: | 238,296.15 | 47.54 |
| | | | | | | |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 16,131.65 | 3.21 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 77.02 | 0.02 |
| | | | | Net Income: | 16,208.67 | 3.23 |
| | | | | | | |
| 08/2017 | GAS | $/MCF:2.53 | 66,393.17-/13.23- | Gas Sales: | 167,901.08- | 33.47- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,428.58 | 1.68 |
| | | | | Net Income: | 159,472.50- | 31.79- |
| | | | | | | |
| 08/2017 | GAS | $/MCF:2.53 | 66,393.17 /13.23 | Gas Sales: | 167,901.08 | 33.48 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,428.58- | 1.66- |
| | | | | Net Income: | 159,472.50 | 31.82 |
| | | | | | | |
| 09/2017 | GAS | $/MCF:2.76 | 62,222.45-/12.40- | Gas Sales: | 171,516.19- | 34.19- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,251.28 | 1.65 |
| | | | | Net Income: | 163,264.91- | 32.54- |
| | | | | | | |
| 09/2017 | GAS | $/MCF:2.76 | 62,222.45 /12.40 | Gas Sales: | 171,516.19 | 34.20 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 8,251.28- | 1.63- |
| | | | | Net Income: | 163,264.91 | 32.57 |
| | | | | | | |
| 12/2017 | GAS | $/MCF:2.96 | 45,342.20-/9.04- | Gas Sales: | 134,275.31- | 26.77- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 6,196.24 | 1.22 |
| | | | | Net Income: | 128,079.07- | 25.55- |
| | | | | | | |
| 12/2017 | GAS | $/MCF:2.96 | 45,342.20 /9.04 | Gas Sales: | 134,275.31 | 26.77 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 6,196.24- | 1.22- |
| | | | | Net Income: | 128,079.07 | 25.55 |
| | | | | | | |
| 01/2018 | GAS | $/MCF:3.02 | 41,667.10-/8.31- | Gas Sales: | 126,027.24- | 25.13- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 5,538.91 | 1.10 |
| | | | | Net Income: | 120,488.33- | 24.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   366

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
**API: 1706121369**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | GAS | $/MCF:3.02 | 41,667.10 /8.31 | Gas Sales: | 126,027.24 | 25.13 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 5,538.91- | 1.09- |
| | | | | Net Income: | 120,488.33 | 24.04 |
| 02/2018 | GAS | $/MCF:3.31 | 36,583.57-/7.29- | Gas Sales: | 120,981.59- | 24.13- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 185.35 | 0.03 |
| | | | | Net Income: | 120,796.24- | 24.10- |
| 02/2018 | GAS | $/MCF:3.31 | 36,583.57 /7.29 | Gas Sales: | 120,981.59 | 24.13 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 185.35- | 0.03- |
| | | | | Net Income: | 120,796.24 | 24.10 |
| 04/2018 | GAS | $/MCF:2.68 | 34,551.97-/6.89- | Gas Sales: | 92,559.61- | 18.46- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 132.52 | 0.02 |
| | | | | Net Income: | 92,427.09- | 18.44- |
| 04/2018 | GAS | $/MCF:2.68 | 34,551.97 /6.89 | Gas Sales: | 92,559.61 | 18.46 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 132.52- | 0.02- |
| | | | | Net Income: | 92,427.09 | 18.44 |
| 05/2018 | GAS | $/MCF:2.76 | 31,946.67-/6.37- | Gas Sales: | 88,040.40- | 17.56- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 129.86 | 0.02 |
| | | | | Net Income: | 87,910.54- | 17.54- |
| 05/2018 | GAS | $/MCF:2.76 | 31,946.67 /6.37 | Gas Sales: | 88,040.40 | 17.55 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 129.86- | 0.01- |
| | | | | Net Income: | 87,910.54 | 17.54 |
| 08/2018 | GAS | $/MCF:2.84 | 30,146.91-/6.01- | Gas Sales: | 85,708.84- | 17.09- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 127.76 | 0.02 |
| | | | | Net Income: | 85,581.08- | 17.07- |
| 08/2018 | GAS | $/MCF:2.84 | 30,146.91 /6.01 | Gas Sales: | 85,708.84 | 17.09 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 127.76- | 0.02- |
| | | | | Net Income: | 85,581.08 | 17.07 |
| 10/2018 | GAS | $/MCF:3.07 | 27,374.08-/5.46- | Gas Sales: | 83,968.34- | 16.75- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 127.48 | 0.02 |
| | | | | Net Income: | 83,840.86- | 16.73- |
| 10/2018 | GAS | $/MCF:3.07 | 27,374.08 /5.46 | Gas Sales: | 83,968.34 | 16.75 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 127.48- | 0.02- |
| | | | | Net Income: | 83,840.86 | 16.73 |
| 11/2018 | GAS | $/MCF:3.37 | 25,650.38-/5.11- | Gas Sales: | 86,542.63- | 17.26- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 130.38 | 0.02 |
| | | | | Net Income: | 86,412.25- | 17.24- |
| 11/2018 | GAS | $/MCF:3.37 | 25,650.38 /5.11 | Gas Sales: | 86,542.63 | 17.25 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 130.38- | 0.01- |
| | | | | Net Income: | 86,412.25 | 17.24 |
| 12/2018 | GAS | $/MCF:4.59 | 25,201.90-/5.02- | Gas Sales: | 115,583.40- | 23.05- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 186.20 | 0.03 |
| | | | | Net Income: | 115,397.20- | 23.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ**   (Continued)
**API: 1706121369**
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.59 | 25,201.90 /5.02 | Gas Sales: | 115,583.40 | 23.05 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 186.20- | 0.03- |
| | | | | Net Income: | 115,397.20 | 23.02 |
| 02/2019 | GAS | $/MCF:2.87 | 20,863.93-/4.16- | Gas Sales: | 59,838.62- | 11.93- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 94.30 | 0.01 |
| | | | | Net Income: | 59,744.32- | 11.92- |
| 02/2019 | GAS | $/MCF:2.87 | 20,863.93 /4.16 | Gas Sales: | 59,838.62 | 11.93 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 94.30- | 0.01- |
| | | | | Net Income: | 59,744.32 | 11.92 |
| 03/2019 | GAS | $/MCF:2.84 | 22,695.90-/4.52- | Gas Sales: | 64,494.80- | 12.86- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 80.89 | 0.01 |
| | | | | Net Income: | 64,413.91- | 12.85- |
| 03/2019 | GAS | $/MCF:2.84 | 22,695.90 /4.52 | Gas Sales: | 64,494.80 | 12.86 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 80.89- | 0.01- |
| | | | | Net Income: | 64,413.91 | 12.85 |
| 04/2019 | GAS | $/MCF:2.64 | 20,582.42-/4.10- | Gas Sales: | 54,291.08- | 10.82- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 60.76 | 0.00 |
| | | | | Net Income: | 54,230.32- | 10.82- |
| 04/2019 | GAS | $/MCF:2.64 | 20,582.42 /4.10 | Gas Sales: | 54,291.08 | 10.83 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 60.76- | 0.01- |
| | | | | Net Income: | 54,230.32 | 10.82 |
| 05/2019 | GAS | $/MCF:2.50 | 20,506.01-/4.09- | Gas Sales: | 51,302.85- | 10.23- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,029.59 | 0.60 |
| | | | | Net Income: | 48,273.26- | 9.63- |
| 05/2019 | GAS | $/MCF:2.50 | 20,506.01 /4.09 | Gas Sales: | 51,302.85 | 10.23 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,029.59- | 0.60- |
| | | | | Net Income: | 48,273.26 | 9.63 |
| 07/2019 | GAS | $/MCF:2.19 | 20,017.32-/3.99- | Gas Sales: | 43,775.43- | 8.73- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,023.84 | 0.60 |
| | | | | Net Income: | 40,751.59- | 8.13- |
| 07/2019 | GAS | $/MCF:2.19 | 20,017.32 /3.99 | Gas Sales: | 43,775.43 | 8.73 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,023.84- | 0.60- |
| | | | | Net Income: | 40,751.59 | 8.13 |
| 08/2019 | GAS | $/MCF:2.04 | 20,322.18-/4.05- | Gas Sales: | 41,393.08- | 8.26- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,063.28 | 0.61 |
| | | | | Net Income: | 38,329.80- | 7.65- |
| 08/2019 | GAS | $/MCF:2.04 | 20,322.18 /4.05 | Gas Sales: | 41,393.08 | 8.25 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 3,063.28- | 0.60- |
| | | | | Net Income: | 38,329.80 | 7.65 |
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31-/3.26- | Gas Sales: | 36,232.94- | 7.23- |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 2,481.23 | 0.49 |
| | | | | Net Income: | 33,751.71- | 6.74- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   368

**LEASE: (LEWI06) Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2019 | GAS | $/MCF:2.22 | 16,331.31 /3.26 | Gas Sales: | 36,232.94 | 7.23 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 2,481.23- | 0.50- |
| | | | | Net Income: | 33,751.71 | 6.73 |
| 05/2021 | GAS | $/MCF:2.82 | 17,158.63 /3.42 | Gas Sales: | 48,460.02 | 9.66 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 1,596.88- | 0.31- |
| | | | | Net Income: | 46,863.14 | 9.35 |
| 06/2017 | OIL | $/BBL:43.35 | 1,667.09-/0.33- | Oil Sales: | 72,269.06- | 14.40- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 134.90- | 0.03- |
| | | | | Net Income: | 72,403.96- | 14.43- |
| 06/2017 | OIL | $/BBL:43.35 | 1,667.09 /0.33 | Oil Sales: | 72,269.06 | 14.41 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 134.90 | 0.04 |
| | | | | Net Income: | 72,403.96 | 14.45 |
| 07/2017 | OIL | $/BBL:44.88 | 1,953.71-/0.39- | Oil Sales: | 87,684.91- | 17.48- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 81.84- | 0.01- |
| | | | | Net Income: | 87,766.75- | 17.49- |
| 07/2017 | OIL | $/BBL:44.88 | 1,953.71 /0.39 | Oil Sales: | 87,684.91 | 17.48 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 81.84 | 0.03 |
| | | | | Net Income: | 87,766.75 | 17.51 |
| 08/2017 | OIL | $/BBL:46.52 | 1,556.71-/0.31- | Oil Sales: | 72,420.92- | 14.44- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 61.56- | 0.01- |
| | | | | Net Income: | 72,482.48- | 14.45- |
| 08/2017 | OIL | $/BBL:46.52 | 1,556.71 /0.31 | Oil Sales: | 72,420.92 | 14.44 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 61.56 | 0.02 |
| | | | | Net Income: | 72,482.48 | 14.46 |
| 09/2017 | OIL | $/BBL:47.92 | 1,142.86-/0.23- | Oil Sales: | 54,771.34- | 10.92- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 46.55- | 0.01- |
| | | | | Net Income: | 54,817.89- | 10.93- |
| 09/2017 | OIL | $/BBL:47.92 | 1,142.86 /0.23 | Oil Sales: | 54,771.34 | 10.92 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 46.55 | 0.02 |
| | | | | Net Income: | 54,817.89 | 10.94 |
| 12/2017 | OIL | $/BBL:56.41 | 926.05-/0.18- | Oil Sales: | 52,240.97- | 10.42- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 6,530.12 | 1.30 |
| | | | | Net Income: | 45,710.85- | 9.12- |
| 12/2017 | OIL | $/BBL:56.41 | 926.05 /0.18 | Oil Sales: | 52,240.97 | 10.42 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 6,530.12- | 1.30- |
| | | | | Net Income: | 45,710.85 | 9.12 |
| 01/2018 | OIL | $/BBL:62.14 | 809.68-/0.16- | Oil Sales: | 50,312.16- | 10.03- |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 36.06- | 0.01- |
| | | | | Net Income: | 50,348.22- | 10.04- |
| 01/2018 | OIL | $/BBL:62.14 | 809.68 /0.16 | Oil Sales: | 50,312.16 | 10.03 |
| | | Roy NRI: 0.00019933 | | Production Tax - Oil: | 6,289.02- | 1.25- |
| | | | | Net Income: | 44,023.14 | 8.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   369

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
**API: 1706121369**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:62.14 | 809.68-/0.16- | Oil Sales: | 50,312.16- | 10.03- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 12,614.10 | 2.51 |
|  |  |  |  | Net Income: | 37,698.06- | 7.52- |
| 01/2018 | OIL | $/BBL:62.14 | 809.68 /0.16 | Oil Sales: | 50,312.16 | 10.03 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 6,289.02- | 1.25- |
|  |  |  |  | Net Income: | 44,023.14 | 8.78 |
| 04/2018 | OIL | $/BBL:65.18 | 743.35-/0.15- | Oil Sales: | 48,453.78- | 9.67- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 48,453.78- | 9.67- |
| 04/2018 | OIL | $/BBL:65.18 | 743.35 /0.15 | Oil Sales: | 48,453.78 | 9.66 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 48,453.78 | 9.66 |
| 07/2018 | OIL | $/BBL:70.13 | 547.30-/0.11- | Oil Sales: | 38,383.57- | 7.66- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 38,383.57- | 7.66- |
| 07/2018 | OIL | $/BBL:70.13 | 547.30 /0.11 | Oil Sales: | 38,383.57 | 7.66 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 38,383.57 | 7.66 |
| 09/2018 | OIL | $/BBL:69.92 | 491.21-/0.10- | Oil Sales: | 34,343.39- | 6.85- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 34,343.39- | 6.85- |
| 09/2018 | OIL | $/BBL:69.92 | 491.21 /0.10 | Oil Sales: | 34,343.39 | 6.85 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 34,343.39 | 6.85 |
| 11/2018 | OIL | $/BBL:55.70 | 475.77-/0.09- | Oil Sales: | 26,502.58- | 5.29- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 26,502.58- | 5.29- |
| 11/2018 | OIL | $/BBL:55.70 | 475.77 /0.09 | Oil Sales: | 26,502.58 | 5.29 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 26,502.58 | 5.29 |
| 04/2019 | OIL | $/BBL:62.14 | 321.90-/0.06- | Oil Sales: | 20,002.49- | 3.99- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 20,002.49- | 3.99- |
| 04/2019 | OIL | $/BBL:62.14 | 321.90 /0.06 | Oil Sales: | 20,002.49 | 3.99 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 20,002.49 | 3.99 |
| 06/2019 | OIL | $/BBL:53.46 | 214.07-/0.04- | Oil Sales: | 11,443.88- | 2.28- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,430.49 | 0.28 |
|  |  |  |  | Net Income: | 10,013.39- | 2.00- |
| 06/2019 | OIL | $/BBL:53.46 | 214.07 /0.04 | Oil Sales: | 11,443.88 | 2.28 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,430.49- | 0.28- |
|  |  |  |  | Net Income: | 10,013.39 | 2.00 |
| 11/2019 | OIL | $/BBL:55.87 | 295.04-/0.06- | Oil Sales: | 16,485.04- | 3.29- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 2,060.63 | 0.41 |
|  |  |  |  | Net Income: | 14,424.41- | 2.88- |
| 11/2019 | OIL | $/BBL:55.87 | 295.04 /0.06 | Oil Sales: | 16,485.04 | 3.29 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 2,060.63- | 0.41- |
|  |  |  |  | Net Income: | 14,424.41 | 2.88 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   370

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
**API: 1706121369**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2019 | OIL | $/BBL:58.59 | 206.91-/0.04- | Oil Sales: | 12,121.98- | 2.42- |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,515.25 | 0.31 |
|  |  |  |  | Net Income: | 10,606.73- | 2.11- |
| 12/2019 | OIL | $/BBL:58.59 | 206.91 /0.04 | Oil Sales: | 12,121.98 | 2.42 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Oil: | 1,515.25- | 0.30- |
|  |  |  |  | Net Income: | 10,606.73 | 2.12 |
| 06/2017 | PRD | $/BBL:17.31 | 3,785.32-/0.75- | Plant Products Sales: | 65,514.61- | 13.06- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,514.61- | 13.06- |
| 06/2017 | PRD | $/BBL:16.24 | 255.79-/0.05- | Plant Products Sales: | 4,154.20- | 0.83- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 4,154.20- | 0.83- |
| 06/2017 | PRD | $/BBL:17.31 | 3,785.32 /0.75 | Plant Products Sales: | 65,514.61 | 13.07 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,514.61 | 13.07 |
| 06/2017 | PRD | $/BBL:16.24 | 255.79 /0.05 | Plant Products Sales: | 4,154.20 | 0.83 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 4,154.20 | 0.83 |
| 07/2017 | PRD | $/BBL:17.93 | 5,544.28-/1.11- | Plant Products Sales: | 99,394.78- | 19.81- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 99,394.78- | 19.81- |
| 07/2017 | PRD | $/BBL:17.93 | 5,544.28 /1.11 | Plant Products Sales: | 99,394.78 | 19.83 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 99,394.78 | 19.83 |
| 08/2017 | PRD | $/BBL:22.97 | 2,845.53-/0.57- | Plant Products Sales: | 65,357.79- | 13.03- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,357.79- | 13.03- |
| 08/2017 | PRD | $/BBL:22.97 | 2,845.53 /0.57 | Plant Products Sales: | 65,357.79 | 13.04 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,357.79 | 13.04 |
| 09/2017 | PRD | $/BBL:28.21 | 2,565.99-/0.51- | Plant Products Sales: | 72,389.45- | 14.43- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 72,389.45- | 14.43- |
| 09/2017 | PRD | $/BBL:28.21 | 2,565.99 /0.51 | Plant Products Sales: | 72,389.45 | 14.44 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 72,389.45 | 14.44 |
| 03/2018 | PRD | $/BBL:29.34 | 2,418.37-/0.48- | Plant Products Sales: | 70,966.67- | 14.16- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 70,966.67- | 14.16- |
| 03/2018 | PRD | $/BBL:29.34 | 2,418.37 /0.48 | Plant Products Sales: | 70,966.67 | 14.16 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 70,966.67 | 14.16 |
| 04/2018 | PRD | $/BBL:31.59 | 2,075.20-/0.41- | Plant Products Sales: | 65,561.01- | 13.08- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,561.01- | 13.08- |
| 04/2018 | PRD | $/BBL:31.59 | 2,075.20 /0.41 | Plant Products Sales: | 65,561.01 | 13.08 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 65,561.01 | 13.08 |
| 05/2018 | PRD | $/BBL:35.05 | 2,311.26-/0.46- | Plant Products Sales: | 81,009.56- | 16.16- |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 81,009.56- | 16.16- |
| 05/2018 | PRD | $/BBL:35.05 | 2,311.26 /0.46 | Plant Products Sales: | 81,009.56 | 16.16 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 81,009.56 | 16.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   371

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | PRD | $/BBL:33.75 | 1,973.49-/0.39- | Plant Products Sales: | 66,613.46- | 13.29- |
| | Roy NRI: 0.00019933 | | | Net Income: | 66,613.46- | 13.29- |
| 06/2018 | PRD | $/BBL:33.75 | 1,973.49 /0.39 | Plant Products Sales: | 66,613.46 | 13.29 |
| | Roy NRI: 0.00019933 | | | Net Income: | 66,613.46 | 13.29 |
| 08/2018 | PRD | $/BBL:35.09 | 1,899-/0.38- | Plant Products Sales: | 66,636.23- | 13.30- |
| | Roy NRI: 0.00019933 | | | Net Income: | 66,636.23- | 13.30- |
| 08/2018 | PRD | $/BBL:35.09 | 1,899 /0.38 | Plant Products Sales: | 66,636.23 | 13.29 |
| | Roy NRI: 0.00019933 | | | Net Income: | 66,636.23 | 13.29 |
| 10/2018 | PRD | $/BBL:34.32 | 1,948.17-/0.39- | Plant Products Sales: | 66,870.18- | 13.34- |
| | Roy NRI: 0.00019933 | | | Net Income: | 66,870.18- | 13.34- |
| 10/2018 | PRD | $/BBL:34.32 | 1,948.17 /0.39 | Plant Products Sales: | 66,870.18 | 13.34 |
| | Roy NRI: 0.00019933 | | | Net Income: | 66,870.18 | 13.34 |
| 11/2018 | PRD | $/BBL:25.36 | 1,671.07-/0.33- | Plant Products Sales: | 42,370.43- | 8.45- |
| | Roy NRI: 0.00019933 | | | Net Income: | 42,370.43- | 8.45- |
| 11/2018 | PRD | $/BBL:25.36 | 1,671.07 /0.33 | Plant Products Sales: | 42,370.43 | 8.45 |
| | Roy NRI: 0.00019933 | | | Net Income: | 42,370.43 | 8.45 |
| 12/2018 | PRD | $/BBL:22.75 | 1,607.78-/0.32- | Plant Products Sales: | 36,572.08- | 7.29- |
| | Roy NRI: 0.00019933 | | | Net Income: | 36,572.08- | 7.29- |
| 12/2018 | PRD | $/BBL:22.75 | 1,607.78 /0.32 | Plant Products Sales: | 36,572.08 | 7.30 |
| | Roy NRI: 0.00019933 | | | Net Income: | 36,572.08 | 7.30 |
| 04/2019 | PRD | $/BBL:24.52 | 1,389.50-/0.28- | Plant Products Sales: | 34,069.36- | 6.80- |
| | Roy NRI: 0.00019933 | | | Net Income: | 34,069.36- | 6.80- |
| 04/2019 | PRD | $/BBL:24.52 | 1,389.50 /0.28 | Plant Products Sales: | 34,069.36 | 6.79 |
| | Roy NRI: 0.00019933 | | | Net Income: | 34,069.36 | 6.79 |
| 09/2019 | PRD | $/BBL:18.77 | 1,230.68-/0.25- | Plant Products Sales: | 23,105.81- | 4.61- |
| | Roy NRI: 0.00019933 | | | Net Income: | 23,105.81- | 4.61- |
| 09/2019 | PRD | $/BBL:18.77 | 1,230.68 /0.25 | Plant Products Sales: | 23,105.81 | 4.61 |
| | Roy NRI: 0.00019933 | | | Net Income: | 23,105.81 | 4.61 |
| 10/2019 | PRD | $/BBL:19.02 | 1,008.46-/0.20- | Plant Products Sales: | 19,176.55- | 3.82- |
| | Roy NRI: 0.00019933 | | | Net Income: | 19,176.55- | 3.82- |
| 10/2019 | PRD | $/BBL:19.02 | 1,008.46 /0.20 | Plant Products Sales: | 19,176.55 | 3.83 |
| | Roy NRI: 0.00019933 | | | Net Income: | 19,176.55 | 3.83 |
| 11/2019 | PRD | $/BBL:24.41 | 767.84-/0.15- | Plant Products Sales: | 18,744.51- | 3.74- |
| | Roy NRI: 0.00019933 | | | Net Income: | 18,744.51- | 3.74- |
| 11/2019 | PRD | $/BBL:24.41 | 767.84 /0.15 | Plant Products Sales: | 18,744.51 | 3.74 |
| | Roy NRI: 0.00019933 | | | Net Income: | 18,744.51 | 3.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   372

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)**
API: 1706121369
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2019 | PRD | $/BBL:24.94 | 813.11-/0.16- | Plant Products Sales: | 20,281.93- | 4.04- |
|  | | Roy NRI: 0.00019933 | | Net Income: | 20,281.93- | 4.04- |
| 12/2019 | PRD | $/BBL:24.94 | 813.11 /0.16 | Plant Products Sales: | 20,281.93 | 4.05 |
|  | | Roy NRI: 0.00019933 | | Net Income: | 20,281.93 | 4.05 |
| 12/2020 | PRG | $/GAL:0.56 | 898.73 /0.18 | Plant Products - Gals - Sales: | 498.80 | 0.10 |
|  | | Roy NRI: 0.00019933 | | Net Income: | 498.80 | 0.10 |
| 05/2021 | PRG | $/GAL:0.74 | 33,755.60 /6.73 | Plant Products - Gals - Sales: | 25,146.66 | 5.02 |
|  | | Roy NRI: 0.00019933 | | Net Income: | 25,146.66 | 5.02 |

**Total Revenue for LEASE**            **15.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 15.56 | 15.56 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA**
API: 1706120998
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 290.45 /0.01 | Condensate Sales: | 17,152.67 | 0.51 |
|  | | Roy NRI: 0.00002995 | | Production Tax - Condensate: | 2,125.75- | 0.06- |
|  | | | | Net Income: | 15,026.92 | 0.45 |
| 06/2017 | GAS | $/MCF:3.40 | 112,062.05-/3.36- | Gas Sales: | 381,479.27- | 11.43- |
|  | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 12,609.24 | 0.38 |
|  | | | | Net Income: | 368,870.03- | 11.05- |
| 06/2017 | GAS | $/MCF:3.40 | 112,062.05 /3.36 | Gas Sales: | 381,479.27 | 11.43 |
|  | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 12,609.24- | 0.37- |
|  | | | | Net Income: | 368,870.03 | 11.06 |
| 07/2017 | GAS | $/MCF:3.32 | 108,268.23-/3.24- | Gas Sales: | 359,543.22- | 10.77- |
|  | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 14,618.75 | 0.44 |
|  | | | | Net Income: | 344,924.47- | 10.33- |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 15,959.14 | 0.48 |
|  | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 73.44- | 0.00 |
|  | | | | Net Income: | 15,885.70 | 0.48 |
| 07/2017 | GAS | $/MCF:3.32 | 108,268.23 /3.24 | Gas Sales: | 359,543.22 | 10.77 |
|  | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 14,618.75- | 0.43- |
|  | | | | Net Income: | 344,924.47 | 10.34 |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 15,959.14- | 0.48- |
|  | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 73.44 | 0.00 |
|  | | | | Net Income: | 15,885.70- | 0.48- |
| 08/2017 | GAS | $/MCF:3.18 | 73,495.29-/2.20- | Gas Sales: | 233,800.56- | 7.00- |
|  | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 9,317.47 | 0.28 |
|  | | | | Net Income: | 224,483.09- | 6.72- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   373

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | GAS | $/MCF:3.18 | 73,495.29 /2.20 | Gas Sales: | 233,800.56 | 7.00 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 9,317.47- | 0.27- |
|  |  |  |  | Net Income: | 224,483.09 | 6.73 |
| 09/2017 | GAS | $/MCF:3.08 | 69,707.79-/2.09- | Gas Sales: | 214,572.81- | 6.43- |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 8,513.75 | 0.26 |
|  |  |  |  | Net Income: | 206,059.06- | 6.17- |
| 09/2017 | GAS | $/MCF:3.08 | 69,707.79 /2.09 | Gas Sales: | 214,572.81 | 6.43 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 8,513.75- | 0.25- |
|  |  |  |  | Net Income: | 206,059.06 | 6.18 |
| 10/2017 | GAS | $/MCF:3.05 | 60,077.46-/1.80- | Gas Sales: | 183,045.61- | 5.49- |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 23.42- | 0.00 |
|  |  |  |  | Net Income: | 183,069.03- | 5.49- |
| 10/2017 | GAS | $/MCF:3.05 | 60,077.46 /1.80 | Gas Sales: | 183,045.61 | 5.49 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 23.42 | 0.00 |
|  |  |  |  | Net Income: | 183,069.03 | 5.49 |
| 11/2017 | GAS | $/MCF:2.86 | 52,012.80-/1.56- | Gas Sales: | 148,886.91- | 4.46- |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 6,834.72 | 0.20 |
|  |  |  |  | Net Income: | 142,052.19- | 4.26- |
| 11/2017 | GAS | $/MCF:2.86 | 52,012.80 /1.56 | Gas Sales: | 148,886.91 | 4.46 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 6,834.72- | 0.20- |
|  |  |  |  | Net Income: | 142,052.19 | 4.26 |
| 03/2018 | GAS | $/MCF:2.74 | 41,332.68-/1.24- | Gas Sales: | 113,169.23- | 3.39- |
|  |  | Roy NRI: 0.00002995 |  | Net Income: | 113,169.23- | 3.39- |
| 03/2018 | GAS | $/MCF:2.74 | 41,332.68 /1.24 | Gas Sales: | 113,169.23 | 3.39 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 56.56- | 0.00 |
|  |  |  |  | Net Income: | 113,112.67 | 3.39 |
| 05/2018 | GAS | $/MCF:2.93 | 35,586.43-/1.07- | Gas Sales: | 104,113.05- | 3.12- |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 59.36 | 0.00 |
|  |  |  |  | Net Income: | 104,053.69- | 3.12- |
| 05/2018 | GAS | $/MCF:2.93 | 35,586.43 /1.07 | Gas Sales: | 104,113.05 | 3.12 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 59.36- | 0.00 |
|  |  |  |  | Net Income: | 104,053.69 | 3.12 |
| 06/2018 | GAS | $/MCF:2.97 | 34,514.09-/1.03- | Gas Sales: | 102,358.96- | 3.07- |
|  |  | Roy NRI: 0.00002995 |  | Net Income: | 102,358.96- | 3.07- |
| 06/2018 | GAS | $/MCF:2.97 | 34,514.09 /1.03 | Gas Sales: | 102,358.96 | 3.07 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 45.01- | 0.01- |
|  |  |  |  | Net Income: | 102,313.95 | 3.06 |
| 08/2018 | GAS | $/MCF:2.95 | 32,520.63-/0.97- | Gas Sales: | 95,980.98- | 2.88- |
|  |  | Roy NRI: 0.00002995 |  | Net Income: | 95,980.98- | 2.88- |
| 08/2018 | GAS | $/MCF:2.95 | 32,520.63 /0.97 | Gas Sales: | 95,980.98 | 2.87 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 48.10- | 0.00 |
|  |  |  |  | Net Income: | 95,932.88 | 2.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   374

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | $/MCF:2.97 | 30,956.99-/0.93- | Gas Sales: | 91,793.48- | 2.75- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 38.17 | 0.00 |
| | | | | Net Income: | 91,755.31- | 2.75- |
| 09/2018 | GAS | $/MCF:2.97 | 30,956.99 /0.93 | Gas Sales: | 91,793.48 | 2.75 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 38.17- | 0.00 |
| | | | | Net Income: | 91,755.31 | 2.75 |
| 10/2018 | GAS | $/MCF:3.19 | 30,167.03-/0.90- | Gas Sales: | 96,215.34- | 2.88- |
| | | Roy NRI: 0.00002995 | | Net Income: | 96,215.34- | 2.88- |
| 10/2018 | GAS | $/MCF:3.19 | 30,167.03 /0.90 | Gas Sales: | 96,215.34 | 2.88 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 42.43- | 0.00 |
| | | | | Net Income: | 96,172.91 | 2.88 |
| 04/2019 | GAS | $/MCF:2.71 | 24,611.22-/0.74- | Gas Sales: | 66,670.90- | 2.00- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 28.56 | 0.00 |
| | | | | Net Income: | 66,642.34- | 2.00- |
| 04/2019 | GAS | $/MCF:2.71 | 24,611.22 /0.74 | Gas Sales: | 66,670.90 | 2.00 |
| | | Roy NRI: 0.00002995 | | Net Income: | 66,670.90 | 2.00 |
| 05/2019 | GAS | $/MCF:2.53 | 25,578.67-/0.77- | Gas Sales: | 64,838.89- | 1.94- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,532.51 | 0.11 |
| | | | | Net Income: | 61,306.38- | 1.83- |
| 05/2019 | GAS | $/MCF:2.53 | 25,578.67 /0.77 | Gas Sales: | 64,838.89 | 1.94 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,532.51- | 0.10- |
| | | | | Net Income: | 61,306.38 | 1.84 |
| 07/2019 | GAS | $/MCF:2.30 | 20,009.46-/0.60- | Gas Sales: | 45,985.50- | 1.38- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,296.14 | 0.10 |
| | | | | Net Income: | 42,689.36- | 1.28- |
| 07/2019 | GAS | $/MCF:2.30 | 20,009.46 /0.60 | Gas Sales: | 45,985.50 | 1.38 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,296.14- | 0.10- |
| | | | | Net Income: | 42,689.36 | 1.28 |
| 09/2019 | GAS | $/MCF:2.24 | 20,425.35-/0.61- | Gas Sales: | 45,804.91- | 1.37- |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,039.51 | 0.09 |
| | | | | Net Income: | 42,765.40- | 1.28- |
| 09/2019 | GAS | $/MCF:2.24 | 20,425.35 /0.61 | Gas Sales: | 45,804.91 | 1.37 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 3,049.34- | 0.09- |
| | | | | Net Income: | 42,755.57 | 1.28 |
| 05/2021 | GAS | $/MCF:2.91 | 12,609.23 /0.38 | Gas Sales: | 36,653.31 | 1.10 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 1,144.63- | 0.03- |
| | | | | Net Income: | 35,508.68 | 1.07 |
| 06/2017 | OIL | $/BBL:43.35 | 2,219.80-/0.07- | Oil Sales: | 96,229.27- | 2.88- |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 179.64- | 0.01- |
| | | | | Net Income: | 96,408.91- | 2.89- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   375

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:43.35 | 2,219.80 /0.07 | Oil Sales: | 96,229.27 | 2.88 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 179.64 | 0.01 |
| | | | | Net Income: | 96,408.91 | 2.89 |
| 08/2017 | OIL | $/BBL:46.52 | 1,237.58-/0.04- | Oil Sales: | 57,574.43- | 1.72- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 0.01- | 0.00 |
| | | | | Net Income: | 57,574.44- | 1.72- |
| 08/2017 | OIL | $/BBL:46.52 | 1,237.58 /0.04 | Oil Sales: | 57,574.43 | 1.72 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 0.01 | 0.01 |
| | | | | Net Income: | 57,574.44 | 1.73 |
| 01/2018 | OIL | $/BBL:62.02 | 504.81-/0.02- | Oil Sales: | 31,306.34- | 0.94- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 22.43- | 0.00 |
| | | | | Net Income: | 31,328.77- | 0.94- |
| 01/2018 | OIL | $/BBL:62.02 | 504.81 /0.02 | Oil Sales: | 31,306.34 | 0.94 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 3,913.30- | 0.12- |
| | | | | Net Income: | 27,393.04 | 0.82 |
| 01/2018 | OIL | $/BBL:62.02 | 504.81-/0.02- | Oil Sales: | 31,306.34- | 0.94- |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 7,826.59 | 0.23 |
| | | | | Net Income: | 23,479.75- | 0.71- |
| 01/2018 | OIL | $/BBL:62.02 | 504.81 /0.02 | Oil Sales: | 31,306.34 | 0.94 |
| | Roy NRI: 0.00002995 | | | Production Tax - Oil: | 3,913.30- | 0.12- |
| | | | | Net Income: | 27,393.04 | 0.82 |
| 04/2018 | OIL | $/BBL:65.13 | 350.55-/0.01- | Oil Sales: | 22,830.99- | 0.68- |
| | Roy NRI: 0.00002995 | | | Net Income: | 22,830.99- | 0.68- |
| 04/2018 | OIL | $/BBL:65.13 | 350.55 /0.01 | Oil Sales: | 22,830.99 | 0.69 |
| | Roy NRI: 0.00002995 | | | Net Income: | 22,830.99 | 0.69 |
| 05/2018 | OIL | $/BBL:68.74 | 341.64-/0.01- | Oil Sales: | 23,485.68- | 0.71- |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,485.68- | 0.71- |
| 05/2018 | OIL | $/BBL:68.74 | 341.64 /0.01 | Oil Sales: | 23,485.68 | 0.70 |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,485.68 | 0.70 |
| 06/2018 | OIL | $/BBL:66.12 | 422-/0.01- | Oil Sales: | 27,902.98- | 0.84- |
| | Roy NRI: 0.00002995 | | | Net Income: | 27,902.98- | 0.84- |
| 06/2018 | OIL | $/BBL:66.12 | 422 /0.01 | Oil Sales: | 27,902.98 | 0.84 |
| | Roy NRI: 0.00002995 | | | Net Income: | 27,902.98 | 0.84 |
| 08/2018 | OIL | $/BBL:68.66 | 335.94-/0.01- | Oil Sales: | 23,064.32- | 0.69- |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,064.32- | 0.69- |
| 08/2018 | OIL | $/BBL:68.66 | 335.94 /0.01 | Oil Sales: | 23,064.32 | 0.69 |
| | Roy NRI: 0.00002995 | | | Net Income: | 23,064.32 | 0.69 |
| 11/2018 | OIL | $/BBL:55.70 | 276.23-/0.01- | Oil Sales: | 15,387.22- | 0.46- |
| | Roy NRI: 0.00002995 | | | Net Income: | 15,387.22- | 0.46- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   376

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | OIL | $/BBL:55.70 | 276.23 /0.01 | Oil Sales: | 15,387.22 | 0.46 |
| | | Roy NRI: 0.00002995 | | Net Income: | 15,387.22 | 0.46 |
| 01/2019 | OIL | $/BBL:49.96 | 316.45/-0.01- | Oil Sales: | 15,809.22- | 0.47- |
| | | Roy NRI: 0.00002995 | | Net Income: | 15,809.22- | 0.47- |
| 01/2019 | OIL | $/BBL:49.96 | 316.45 /0.01 | Oil Sales: | 15,809.22 | 0.48 |
| | | Roy NRI: 0.00002995 | | Net Income: | 15,809.22 | 0.48 |
| 07/2019 | OIL | $/BBL:55.99 | 336.58-/0.01- | Oil Sales: | 18,843.77- | 0.56- |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 2,355.47 | 0.07 |
| | | | | Net Income: | 16,488.30- | 0.49- |
| 07/2019 | OIL | $/BBL:55.99 | 336.58 /0.01 | Oil Sales: | 18,843.77 | 0.56 |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 2,355.47- | 0.07- |
| | | | | Net Income: | 16,488.30 | 0.49 |
| 08/2019 | OIL | $/BBL:53.44 | 257.63/-0.01- | Oil Sales: | 13,767.06- | 0.41- |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 1,720.88 | 0.05 |
| | | | | Net Income: | 12,046.18- | 0.36- |
| 08/2019 | OIL | $/BBL:53.44 | 257.63 /0.01 | Oil Sales: | 13,767.06 | 0.41 |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 1,720.88- | 0.05- |
| | | | | Net Income: | 12,046.18 | 0.36 |
| 09/2019 | OIL | $/BBL:55.34 | 186.90/-0.01- | Oil Sales: | 10,343.07- | 0.31- |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 1,292.89 | 0.04 |
| | | | | Net Income: | 9,050.18- | 0.27- |
| 09/2019 | OIL | $/BBL:55.34 | 186.90 /0.01 | Oil Sales: | 10,343.07 | 0.31 |
| | | Roy NRI: 0.00002995 | | Production Tax - Oil: | 1,292.89- | 0.04- |
| | | | | Net Income: | 9,050.18 | 0.27 |
| 06/2017 | PRD | $/BBL:17.31 | 6,117.63-/0.18- | Plant Products Sales: | 105,881.15- | 3.17- |
| | | Roy NRI: 0.00002995 | | Net Income: | 105,881.15- | 3.17- |
| 06/2017 | PRD | $/BBL:17.31 | 6,117.63 /0.18 | Plant Products Sales: | 105,881.15 | 3.17 |
| | | Roy NRI: 0.00002995 | | Net Income: | 105,881.15 | 3.17 |
| 07/2017 | PRD | $/BBL:17.92 | 7,988.67-/0.24- | Plant Products Sales: | 143,161.64- | 4.29- |
| | | Roy NRI: 0.00002995 | | Net Income: | 143,161.64- | 4.29- |
| 07/2017 | PRD | $/BBL:18.95 | 354.87 /0.01 | Plant Products Sales: | 6,726.13 | 0.20 |
| | | Roy NRI: 0.00002995 | | Net Income: | 6,726.13 | 0.20 |
| 07/2017 | PRD | $/BBL:17.92 | 7,988.67 /0.24 | Plant Products Sales: | 143,161.64 | 4.29 |
| | | Roy NRI: 0.00002995 | | Net Income: | 143,161.64 | 4.29 |
| 07/2017 | PRD | $/BBL:18.95 | 354.87/-0.01- | Plant Products Sales: | 6,726.13- | 0.20- |
| | | Roy NRI: 0.00002995 | | Net Income: | 6,726.13- | 0.20- |
| 08/2017 | PRD | $/BBL:23.80 | 122.91 /0.00 | Plant Products Sales: | 2,925.14 | 0.09 |
| | | Roy NRI: 0.00002995 | | Net Income: | 2,925.14 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  377

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    (Continued)**
**API: 1706120998**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | PRD | $/BBL:23.80 | 122.91-/0.00- | Plant Products Sales: | 2,925.14- | 0.09- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 2,925.14- | 0.09- |
| 09/2017 | PRD | $/BBL:24.87 | 2,808.20-/0.08- | Plant Products Sales: | 69,835.91- | 2.09- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 69,835.91- | 2.09- |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 126.90 | 0.00 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 126.90 | 0.00 |
| 09/2017 | PRD | $/BBL:24.87 | 2,808.20 /0.08 | Plant Products Sales: | 69,835.91 | 2.09 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 69,835.91 | 2.09 |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 126.90- | 0.00 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 126.90- | 0.00 |
| 10/2017 | PRD | $/BBL:20.67 | 105.16 /0.00 | Plant Products Sales: | 2,174.13 | 0.07 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 2,174.13 | 0.07 |
| 10/2017 | PRD | $/BBL:20.67 | 105.16-/0.00- | Plant Products Sales: | 2,174.13- | 0.06- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 2,174.13- | 0.06- |
| 01/2018 | PRD | $/BBL:23.75 | 3,376.70-/0.10- | Plant Products Sales: | 80,182.79- | 2.40- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 80,182.79- | 2.40- |
| 01/2018 | PRD | $/BBL:23.75 | 3,376.70 /0.10 | Plant Products Sales: | 80,182.79 | 2.40 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 80,182.79 | 2.40 |
| 02/2018 | PRD | $/BBL:23.50 | 2,678.56-/0.08- | Plant Products Sales: | 62,945.34- | 1.89- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 62,945.34- | 1.89- |
| 02/2018 | PRD | $/BBL:23.50 | 2,678.56 /0.08 | Plant Products Sales: | 62,945.34 | 1.89 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 62,945.34 | 1.89 |
| 03/2018 | PRD | $/BBL:22.35 | 2,725.36-/0.08- | Plant Products Sales: | 60,913.63- | 1.83- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 60,913.63- | 1.83- |
| 03/2018 | PRD | $/BBL:22.35 | 2,725.36 /0.08 | Plant Products Sales: | 60,913.63 | 1.82 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 60,913.63 | 1.82 |
| 04/2018 | PRD | $/BBL:21.91 | 2,535.61-/0.08- | Plant Products Sales: | 55,567.80- | 1.67- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 55,567.80- | 1.67- |
| 04/2018 | PRD | $/BBL:21.91 | 2,535.61 /0.08 | Plant Products Sales: | 55,567.80 | 1.67 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 55,567.80 | 1.67 |
| 06/2018 | PRD | $/BBL:25.69 | 2,453.78-/0.07- | Plant Products Sales: | 63,032.22- | 1.89- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 63,032.22- | 1.89- |
| 06/2018 | PRD | $/BBL:25.72 | 2,453.78 /0.07 | Plant Products Sales: | 63,118.31 | 1.89 |
|         | | Roy NRI: 0.00002995 | | Net Income: | 63,118.31 | 1.89 |
| 08/2018 | PRD | $/BBL:27.93 | 2,420.66-/0.07- | Plant Products Sales: | 67,620.74- | 2.03- |
|         | | Roy NRI: 0.00002995 | | Net Income: | 67,620.74- | 2.03- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   378

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   (Continued)**
**API: 1706120998**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | PRD | $/BBL:27.93 | 2,420.66 /0.07 | Plant Products Sales: | 67,620.74 | 2.03 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 67,620.74 | 2.03 |
| 10/2018 | PRD | $/BBL:28.91 | 2,175.15-/0.07- | Plant Products Sales: | 62,887.62- | 1.88- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 62,887.62- | 1.88- |
| 10/2018 | PRD | $/BBL:28.91 | 2,175.15 /0.07 | Plant Products Sales: | 62,887.62 | 1.89 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 62,887.62 | 1.89 |
| 12/2018 | PRD | $/BBL:17.77 | 2,126.10-/0.06- | Plant Products Sales: | 37,778.73- | 1.13- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 37,778.73- | 1.13- |
| 12/2018 | PRD | $/BBL:17.77 | 2,126.10 /0.06 | Plant Products Sales: | 37,778.73 | 1.13 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 37,778.73 | 1.13 |
| 01/2019 | PRD | $/BBL:18.64 | 1,907.93-/0.06- | Plant Products Sales: | 35,557.13- | 1.07- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 35,557.13- | 1.07- |
| 01/2019 | PRD | $/BBL:18.64 | 1,907.93 /0.06 | Plant Products Sales: | 35,557.13 | 1.07 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 35,557.13 | 1.07 |
| 03/2019 | PRD | $/BBL:18.29 | 1,919.12-/0.06- | Plant Products Sales: | 35,095.89- | 1.05- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 35,095.89- | 1.05- |
| 03/2019 | PRD | $/BBL:18.29 | 1,919.12 /0.06 | Plant Products Sales: | 35,095.89 | 1.05 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 35,095.89 | 1.05 |
| 07/2019 | PRD | $/BBL:10.68 | 1,472.12-/0.04- | Plant Products Sales: | 15,722.58- | 0.47- |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 15,722.58- | 0.47- |
| 07/2019 | PRD | $/BBL:10.68 | 1,472.12 /0.04 | Plant Products Sales: | 15,722.58 | 0.47 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 15,722.58 | 0.47 |
| 05/2021 | PRG | $/GAL:0.72 | 16,140.97 /0.48 | Plant Products - Gals - Sales: | 11,571.55 | 0.35 |
|  | Roy NRI: 0.00002995 |  |  | Net Income: | 11,571.55 | 0.35 |

**Total Revenue for LEASE** 1.92

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEWI07 | 0.00002995 | 1.92 | | | | 1.92 |

**LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.05 | 4,544.30 /0.45 | Oil Sales: | 322,853.44 | 31.71 |
|  | Roy NRI: 0.00009821 |  |  | Production Tax - Oil: | 9,844.65- | 0.97- |
|  |  |  |  | Net Income: | 313,008.79 | 30.74 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LITT01 | 0.00009821 | 30.74 | | | | 30.74 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   379

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.67 | 359,976 /128.05 | Gas Sales: | 961,915.96 | 342.17 |
| | | Ovr NRI: 0.00035572 | | Other Deducts - Gas: | 135,430.89- | 48.17- |
| | | | | Net Income: | 826,485.07 | 294.00 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LOFT01 | 0.00035572 | 294.00 | | 294.00 |

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Mustang Fuel Corporation | 2 | 7,809.12 | | |
| | 07202110200 | Mustang Fuel Corporation | 2 | 8,044.03 | 15,853.15 | 122.66 |
| | | **Total Lease Operating Expense** | | | **15,853.15** | **122.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| LOIS01 | 0.00773708 | 122.66 | 122.66 |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | CND | $/BBL:62.20 | 30.67 /0.03 | Condensate Sales: | 1,907.72 | 1.86 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 237.51- | 0.24- |
| | | | | Net Income: | 1,670.21 | 1.62 |
| 06/2021 | CND | $/BBL:68.51 | 27.23 /0.03 | Condensate Sales: | 1,865.41 | 1.82 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 232.33- | 0.23- |
| | | | | Net Income: | 1,633.08 | 1.59 |
| 05/2021 | GAS | $/MCF:3.12 | 2,217 /2.16 | Gas Sales: | 6,906.53 | 6.74 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 28.82- | 0.03- |
| | | | | Other Deducts - Gas: | 722.06- | 0.71- |
| | | | | Net Income: | 6,155.65 | 6.00 |
| 06/2021 | GAS | $/MCF:3.25 | 2,148 /2.10 | Gas Sales: | 6,973.92 | 6.80 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 27.92- | 0.03- |
| | | | | Other Deducts - Gas: | 883.60- | 0.86- |
| | | | | Net Income: | 6,062.40 | 5.91 |
| 05/2021 | PRG | $/GAL:0.80 | 2,956.79 /2.88 | Plant Products - Gals - Sales: | 2,357.65 | 2.30 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 7.42- | 0.01- |
| | | | | Net Income: | 2,350.23 | 2.29 |
| 06/2021 | PRG | $/GAL:0.90 | 3,730.92 /3.64 | Plant Products - Gals - Sales: | 3,352.27 | 3.27 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 7.41- | 0.01- |
| | | | | Net Income: | 3,344.86 | 3.26 |

| | **Total Revenue for LEASE** | **20.67** |
|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| LOWE01 | 0.00097540 | 20.67 | | 20.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 380

### LEASE: (LOWE03) Lowe 29 #2-Alt; Gray RA SUJ  Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 1.69 /0.00 | Condensate Sales: | 105.12 | 0.11 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 13.09- | 0.02- |
| | | | | Net Income: | 92.03 | 0.09 |
| 06/2021 | CND | $/BBL:68.50 | 1.77 /0.00 | Condensate Sales: | 121.25 | 0.12 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 15.10- | 0.01- |
| | | | | Net Income: | 106.15 | 0.11 |
| 05/2021 | GAS | $/MCF:3.12 | 287 /0.28 | Gas Sales: | 894.17 | 0.87 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 26.81- | 0.03- |
| | | | | Other Deducts - Gas: | 93.48- | 0.09- |
| | | | | Net Income: | 773.88 | 0.75 |
| 06/2021 | GAS | $/MCF:3.25 | 253 /0.25 | Gas Sales: | 822.64 | 0.80 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 23.63- | 0.02- |
| | | | | Other Deducts - Gas: | 104.07- | 0.11- |
| | | | | Net Income: | 694.94 | 0.67 |
| 05/2021 | PRG | $/GAL:0.83 | 438.53 /0.43 | Plant Products - Gals - Sales: | 363.54 | 0.36 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gals: | 6.91- | 0.02- |
| | | | | Net Income: | 356.63 | 0.34 |
| 06/2021 | PRG | $/GAL:0.93 | 501.35 /0.49 | Plant Products - Gals - Sales: | 465.99 | 0.46 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 6.26- | 0.01- |
| | | | | Net Income: | 459.73 | 0.45 |

**Total Revenue for LEASE**     **2.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE03 | 0.00097540 | 2.41 | 2.41 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt  Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.82 | 655.15 /0.93 | Gas Sales: | 1,849.55 | 2.62 |
| | | Ovr NRI: 0.00141911 | | Production Tax - Gas: | 9.22- | 0.01- |
| | | | | Other Deducts - Gas: | 188.18- | 0.27- |
| | | | | Net Income: | 1,652.15 | 2.34 |
| 12/2020 | PRG | $/GAL:0.56 | 82.19 /0.12 | Plant Products - Gals - Sales: | 46.04 | 0.07 |
| | | Ovr NRI: 0.00141911 | | Other Deducts - Gals: | 3.69- | 0.01- |
| | | | | Net Income: | 42.35 | 0.06 |
| 05/2021 | PRG | $/GAL:0.77 | 2,160.39 /3.07 | Plant Products - Gals - Sales: | 1,655.74 | 2.35 |
| | | Ovr NRI: 0.00141911 | | Other Deducts - Plant - Gals: | 103.32- | 0.15- |
| | | | | Net Income: | 1,552.42 | 2.20 |

**Total Revenue for LEASE**     **4.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 4.60 | 4.60 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   381

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.65 | 1,260.94 /0.06 | Gas Sales: | 3,342.68 | 0.16 |
| | | Roy NRI: 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 424.92- | 0.02- |
| | | | | Net Income: | 2,719.47 | 0.13 |
| 04/2021 | GAS | $/MCF:2.65 | 1,260.94 /0.43 | Gas Sales: | 3,346.77 | 1.15 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Gas: | 186.16- | 0.06- |
| | | | | Other Deducts - Gas: | 886.27- | 0.31- |
| | | | | Net Income: | 2,274.34 | 0.78 |
| 05/2021 | GAS | $/MCF:3.00 | 1,140.68 /0.06 | Gas Sales: | 3,427.66 | 0.17 |
| | | Roy NRI: 0.00004925 | | Production Tax - Gas: | 198.29- | 0.01- |
| | | | | Other Deducts - Gas: | 368.26- | 0.02- |
| | | | | Net Income: | 2,861.11 | 0.14 |
| 05/2021 | GAS | $/MCF:3.02 | 1,140.68 /0.39 | Gas Sales: | 3,439.85 | 1.19 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Gas: | 190.20- | 0.07- |
| | | | | Other Deducts - Gas: | 793.19- | 0.27- |
| | | | | Net Income: | 2,456.46 | 0.85 |
| 05/2021 | OIL | $/BBL:59.40 | 203.16 /0.01 | Oil Sales: | 12,067.65 | 0.59 |
| | | Roy NRI: 0.00004925 | | Production Tax - Oil: | 878.16- | 0.04- |
| | | | | Net Income: | 11,189.49 | 0.55 |
| 05/2021 | OIL | $/BBL:59.40 | 203.16 /0.07 | Oil Sales: | 12,067.79 | 4.16 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Oil: | 870.08- | 0.30- |
| | | | | Other Deducts - Oil: | 303.52- | 0.10- |
| | | | | Net Income: | 10,894.19 | 3.76 |
| 05/2021 | OIL | | /0.00 | Other Deducts - Oil: | 2,217.69- | 0.76- |
| | | Wrk NRI: 0.00034472 | | Net Income: | 2,217.69- | 0.76- |
| 04/2021 | PRG | $/GAL:0.13 | 3,262.67 /0.16 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 04/2021 | PRG | $/GAL:0.65 | 391 /0.02 | Plant Products - Gals - Sales: | 254.95 | 0.01 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 226.62 | 0.01 |
| 04/2021 | PRG | $/GAL:1.05 | 867.44 /0.04 | Plant Products - Gals - Sales: | 906.49 | 0.04 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 849.83 | 0.04 |
| 04/2021 | PRG | $/GAL:0.54 | 2,041.38 /0.10 | Plant Products - Gals - Sales: | 1,104.78 | 0.05 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 84.98- | 0.00 |
| | | | | Net Income: | 1,019.80 | 0.05 |
| 04/2021 | PRG | $/GAL:0.59 | 714.17 /0.04 | Plant Products - Gals - Sales: | 424.92 | 0.02 |
| | | Roy NRI: 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 396.59 | 0.02 |
| 04/2021 | PRG | $/GAL:0.13 | 3,262.67 /1.12 | Plant Products - Gals - Sales: | 437.06 | 0.15 |
| | | Wrk NRI: 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
| | | | | Net Income: | 396.59 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   382

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 04/2021 | PRG | $/GAL:0.68 | 391 /0.13 | Plant Products - Gals - Sales: | 267.09 | 0.09 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 16.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 242.81 | 0.08 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:1.04 | 867.44 /0.30 | Plant Products - Gals - Sales: | 902.45 | 0.31 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 64.75- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 809.37 | 0.28 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.54 | 2,041.38 /0.70 | Plant Products - Gals - Sales: | 1,108.84 | 0.38 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 80.94- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 32.38- | 0.01- |
| | | | | Net Income: | 995.52 | 0.34 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.63 | 714.17 /0.25 | Plant Products - Gals - Sales: | 449.20 | 0.15 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 408.73 | 0.14 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.54 | 1,633.83 /0.08 | Plant Products - Gals - Sales: | 878.16 | 0.04 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 821.50 | 0.04 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.14 | 2,611.22 /0.13 | Plant Products - Gals - Sales: | 368.26 | 0.02 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 339.93 | 0.02 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.72 | 312.87 /0.02 | Plant Products - Gals - Sales: | 226.62 | 0.01 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 198.29 | 0.01 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.69 | 571.55 /0.03 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:1.10 | 694.29 /0.03 | Plant Products - Gals - Sales: | 764.85 | 0.04 |
| | Roy NRI: 0.00004925 | | | Production Tax - Plant - Gals: | 56.66- | 0.01- |
| | | | | Net Income: | 708.19 | 0.03 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.54 | 1,633.83 /0.56 | Plant Products - Gals - Sales: | 878.17 | 0.30 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 68.80- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 28.33- | 0.01- |
| | | | | Net Income: | 781.04 | 0.27 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.15 | 2,611.22 /0.90 | Plant Products - Gals - Sales: | 396.59 | 0.14 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 356.12 | 0.12 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.76 | 312.87 /0.11 | Plant Products - Gals - Sales: | 238.77 | 0.08 |
| | Wrk NRI: 0.00034472 | | | Production Tax - Plant - Gals: | 16.19- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.09- | 0.01- |
| | | | | Net Income: | 214.49 | 0.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   383

### LEASE: (MADO01) Madole #1-7H   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:0.72 | 571.55 /0.20 | Plant Products - Gals - Sales: | 408.73 | 0.14 |
|  | Wrk NRI: 0.00034472 |  |  | Production Tax - Plant - Gals: | 28.33- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.14- | 0.00 |
|  |  |  |  | Net Income: | 368.26 | 0.13 |
| 05/2021 | PRG | $/GAL:1.15 | 694.29 /0.24 | Plant Products - Gals - Sales: | 797.24 | 0.27 |
|  | Wrk NRI: 0.00034472 |  |  | Production Tax - Plant - Gals: | 60.70- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 24.28- | 0.00 |
|  |  |  |  | Net Income: | 712.26 | 0.25 |

**Total Revenue for LEASE**      **7.53**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021071002 | Presidio Petroleum, LLC | 2 | 5,240.43 | 5,240.43 | 2.06 |
| | **Total Lease Operating Expense** | | | **5,240.43** | **2.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MADO01** | 0.00004925 | Royalty | 1.08 | 0.00 | 0.00 | 1.08 |
|  | 0.00034472 | 0.00039396 | 0.00 | 6.45 | 2.06 | 4.39 |
| Total Cash Flow | | | 1.08 | 6.45 | 2.06 | 5.47 |

### LEASE: (MAND01) Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2020 | GAS | $/MCF:1.45 | 527.24-/0.13- | Gas Sales: | 766.38- | 0.19- |
|  | Wrk NRI: 0.00024600 |  |  | Production Tax - Gas: | 39.81 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,234.17 | 0.30 |
|  |  |  |  | Net Income: | 507.60 | 0.12 |
| 02/2020 | GAS | $/MCF:1.46 | 526.46 /0.13 | Gas Sales: | 766.38 | 0.19 |
|  | Wrk NRI: 0.00024600 |  |  | Production Tax - Gas: | 39.81- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,224.22- | 0.30- |
|  |  |  |  | Net Income: | 497.65- | 0.12- |
| 03/2020 | GAS | $/MCF:1.26 | 2,310.24-/0.57- | Gas Sales: | 2,916.24- | 0.72- |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Gas: | 388.17 | 0.10 |
|  |  |  |  | Net Income: | 2,528.07- | 0.62- |
| 03/2020 | GAS | $/MCF:1.26 | 2,299.17 /0.57 | Gas Sales: | 2,886.38 | 0.71 |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Gas: | 338.40- | 0.08- |
|  |  |  |  | Net Income: | 2,547.98 | 0.63 |
| 04/2020 | GAS | $/MCF:1.18 | 1,106.16-/0.05- | Gas Sales: | 1,306.37- | 0.06- |
|  | Roy NRI: 0.00004686 |  |  | Other Deducts - Gas: | 104.51 | 0.00 |
|  |  |  |  | Net Income: | 1,201.86- | 0.06- |
| 04/2020 | GAS | $/MCF:1.18 | 1,104.87 /0.05 | Gas Sales: | 1,306.37 | 0.06 |
|  | Roy NRI: 0.00004686 |  |  | Other Deducts - Gas: | 52.25- | 0.00 |
|  |  |  |  | Net Income: | 1,254.12 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   384

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 1,106.16-/0.27- | Gas Sales: | 1,293.89- | 0.32- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 59.72 | 0.02 |
| | | | | Net Income: | 1,234.17- | 0.30- |
| 04/2020 | GAS | $/MCF:1.17 | 1,104.87 /0.27 | Gas Sales: | 1,293.89 | 0.32 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 49.77- | 0.01- |
| | | | | Net Income: | 1,244.12 | 0.31 |
| 06/2021 | GAS | $/MCF:2.88 | 1,595.45 /0.07 | Gas Sales: | 4,598.42 | 0.22 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 5,382.24- | 0.25- |
| | | | | Net Income: | 888.33- | 0.04- |
| 06/2021 | GAS | $/MCF:2.87 | 1,595.45 /0.39 | Gas Sales: | 4,578.39 | 1.13 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 89.58- | 0.03- |
| | | | | Other Deducts - Gas: | 5,464.21- | 1.34- |
| | | | | Net Income: | 975.40- | 0.24- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,672.11 | 0.41 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 1,672.11 | 0.41 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,682.06- | 0.41- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 1,682.06- | 0.41- |
| 06/2021 | OIL | $/BBL:69.90 | 1,537.66 /0.07 | Oil Sales: | 107,488.11 | 5.04 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 10,032.92- | 0.47- |
| | | | | Other Deducts - Oil: | 7,106.65- | 0.34- |
| | | | | Net Income: | 90,348.54 | 4.23 |
| 06/2021 | OIL | $/BBL:69.92 | 1,537.66 /0.38 | Oil Sales: | 107,512.54 | 26.45 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 9,992.83- | 2.46- |
| | | | | Other Deducts - Oil: | 7,733.49- | 1.90- |
| | | | | Net Income: | 89,786.22 | 22.09 |
| 02/2020 | PRG | $/GAL:0.12 | 2,843.14-/0.70- | Plant Products - Gals - Sales: | 338.40- | 0.08- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 69.67 | 0.01 |
| | | | | Net Income: | 268.73- | 0.07- |
| 02/2020 | PRG | $/GAL:0.14 | 2,862.75 /0.70 | Plant Products - Gals - Sales: | 408.07 | 0.10 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 79.62- | 0.02- |
| | | | | Net Income: | 328.45 | 0.08 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 209.01 | 0.05 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 39.81- | 0.01- |
| | | | | Net Income: | 169.20 | 0.04 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 218.97- | 0.05- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 39.81 | 0.01 |
| | | | | Net Income: | 179.16- | 0.04- |
| 06/2021 | PRG | $/GAL:0.69 | 7,031.95 /0.33 | Plant Products - Gals - Sales: | 4,859.70 | 0.23 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 992.84- | 0.05- |
| | | | | Net Income: | 3,866.86 | 0.18 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    385

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | PRG | $/GAL:0.69 | 7,031.95 /1.73 | Plant Products - Gals - Sales: | 4,886.93 | 1.20 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Plant - Gals: | 39.81- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 975.40- | 0.24- |
|  |  |  |  | Net Income: | 3,871.72 | 0.95 |

|  |  | **Total Revenue for LEASE** |  |  |  | **27.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** |  |  |  |  |  |
| ***LOE - Outside Operations*** |  |  |  |  |  |
| 3077-0621-17 | WPX Energy, Inc. | 1 | 13,288.32 |  |  |
| 3077-0621-17 | WPX Energy, Inc. | 1 | 15,154.64 |  |  |
| 07202100080 | WPX Energy, Inc. | 1 | 12,734.47 | 41,177.43 | 12.06 |
|  | **Total Lease Operating Expense** |  |  | **41,177.43** | **12.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|-----------|----------|----------|
| MAND01 | 0.00004686 | Royalty | 4.37 | 0.00 | 0.00 | 4.37 |
|  | 0.00024600 | 0.00029289 | 0.00 | 22.83 | 12.06 | 10.77 |
|  | Total Cash Flow |  | 4.37 | 22.83 | 12.06 | 15.14 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18-/0.30- | Gas Sales: | 9,458.12- | 0.44- |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 522.55 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 15,415.16 | 0.72 |
|  |  |  |  | Net Income: | 6,479.59 | 0.30 |
| 02/2020 | GAS | $/MCF:1.46 | 6,490.78 /0.30 | Gas Sales: | 9,458.12 | 0.44 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 522.55- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 15,362.91- | 0.72- |
|  |  |  |  | Net Income: | 6,427.34- | 0.30- |
| 02/2020 | GAS | $/MCF:1.46 | 6,500.18-/1.60- | Gas Sales: | 9,475.28- | 2.33- |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 517.56 | 0.13 |
|  |  |  |  | Other Deducts - Gas: | 15,427.18 | 3.79 |
|  |  |  |  | Net Income: | 6,469.46 | 1.59 |
| 02/2020 | GAS | $/MCF:1.46 | 6,490.78 /1.60 | Gas Sales: | 9,445.42 | 2.32 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 527.51- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 15,397.32- | 3.78- |
|  |  |  |  | Net Income: | 6,479.41- | 1.59- |
| 06/2021 | GAS | $/MCF:2.87 | 4,976.12 /0.23 | Gas Sales: | 14,265.56 | 0.67 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 16,982.81- | 0.79- |
|  |  |  |  | Net Income: | 3,030.78- | 0.14- |
| 06/2021 | GAS | $/MCF:2.87 | 4,976.12 /1.22 | Gas Sales: | 14,262.68 | 3.51 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 288.64- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 16,989.81- | 4.18- |
|  |  |  |  | Net Income: | 3,015.77- | 0.74- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    386

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,910.98 | 0.47 |
| | Wrk NRI: 0.00024600 | | | Net Income: | 1,910.98 | 0.47 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 1,920.93- | 0.47- |
| | Wrk NRI: 0.00024600 | | | Net Income: | 1,920.93- | 0.47- |
| 06/2021 | OIL | $/BBL:69.91 | 1,357.41 /0.06 | Oil Sales: | 94,894.71 | 4.45 |
| | Roy NRI: 0.00004686 | | | Production Tax - Oil: | 8,778.81- | 0.41- |
| | | | | Other Deducts - Oil: | 6,322.83- | 0.30- |
| | | | | Net Income: | 79,793.07 | 3.74 |
| 06/2021 | OIL | $/BBL:69.92 | 1,357.41 /0.33 | Oil Sales: | 94,912.02 | 23.35 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Oil: | 8,818.38- | 2.17- |
| | | | | Other Deducts - Oil: | 6,837.72- | 1.68- |
| | | | | Net Income: | 79,255.92 | 19.50 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83-/1.64 | Plant Products - Gals - Sales: | 4,232.64- | 0.20- |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 836.08 | 0.04 |
| | | | | Net Income: | 3,187.54- | 0.15- |
| 02/2020 | PRG | $/GAL:0.14 | 35,294.71 /1.65 | Plant Products - Gals - Sales: | 5,016.46 | 0.24 |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 992.84- | 0.05- |
| | | | | Net Income: | 3,814.60 | 0.18 |
| 02/2020 | PRG | $/GAL:0.12 | 35,052.83-/8.62 | Plant Products - Gals - Sales: | 4,230.03- | 1.04- |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 159.25 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 846.01 | 0.21 |
| | | | | Net Income: | 3,224.77- | 0.79- |
| 02/2020 | PRG | $/GAL:0.14 | 35,294.71 /8.68 | Plant Products - Gals - Sales: | 5,006.37 | 1.23 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 159.25- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 1,005.26- | 0.24- |
| | | | | Net Income: | 3,841.86 | 0.95 |
| 06/2021 | PRG | $/GAL:0.70 | 21,932.11 /1.03 | Plant Products - Gals - Sales: | 15,258.40 | 0.72 |
| | Roy NRI: 0.00004686 | | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,030.78- | 0.14- |
| | | | | Net Income: | 12,123.11 | 0.57 |
| 06/2021 | PRG | $/GAL:0.69 | 21,932.11 /5.40 | Plant Products - Gals - Sales: | 15,238.08 | 3.75 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,045.62- | 0.74- |
| | | | | Net Income: | 12,053.12 | 2.97 |

| | | | | **Total Revenue for LEASE** | | **26.09** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 1 | 7,588.55 | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 7,137.14 | 14,725.69 | 4.31 |
| | | **Total Lease Operating Expense** | | | **14,725.69** | **4.31** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    387

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 4.20 | 0.00 | 0.00 | 4.20 |
|  | 0.00024600 | 0.00029289 | 0.00 | 21.89 | 4.31 | 17.58 |
| Total Cash Flow |  |  | 4.20 | 21.89 | 4.31 | 21.78 |

## LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:4.06 | 1,686.91-/0.08- | Gas Sales: | 6,845.38- | 0.32- |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 365.78 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 11,078.02 | 0.52 |
|  |  |  |  | Net Income: | 4,598.42 | 0.22 |
| 02/2020 | GAS | $/MCF:1.45 | 4,680.13 /0.22 | Gas Sales: | 6,793.12 | 0.32 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 365.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 11,130.27- | 0.52- |
|  |  |  |  | Net Income: | 4,702.93- | 0.22- |
| 02/2020 | GAS | $/MCF:1.46 | 4,686.91-/1.15- | Gas Sales: | 6,837.73- | 1.68- |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 378.21 | 0.09 |
|  |  |  |  | Other Deducts - Gas: | 11,117.53 | 2.74 |
|  |  |  |  | Net Income: | 4,658.01 | 1.15 |
| 02/2020 | GAS | $/MCF:1.45 | 4,680.13 /1.15 | Gas Sales: | 6,807.87 | 1.67 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 378.21- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 11,097.62- | 2.73- |
|  |  |  |  | Net Income: | 4,667.96- | 1.15- |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77-/0.49- | Gas Sales: | 13,272.72- | 0.62- |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Gas: | 5,591.26 | 0.26 |
|  |  |  |  | Net Income: | 7,681.46- | 0.36- |
| 03/2020 | GAS | $/MCF:1.25 | 10,472.36 /0.49 | Gas Sales: | 13,115.95 | 0.61 |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Gas: | 5,382.24- | 0.25- |
|  |  |  |  | Net Income: | 7,733.71 | 0.36 |
| 03/2020 | GAS | $/MCF:1.26 | 10,522.77-/2.59- | Gas Sales: | 13,287.28- | 3.27- |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Gas: | 5,583.65 | 1.37 |
|  |  |  |  | Net Income: | 7,703.63- | 1.90- |
| 03/2020 | GAS | $/MCF:1.25 | 10,472.36 /2.58 | Gas Sales: | 13,128.04 | 3.23 |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Gas: | 5,384.58- | 1.33- |
|  |  |  |  | Net Income: | 7,743.46 | 1.90 |
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60-/0.33- | Gas Sales: | 8,204.00- | 0.38- |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Gas: | 365.78 | 0.01 |
|  |  |  |  | Net Income: | 7,838.22- | 0.37- |
| 04/2020 | GAS | $/MCF:1.17 | 7,014.45 /0.33 | Gas Sales: | 8,204.00 | 0.38 |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Gas: | 313.53- | 0.01- |
|  |  |  |  | Net Income: | 7,890.47 | 0.37 |
| 04/2020 | GAS | $/MCF:1.17 | 7,022.60-/1.73- | Gas Sales: | 8,231.15- | 2.02- |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Gas: | 388.17 | 0.09 |
|  |  |  |  | Net Income: | 7,842.98- | 1.93- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   388

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 7,014.45 /1.73 | Gas Sales: | 8,201.29 | 2.02 |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Gas: | 348.36- | 0.09- |
|  |  |  |  | Net Income: | 7,852.93 | 1.93 |
| 06/2021 | GAS | $/MCF:2.86 | 5,055.10 /0.24 | Gas Sales: | 14,474.58 | 0.68 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 17,296.34- | 0.81- |
|  |  |  |  | Net Income: | 3,135.29- | 0.15- |
| 06/2021 | GAS | $/MCF:2.87 | 5,055.10 /1.24 | Gas Sales: | 14,491.60 | 3.56 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 298.59- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 17,278.44- | 4.25- |
|  |  |  |  | Net Income: | 3,085.43- | 0.76- |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 1,990.60 | 0.49 |
|  |  | Wrk NRI: 0.00024600 |  | Net Income: | 1,990.60 | 0.49 |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 2,010.51- | 0.49- |
|  |  | Wrk NRI: 0.00024600 |  | Net Income: | 2,010.51- | 0.49- |
| 06/2021 | OIL | $/BBL:69.93 | 2,037.09 /0.10 | Oil Sales: | 142,446.57 | 6.68 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Oil: | 13,272.72- | 0.63- |
|  |  |  |  | Other Deducts - Oil: | 9,458.12- | 0.44- |
|  |  |  |  | Net Income: | 119,715.73 | 5.61 |
| 06/2021 | OIL | $/BBL:69.92 | 2,037.09 /0.50 | Oil Sales: | 142,427.74 | 35.04 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Oil: | 13,237.52- | 3.26- |
|  |  |  |  | Other Deducts - Oil: | 10,261.56- | 2.52- |
|  |  |  |  | Net Income: | 118,928.66 | 29.26 |
| 02/2020 | PRG | $/GAL:0.12 | 25,274.66-/1.18 | Plant Products - Gals - Sales: | 3,030.78- | 0.14- |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 627.06 | 0.03 |
|  |  |  |  | Net Income: | 2,403.72- | 0.11- |
| 02/2020 | PRG | $/GAL:0.14 | 25,449.06 /1.19 | Plant Products - Gals - Sales: | 3,605.58 | 0.17 |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 731.57- | 0.04- |
|  |  |  |  | Net Income: | 2,874.01 | 0.13 |
| 02/2020 | PRG | $/GAL:0.12 | 25,274.66-/6.22 | Plant Products - Gals - Sales: | 3,045.62- | 0.75- |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Plant - Gals: | 607.13 | 0.15 |
|  |  |  |  | Net Income: | 2,438.49- | 0.60- |
| 02/2020 | PRG | $/GAL:0.14 | 25,449.06 /6.26 | Plant Products - Gals - Sales: | 3,612.95 | 0.89 |
|  |  | Wrk NRI: 0.00024600 |  | Other Deducts - Plant - Gals: | 726.57- | 0.18- |
|  |  |  |  | Net Income: | 2,886.38 | 0.71 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,254.12 | 0.06 |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 261.27- | 0.01- |
|  |  |  |  | Net Income: | 992.85 | 0.05 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 1,201.86- | 0.06- |
|  |  | Roy NRI: 0.00004686 |  | Other Deducts - Plant - Gals: | 261.27 | 0.02 |
|  |  |  |  | Net Income: | 940.59- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   389

**LEASE: (MAND03)  Mandaree 24-13 HY   (Continued)**
**API: 3302502622**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,234.17 | 0.30 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 248.83- | 0.06- |
| | | | | Net Income: | 985.34 | 0.24 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,204.32- | 0.30- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 238.87 | 0.06 |
| | | | | Net Income: | 965.45- | 0.24- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,333.70 | 0.33 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 268.73- | 0.07- |
| | | | | Net Income: | 1,064.97 | 0.26 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,373.52- | 0.34- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 278.68 | 0.07 |
| | | | | Net Income: | 1,094.84- | 0.27- |
| 06/2021 | PRG | $/GAL:0.69 | 22,280.17 /1.04 | Plant Products - Gals - Sales: | 15,467.42 | 0.72 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,083.03- | 0.14- |
| | | | | Net Income: | 12,279.88 | 0.58 |
| 06/2021 | PRG | $/GAL:0.69 | 22,280.17 /5.48 | Plant Products - Gals - Sales: | 15,476.95 | 3.81 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 139.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 3,095.39- | 0.76- |
| | | | | Net Income: | 12,242.22 | 3.01 |

| | | | | **Total Revenue for LEASE** | | **37.68** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 1 | 11,164.04 | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 9,533.27 | 20,697.31 | 6.06 |
| | | **Total Lease Operating Expense** | | | **20,697.31** | **6.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND03** | 0.00004686 | Royalty | 6.07 | 0.00 | 0.00 | 6.07 |
| | 0.00024600 | 0.00029289 | 0.00 | 31.61 | 6.06 | 25.55 |
| | Total Cash Flow | | 6.07 | 31.61 | 6.06 | 31.62 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69-/0.17- | Gas Sales: | 4,546.17- | 0.21- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 627.06 | 0.03 |
| | | | | Net Income: | 3,919.11- | 0.18- |
| 03/2020 | GAS | $/MCF:1.26 | 3,578.47 /0.17 | Gas Sales: | 4,493.91 | 0.21 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 522.55- | 0.02- |
| | | | | Net Income: | 3,971.36 | 0.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   390

**LEASE: (MAND04)  Mandaree24-13 HZ   (Continued)**
**API: 330252619**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:1.26 | 3,595.69-/0.88- | Gas Sales: | 4,538.58- | 1.12- |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Gas: | 607.13 | 0.15 |
|  |  |  |  | Net Income: | 3,931.45- | 0.97- |
| 03/2020 | GAS | $/MCF:1.25 | 3,578.47 /0.88 | Gas Sales: | 4,488.81 | 1.10 |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Gas: | 537.46- | 0.13- |
|  |  |  |  | Net Income: | 3,951.35 | 0.97 |
| 06/2021 | GAS | $/MCF:2.87 | 8,166.45 /0.38 | Gas Sales: | 23,410.15 | 1.10 |
|  | Roy NRI: 0.00004686 |  |  | Production Tax - Gas: | 470.29- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 27,799.55- | 1.30- |
|  |  |  |  | Net Income: | 4,859.69- | 0.23- |
| 06/2021 | GAS | $/MCF:2.86 | 8,186.45 /2.01 | Gas Sales: | 23,409.51 | 5.76 |
|  | Wrk NRI: 0.00024600 |  |  | Production Tax - Gas: | 477.75- | 0.12- |
|  |  |  |  | Other Deducts - Gas: | 27,898.31- | 6.86- |
|  |  |  |  | Net Income: | 4,966.55- | 1.22- |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 2,458.40 | 0.60 |
|  | Wrk NRI: 0.00024600 |  |  | Net Income: | 2,458.40 | 0.60 |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 2,478.30- | 0.61- |
|  | Wrk NRI: 0.00024600 |  |  | Net Income: | 2,478.30- | 0.61- |
| 06/2021 | OIL | $/BBL:69.93 | 1,708.10 /0.08 | Oil Sales: | 119,454.46 | 5.60 |
|  | Roy NRI: 0.00004686 |  |  | Production Tax - Oil: | 11,078.02- | 0.52- |
|  |  |  |  | Other Deducts - Oil: | 7,942.73- | 0.37- |
|  |  |  |  | Net Income: | 100,433.71 | 4.71 |
| 06/2021 | OIL | $/BBL:69.92 | 1,708.10 /0.42 | Oil Sales: | 119,426.31 | 29.38 |
|  | Wrk NRI: 0.00024600 |  |  | Production Tax - Oil: | 11,087.67- | 2.73- |
|  |  |  |  | Other Deducts - Oil: | 8,599.42- | 2.11- |
|  |  |  |  | Net Income: | 99,739.22 | 24.54 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04-/0.21 | Plant Products - Gals - Sales: | 522.55- | 0.02- |
|  | Roy NRI: 0.00004686 |  |  | Other Deducts - Plant - Gals: | 104.51 | 0.00 |
|  |  |  |  | Net Income: | 418.04- | 0.02- |
| 02/2020 | PRG | $/GAL:0.14 | 4,515.95 /0.21 | Plant Products - Gals - Sales: | 627.06 | 0.03 |
|  | Roy NRI: 0.00004686 |  |  | Other Deducts - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Net Income: | 522.55 | 0.02 |
| 02/2020 | PRG | $/GAL:0.12 | 4,485.04-/1.10 | Plant Products - Gals - Sales: | 537.46- | 0.13- |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Plant - Gals: | 109.48 | 0.02 |
|  |  |  |  | Net Income: | 427.98- | 0.11- |
| 02/2020 | PRG | $/GAL:0.14 | 4,515.95 /1.11 | Plant Products - Gals - Sales: | 636.99 | 0.16 |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Plant - Gals: | 129.39- | 0.04- |
|  |  |  |  | Net Income: | 507.60 | 0.12 |
| 03/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 418.03 | 0.10 |
|  | Wrk NRI: 0.00024600 |  |  | Other Deducts - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Net Income: | 338.41 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   391

**LEASE: (MAND04)  Mandaree24-13 HZ    (Continued)**
**API: 330252619**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 408.07- | 0.10- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 79.62 | 0.02 |
| | | | | Net Income: | 328.45- | 0.08- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 527.51 | 0.13 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 109.48- | 0.03- |
| | | | | Net Income: | 418.03 | 0.10 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 547.42- | 0.13- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 109.48 | 0.02 |
| | | | | Net Income: | 437.94- | 0.11- |
| 06/2021 | PRG | $/GAL:0.69 | 35,993.25 /1.69 | Plant Products - Gals - Sales: | 24,977.79 | 1.17 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,016.46- | 0.23- |
| | | | | Net Income: | 19,752.31 | 0.93 |
| 06/2021 | PRG | $/GAL:0.69 | 35,993.25 /8.85 | Plant Products - Gals - Sales: | 25,001.99 | 6.15 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 4,996.42- | 1.23- |
| | | | | Net Income: | 19,786.60 | 4.87 |

|  |  | **Total Revenue for LEASE** | | | | **33.60** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202100080 | WPX Energy, Inc. | 1 | 12,917.01 | 12,917.01 | 3.78 |
| | | **Total Lease Operating Expense** | | | **12,917.01** | **3.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **MAND04** | 0.00004686 | Royalty | **5.42** | **0.00** | **0.00** | **5.42** |
| | 0.00024600 | 0.00029289 | 0.00 | 28.18 | 3.78 | 24.40 |
| | Total Cash Flow | | 5.42 | 28.18 | 3.78 | 29.82 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 03/2020 | GAS | $/MCF:0.66 | 3,192.68-/0.39- | Gas Sales: | 2,099.30- | 0.26- |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 277.27 | 0.03 |
| | | | | Net Income: | 1,822.03- | 0.23- |
| 03/2020 | GAS | $/MCF:0.65 | 3,186.09 /0.39 | Gas Sales: | 2,079.50 | 0.26 |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 237.66- | 0.03- |
| | | | | Net Income: | 1,841.84 | 0.23 |
| 04/2020 | GAS | $/MCF:1.25 | 4,066.08-/0.50- | Gas Sales: | 5,070.01- | 0.63- |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 237.66 | 0.03 |
| | | | | Net Income: | 4,832.35- | 0.60- |
| 04/2020 | GAS | $/MCF:1.24 | 4,061.06 /0.50 | Gas Sales: | 5,050.20 | 0.62 |
| | | Wrk NRI: 0.00012363 | | Other Deducts - Gas: | 198.05- | 0.02- |
| | | | | Net Income: | 4,852.15 | 0.60 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   392

**LEASE: (MAND05) Mandaree South 19-18 HQL   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 3,814.57 /0.09 | Gas Sales: | 11,332.92 | 0.27 |
|  |  | Roy NRI: 0.00002355 |  | Production Tax - Gas: | 207.94- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 13,100.44- | 0.31- |
|  |  |  |  | Net Income: | 1,975.46- | 0.05- |
| 06/2021 | GAS | $/MCF:2.96 | 3,814.57 /0.47 | Gas Sales: | 11,308.50 | 1.40 |
|  |  | Wrk NRI: 0.00012363 |  | Production Tax - Gas: | 237.66- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 13,130.53- | 1.62- |
|  |  |  |  | Net Income: | 2,059.69- | 0.25- |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 3,431.07 | 0.08 |
|  |  | Roy NRI: 0.00002355 |  | Net Income: | 3,431.07 | 0.08 |
| 08/2019 | OIL |  | /0.00 | Other Deducts - Oil: | 3,535.04- | 0.08- |
|  |  | Roy NRI: 0.00002355 |  | Net Income: | 3,535.04- | 0.08- |
| 06/2021 | OIL | $/BBL:69.92 | 2,469.88 /0.06 | Oil Sales: | 172,697.03 | 4.07 |
|  |  | Roy NRI: 0.00002355 |  | Production Tax - Oil: | 16,427.53- | 0.39- |
|  |  |  |  | Other Deducts - Oil: | 11,332.92- | 0.27- |
|  |  |  |  | Net Income: | 144,936.58 | 3.41 |
| 06/2021 | OIL | $/BBL:69.92 | 2,469.88 /0.31 | Oil Sales: | 172,697.21 | 21.35 |
|  |  | Wrk NRI: 0.00012363 |  | Production Tax - Oil: | 16,398.31- | 2.03- |
|  |  |  |  | Other Deducts - Oil: | 12,417.56- | 1.53- |
|  |  |  |  | Net Income: | 143,881.34 | 17.79 |
| 02/2020 | PRG | $/GAL:0.08 | 1,383.24 /0.03 | Plant Products - Gals - Sales: | 103.97 | 0.00 |
|  |  | Roy NRI: 0.00002355 |  | Net Income: | 103.97 | 0.00 |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 831.80 | 0.10 |
|  |  | Wrk NRI: 0.00012363 |  | Other Deducts - Plant - Gals: | 158.44- | 0.02- |
|  |  |  |  | Net Income: | 673.36 | 0.08 |
| 04/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 871.41- | 0.11- |
|  |  | Wrk NRI: 0.00012363 |  | Other Deducts - Plant - Gals: | 178.24 | 0.02 |
|  |  |  |  | Net Income: | 693.17- | 0.09- |
| 06/2021 | PRG | $/GAL:0.68 | 15,454.88 /0.36 | Plant Products - Gals - Sales: | 10,501.14 | 0.25 |
|  |  | Roy NRI: 0.00002355 |  | Other Deducts - Plant - Gals: | 2,079.43- | 0.05- |
|  |  |  |  | Net Income: | 8,421.71 | 0.20 |
| 06/2021 | PRG | $/GAL:0.68 | 15,454.68 /1.91 | Plant Products - Gals - Sales: | 10,456.90 | 1.29 |
|  |  | Wrk NRI: 0.00012363 |  | Production Tax - Plant - Gals: | 79.22- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,099.30- | 0.26- |
|  |  |  |  | Net Income: | 8,278.38 | 1.02 |

|  |  |  |  | **Total Revenue for LEASE** |  | **22.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 3077-0621-17 | WPX Energy, Inc. | 1 | 15,976.65 |  |  |
| 07202100080 | WPX Energy, Inc. | 1 | 21,516.76 | 37,493.41 | 5.52 |
|  | **Total Lease Operating Expense** |  |  | **37,493.41** | **5.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | 3.56 | 0.00 | 0.00 | 3.56 |
|  | 0.00012363 | 0.00014718 | 0.00 | 18.55 | 5.52 | 13.03 |
|  | Total Cash Flow |  | 3.56 | 18.55 | 5.52 | 16.59 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   393

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08-/0.41- | Gas Sales: | 12,802.42 | 0.60- |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 679.31 | 0.03 |
| | | | | Other Deducts - Gas: | 20,901.92 | 0.98 |
| | | | | Net Income: | 8,778.81 | 0.41 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.45 | 8,772.38 /0.41 | Gas Sales: | 12,750.17 | 0.60 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 731.57- | 0.04- |
| | | | | Other Deducts - Gas: | 20,849.67- | 0.97- |
| | | | | Net Income: | 8,831.07- | 0.41- |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.46 | 8,785.08-/2.16- | Gas Sales: | 12,809.54- | 3.15- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 706.66 | 0.17 |
| | | | | Other Deducts - Gas: | 20,861.54 | 5.13 |
| | | | | Net Income: | 8,758.66 | 2.15 |
| | | | | | | |
| 02/2020 | GAS | $/MCF:1.46 | 8,772.38 /2.16 | Gas Sales: | 12,769.73 | 3.14 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 716.62- | 0.17- |
| | | | | Other Deducts - Gas: | 20,801.82- | 5.12- |
| | | | | Net Income: | 8,748.71- | 2.15- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38-/0.58- | Gas Sales: | 15,519.67- | 0.73- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 6,531.85 | 0.31 |
| | | | | Net Income: | 8,987.82- | 0.42- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 12,252.42 /0.57 | Gas Sales: | 15,362.91 | 0.72 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 6,270.58- | 0.29- |
| | | | | Net Income: | 9,092.33 | 0.43 |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.26 | 12,311.38-/3.03- | Gas Sales: | 15,536.67- | 3.82- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 6,539.14 | 1.61 |
| | | | | Net Income: | 8,997.53- | 2.21- |
| | | | | | | |
| 03/2020 | GAS | $/MCF:1.25 | 12,252.42 /3.01 | Gas Sales: | 15,367.47 | 3.78 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 6,300.26- | 1.55- |
| | | | | Net Income: | 9,067.21 | 2.23 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51-/0.75- | Gas Sales: | 18,707.22- | 0.88- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 888.33 | 0.05 |
| | | | | Net Income: | 17,818.89- | 0.83- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,945.99 /0.75 | Gas Sales: | 18,654.96 | 0.87 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Gas: | 783.82- | 0.03- |
| | | | | Net Income: | 17,871.14 | 0.84 |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,964.51-/3.93- | Gas Sales: | 18,701.73- | 4.60- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 885.82 | 0.22 |
| | | | | Net Income: | 17,815.91- | 4.38- |
| | | | | | | |
| 04/2020 | GAS | $/MCF:1.17 | 15,945.99 /3.92 | Gas Sales: | 18,642.01 | 4.59 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Gas: | 786.29- | 0.20- |
| | | | | Net Income: | 17,855.72 | 4.39 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.87 | 17,090.97 /0.80 | Gas Sales: | 49,015.00 | 2.30 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 992.84- | 0.05- |
| | | | | Other Deducts - Gas: | 58,368.60- | 2.73- |
| | | | | Net Income: | 10,346.44- | 0.48- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   394

**LEASE: (MAND06)  Mandaree South 24-13 HI   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.87 | 17,090.97 /4.20 | Gas Sales: | 48,998.73 | 12.05 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 1,005.26- | 0.24- |
| | | | | Other Deducts - Gas: | 58,374.47- | 14.36- |
| | | | | Net Income: | 10,381.00- | 2.55- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,726.55 | 0.41 |
| | | Roy NRI: 0.00004686 | | Net Income: | 8,726.55 | 0.41 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,778.81- | 0.41- |
| | | Roy NRI: 0.00004686 | | Net Income: | 8,778.81- | 0.41- |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,738.75 | 2.15 |
| | | Wrk NRI: 0.00024600 | | Net Income: | 8,738.75 | 2.15 |
| 08/2019 | OIL | | /0.00 | Other Deducts - Oil: | 8,778.57- | 2.16- |
| | | Wrk NRI: 0.00024600 | | Net Income: | 8,778.57- | 2.16- |
| 06/2021 | OIL | $/BBL:69.92 | 3,006.39 /0.14 | Oil Sales: | 210,221.04 | 9.85 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 19,543.29- | 0.91- |
| | | | | Other Deducts - Oil: | 13,899.78- | 0.66- |
| | | | | Net Income: | 176,777.97 | 8.28 |
| 06/2021 | OIL | $/BBL:69.92 | 3,006.39 /0.74 | Oil Sales: | 210,207.82 | 51.71 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 19,527.83- | 4.80- |
| | | | | Other Deducts - Oil: | 15,128.59- | 3.72- |
| | | | | Net Income: | 175,551.40 | 43.19 |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35-/2.22 | Plant Products - Gals - Sales: | 5,695.77- | 0.27- |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 209.02 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,149.61 | 0.06 |
| | | | | Net Income: | 4,337.14- | 0.20- |
| 02/2020 | PRG | $/GAL:0.14 | 47,701.21 /2.24 | Plant Products - Gals - Sales: | 6,740.87 | 0.32 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 209.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 1,358.62- | 0.07- |
| | | | | Net Income: | 5,173.23 | 0.24 |
| 02/2020 | PRG | $/GAL:0.12 | 47,374.35-/11.65 | Plant Products - Gals - Sales: | 5,713.03- | 1.41- |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 218.97 | 0.06 |
| | | | | Other Deducts - Plant - Gals: | 1,144.60 | 0.28 |
| | | | | Net Income: | 4,349.46- | 1.07- |
| 02/2020 | PRG | $/GAL:0.14 | 47,701.21 /11.73 | Plant Products - Gals - Sales: | 6,768.05 | 1.66 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 218.97- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 1,353.61- | 0.33- |
| | | | | Net Income: | 5,195.47 | 1.28 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,443.19 | 0.36 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 288.64- | 0.08- |
| | | | | Net Income: | 1,154.55 | 0.28 |
| 03/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,413.33- | 0.35- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 278.68 | 0.07 |
| | | | | Net Income: | 1,134.65- | 0.28- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   395

## LEASE: (MAND06) Mandaree South 24-13 HI   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,030.78 | 0.14 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
| | | | | Net Income: | 2,403.72 | 0.11 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,135.29- | 0.15- |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 627.06 | 0.03 |
| | | | | Net Income: | 2,508.23- | 0.12- |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,035.67 | 0.75 |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 607.13- | 0.15- |
| | | | | Net Income: | 2,428.54 | 0.60 |
| 04/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,125.25- | 0.77- |
| | | Wrk NRI: 0.00024600 | | Other Deducts - Plant - Gals: | 627.04 | 0.16 |
| | | | | Net Income: | 2,498.21- | 0.61- |
| 06/2021 | PRG | $/GAL:0.69 | 75,327.51 /3.53 | Plant Products - Gals - Sales: | 52,307.05 | 2.45 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 418.04- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 10,450.96- | 0.49- |
| | | | | Net Income: | 41,438.05 | 1.94 |
| 06/2021 | PRG | $/GAL:0.69 | 75,327.51 /18.53 | Plant Products - Gals - Sales: | 52,323.04 | 12.87 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 477.75- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 10,460.63- | 2.57- |
| | | | | Net Income: | 41,384.66 | 10.18 |

| | | | | Total Revenue for LEASE | | 60.83 |
|---|---|---|---|---|---|---|

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3077-0621-17 | WPX Energy, Inc. | 2 | 10,304.87 | | |
| | 07202100080 | WPX Energy, Inc. | 2 | 11,408.23 | 21,713.10 | 6.36 |
| | | **Total Lease Operating Expense** | | | **21,713.10** | **6.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | 9.79 | 0.00 | 0.00 | 9.79 |
| | 0.00024600 | 0.00029285 | 0.00 | 51.04 | 6.36 | 44.68 |
| | Total Cash Flow | | 9.79 | 51.04 | 6.36 | 54.47 |

## LEASE: (MART05) Martinville  Rodessa Fld Unit   County: SIMPSON, MS

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Denbury Onshore, LLC | 3 | 2,479.78 | 2,479.78 | 2.05 |
| | | **Total Lease Operating Expense** | | | **2,479.78** | **2.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **MART05** | 0.00082798 | **2.05** | **2.05** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   396

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.80 | 1,157.14 /0.74 | Oil Sales: | 80,768.51 | 51.65 |
| | | Wrk NRI: 0.00063954 | | Production Tax - Oil: | 2,463.56- | 1.57- |
| | | | | Net Income: | 78,304.95 | 50.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Denbury Onshore, LLC | 2 | 55,685.50 | 55,685.50 | 46.11 |
| | | **Total Lease Operating Expense** | | | **55,685.50** | **46.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MART10** | 0.00063954 | 0.00082798 | | 50.08 | 46.11 | 3.97 |

### LEASE: (MASO02)  South Mason Pass   County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.32 | 24.63 /0.52 | Oil Sales: | 1,707.30 | 35.83 |
| | | Wrk NRI: 0.02098682 | | Production Tax - Oil: | 1.71- | 0.04- |
| | | | | Net Income: | 1,705.59 | 35.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202021 SE | Herman L. Loeb, LLC | 1 | 14,376.95 | 14,376.95 | 54.11 |
| | | **Total Lease Operating Expense** | | | **14,376.95** | **54.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MASO02** | 0.02098682 | 0.00376381 | | 35.79 | 54.11 | 18.32- |

### LEASE: (MAXI01)  Maxine Redman   County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:68.85 | 37.92 /0.34 | Oil Sales: | 2,610.66 | 23.12 |
| | | Roy NRI: 0.00885420 | | Production Tax - Oil: | 2.82- | 0.03- |
| | | | | Net Income: | 2,607.84 | 23.09 |
| 07/2021 | OIL | $/BBL:68.85 | 10.62 /0.09 | Oil Sales: | 731.15 | 6.48 |
| | | Roy NRI: 0.00885420 | | Production Tax - Oil: | 1.13- | 0.02- |
| | | | | Net Income: | 730.02 | 6.46 |
| | | **Total Revenue for LEASE** | | | | **29.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2020-011598 | Clark County Collector | TAX01 | 32.30 | 32.30 | 16.15 |
| | | **Total Lease Operating Expense** | | | **32.30** | **16.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MAXI01** | 0.00885420 | Royalty | 29.55 | 0.00 | 29.55 |
| | 0.00000000 | 0.50000000 | 0.00 | 16.15 | 16.15- |
| Total Cash Flow | | | 29.55 | 16.15 | 13.40 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    397

### LEASE: (MAYO01)  Mayo 13-16-14 H-1; HA RA SUF   Parish: CADDO, LA

**API: 17017347970000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 6,440.86 /23.02 | Gas Sales: | 17,818.04 | 63.67 |
|  |  | Roy NRI: 0.00357333 |  | Production Tax - Gas: | 601.78- | 2.15- |
|  |  |  |  | Net Income: | 17,216.26 | 61.52 |
| 06/2021 | GAS | $/MCF:2.88 | 6,492.18 /23.20 | Gas Sales: | 18,704.84 | 66.84 |
|  |  | Roy NRI: 0.00357333 |  | Production Tax - Gas: | 606.61- | 2.17- |
|  |  |  |  | Net Income: | 18,098.23 | 64.67 |

**Total Revenue for LEASE** — **126.19**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| MAYO01 | 0.00357333 | 126.19 |  | 126.19 |

### LEASE: (MAYO02)  Mayo 24 H-1; HA RA SUF   Parish: CADDO, LA

**API: 17017347610000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.76 | 14,954.08 /57.91 | Gas Sales: | 41,290.01 | 159.90 |
|  |  | Roy NRI: 0.00387262 |  | Production Tax - Gas: | 1,396.46- | 5.41- |
|  |  |  |  | Net Income: | 39,893.55 | 154.49 |
| 06/2021 | GAS | $/MCF:2.87 | 13,894.45 /53.81 | Gas Sales: | 39,939.40 | 154.67 |
|  |  | Roy NRI: 0.00387262 |  | Production Tax - Gas: | 1,297.76- | 5.03- |
|  |  |  |  | Net Income: | 38,641.64 | 149.64 |

**Total Revenue for LEASE** — **304.13**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| MAYO02 | 0.00387262 | 304.13 |  | 304.13 |

### LEASE: (MCCA02)  Mccary   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.92 | 8.22 /0.01 | Gas Sales: | 23.97 | 0.02 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 23.97 | 0.02 |
| 05/2021 | GAS | $/MCF:2.91 | 29.52 /0.03 | Gas Sales: | 85.95 | 0.09 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 85.95 | 0.09 |
| 05/2021 | GAS | $/MCF:2.92 | 230.24 /0.24 | Gas Sales: | 671.58 | 0.70 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Gas: | 17.09- | 0.01- |
|  |  |  |  | Net Income: | 654.49 | 0.69 |
| 06/2021 | GAS | $/MCF:3.23 | 7.27 /0.01 | Gas Sales: | 23.48 | 0.02 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 23.48 | 0.02 |
| 06/2021 | GAS | $/MCF:3.24 | 29.05 /0.03 | Gas Sales: | 94.00 | 0.10 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 94.00 | 0.10 |
| 06/2021 | GAS | $/MCF:3.23 | 221.42 /0.23 | Gas Sales: | 715.53 | 0.75 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Gas: | 16.65- | 0.01- |
|  |  |  |  | Net Income: | 698.88 | 0.74 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   398

## LEASE: (MCCA02) Mccary   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:1.41 | 10.66 /0.01 | Plant Products - Gals - Sales: | 15.07 | 0.02 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 15.07 | 0.02 |
| 05/2021 | PRG | $/GAL:0.99 | 39.57 /0.04 | Plant Products - Gals - Sales: | 39.13 | 0.04 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 39.13 | 0.04 |
| 05/2021 | PRG | $/GAL:1.41 | 131.85 /0.14 | Plant Products - Gals - Sales: | 186.55 | 0.20 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Gals: | 23.36- | 0.03- |
|  |  |  |  | Net Income: | 163.19 | 0.17 |
| 05/2021 | PRG | $/GAL:1.01 | 383.72 /0.40 | Plant Products - Gals - Sales: | 388.91 | 0.41 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 388.91 | 0.41 |
| 06/2021 | PRG | $/GAL:1.56 | 8.29 /0.01 | Plant Products - Gals - Sales: | 12.96 | 0.01 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 12.96 | 0.01 |
| 06/2021 | PRG | $/GAL:1.19 | 35.68 /0.04 | Plant Products - Gals - Sales: | 42.34 | 0.04 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 42.34 | 0.04 |
| 06/2021 | PRG | $/GAL:1.56 | 111.77 /0.12 | Plant Products - Gals - Sales: | 174.72 | 0.18 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Plant - Gals: | 21.96- | 0.02- |
|  |  |  |  | Net Income: | 152.76 | 0.16 |
| 06/2021 | PRG | $/GAL:1.23 | 389.17 /0.41 | Plant Products - Gals - Sales: | 478.79 | 0.50 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 478.79 | 0.50 |

**Total Revenue for LEASE** 3.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCCA02 | 0.00104817 | 3.01 | 3.01 |

## LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt   Parish: LINCOLN, LA
**API: 1706121317**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 214.25 /0.05 | Condensate Sales: | 12,652.64 | 2.96 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Condensate: | 1,562.66- | 0.37- |
|  |  |  |  | Net Income: | 11,089.98 | 2.59 |
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47-/0.30- | Gas Sales: | 3,442.08- | 0.80- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 342.68 | 0.08 |
|  |  |  |  | Net Income: | 3,099.40- | 0.72- |
| 03/2017 | GAS | $/MCF:2.72 | 51.47-/0.01- | Gas Sales: | 139.97- | 0.03- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 6.10 | 0.00 |
|  |  |  |  | Net Income: | 133.87- | 0.03- |
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47 /0.30 | Gas Sales: | 3,442.08 | 0.80 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 159.54- | 0.03- |
|  |  |  |  | Net Income: | 3,282.54 | 0.77 |
| 03/2017 | GAS | $/MCF:2.72 | 255,582.60 /59.67 | Gas Sales: | 695,130.62 | 162.35 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,531.66- | 7.06- |
|  |  |  |  | Net Income: | 664,598.96 | 155.29 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   399

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47-/0.30- | Gas Sales: | 3,442.08- | 0.80- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 403.78 | 0.09 |
|  |  |  |  | Net Income: | 3,038.30- | 0.71- |
| 03/2017 | GAS | $/MCF:2.72 | 255,582.60-/59.67- | Gas Sales: | 695,130.62- | 162.35- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,121.85 | 6.97 |
|  |  |  |  | Net Income: | 665,008.77- | 155.38- |
| 03/2017 | GAS | $/MCF:2.65 | 1,296.47 /0.30 | Gas Sales: | 3,442.08 | 0.80 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 238.21- | 0.05- |
|  |  |  |  | Net Income: | 3,203.87 | 0.75 |
| 03/2017 | GAS | $/MCF:2.72 | 255,582.60 /59.67 | Gas Sales: | 695,130.62 | 162.35 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,292.44- | 7.01- |
|  |  |  |  | Net Income: | 664,838.18 | 155.34 |
| 04/2017 | GAS | $/MCF:3.25 | 272,759.45 /63.68 | Gas Sales: | 885,542.26 | 206.82 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,325.35- | 6.99- |
|  |  |  |  | Net Income: | 855,216.91 | 199.83 |
| 04/2017 | GAS | $/MCF:3.25 | 272,759.45-/63.68- | Gas Sales: | 885,542.26- | 206.82- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,072.06 | 6.94 |
|  |  |  |  | Net Income: | 855,470.20- | 199.88- |
| 04/2017 | GAS | $/MCF:3.25 | 272,759.45 /63.68 | Gas Sales: | 885,542.26 | 206.82 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 30,325.35- | 7.00- |
|  |  |  |  | Net Income: | 855,216.91 | 199.82 |
| 05/2017 | GAS | $/MCF:3.20 | 258,037.46 /60.24 | Gas Sales: | 825,993.25 | 192.91 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 29,947.08- | 6.91- |
|  |  |  |  | Net Income: | 796,046.17 | 186.00 |
| 05/2017 | GAS | $/MCF:3.20 | 258,037.46-/60.24- | Gas Sales: | 825,993.25- | 192.91- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 29,642.27 | 6.84 |
|  |  |  |  | Net Income: | 796,350.98- | 186.07- |
| 05/2017 | GAS | $/MCF:3.20 | 258,037.46 /60.24 | Gas Sales: | 825,993.25 | 192.91 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 29,947.08- | 6.91- |
|  |  |  |  | Net Income: | 796,046.17 | 186.00 |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15-/53.88- | Gas Sales: | 765,611.19- | 178.74- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 26,073.54 | 6.09 |
|  |  |  |  | Net Income: | 739,537.65- | 172.65- |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15 /53.88 | Gas Sales: | 765,611.21 | 178.81 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 25,736.27- | 5.93- |
|  |  |  |  | Net Income: | 739,874.94 | 172.88 |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15-/53.88- | Gas Sales: | 765,611.21- | 178.82- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 500.28- | 0.19- |
|  |  |  |  | Net Income: | 766,111.49- | 179.01- |
| 06/2017 | GAS | $/MCF:3.32 | 230,781.15 /53.88 | Gas Sales: | 765,611.21 | 178.81 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 163.01 | 0.12 |
|  |  |  |  | Net Income: | 765,774.22 | 178.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 400

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt (Continued)**
**API: 1706121317**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | $/MCF:3.21 | 199,175.37 /46.50- | Gas Sales: | 638,610.55- | 149.09- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,944.23 | 6.29 |
| | | | | Net Income: | 611,666.32- | 142.80- |
| 07/2017 | GAS | $/MCF:3.09 | 682.15-/0.16- | Gas Sales: | 2,108.69- | 0.49- |
| | | Roy NRI: 0.00023346 | | Net Income: | 2,108.69- | 0.49- |
| 07/2017 | GAS | $/MCF:3.21 | 199,175.37 /46.50 | Gas Sales: | 638,610.55 | 149.15 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,590.66 | 6.15- |
| | | | | Net Income: | 612,019.89 | 143.00 |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37-/46.50- | Gas Sales: | 637,529.07- | 148.90- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,496.67 | 6.13 |
| | | | | Net Income: | 611,032.40- | 142.77- |
| 07/2017 | GAS | $/MCF:3.09 | 682.15 /0.16 | Gas Sales: | 2,108.69 | 0.49 |
| | | Roy NRI: 0.00023346 | | Net Income: | 2,108.69 | 0.49 |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37 /46.50 | Gas Sales: | 637,529.07 | 148.90 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,847.19- | 6.21- |
| | | | | Net Income: | 610,681.88 | 142.69 |
| 07/2017 | GAS | $/MCF:3.09 | 682.15-/0.16- | Gas Sales: | 2,108.69- | 0.49- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 259.58 | 0.06 |
| | | | | Net Income: | 1,849.11- | 0.43- |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37-/46.50- | Gas Sales: | 637,529.07- | 148.90- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,684.59 | 6.17 |
| | | | | Net Income: | 610,844.48- | 142.73- |
| 07/2017 | GAS | $/MCF:3.09 | 682.15 /0.16 | Gas Sales: | 2,108.69 | 0.49 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 353.57- | 0.08- |
| | | | | Net Income: | 1,755.12 | 0.41 |
| 07/2017 | GAS | $/MCF:3.20 | 199,175.37 /46.50 | Gas Sales: | 637,529.07 | 148.90 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 26,590.66- | 6.15- |
| | | | | Net Income: | 610,938.41 | 142.75 |
| 08/2017 | GAS | $/MCF:4.92 | 1,550.88-/0.36- | Gas Sales: | 7,625.35- | 1.78- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 190.72 | 0.05 |
| | | | | Net Income: | 7,434.63- | 1.73- |
| 08/2017 | GAS | $/MCF:3.08 | 181,228.61-/42.31- | Gas Sales: | 558,206.16- | 130.32- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 22,987.33 | 5.37 |
| | | | | Net Income: | 535,218.83- | 124.95- |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 110.26 | 0.03 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 228.31 | 0.05 |
| | | | | Net Income: | 338.57 | 0.08 |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60-/42.31- | Gas Sales: | 559,466.25- | 130.66- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 22,530.71 | 5.20 |
| | | | | Net Income: | 536,935.54- | 125.46- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   401

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2017 | GAS | $/MCF:3.08 | 181,228.61 /42.31 | Gas Sales: | 558,206.16 | 130.37 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 22,759.02- | 5.26- |
| | | | | Net Income: | 535,447.14 | 125.11 |
| 08/2017 | GAS | $/MCF:4.85 | 1,550.88 /0.36 | Gas Sales: | 7,515.09 | 1.76 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 190.72- | 0.05- |
| | | | | Net Income: | 7,324.37 | 1.71 |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60 /42.31 | Gas Sales: | 559,466.25 | 130.66 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 22,987.33- | 5.31- |
| | | | | Net Income: | 536,478.92 | 125.35 |
| 08/2017 | GAS | $/MCF:4.85 | 1,550.88-/0.36- | Gas Sales: | 7,515.09- | 1.76- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 419.03 | 0.10 |
| | | | | Net Income: | 7,096.06- | 1.66- |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60-/42.31- | Gas Sales: | 559,466.25- | 130.66- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 22,568.28 | 5.21 |
| | | | | Net Income: | 536,897.97- | 125.45- |
| 08/2017 | GAS | $/MCF:4.85 | 1,550.88 /0.36 | Gas Sales: | 7,515.09 | 1.76 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 228.29- | 0.06- |
| | | | | Net Income: | 7,286.80 | 1.70 |
| 08/2017 | GAS | $/MCF:3.09 | 181,228.60 /42.31 | Gas Sales: | 559,466.25 | 130.67 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 10.85 | 0.06 |
| | | | | Net Income: | 559,477.10 | 130.73 |
| 09/2017 | GAS | $/MCF:3.10 | 166,092.89-/38.78- | Gas Sales: | 514,078.50- | 120.02- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 20,277.23 | 4.74 |
| | | | | Net Income: | 493,801.27- | 115.28- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 9.29- | 0.00 |
| | | Roy NRI: 0.00023346 | | Net Income: | 9.29- | 0.00 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 2,727.70- | 0.64- |
| | | Roy NRI: 0.00023346 | | Net Income: | 2,727.70- | 0.64- |
| 09/2017 | GAS | $/MCF:3.11 | 166,092.89 /38.78 | Gas Sales: | 516,806.20 | 120.70 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 20,277.23- | 4.68- |
| | | | | Net Income: | 496,528.97 | 116.02 |
| 09/2017 | GAS | $/MCF:3.06 | 575.47-/0.13- | Gas Sales: | 1,761.37- | 0.41- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 268.49 | 0.06 |
| | | | | Net Income: | 1,492.88- | 0.35- |
| 09/2017 | GAS | $/MCF:3.11 | 166,092.89-/38.78- | Gas Sales: | 516,806.20- | 120.70- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 20,008.66 | 4.62 |
| | | | | Net Income: | 496,797.54- | 116.08- |
| 09/2017 | GAS | $/MCF:3.06 | 575.47 /0.13 | Gas Sales: | 1,761.37 | 0.41 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 194.28- | 0.05- |
| | | | | Net Income: | 1,567.09 | 0.36 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   402

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | $/MCF:3.11 | 166,092.89 /38.78 | Gas Sales: | 516,806.20 | 120.70 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 20,082.87- | 4.64- |
| | | | | Net Income: | 496,723.33 | 116.06 |
| 10/2017 | GAS | $/MCF:3.01 | 533.33-/0.12- | Gas Sales: | 1,604.67- | 0.37- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 70.44 | 0.01 |
| | | | | Net Income: | 1,534.23- | 0.36- |
| 10/2017 | GAS | $/MCF:3.01 | 533.33 /0.12 | Gas Sales: | 1,604.67 | 0.37 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 70.44- | 0.01- |
| | | | | Net Income: | 1,534.23 | 0.36 |
| 10/2017 | GAS | $/MCF:3.01 | 533.33-/0.12- | Gas Sales: | 1,604.67- | 0.37- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 310.43 | 0.07 |
| | | | | Net Income: | 1,294.24- | 0.30- |
| 10/2017 | GAS | $/MCF:3.06 | 144,903.97-/33.83- | Gas Sales: | 443,325.99- | 103.54- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 407.68- | 0.14- |
| | | | | Net Income: | 443,733.67- | 103.68- |
| 10/2017 | GAS | $/MCF:3.01 | 533.33 /0.12 | Gas Sales: | 1,604.67 | 0.37 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 248.32- | 0.05- |
| | | | | Net Income: | 1,356.35 | 0.32 |
| 10/2017 | GAS | $/MCF:3.06 | 144,903.97 /33.83 | Gas Sales: | 443,325.99 | 103.54 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 345.57 | 0.13 |
| | | | | Net Income: | 443,671.56 | 103.67 |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23-/29.51- | Gas Sales: | 363,579.72- | 84.91- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 16,652.62 | 3.85 |
| | | | | Net Income: | 346,927.10- | 81.06- |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23 /29.51 | Gas Sales: | 363,579.72 | 84.91 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 16,649.82- | 3.84- |
| | | | | Net Income: | 346,929.90 | 81.07 |
| 11/2017 | GAS | $/MCF:2.82 | 495.78-/0.12- | Gas Sales: | 1,398.19- | 0.33- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 249.96 | 0.06 |
| | | | | Net Income: | 1,148.23- | 0.27- |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23-/29.51- | Gas Sales: | 363,579.72- | 84.91- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 16,401.10 | 3.79 |
| | | | | Net Income: | 347,178.62- | 81.12- |
| 11/2017 | GAS | $/MCF:2.82 | 495.78 /0.12 | Gas Sales: | 1,398.19 | 0.33 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 181.53- | 0.05- |
| | | | | Net Income: | 1,216.66 | 0.28 |
| 11/2017 | GAS | $/MCF:2.88 | 126,391.23 /29.51 | Gas Sales: | 363,579.72 | 84.91 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 16,469.53- | 3.81- |
| | | | | Net Income: | 347,110.19 | 81.10 |
| 12/2017 | GAS | $/MCF:2.99 | 235.58-/0.05- | Gas Sales: | 705.05- | 0.16- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 160.94 | 0.03 |
| | | | | Net Income: | 544.11- | 0.13- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 403

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | GAS | $/MCF:3.00 | 125,650.66-/29.33- | Gas Sales: | 377,271.00- | 88.11- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,401.26 | 3.56 |
|  |  |  |  | Net Income: | 361,869.74- | 84.55- |
| 12/2017 | GAS | $/MCF:2.99 | 235.58 /0.05 | Gas Sales: | 705.05 | 0.16 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 160.94- | 0.04- |
|  |  |  |  | Net Income: | 544.11 | 0.12 |
| 12/2017 | GAS | $/MCF:3.00 | 125,650.66 /29.33 | Gas Sales: | 377,271.00 | 88.11 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,401.26- | 3.56- |
|  |  |  |  | Net Income: | 361,869.74 | 84.55 |
| 01/2018 | GAS | $/MCF:3.12 | 122,112.97-/28.51- | Gas Sales: | 380,861.19- | 88.95- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 12,987.60 | 3.00 |
|  |  |  |  | Net Income: | 367,873.59- | 85.95- |
| 01/2018 | GAS | $/MCF:3.12 | 122,112.97 /28.51 | Gas Sales: | 380,861.19 | 88.95 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 12,987.60- | 2.99- |
|  |  |  |  | Net Income: | 367,873.59 | 85.96 |
| 02/2018 | GAS | $/MCF:3.53 | 103,677.33-/24.20- | Gas Sales: | 365,672.25- | 85.44- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 365,672.25- | 85.44- |
| 02/2018 | GAS | $/MCF:3.53 | 103,677.33 /24.20 | Gas Sales: | 365,672.25 | 85.44 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 365,672.25 | 85.44 |
| 02/2018 | GAS | $/MCF:3.53 | 103,968.62-/24.27- | Gas Sales: | 366,679.31- | 85.64- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 248.20 | 0.02 |
|  |  |  |  | Net Income: | 366,431.11- | 85.62- |
| 02/2018 | GAS | $/MCF:3.53 | 103,968.62 /24.27 | Gas Sales: | 366,679.31 | 85.64 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 248.20- | 0.02- |
|  |  |  |  | Net Income: | 366,431.11 | 85.62 |
| 03/2018 | GAS | $/MCF:2.79 | 54,435.32-/12.71- | Gas Sales: | 152,010.02- | 35.50- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 7,163.97 | 1.66 |
|  |  |  |  | Net Income: | 144,846.05- | 33.84- |
| 03/2018 | GAS | $/MCF:2.74 | 53,723.17-/12.54- | Gas Sales: | 146,969.60- | 34.32- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 6,842.44 | 1.58 |
|  |  |  |  | Net Income: | 140,127.16- | 32.74- |
| 03/2018 | GAS | $/MCF:2.79 | 54,435.32 /12.71 | Gas Sales: | 152,010.02 | 35.50 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 7,163.97- | 1.66- |
|  |  |  |  | Net Income: | 144,846.05 | 33.84 |
| 03/2018 | GAS | $/MCF:2.74 | 53,723.17 /12.54 | Gas Sales: | 146,969.60 | 34.32 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 7,037.80- | 1.63- |
|  |  |  |  | Net Income: | 139,931.80 | 32.69 |
| 03/2018 | GAS | $/MCF:2.76 | 108,158.49-/25.25- | Gas Sales: | 298,979.62- | 69.83- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,397.13 | 3.33 |
|  |  |  |  | Net Income: | 284,582.49- | 66.50- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   404

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2018 | GAS | $/MCF:2.76 | 108,158.49 /25.25 | Gas Sales: | 298,979.62 | 69.83 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,397.13- | 3.34- |
|  |  |  |  | Net Income: | 284,582.49 | 66.49 |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65-/23.36- | Gas Sales: | 273,080.94- | 63.78- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,520.95 | 3.13 |
|  |  |  |  | Net Income: | 259,559.99- | 60.65- |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65 /23.36 | Gas Sales: | 273,080.94 | 63.78 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,904.75- | 3.22- |
|  |  |  |  | Net Income: | 259,176.19 | 60.56 |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65-/23.36- | Gas Sales: | 273,080.94- | 63.78- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,288.55 | 3.31 |
|  |  |  |  | Net Income: | 258,792.39- | 60.47- |
| 04/2018 | GAS | $/MCF:2.73 | 100,070.65 /23.36 | Gas Sales: | 273,080.94 | 63.78 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,288.55- | 3.31- |
|  |  |  |  | Net Income: | 258,792.39 | 60.47 |
| 05/2018 | GAS | $/MCF:2.81 | 107,968.55-/25.21- | Gas Sales: | 303,096.29- | 70.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 438.87- | 0.13- |
|  |  |  |  | Net Income: | 303,535.16- | 70.92- |
| 05/2018 | GAS | $/MCF:2.81 | 107,968.55 /25.21 | Gas Sales: | 303,096.29 | 70.82 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 303,096.29 | 70.82 |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08-/24.39- | Gas Sales: | 303,116.60- | 70.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,281.90 | 3.07 |
|  |  |  |  | Net Income: | 289,834.70- | 67.72- |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08 /24.39 | Gas Sales: | 303,116.60 | 70.79 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,693.88- | 3.17- |
|  |  |  |  | Net Income: | 289,422.72 | 67.62 |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08-/24.39- | Gas Sales: | 303,116.60- | 70.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,105.86 | 3.26 |
|  |  |  |  | Net Income: | 289,010.74- | 67.53- |
| 06/2018 | GAS | $/MCF:2.90 | 104,473.08 /24.39 | Gas Sales: | 303,116.60 | 70.79 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,105.86- | 3.26- |
|  |  |  |  | Net Income: | 289,010.74 | 67.53 |
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36-/24.78- | Gas Sales: | 314,119.64- | 73.37- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,792.62- | 3.71- |
|  |  |  |  | Net Income: | 329,912.26- | 77.08- |
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36 /24.78 | Gas Sales: | 314,119.64 | 73.39 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 314,119.64 | 73.39 |
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36-/24.78- | Gas Sales: | 314,119.64- | 73.36- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,792.62 | 3.65 |
|  |  |  |  | Net Income: | 298,327.02- | 69.71- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   405

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | GAS | $/MCF:2.96 | 106,126.36 /24.78 | Gas Sales: | 314,119.64 | 73.36 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,792.62- | 3.65- |
|  |  |  |  | Net Income: | 298,327.02 | 69.71 |
| 08/2018 | GAS | $/MCF:2.89 | 95,671.25 /-22.34- | Gas Sales: | 276,873.16- | 64.67- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,011.99- | 3.30- |
|  |  |  |  | Net Income: | 290,885.15- | 67.97- |
| 08/2018 | GAS | $/MCF:2.89 | 95,671.25 /22.34 | Gas Sales: | 276,873.16 | 64.69 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 276,873.16 | 64.69 |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72 /-22.34- | Gas Sales: | 279,117.38- | 65.19- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,431.15 | 3.11 |
|  |  |  |  | Net Income: | 265,686.23- | 62.08- |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72 /22.34 | Gas Sales: | 279,117.38 | 65.19 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,851.27- | 3.21- |
|  |  |  |  | Net Income: | 265,266.11 | 61.98 |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72 /-22.34- | Gas Sales: | 279,117.38- | 65.19- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,271.39 | 3.31 |
|  |  |  |  | Net Income: | 264,845.99- | 61.88- |
| 09/2018 | GAS | $/MCF:2.92 | 95,683.72 /22.34 | Gas Sales: | 279,117.38 | 65.19 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,271.39- | 3.31- |
|  |  |  |  | Net Income: | 264,845.99 | 61.88 |
| 10/2018 | GAS | $/MCF:3.12 | 99,363.63-/23.20- | Gas Sales: | 309,590.01- | 72.31- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,126.28 | 3.27 |
|  |  |  |  | Net Income: | 295,463.73- | 69.04- |
| 10/2018 | GAS | $/MCF:3.12 | 99,363.63 /23.20 | Gas Sales: | 309,590.01 | 72.31 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,589.00- | 3.38- |
|  |  |  |  | Net Income: | 295,001.01 | 68.93 |
| 11/2018 | GAS | $/MCF:3.43 | 96,670.14-/22.57- | Gas Sales: | 331,296.62- | 77.37- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,498.00 | 3.12 |
|  |  |  |  | Net Income: | 317,798.62- | 74.25- |
| 11/2018 | GAS | $/MCF:3.43 | 96,670.14 /22.57 | Gas Sales: | 331,296.62 | 77.37 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,989.38- | 3.23- |
|  |  |  |  | Net Income: | 317,307.24 | 74.14 |
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62-/23.16- | Gas Sales: | 462,142.11- | 107.94- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 13,568.53 | 3.13 |
|  |  |  |  | Net Income: | 448,573.58- | 104.81- |
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62 /23.16 | Gas Sales: | 462,142.11 | 107.93 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 14,301.45- | 3.29- |
|  |  |  |  | Net Income: | 447,840.66 | 104.64 |
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62-/23.16- | Gas Sales: | 462,142.11- | 107.94- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 15,034.37 | 3.47 |
|  |  |  |  | Net Income: | 447,107.74- | 104.47- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   406

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2018 | GAS | $/MCF:4.66 | 99,202.62 /23.16 | Gas Sales: | 462,142.11 | 107.93 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 15,034.37- | 3.46- |
| | | | | Net Income: | 447,107.74 | 104.47 |
| 01/2019 | GAS | $/MCF:3.58 | 98,381.81-/22.97- | Gas Sales: | 351,723.28- | 82.15- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 14,028.95 | 3.25 |
| | | | | Net Income: | 337,694.33- | 78.90- |
| 01/2019 | GAS | $/MCF:3.58 | 98,381.81 /22.97 | Gas Sales: | 351,723.28 | 82.15 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 14,585.84- | 3.38- |
| | | | | Net Income: | 337,137.44 | 78.77 |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89-/19.75- | Gas Sales: | 245,565.02- | 57.35- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,022.60 | 2.78 |
| | | | | Net Income: | 233,542.60- | 54.57- |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89 /19.75 | Gas Sales: | 245,565.02 | 57.35 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,404.83- | 2.87- |
| | | | | Net Income: | 233,160.19 | 54.48 |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89-/19.75- | Gas Sales: | 245,565.02- | 57.36- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,787.24 | 2.97 |
| | | | | Net Income: | 232,777.78- | 54.39- |
| 02/2019 | GAS | $/MCF:2.90 | 84,612.89 /19.75 | Gas Sales: | 245,565.02 | 57.35 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,787.24- | 2.96- |
| | | | | Net Income: | 232,777.78 | 54.39 |
| 03/2019 | GAS | $/MCF:2.88 | 91,269.73-/21.31- | Gas Sales: | 262,456.70- | 61.30- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,727.98 | 2.95 |
| | | | | Net Income: | 249,728.72- | 58.35- |
| 03/2019 | GAS | $/MCF:2.88 | 91,269.73 /21.31 | Gas Sales: | 262,456.70 | 61.30 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 13,053.27- | 3.02- |
| | | | | Net Income: | 249,403.43 | 58.28 |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90-/19.33- | Gas Sales: | 220,981.59- | 51.61- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,849.21 | 2.75 |
| | | | | Net Income: | 209,132.38- | 48.86- |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90 /19.33 | Gas Sales: | 220,981.59 | 51.61 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,093.61- | 2.80- |
| | | | | Net Income: | 208,887.98 | 48.81 |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90-/19.33- | Gas Sales: | 220,981.59- | 51.61- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,338.01 | 2.86 |
| | | | | Net Income: | 208,643.58- | 48.75- |
| 04/2019 | GAS | $/MCF:2.67 | 82,788.90 /19.33 | Gas Sales: | 220,981.59 | 51.61 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,338.01- | 2.86- |
| | | | | Net Income: | 208,643.58 | 48.75 |
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21-/19.84- | Gas Sales: | 215,130.73- | 50.24- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,067.70 | 2.79 |
| | | | | Net Income: | 203,063.03- | 47.45- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 407

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt (Continued)**
**API: 1706121317**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21 /19.84 | Gas Sales: | 215,130.73 | 50.24 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,294.55- | 2.85- |
| | | | | Net Income: | 202,836.18 | 47.39 |
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21-/19.84- | Gas Sales: | 215,130.73- | 50.24- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,521.40 | 2.90 |
| | | | | Net Income: | 202,609.33- | 47.34- |
| 05/2019 | GAS | $/MCF:2.53 | 84,974.21 /19.84 | Gas Sales: | 215,130.73 | 50.24 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,521.40- | 2.90- |
| | | | | Net Income: | 202,609.33 | 47.34 |
| 06/2019 | GAS | $/MCF:2.52 | 59,460.44-/13.88- | Gas Sales: | 149,871.90- | 35.00- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,329.10 | 1.93 |
| | | | | Net Income: | 141,542.80- | 33.07- |
| 06/2019 | GAS | $/MCF:2.52 | 59,460.44 /13.88 | Gas Sales: | 149,871.90 | 35.00 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,475.71- | 1.96- |
| | | | | Net Income: | 141,396.19 | 33.04 |
| 07/2019 | GAS | $/MCF:2.23 | 80,862.91-/18.88- | Gas Sales: | 180,151.88- | 42.07- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,940.59 | 2.76 |
| | | | | Net Income: | 168,211.29- | 39.31- |
| 07/2019 | GAS | $/MCF:2.23 | 80,862.91 /18.88 | Gas Sales: | 180,151.88 | 42.07 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 12,034.63- | 2.79- |
| | | | | Net Income: | 168,117.25 | 39.28 |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82-/18.09- | Gas Sales: | 161,346.35- | 37.68- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,471.58 | 2.66 |
| | | | | Net Income: | 149,874.77- | 35.02- |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82 /18.09 | Gas Sales: | 161,346.35 | 37.68 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,547.00- | 2.68- |
| | | | | Net Income: | 149,799.35 | 35.00 |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82-/18.09- | Gas Sales: | 161,346.35- | 37.68- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,622.42 | 2.70 |
| | | | | Net Income: | 149,723.93- | 34.98- |
| 08/2019 | GAS | $/MCF:2.08 | 77,504.82 /18.09 | Gas Sales: | 161,346.35 | 37.68 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 11,622.42- | 2.70- |
| | | | | Net Income: | 149,723.93 | 34.98 |
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81-/13.86- | Gas Sales: | 130,795.11- | 30.55- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,844.68 | 2.05 |
| | | | | Net Income: | 121,950.43- | 28.50- |
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81 /13.86 | Gas Sales: | 130,795.11 | 30.54 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,902.75- | 2.06- |
| | | | | Net Income: | 121,892.36 | 28.48 |
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81-/13.86- | Gas Sales: | 130,795.11- | 30.54- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,960.82 | 2.08 |
| | | | | Net Income: | 121,834.29- | 28.46- |

From: Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  408

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt  (Continued)**
**API: 1706121317**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.20 | 59,358.81 /13.86 | Gas Sales: | 130,795.11 | 30.55 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,960.82- | 2.08- |
| | | | | Net Income: | 121,834.29 | 28.47 |
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30-/12.10- | Gas Sales: | 117,511.25- | 27.44- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,896.07 | 2.06 |
| | | | | Net Income: | 108,615.18- | 25.38- |
| 10/2019 | GAS | $/MCF:2.27 | 51,822.30 /12.10 | Gas Sales: | 117,511.25 | 27.44 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 8,948.38- | 2.07- |
| | | | | Net Income: | 108,562.87 | 25.37 |
| 12/2019 | GAS | $/MCF:2.41 | 49,419.65-/11.54- | Gas Sales: | 118,948.65- | 27.78- |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 7,244.56 | 1.68 |
| | | | | Net Income: | 111,704.09- | 26.10- |
| 12/2019 | GAS | $/MCF:2.41 | 49,419.65 /11.54 | Gas Sales: | 118,948.65 | 27.78 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 7,244.56- | 1.68- |
| | | | | Net Income: | 111,704.09 | 26.10 |
| 05/2021 | GAS | $/MCF:2.88 | 44,443.38 /10.38 | Gas Sales: | 127,796.85 | 29.84 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 4,153.12- | 0.95- |
| | | | | Net Income: | 123,643.73 | 28.89 |
| 03/2017 | OIL | $/BBL:47.56 | 4,353.73 /1.02 | Oil Sales: | 207,070.28 | 48.36 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 25,883.79- | 6.02- |
| | | | | Net Income: | 181,186.49 | 42.34 |
| 04/2017 | OIL | $/BBL:49.02 | 3,747.09-/0.87- | Oil Sales: | 183,686.08- | 42.90- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 22,960.76 | 5.35 |
| | | | | Net Income: | 160,725.32- | 37.55- |
| 04/2017 | OIL | $/BBL:49.06 | 3,747.09 /0.87 | Oil Sales: | 183,838.49 | 42.92 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 22,978.50- | 5.37- |
| | | | | Net Income: | 160,859.99 | 37.55 |
| 04/2017 | OIL | $/BBL:49.06 | 3,747.09 /0.87 | Oil Sales: | 183,838.49 | 42.92 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 22,978.50- | 5.37- |
| | | | | Net Income: | 160,859.99 | 37.55 |
| 05/2017 | OIL | $/BBL:46.60 | 3,131.92 /0.73 | Oil Sales: | 145,948.57 | 34.08 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 18,243.57- | 4.24- |
| | | | | Net Income: | 127,705.00 | 29.84 |
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65-/0.77- | Oil Sales: | 143,518.07- | 33.50- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 17,939.76 | 4.18 |
| | | | | Net Income: | 125,578.31- | 29.32- |
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65 /0.77 | Oil Sales: | 143,518.07 | 33.52 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 17,939.76- | 4.18- |
| | | | | Net Income: | 125,578.31 | 29.34 |
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65-/0.77- | Oil Sales: | 143,518.07- | 33.52- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 267.92- | 0.08- |
| | | | | Net Income: | 143,785.99- | 33.60- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   409

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | OIL | $/BBL:43.35 | 3,310.65 /0.77 | Oil Sales: | 143,518.07 | 33.52 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 267.92 | 0.08 |
| | | | | Net Income: | 143,785.99 | 33.60 |
| 07/2017 | OIL | $/BBL:44.88 | 2,630.68-/0.61- | Oil Sales: | 118,068.17- | 27.56- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 14,758.52 | 3.44 |
| | | | | Net Income: | 103,309.65- | 24.12- |
| 07/2017 | OIL | $/BBL:44.88 | 2,630.68 /0.61 | Oil Sales: | 118,068.17 | 27.57 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 14,758.52- | 3.43- |
| | | | | Net Income: | 103,309.65 | 24.14 |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35-/0.66- | Oil Sales: | 131,579.83- | 30.72- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 16,447.48 | 3.84 |
| | | | | Net Income: | 115,132.35- | 26.88- |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35 /0.66 | Oil Sales: | 131,579.83 | 30.73 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 16,447.48- | 3.83- |
| | | | | Net Income: | 115,132.35 | 26.90 |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35-/0.66- | Oil Sales: | 131,579.83- | 30.73- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 111.84- | 0.04- |
| | | | | Net Income: | 131,691.67- | 30.77- |
| 08/2017 | OIL | $/BBL:46.52 | 2,828.35 /0.66 | Oil Sales: | 131,579.83 | 30.73 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 118.26 | 0.04 |
| | | | | Net Income: | 131,698.09 | 30.77 |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06-/0.54- | Oil Sales: | 111,092.57- | 25.94- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 13,886.57 | 3.25 |
| | | | | Net Income: | 97,206.00- | 22.69- |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06 /0.54 | Oil Sales: | 111,092.57 | 25.94 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 13,886.57- | 3.23- |
| | | | | Net Income: | 97,206.00 | 22.71 |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06-/0.54- | Oil Sales: | 111,092.57- | 25.95- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 94.43- | 0.03- |
| | | | | Net Income: | 111,187.00- | 25.98- |
| 09/2017 | OIL | $/BBL:47.92 | 2,318.06 /0.54 | Oil Sales: | 111,092.57 | 25.95 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 94.43 | 0.03 |
| | | | | Net Income: | 111,187.00 | 25.98 |
| 12/2017 | OIL | $/BBL:56.41 | 1,479.06-/0.35- | Oil Sales: | 83,437.77- | 19.49- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,429.72 | 2.43 |
| | | | | Net Income: | 73,008.05- | 17.06- |
| 12/2017 | OIL | $/BBL:56.41 | 1,479.06 /0.35 | Oil Sales: | 83,437.77 | 19.49 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,429.72- | 2.43- |
| | | | | Net Income: | 73,008.05 | 17.06 |
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50-/0.24- | Oil Sales: | 64,061.93- | 14.96- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,842.62 | 1.59 |
| | | | | Net Income: | 57,219.31- | 13.37- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   410

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50 /0.24 | Oil Sales: | 64,061.93 | 14.96 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 8,007.74- | 1.86- |
| | | | | Net Income: | 56,054.19 | 13.10 |
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50-/0.24- | Oil Sales: | 64,061.93- | 14.96- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 8,007.74 | 1.86 |
| | | | | Net Income: | 56,054.19- | 13.10- |
| 01/2018 | OIL | $/BBL:61.99 | 1,033.50 /0.24 | Oil Sales: | 64,061.93 | 14.96 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,835.94- | 1.59- |
| | | | | Net Income: | 57,225.99 | 13.37 |
| 02/2018 | OIL | $/BBL:61.00 | 1,255.43-/0.29- | Oil Sales: | 76,586.40- | 17.89- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 9,573.31 | 2.23 |
| | | | | Net Income: | 67,013.09- | 15.66- |
| 02/2018 | OIL | $/BBL:61.00 | 1,255.43 /0.29 | Oil Sales: | 76,586.40 | 17.89 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 9,573.31- | 2.23- |
| | | | | Net Income: | 67,013.09 | 15.66 |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39-/0.47- | Oil Sales: | 123,593.63- | 28.86- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,449.21 | 3.59 |
| | | | | Net Income: | 108,144.42- | 25.27- |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39 /0.47 | Oil Sales: | 123,593.63 | 28.86 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,449.21- | 3.59- |
| | | | | Net Income: | 108,144.42 | 25.27 |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39-/0.47- | Oil Sales: | 123,593.63- | 28.86- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,449.21 | 3.59 |
| | | | | Net Income: | 108,144.42- | 25.27- |
| 03/2018 | OIL | $/BBL:61.94 | 1,995.39 /0.47 | Oil Sales: | 123,593.63 | 28.86 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 15,253.85- | 3.55- |
| | | | | Net Income: | 108,339.78 | 25.31 |
| 04/2018 | OIL | $/BBL:65.18 | 1,456.80-/0.34- | Oil Sales: | 94,958.58- | 22.18- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 11,869.82 | 2.76 |
| | | | | Net Income: | 83,088.76- | 19.42- |
| 04/2018 | OIL | $/BBL:65.18 | 1,456.80 /0.34 | Oil Sales: | 94,958.58 | 22.18 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 11,486.02- | 2.67- |
| | | | | Net Income: | 83,472.56 | 19.51 |
| 05/2018 | OIL | $/BBL:68.74 | 1,650.44-/0.39- | Oil Sales: | 113,457.75- | 26.49- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 14,182.22 | 3.30 |
| | | | | Net Income: | 99,275.53- | 23.19- |
| 05/2018 | OIL | $/BBL:68.74 | 1,650.44 /0.39 | Oil Sales: | 113,457.75 | 26.49 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 13,743.35- | 3.19- |
| | | | | Net Income: | 99,714.40 | 23.30 |
| 06/2018 | OIL | $/BBL:66.15 | 1,330.18-/0.31- | Oil Sales: | 87,995.88- | 20.55- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,999.49 | 2.56 |
| | | | | Net Income: | 76,996.39- | 17.99- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  411

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt  (Continued)**
**API: 1706121317**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | OIL | $/BBL:66.15 | 1,330.18 /0.31 | Oil Sales: | 87,995.88 | 20.55 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,587.51- | 2.47- |
| | | | | Net Income: | 77,408.37 | 18.08 |
| 07/2018 | OIL | $/BBL:70.13 | 1,441.46-/0.34- | Oil Sales: | 101,093.32- | 23.61- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 12,636.67 | 2.94 |
| | | | | Net Income: | 88,456.65- | 20.67- |
| 07/2018 | OIL | $/BBL:70.13 | 1,441.46 /0.34 | Oil Sales: | 101,093.32 | 23.61 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 3,155.95 | 0.75 |
| | | | | Net Income: | 104,249.27 | 24.36 |
| 08/2018 | OIL | $/BBL:68.70 | 970.21-/0.23- | Oil Sales: | 66,652.47- | 15.56- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 8,331.56 | 1.93 |
| | | | | Net Income: | 58,320.91- | 13.63- |
| 08/2018 | OIL | $/BBL:68.70 | 970.21 /0.23 | Oil Sales: | 66,652.47 | 15.57 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 5,680.43 | 1.33 |
| | | | | Net Income: | 72,332.90 | 16.90 |
| 09/2018 | OIL | $/BBL:69.91 | 1,046.59-/0.24- | Oil Sales: | 73,170.19- | 17.09- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 9,146.27 | 2.13 |
| | | | | Net Income: | 64,023.92- | 14.96- |
| 09/2018 | OIL | $/BBL:69.91 | 1,046.59 /0.24 | Oil Sales: | 73,170.19 | 17.09 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 8,726.15- | 2.03- |
| | | | | Net Income: | 64,444.04 | 15.06 |
| 10/2018 | OIL | $/BBL:69.90 | 1,199.77-/0.28- | Oil Sales: | 83,868.65- | 19.59- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,483.59 | 2.45 |
| | | | | Net Income: | 73,385.06- | 17.14- |
| 10/2018 | OIL | $/BBL:69.90 | 1,199.77 /0.28 | Oil Sales: | 83,868.65 | 19.59 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 10,020.87- | 2.33- |
| | | | | Net Income: | 73,847.78 | 17.26 |
| 11/2018 | OIL | $/BBL:55.70 | 823.78-/0.19- | Oil Sales: | 45,888.13- | 10.71- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 5,736.02 | 1.33 |
| | | | | Net Income: | 40,152.11- | 9.38- |
| 11/2018 | OIL | $/BBL:55.70 | 823.78 /0.19 | Oil Sales: | 45,888.13 | 10.72 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 5,244.64- | 1.22- |
| | | | | Net Income: | 40,643.49 | 9.50 |
| 12/2018 | OIL | $/BBL:47.35 | 582.84-/0.14- | Oil Sales: | 27,599.77- | 6.44- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 3,449.97 | 0.80 |
| | | | | Net Income: | 24,149.80- | 5.64- |
| 12/2018 | OIL | $/BBL:47.35 | 582.84 /0.14 | Oil Sales: | 27,599.77 | 6.45 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 2,717.05- | 0.63- |
| | | | | Net Income: | 24,882.72 | 5.82 |
| 01/2019 | OIL | $/BBL:49.95 | 602.70-/0.14- | Oil Sales: | 30,104.44- | 7.03- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 3,763.06 | 0.88 |
| | | | | Net Income: | 26,341.38- | 6.15- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   412

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | OIL | $/BBL:49.95 | 602.70 /0.14 | Oil Sales: | 30,104.44 | 7.03 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 3,206.17- | 0.74- |
|  |  |  |  | Net Income: | 26,898.27 | 6.29 |
| 02/2019 | OIL | $/BBL:53.44 | 454.61-/0.11- | Oil Sales: | 24,295.82- | 5.67- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 3,036.98 | 0.70 |
|  |  |  |  | Net Income: | 21,258.84- | 4.97- |
| 02/2019 | OIL | $/BBL:53.44 | 454.61 /0.11 | Oil Sales: | 24,295.82 | 5.68 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 2,654.57- | 0.62- |
|  |  |  |  | Net Income: | 21,641.25 | 5.06 |
| 03/2019 | OIL | $/BBL:56.37 | 443.27-/0.10- | Oil Sales: | 24,988.17- | 5.83- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 3,123.52 | 0.72 |
|  |  |  |  | Net Income: | 21,864.65- | 5.11- |
| 03/2019 | OIL | $/BBL:56.37 | 443.27 /0.10 | Oil Sales: | 24,988.17 | 5.84 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 3,123.52- | 0.73- |
|  |  |  |  | Net Income: | 21,864.65 | 5.11 |
| 03/2019 | OIL | $/BBL:56.37 | 443.27-/0.10- | Oil Sales: | 24,988.17- | 5.83- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 3,123.52 | 0.72 |
|  |  |  |  | Net Income: | 21,864.65- | 5.11- |
| 03/2019 | OIL | $/BBL:56.37 | 443.27 /0.10 | Oil Sales: | 24,988.17 | 5.84 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 2,798.23- | 0.65- |
|  |  |  |  | Net Income: | 22,189.94 | 5.19 |
| 04/2019 | OIL | $/BBL:62.14 | 950.40-/0.22- | Oil Sales: | 59,054.22- | 13.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 7,381.78 | 1.72 |
|  |  |  |  | Net Income: | 51,672.44- | 12.07- |
| 04/2019 | OIL | $/BBL:62.14 | 950.40 /0.22 | Oil Sales: | 59,054.22 | 13.79 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 7,381.78- | 1.71- |
|  |  |  |  | Net Income: | 51,672.44 | 12.08 |
| 04/2019 | OIL | $/BBL:62.14 | 950.40-/0.22- | Oil Sales: | 59,054.22- | 13.79- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 7,381.78 | 1.71 |
|  |  |  |  | Net Income: | 51,672.44- | 12.08- |
| 04/2019 | OIL | $/BBL:62.14 | 950.40 /0.22 | Oil Sales: | 59,054.22 | 13.79 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 7,137.38- | 1.66- |
|  |  |  |  | Net Income: | 51,916.84 | 12.13 |
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64-/0.25- | Oil Sales: | 63,584.90- | 14.85- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 7,948.11 | 1.85 |
|  |  |  |  | Net Income: | 55,636.79- | 13.00- |
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64 /0.25 | Oil Sales: | 63,584.90 | 14.85 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 7,948.11- | 1.85- |
|  |  |  |  | Net Income: | 55,636.79 | 13.00 |
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64-/0.25- | Oil Sales: | 63,584.90- | 14.85- |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Oil: | 7,948.11 | 1.85 |
|  |  |  |  | Net Income: | 55,636.79- | 13.00- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 413

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt (Continued)**
**API: 1706121317**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2019 | OIL | $/BBL:59.56 | 1,067.64 /0.25 | Oil Sales: | 63,584.90 | 14.85 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 7,721.26- | 1.79- |
| | | | | Net Income: | 55,863.64 | 13.06 |
| 06/2019 | OIL | $/BBL:53.46 | 629.43-/0.15- | Oil Sales: | 33,647.21- | 7.86- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,205.90 | 0.98 |
| | | | | Net Income: | 29,441.31- | 6.88- |
| 06/2019 | OIL | $/BBL:53.46 | 629.43 /0.15 | Oil Sales: | 33,647.21 | 7.86 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,059.29- | 0.95- |
| | | | | Net Income: | 29,587.92 | 6.91 |
| 07/2019 | OIL | $/BBL:56.03 | 872.97-/0.20- | Oil Sales: | 48,913.24- | 11.42- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,114.16 | 1.42 |
| | | | | Net Income: | 42,799.08- | 10.00- |
| 07/2019 | OIL | $/BBL:56.03 | 872.97 /0.20 | Oil Sales: | 48,913.24 | 11.42 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,114.16- | 1.42- |
| | | | | Net Income: | 42,799.08 | 10.00 |
| 07/2019 | OIL | $/BBL:56.03 | 872.97-/0.20- | Oil Sales: | 48,913.24- | 11.42- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,114.16 | 1.42 |
| | | | | Net Income: | 42,799.08- | 10.00- |
| 07/2019 | OIL | $/BBL:56.03 | 872.97 /0.20 | Oil Sales: | 48,913.24 | 11.42 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 6,020.12- | 1.40- |
| | | | | Net Income: | 42,893.12 | 10.02 |
| 08/2019 | OIL | $/BBL:54.19 | 692.46-/0.16- | Oil Sales: | 37,522.55- | 8.76- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,690.32 | 1.09 |
| | | | | Net Income: | 32,832.23- | 7.67- |
| 08/2019 | OIL | $/BBL:54.19 | 692.46 /0.16 | Oil Sales: | 37,522.55 | 8.76 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,614.90- | 1.07- |
| | | | | Net Income: | 32,907.65 | 7.69 |
| 09/2019 | OIL | $/BBL:56.65 | 460.08-/0.11- | Oil Sales: | 26,063.88- | 6.09- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 3,257.99 | 0.76 |
| | | | | Net Income: | 22,805.89- | 5.33- |
| 09/2019 | OIL | $/BBL:56.65 | 460.08 /0.11 | Oil Sales: | 26,063.88 | 6.09 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 3,199.92- | 0.75- |
| | | | | Net Income: | 22,863.96 | 5.34 |
| 10/2019 | OIL | $/BBL:53.30 | 614.64-/0.14- | Oil Sales: | 32,759.17- | 7.65- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,094.90 | 0.95 |
| | | | | Net Income: | 28,664.27- | 6.70- |
| 10/2019 | OIL | $/BBL:53.30 | 614.64 /0.14 | Oil Sales: | 32,759.17 | 7.65 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 4,042.59- | 0.94- |
| | | | | Net Income: | 28,716.58 | 6.71 |
| 12/2019 | OIL | $/BBL:59.52 | 345.72-/0.08- | Oil Sales: | 20,576.80- | 4.80- |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 2,572.10 | 0.60 |
| | | | | Net Income: | 18,004.70- | 4.20- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   414

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2019 | OIL | $/BBL:59.52 | 345.72 /0.08 | Oil Sales: | 20,576.80 | 4.80 |
| | | Roy NRI: 0.00023346 | | Production Tax - Oil: | 2,572.10- | 0.59- |
| | | | | Net Income: | 18,004.70 | 4.21 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 3,725.02- | 0.87- |
| | | Roy NRI: 0.00023346 | | Net Income: | 3,725.02- | 0.87- |
| 03/2017 | PRD | $/BBL:16.64 | 16,590.05 /3.87 | Plant Products Sales: | 276,006.64 | 64.49 |
| | | Roy NRI: 0.00023346 | | Net Income: | 276,006.64 | 64.49 |
| 04/2017 | PRD | | /0.00 | Plant Products Sales: | 935.68 | 0.22 |
| | | Roy NRI: 0.00023346 | | Net Income: | 935.68 | 0.22 |
| 04/2017 | PRD | $/BBL:21.63 | 11,661.40 /2.72 | Plant Products Sales: | 252,277.84 | 58.94 |
| | | Roy NRI: 0.00023346 | | Net Income: | 252,277.84 | 58.94 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 1,636.00- | 0.38- |
| | | Roy NRI: 0.00023346 | | Net Income: | 1,636.00- | 0.38- |
| 05/2017 | PRD | $/BBL:17.27 | 15,773.39 /3.68 | Plant Products Sales: | 272,440.72 | 63.66 |
| | | Roy NRI: 0.00023346 | | Net Income: | 272,440.72 | 63.66 |
| 06/2017 | PRD | $/BBL:16.84 | 11,933.14-/2.79- | Plant Products Sales: | 200,964.00- | 46.92- |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,964.00- | 46.92- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 824.77 | 0.19 |
| | | Roy NRI: 0.00023346 | | Net Income: | 824.77 | 0.19 |
| 06/2017 | PRD | $/BBL:16.77 | 11,933.14 /2.79 | Plant Products Sales: | 200,139.23 | 46.76 |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,139.23 | 46.76 |
| 06/2017 | PRD | $/BBL:16.77 | 11,933.14-/2.79- | Plant Products Sales: | 200,139.23- | 46.77- |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,139.23- | 46.77- |
| 06/2017 | PRD | $/BBL:16.77 | 11,933.14 /2.79 | Plant Products Sales: | 200,139.23 | 46.76 |
| | | Roy NRI: 0.00023346 | | Net Income: | 200,139.23 | 46.76 |
| 07/2017 | PRD | $/BBL:23.07 | 38.76-/0.01- | Plant Products Sales: | 894.05- | 0.21- |
| | | Roy NRI: 0.00023346 | | Net Income: | 894.05- | 0.21- |
| 07/2017 | PRD | $/BBL:17.42 | 14,399.21-/3.36- | Plant Products Sales: | 250,905.58- | 58.58- |
| | | Roy NRI: 0.00023346 | | Net Income: | 250,905.58- | 58.58- |
| 07/2017 | PRD | $/BBL:17.42 | 14,399.21 /3.36 | Plant Products Sales: | 250,905.58 | 58.62 |
| | | Roy NRI: 0.00023346 | | Net Income: | 250,905.58 | 58.62 |
| 07/2017 | PRD | $/BBL:17.38 | 14,374.83-/3.36- | Plant Products Sales: | 249,784.00- | 58.36- |
| | | Roy NRI: 0.00023346 | | Net Income: | 249,784.00- | 58.36- |
| 07/2017 | PRD | $/BBL:23.07 | 38.69 /0.01 | Plant Products Sales: | 892.47 | 0.21 |
| | | Roy NRI: 0.00023346 | | Net Income: | 892.47 | 0.21 |
| 07/2017 | PRD | $/BBL:17.38 | 14,374.83 /3.36 | Plant Products Sales: | 249,784.00 | 58.36 |
| | | Roy NRI: 0.00023346 | | Net Income: | 249,784.00 | 58.36 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   415

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2017 | PRD | $/BBL:24.15 | 129.14-/0.03- | Plant Products Sales: | 3,118.26- | 0.73- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 3,118.26- | 0.73- |
| 08/2017 | PRD | $/BBL:21.54 | 9,455.15-/2.21- | Plant Products Sales: | 203,641.79- | 47.54- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 203,641.79- | 47.54- |
| 08/2017 | PRD | $/BBL:24.19 | 2.15 /0.00 | Plant Products Sales: | 52.01 | 0.01 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 52.01 | 0.01 |
| 08/2017 | PRD |  | /0.00 | Plant Products Sales: | 556.61 | 0.13 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 556.61 | 0.13 |
| 08/2017 | PRD | $/BBL:24.15 | 126.99 /0.03 | Plant Products Sales: | 3,066.25 | 0.72 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 3,066.25 | 0.72 |
| 08/2017 | PRD | $/BBL:21.48 | 9,455.15 /2.21 | Plant Products Sales: | 203,085.18 | 47.45 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 203,085.18 | 47.45 |
| 08/2017 | PRD | $/BBL:24.15 | 126.99-/0.03- | Plant Products Sales: | 3,066.25- | 0.71- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 3,066.25- | 0.71- |
| 08/2017 | PRD | $/BBL:24.15 | 126.99 /0.03 | Plant Products Sales: | 3,066.25 | 0.72 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 3,066.25 | 0.72 |
| 09/2017 | PRD | $/BBL:24.41 | 6,687.31-/1.56- | Plant Products Sales: | 163,217.27- | 38.11- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 163,217.27- | 38.11- |
| 09/2017 | PRD | $/BBL:24.35 | 6,690.84-/1.56- | Plant Products Sales: | 162,913.05- | 38.06- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 162,913.05- | 38.06- |
| 09/2017 | PRD | $/BBL:24.41 | 6,687.31 /1.56 | Plant Products Sales: | 163,217.27 | 38.14 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 163,217.27 | 38.14 |
| 09/2017 | PRD | $/BBL:24.35 | 6,690.84 /1.56 | Plant Products Sales: | 162,913.05 | 38.06 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 162,913.05 | 38.06 |
| 09/2017 | PRD | $/BBL:28.21 | 26.21-/0.01- | Plant Products Sales: | 739.47- | 0.17- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 739.47- | 0.17- |
| 09/2017 | PRD | $/BBL:28.21 | 26.21 /0.01 | Plant Products Sales: | 739.47 | 0.17 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 739.47 | 0.17 |
| 10/2017 | PRD | $/BBL:22.08 | 9,614.38-/2.24- | Plant Products Sales: | 212,299.41- | 49.60- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 212,299.41- | 49.60- |
| 10/2017 | PRD | $/BBL:22.08 | 9,614.38 /2.24 | Plant Products Sales: | 212,299.41 | 49.61 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 212,299.41 | 49.61 |
| 11/2017 | PRD | $/BBL:23.21 | 8,390.56-/1.96- | Plant Products Sales: | 194,773.60- | 45.51- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,773.60- | 45.51- |
| 11/2017 | PRD | $/BBL:23.21 | 8,390.56 /1.96 | Plant Products Sales: | 194,773.60 | 45.51 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,773.60 | 45.51 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  416

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    (Continued)**
**API: 1706121317**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | PRD | $/BBL:29.15 | 31.77-/0.01- | Plant Products Sales: | 925.99- | 0.22- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 925.99- | 0.22- |
| 11/2017 | PRD | $/BBL:29.15 | 31.77 /0.01 | Plant Products Sales: | 925.99 | 0.22 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 925.99 | 0.22 |
| 01/2018 | PRD | $/BBL:33.12 | 12.21-/0.00- | Plant Products Sales: | 404.44- | 0.09- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 404.44- | 0.09- |
| 01/2018 | PRD | $/BBL:23.88 | 10,271.15-/2.40- | Plant Products Sales: | 245,232.36- | 57.30- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 245,232.36- | 57.30- |
| 01/2018 | PRD | $/BBL:33.12 | 12.21 /0.00 | Plant Products Sales: | 404.44 | 0.10 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 404.44 | 0.10 |
| 01/2018 | PRD | $/BBL:23.88 | 10,271.15 /2.40 | Plant Products Sales: | 245,232.36 | 57.30 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 245,232.36 | 57.30 |
| 01/2018 | PRD | $/BBL:23.89 | 10,283.36-/2.40- | Plant Products Sales: | 245,636.80- | 57.39- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 245,636.80- | 57.39- |
| 01/2018 | PRD | $/BBL:23.89 | 10,283.36 /2.40 | Plant Products Sales: | 245,636.80 | 57.39 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 245,636.80 | 57.39 |
| 02/2018 | PRD | $/BBL:30.67 | 22.72-/0.01- | Plant Products Sales: | 696.85- | 0.16- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 696.85- | 0.16- |
| 02/2018 | PRD | $/BBL:30.67 | 22.72 /0.01 | Plant Products Sales: | 696.85 | 0.16 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 696.85 | 0.16 |
| 03/2018 | PRD | $/BBL:28.73 | 3,870.99-/0.90- | Plant Products Sales: | 111,198.31- | 25.98- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 111,198.31- | 25.98- |
| 03/2018 | PRD | $/BBL:28.73 | 3,870.99 /0.90 | Plant Products Sales: | 111,198.31 | 25.98 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 111,198.31 | 25.98 |
| 05/2018 | PRD | $/BBL:34.45 | 9,119.12-/2.13- | Plant Products Sales: | 314,154.09- | 73.40- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 314,154.09- | 73.40- |
| 05/2018 | PRD | $/BBL:34.45 | 9,119.12 /2.13 | Plant Products Sales: | 314,154.09 | 73.40 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 314,154.09 | 73.40 |
| 09/2018 | PRD | $/BBL:38.73 | 7,296.99-/1.70- | Plant Products Sales: | 282,597.15- | 66.03- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 282,597.15- | 66.03- |
| 09/2018 | PRD | $/BBL:38.73 | 7,296.99 /1.70 | Plant Products Sales: | 282,597.15 | 66.03 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 282,597.15 | 66.03 |
| 10/2018 | PRD | $/BBL:33.81 | 8,247.98-/1.93- | Plant Products Sales: | 278,891.60- | 65.16- |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 278,891.60- | 65.16- |
| 10/2018 | PRD | $/BBL:33.81 | 8,247.98 /1.93 | Plant Products Sales: | 278,891.60 | 65.17 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 278,891.60 | 65.17 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   417

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt   (Continued)**
**API: 1706121317**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRD | $/BBL:25.01 | 7,346.40-/1.72- | Plant Products Sales: | 183,707.51- | 42.93- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 183,707.51- | 42.93- |
| 11/2018 | PRD | $/BBL:25.01 | 7,346.40 /1.72 | Plant Products Sales: | 183,707.51 | 42.92 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 183,707.51 | 42.92 |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37-/1.92- | Plant Products Sales: | 194,512.14- | 45.45- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14- | 45.45- |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37 /1.92 | Plant Products Sales: | 194,512.14 | 45.45 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14 | 45.45 |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37-/1.92- | Plant Products Sales: | 194,512.14- | 45.45- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14- | 45.45- |
| 01/2019 | PRD | $/BBL:23.66 | 8,222.37 /1.92 | Plant Products Sales: | 194,512.14 | 45.45 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 194,512.14 | 45.45 |
| 03/2019 | PRD | $/BBL:25.25 | 6,986.28-/1.63- | Plant Products Sales: | 176,402.05- | 41.21- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 176,402.05- | 41.21- |
| 03/2019 | PRD | $/BBL:25.25 | 6,986.28 /1.63 | Plant Products Sales: | 176,402.05 | 41.22 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 176,402.05 | 41.22 |
| 05/2019 | PRD | $/BBL:20.39 | 5,956.73-/1.39- | Plant Products Sales: | 121,444.25- | 28.38- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 121,444.25- | 28.38- |
| 05/2019 | PRD | $/BBL:20.39 | 5,956.73 /1.39 | Plant Products Sales: | 121,444.25 | 28.38 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 121,444.25 | 28.38 |
| 07/2019 | PRD | $/BBL:15.98 | 6,005.72-/1.40- | Plant Products Sales: | 95,942.69- | 22.42- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 95,942.69- | 22.42- |
| 07/2019 | PRD | $/BBL:15.98 | 6,005.72 /1.40 | Plant Products Sales: | 95,942.69 | 22.42 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 95,942.69 | 22.42 |
| 08/2019 | PRD | $/BBL:16.08 | 5,690.73-/1.33- | Plant Products Sales: | 91,535.36- | 21.39- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 91,535.36- | 21.39- |
| 08/2019 | PRD | $/BBL:16.08 | 5,690.73 /1.33 | Plant Products Sales: | 91,535.36 | 21.39 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 91,535.36 | 21.39 |
| 10/2019 | PRD | $/BBL:19.17 | 3,925.05-/0.92- | Plant Products Sales: | 75,242.14- | 17.58- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 75,242.14- | 17.58- |
| 10/2019 | PRD | $/BBL:19.17 | 3,925.05 /0.92 | Plant Products Sales: | 75,242.14 | 17.58 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 75,242.14 | 17.58 |
| 12/2020 | PRG | $/GAL:0.55 | 806.93-/0.19- | Plant Products - Gals - Sales: | 441.97- | 0.10- |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 441.97- | 0.10- |
| 05/2021 | PRG | $/GAL:0.74 | 106,805.81 /24.93 | Plant Products - Gals - Sales: | 79,143.03 | 18.49 |
|  | Roy NRI: 0.00023346 |  |  | Net Income: | 79,143.03 | 18.49 |

**Total Revenue for LEASE**                                                892.75

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 892.75 | 892.75 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   418

## LEASE: (MCDO05)  McDonald Unit    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | OIL | $/BBL:17.13 | 1,020.84-/0.01- | Oil Sales: | 17,484.87- | 0.22- |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 784.58 | 0.01 |
| | | | | Net Income: | 16,700.29- | 0.21- |
| 05/2020 | OIL | $/BBL:17.13 | 1,020.84 /0.01 | Oil Sales: | 17,484.87 | 0.22 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 448.33- | 0.01- |
| | | | | Net Income: | 17,036.54 | 0.21 |
| 06/2020 | OIL | $/BBL:37.36 | 834.06-/0.01- | Oil Sales: | 31,158.93- | 0.39- |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,457.07 | 0.02 |
| | | | | Net Income: | 29,701.86- | 0.37- |
| 06/2020 | OIL | $/BBL:37.36 | 834.06 /0.01 | Oil Sales: | 31,158.93 | 0.39 |
| | | Roy NRI: 0.00001245 | | Net Income: | 31,158.93 | 0.39 |
| 07/2020 | OIL | $/BBL:38.69 | 866.14-/0.01- | Oil Sales: | 33,512.67- | 0.42- |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,569.15 | 0.02 |
| | | | | Net Income: | 31,943.52- | 0.40- |
| 07/2020 | OIL | $/BBL:38.69 | 866.14 /0.01 | Oil Sales: | 33,512.67 | 0.42 |
| | | Roy NRI: 0.00001245 | | Net Income: | 33,512.67 | 0.42 |
| 08/2020 | OIL | $/BBL:40.82 | 831.90 /0.01 | Oil Sales: | 33,961.00 | 0.42 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 784.58- | 0.01- |
| | | | | Net Income: | 33,176.42 | 0.41 |
| 09/2020 | OIL | $/BBL:37.90 | 677.20 /0.01 | Oil Sales: | 25,666.89 | 0.32 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 896.66- | 0.01- |
| | | | | Net Income: | 24,770.23 | 0.31 |
| 10/2020 | OIL | $/BBL:37.69 | 1,019.90 /0.01 | Oil Sales: | 38,444.30 | 0.48 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,344.99- | 0.02- |
| | | | | Net Income: | 37,099.31 | 0.46 |
| 11/2020 | OIL | $/BBL:39.57 | 835.61 /0.01 | Oil Sales: | 33,064.34 | 0.41 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,120.82- | 0.01- |
| | | | | Net Income: | 31,943.52 | 0.40 |
| 12/2020 | OIL | $/BBL:45.61 | 688.08 /0.01 | Oil Sales: | 31,383.10 | 0.39 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,120.82- | 0.01- |
| | | | | Net Income: | 30,262.28 | 0.38 |
| 01/2021 | OIL | $/BBL:51.43 | 1,022.05 /0.01 | Oil Sales: | 52,566.69 | 0.65 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 2,465.81- | 0.03- |
| | | | | Net Income: | 50,100.88 | 0.62 |
| 02/2021 | OIL | $/BBL:58.78 | 684.56 /0.01 | Oil Sales: | 40,237.61 | 0.50 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,905.40- | 0.02- |
| | | | | Net Income: | 38,332.21 | 0.48 |
| 03/2021 | OIL | $/BBL:61.93 | 678.73 /0.01 | Oil Sales: | 42,030.93 | 0.52 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,905.40- | 0.02- |
| | | | | Net Income: | 40,125.53 | 0.50 |
| 04/2021 | OIL | $/BBL:60.47 | 683.93 /0.01 | Oil Sales: | 41,358.44 | 0.51 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,905.40- | 0.02- |
| | | | | Net Income: | 39,453.04 | 0.49 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   419

### LEASE: (MCDO05) McDonald Unit   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.31 | 1,021.31 /0.01 | Oil Sales: | 65,680.34 | 0.82 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 3,026.23- | 0.04- |
| | | | | Net Income: | 62,654.11 | 0.78 |
| 06/2021 | OIL | $/BBL:70.43 | 697.05 /0.01 | Oil Sales: | 49,092.13 | 0.61 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 2,241.65- | 0.03- |
| | | | | Net Income: | 46,850.48 | 0.58 |
| 06/2021 | OIL | $/BBL:52.87 | 2.12 /0.00 | Oil Sales: | 112.08 | 0.00 |
| | | Roy NRI: 0.00001245 | | Net Income: | 112.08 | 0.00 |
| 07/2021 | OIL | $/BBL:71.53 | 354.14 /0.00 | Oil Sales: | 25,330.64 | 0.32 |
| | | Roy NRI: 0.00001245 | | Production Tax - Oil: | 1,120.82- | 0.02- |
| | | | | Net Income: | 24,209.82 | 0.30 |

**Total Revenue for LEASE**                                                                 **5.75**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCDO05 | 0.00001245 | 5.75 | | 5.75 |

### LEASE: (MCGP01) Patrick McGowen etal 15 #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:61.11 | 177.49 /0.03 | Condensate Sales: | 10,846.01 | 2.09 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Condensate: | 1,341.45- | 0.26- |
| | | | | Net Income: | 9,504.56 | 1.83 |
| 08/2016 | GAS | $/MCF:2.77 | 3,011.99-/0.97- | Gas Sales: | 8,339.63- | 2.69- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 55.11 | 0.02 |
| | | | | Net Income: | 8,284.52- | 2.67- |
| 08/2016 | GAS | $/MCF:2.77 | 3,011.99 /0.58 | Gas Sales: | 8,338.77 | 1.60 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 8,280.76 | 1.59 |
| 09/2016 | GAS | $/MCF:2.96 | 2,478.36-/0.80- | Gas Sales: | 7,329.59- | 2.36- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 41.03 | 0.01 |
| | | | | Net Income: | 7,288.56- | 2.35- |
| 09/2016 | GAS | $/MCF:2.96 | 2,478.36 /0.48 | Gas Sales: | 7,330.87 | 1.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,287.36 | 1.40 |
| 10/2016 | GAS | $/MCF:3.00 | 2,423.31-/0.78- | Gas Sales: | 7,271.21- | 2.35- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 41.60 | 0.02 |
| | | | | Net Income: | 7,229.61- | 2.33- |
| 10/2016 | GAS | $/MCF:3.00 | 2,423.31 /0.47 | Gas Sales: | 7,272.86 | 1.40 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,229.35 | 1.39 |
| 11/2016 | GAS | $/MCF:2.69 | 2,478.17-/0.80- | Gas Sales: | 6,663.34- | 2.15- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 38.47 | 0.01 |
| | | | | Net Income: | 6,624.87- | 2.14- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   420

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | $/MCF:2.69 | 2,478.17 /0.48 | Gas Sales: | 6,663.77 | 1.28 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 6,613.01 | 1.27 |
| 12/2016 | GAS | $/MCF:3.36 | 2,379.07-/0.77- | Gas Sales: | 8,004.78- | 2.58- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 41.66 | 0.01 |
| | | | | Net Income: | 7,963.12- | 2.57- |
| 12/2016 | GAS | $/MCF:3.36 | 2,379.07 /0.46 | Gas Sales: | 8,005.22 | 1.54 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,961.71 | 1.53 |
| 01/2017 | GAS | $/MCF:3.99 | 2,159.50-/0.70- | Gas Sales: | 8,617.97- | 2.78- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 39.16 | 0.01 |
| | | | | Net Income: | 8,578.81- | 2.77- |
| 01/2017 | GAS | $/MCF:3.99 | 2,159.50 /0.42 | Gas Sales: | 8,614.31 | 1.66 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 8,585.31 | 1.65 |
| 02/2017 | GAS | $/MCF:3.37 | 2,357.52-/0.76- | Gas Sales: | 7,955.93- | 2.57- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 43.67 | 0.02 |
| | | | | Net Income: | 7,912.26- | 2.55- |
| 02/2017 | GAS | $/MCF:3.37 | 2,357.52 /0.45 | Gas Sales: | 7,954.46 | 1.53 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 7,910.95 | 1.52 |
| 03/2017 | GAS | $/MCF:2.68 | 5,590.36-/1.80- | Gas Sales: | 14,974.43- | 4.83- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 113.59 | 0.03 |
| | | | | Net Income: | 14,860.84- | 4.80- |
| 03/2017 | GAS | $/MCF:2.68 | 5,590.36 /1.08 | Gas Sales: | 14,973.53 | 2.88 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 108.77- | 0.02- |
| | | | | Net Income: | 14,864.76 | 2.86 |
| 04/2017 | GAS | $/MCF:3.18 | 4,150.81-/1.34- | Gas Sales: | 13,200.59- | 4.26- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 87.29 | 0.03 |
| | | | | Net Income: | 13,113.30- | 4.23- |
| 04/2017 | GAS | $/MCF:3.18 | 4,150.81 /0.80 | Gas Sales: | 13,197.01 | 2.54 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 13,102.75 | 2.52 |
| 05/2017 | GAS | $/MCF:3.23 | 3,088.24-/1.00- | Gas Sales: | 9,985.73- | 3.22- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 64.76 | 0.02 |
| | | | | Net Income: | 9,920.97- | 3.20- |
| 05/2017 | GAS | $/MCF:3.23 | 3,088.24 /0.59 | Gas Sales: | 9,984.77 | 1.92 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 9,926.76 | 1.91 |
| 06/2017 | GAS | $/MCF:3.20 | 3,303.81-/0.64- | Gas Sales: | 10,578.30- | 2.03- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 66.08 | 0.01 |
| | | | | Net Income: | 10,512.22- | 2.02- |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD　Page　421

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2017 | GAS | $/MCF:3.20 | 3,303.81 /0.64 | Gas Sales: | 10,579.36 | 2.04 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.02- |
| | | | | Net Income: | 10,514.10 | 2.02 |
| 07/2017 | GAS | $/MCF:3.05 | 3,017.68-/0.58- | Gas Sales: | 9,198.56- | 1.77- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 65.57 | 0.02 |
| | | | | Net Income: | 9,132.99- | 1.75- |
| 07/2017 | GAS | $/MCF:3.05 | 3,017.68 /0.58 | Gas Sales: | 9,201.65 | 1.77 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 9,136.39 | 1.76 |
| 09/2017 | GAS | $/MCF:2.96 | 2,974.75-/0.57- | Gas Sales: | 8,799.23- | 1.69- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 59.02 | 0.01 |
| | | | | Net Income: | 8,740.21- | 1.68- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 46.69 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 46.69 | 0.01 |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 46.69- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 46.69- | 0.01- |
| 09/2017 | GAS | $/MCF:2.96 | 2,974.75 /0.57 | Gas Sales: | 8,795.59 | 1.69 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 8,730.33 | 1.68 |
| 11/2017 | GAS | $/MCF:2.82 | 2,420.43-/0.47- | Gas Sales: | 6,824.24- | 1.31- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 54.67 | 0.01 |
| | | | | Net Income: | 6,769.57- | 1.30- |
| 11/2017 | GAS | $/MCF:2.82 | 2,420.43 /0.47 | Gas Sales: | 6,823.29 | 1.31 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 6,758.03 | 1.30 |
| 03/2018 | GAS | $/MCF:2.63 | 1,015.66-/0.20- | Gas Sales: | 2,670.76- | 0.51- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 15.98 | 0.00 |
| | | | | Net Income: | 2,654.78- | 0.51- |
| 03/2018 | GAS | $/MCF:2.63 | 1,015.66 /0.20 | Gas Sales: | 2,668.41 | 0.51 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 2,646.66 | 0.51 |
| 04/2018 | GAS | $/MCF:2.71 | 760.89-/0.15- | Gas Sales: | 2,065.79- | 0.40- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 12.19 | 0.01 |
| | | | | Net Income: | 2,053.60- | 0.39- |
| 04/2018 | GAS | $/MCF:2.72 | 760.89 /0.15 | Gas Sales: | 2,066.57 | 0.40 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.01- |
| | | | | Net Income: | 2,044.82 | 0.39 |
| 05/2018 | GAS | $/MCF:2.79 | 645.07-/0.12- | Gas Sales: | 1,801.24- | 0.35- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 10.43 | 0.01 |
| | | | | Net Income: | 1,790.81- | 0.34- |
| 05/2018 | GAS | $/MCF:2.79 | 645.07 /0.12 | Gas Sales: | 1,798.27 | 0.35 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 1,791.02 | 0.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   422

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:3.05 | 699.04-/0.13- | Gas Sales: | 2,130.47- | 0.41- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 10.99 | 0.00 |
|  |  |  |  | Net Income: | 2,119.48- | 0.41- |
| 06/2018 | GAS | $/MCF:3.05 | 699.04 /0.13 | Gas Sales: | 2,131.83 | 0.41 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 2,124.58 | 0.41 |
| 07/2018 | GAS | $/MCF:3.13 | 730.05-/0.14- | Gas Sales: | 2,287.49- | 0.44- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 15.09 | 0.00 |
|  |  |  |  | Net Income: | 2,272.40- | 0.44- |
| 07/2018 | GAS | $/MCF:3.13 | 730.05 /0.14 | Gas Sales: | 2,284.10 | 0.44 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 2,276.85 | 0.44 |
| 08/2018 | GAS | $/MCF:3.06 | 732.68-/0.14- | Gas Sales: | 2,239.67- | 0.43- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 11.58 | 0.00 |
|  |  |  |  | Net Income: | 2,228.09- | 0.43- |
| 08/2018 | GAS | $/MCF:3.06 | 732.68 /0.14 | Gas Sales: | 2,240.59 | 0.43 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,218.84 | 0.43 |
| 09/2018 | GAS | $/MCF:3.06 | 703.68-/0.14- | Gas Sales: | 2,150.30- | 0.41- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 12.01 | 0.00 |
|  |  |  |  | Net Income: | 2,138.29- | 0.41- |
| 09/2018 | GAS | $/MCF:3.06 | 703.68 /0.14 | Gas Sales: | 2,153.58 | 0.41 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,131.83 | 0.41 |
| 10/2018 | GAS | $/MCF:3.17 | 711.42-/0.14- | Gas Sales: | 2,257.40- | 0.43- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.80 | 0.00 |
|  |  |  |  | Net Income: | 2,242.60- | 0.43- |
| 10/2018 | GAS | $/MCF:3.17 | 711.42 /0.14 | Gas Sales: | 2,255.09 | 0.43 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.00 |
|  |  |  |  | Net Income: | 2,233.34 | 0.43 |
| 11/2018 | GAS | $/MCF:3.58 | 711.13-/0.14- | Gas Sales: | 2,542.35- | 0.49- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 14.99 | 0.00 |
|  |  |  |  | Net Income: | 2,527.36- | 0.49- |
| 11/2018 | GAS | $/MCF:3.58 | 711.13 /0.14 | Gas Sales: | 2,545.14 | 0.49 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 29.00- | 0.01- |
|  |  |  |  | Net Income: | 2,516.14 | 0.48 |
| 12/2018 | GAS | $/MCF:4.78 | 757.40-/0.15- | Gas Sales: | 3,617.61- | 0.70- |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 11.82 | 0.01 |
|  |  |  |  | Net Income: | 3,605.79- | 0.69- |
| 12/2018 | GAS | $/MCF:4.78 | 757.40 /0.15 | Gas Sales: | 3,618.30 | 0.70 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 21.75- | 0.01- |
|  |  |  |  | Net Income: | 3,596.55 | 0.69 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  423

## LEASE: (MCGP01) Patrick McGowen etal 15 #1  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | GAS | $/MCF:2.89 | 697.67 /0.13 | Gas Sales: | 2,015.92 | 0.39 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,008.67 | 0.39 |
| 08/2016 | OIL | $/BBL:45.99 | 4.25-/0.00- | Oil Sales: | 195.46- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43 | 0.00 |
| | | | | Net Income: | 171.03- | 0.06- |
| 08/2016 | OIL | $/BBL:45.99 | 4.25 /0.00 | Oil Sales: | 195.46 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43- | 0.02- |
| | | | | Net Income: | 171.03 | 0.03 |
| 09/2016 | OIL | $/BBL:42.64 | 75.03-/0.02- | Oil Sales: | 3,199.16- | 1.03- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 399.89 | 0.13 |
| | | | | Net Income: | 2,799.27- | 0.90- |
| 09/2016 | OIL | $/BBL:42.62 | 75.03 /0.01 | Oil Sales: | 3,197.74 | 0.62 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 398.81- | 0.08- |
| | | | | Net Income: | 2,798.93 | 0.54 |
| 10/2016 | OIL | $/BBL:47.67 | 1.01-/0.00- | Oil Sales: | 48.15- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.02 | 0.00 |
| | | | | Net Income: | 42.13- | 0.02- |
| 10/2016 | OIL | $/BBL:47.67 | 1.01 /0.00 | Oil Sales: | 48.15 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.02- | 0.00 |
| | | | | Net Income: | 42.13 | 0.01 |
| 11/2016 | OIL | $/BBL:43.67 | 1.16-/0.00- | Oil Sales: | 50.66- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.33 | 0.00 |
| | | | | Net Income: | 44.33- | 0.02- |
| 11/2016 | OIL | $/BBL:43.67 | 1.16 /0.00 | Oil Sales: | 50.66 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.33- | 0.00 |
| | | | | Net Income: | 44.33 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 169.48-/0.05- | Oil Sales: | 8,445.77- | 2.72- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,055.72 | 0.34 |
| | | | | Net Income: | 7,390.05- | 2.38- |
| 12/2016 | OIL | $/BBL:49.84 | 169.48 /0.03 | Oil Sales: | 8,447.54 | 1.63 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,065.91- | 0.21- |
| | | | | Net Income: | 7,381.63 | 1.42 |
| 01/2017 | OIL | $/BBL:50.01 | 12.34-/0.00- | Oil Sales: | 617.09- | 0.20- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 77.13 | 0.03 |
| | | | | Net Income: | 539.96- | 0.17- |
| 01/2017 | OIL | $/BBL:50.01 | 12.34 /0.00 | Oil Sales: | 617.09 | 0.16 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 77.13- | 0.06- |
| | | | | Net Income: | 539.96 | 0.10 |
| 02/2017 | OIL | $/BBL:51.06 | 53.27-/0.02- | Oil Sales: | 2,720.11- | 0.88- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 340.01 | 0.11 |
| | | | | Net Income: | 2,380.10- | 0.77- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   424

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | OIL | $/BBL:51.04 | 53.27 /0.01 | Oil Sales: | 2,719.16 | 0.52 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 340.80- | 0.06- |
| | | | | Net Income: | 2,378.36 | 0.46 |
| 03/2017 | OIL | $/BBL:47.56 | 192.27-/-0.06- | Oil Sales: | 9,144.65- | 2.95- |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 1,143.09 | 0.37 |
| | | | | Net Income: | 8,001.56- | 2.58- |
| 03/2017 | OIL | $/BBL:47.56 | 192.27 /0.04 | Oil Sales: | 9,143.64 | 1.76 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 1,138.42- | 0.22- |
| | | | | Net Income: | 8,005.22 | 1.54 |
| 04/2017 | OIL | $/BBL:49.02 | 3.76-/0.00- | Oil Sales: | 184.32- | 0.06- |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 23.04 | 0.01 |
| | | | | Net Income: | 161.28- | 0.05- |
| 04/2017 | OIL | $/BBL:49.02 | 3.76 /0.00 | Oil Sales: | 184.32 | 0.05 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 23.04- | 0.02- |
| | | | | Net Income: | 161.28 | 0.03 |
| 05/2017 | OIL | $/BBL:46.60 | 162.76-/-0.05- | Oil Sales: | 7,584.67- | 2.45- |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 948.08 | 0.31 |
| | | | | Net Income: | 6,636.59- | 2.14- |
| 05/2017 | OIL | $/BBL:46.60 | 162.76 /0.03 | Oil Sales: | 7,584.66 | 1.46 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 949.89- | 0.18- |
| | | | | Net Income: | 6,634.77 | 1.28 |
| 08/2017 | OIL | $/BBL:46.65 | 3.92-/0.00- | Oil Sales: | 182.87- | 0.03- |
| | Roy NRI: 0.00019223 | | | Production Tax - Oil: | 22.86 | 0.00 |
| | | | | Net Income: | 160.01- | 0.03- |
| 08/2017 | OIL | $/BBL:46.65 | 3.92 /0.00 | Oil Sales: | 182.87 | 0.05 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 22.86- | 0.02- |
| | | | | Net Income: | 160.01 | 0.03 |
| 01/2018 | OIL | $/BBL:62.20 | 1.29 /0.00 | Oil Sales: | 80.24 | 0.02 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 10.03- | 0.01- |
| | | | | Net Income: | 70.21 | 0.01 |
| 01/2018 | OIL | $/BBL:62.20 | 1.29-/0.00- | Oil Sales: | 80.24- | 0.02- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 10.03 | 0.01 |
| | | | | Net Income: | 70.21- | 0.01- |
| 02/2018 | OIL | $/BBL:60.96 | 1.35 /0.00 | Oil Sales: | 82.30 | 0.02 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 10.29- | 0.01- |
| | | | | Net Income: | 72.01 | 0.01 |
| 02/2018 | OIL | $/BBL:60.96 | 1.35-/0.00- | Oil Sales: | 82.30- | 0.02- |
| | Wrk NRI: 0.00019239 | | | Production Tax - Oil: | 10.29 | 0.01 |
| | | | | Net Income: | 72.01- | 0.01- |
| 03/2018 | OIL | $/BBL:61.82 | 0.28 /0.00 | Oil Sales: | 17.31 | 0.00 |
| | Roy NRI: 0.00032246 | | | Production Tax - Oil: | 2.16- | 0.00 |
| | | | | Net Income: | 15.15 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   425

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | OIL | $/BBL:61.82 | 0.28-/0.00- | Oil Sales: | 17.31- | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 2.16 | 0.00 |
| | | | | Net Income: | 15.15- | 0.00 |
| 05/2018 | OIL | $/BBL:68.60 | 1.12/0.00 | Oil Sales: | 76.83 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 9.60- | 0.01- |
| | | | | Net Income: | 67.23 | 0.01 |
| 05/2018 | OIL | $/BBL:68.60 | 1.12-/0.00- | Oil Sales: | 76.83- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 9.60 | 0.01 |
| | | | | Net Income: | 67.23- | 0.01- |
| 08/2018 | OIL | $/BBL:68.56 | 178.71-/0.03- | Oil Sales: | 12,251.99- | 2.36- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,531.50 | 0.30 |
| | | | | Net Income: | 10,720.49- | 2.06- |
| 08/2018 | OIL | $/BBL:68.57 | 178.71 /0.03 | Oil Sales: | 12,254.37 | 2.36 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,529.98- | 0.30- |
| | | | | Net Income: | 10,724.39 | 2.06 |
| 08/2016 | PRD | $/BBL:18.84 | 333.47-/0.11- | Plant Products Sales: | 6,281.66- | 2.03- |
| | | Roy NRI: 0.00032246 | | Net Income: | 6,281.66- | 2.03- |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 79.35 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 79.35 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 79.35- | 0.02- |
| | | Roy NRI: 0.00032246 | | Net Income: | 79.35- | 0.02- |
| 08/2016 | PRD | $/BBL:18.83 | 333.47 /0.06 | Plant Products Sales: | 6,279.46 | 1.21 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 6,279.46 | 1.21 |
| 09/2016 | PRD | $/BBL:18.89 | 261.71-/0.08- | Plant Products Sales: | 4,942.99- | 1.59- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,942.99- | 1.59- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 62.80 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 62.80 | 0.02 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 62.80- | 0.01- |
| | | Roy NRI: 0.00032246 | | Net Income: | 62.80- | 0.01- |
| 09/2016 | PRD | $/BBL:18.90 | 261.71 /0.05 | Plant Products Sales: | 4,945.25 | 0.95 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 4,938.00 | 0.95 |
| 10/2016 | PRD | $/BBL:23.05 | 223.19-/0.07- | Plant Products Sales: | 5,143.98- | 1.66- |
| | | Roy NRI: 0.00032246 | | Net Income: | 5,143.98- | 1.66- |
| 10/2016 | PRD | $/BBL:23.03 | 223.19 /0.04 | Plant Products Sales: | 5,141.03 | 0.99 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,141.03 | 0.99 |
| 11/2016 | PRD | $/BBL:20.97 | 206.02-/0.07- | Plant Products Sales: | 4,319.64- | 1.39- |
| | | Roy NRI: 0.00032246 | | Net Income: | 4,319.64- | 1.39- |
| 11/2016 | PRD | $/BBL:20.98 | 206.02 /0.04 | Plant Products Sales: | 4,321.66 | 0.83 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 4,321.66 | 0.83 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    426

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2016 | PRD | $/BBL:25.29 | 230.19-/0.07- | Plant Products Sales: | 5,822.61- | 1.88- |
| | | Roy NRI: 0.00032246 | | Net Income: | 5,822.61- | 1.88- |
| 12/2016 | PRD | $/BBL:25.29 | 230.19 /0.04 | Plant Products Sales: | 5,822.64 | 1.12 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,822.64 | 1.12 |
| 01/2017 | PRD | $/BBL:25.42 | 212.16-/0.07- | Plant Products Sales: | 5,393.75- | 1.74- |
| | | Roy NRI: 0.00032246 | | Net Income: | 5,393.75- | 1.74- |
| 01/2017 | PRD | $/BBL:25.43 | 212.16 /0.04 | Plant Products Sales: | 5,394.82 | 1.04 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,394.82 | 1.04 |
| 02/2017 | PRD | $/BBL:29.51 | 229.85-/0.07- | Plant Products Sales: | 6,783.78- | 2.19- |
| | | Roy NRI: 0.00032246 | | Net Income: | 6,783.78- | 2.19- |
| 02/2017 | PRD | $/BBL:29.53 | 229.85 /0.04 | Plant Products Sales: | 6,787.04 | 1.31 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.01- |
| | | | | Net Income: | 6,779.79 | 1.30 |
| 03/2017 | PRD | $/BBL:23.74 | 423.52-/0.14- | Plant Products Sales: | 10,053.76- | 3.24- |
| | | Roy NRI: 0.00032246 | | Net Income: | 10,053.76- | 3.24- |
| 03/2017 | PRD | $/BBL:23.75 | 423.52 /0.08 | Plant Products Sales: | 10,057.28 | 1.93 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Plant: | 7.25- | 0.00 |
| | | | | Net Income: | 10,050.03 | 1.93 |
| 04/2017 | PRD | $/BBL:22.82 | 351.70-/0.11- | Plant Products Sales: | 8,027.43- | 2.59- |
| | | Roy NRI: 0.00032246 | | Net Income: | 8,027.43- | 2.59- |
| 04/2017 | PRD | $/BBL:22.82 | 351.70 /0.07 | Plant Products Sales: | 8,026.97 | 1.54 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 8,026.97 | 1.54 |
| 05/2017 | PRD | $/BBL:21.93 | 255.06-/0.08- | Plant Products Sales: | 5,592.38- | 1.80- |
| | | Roy NRI: 0.00032246 | | Net Income: | 5,592.38- | 1.80- |
| 05/2017 | PRD | $/BBL:21.92 | 255.06 /0.05 | Plant Products Sales: | 5,590.60 | 1.08 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 5,590.60 | 1.08 |
| 07/2017 | PRD | $/BBL:24.64 | 0.11 /0.00 | Plant Products Sales: | 2.71 | 0.00 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2.71 | 0.00 |
| 10/2017 | PRD | $/BBL:28.97 | 259.78 /0.05 | Plant Products Sales: | 7,525.67 | 1.45 |
| | | Roy NRI: 0.00019223 | | Net Income: | 7,525.67 | 1.45 |
| 10/2017 | PRD | $/BBL:28.94 | 259.78-/0.05- | Plant Products Sales: | 7,517.85- | 1.45- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 7,517.85- | 1.45- |
| 11/2017 | PRD | $/BBL:29.81 | 234.27-/0.05- | Plant Products Sales: | 6,984.26- | 1.34- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 6,984.26- | 1.34- |
| 11/2017 | PRD | $/BBL:29.81 | 234.27 /0.05 | Plant Products Sales: | 6,982.81 | 1.34 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 6,982.81 | 1.34 |
| 04/2018 | PRD | $/BBL:28.81 | 74.18-/0.01- | Plant Products Sales: | 2,137.03- | 0.41- |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,137.03- | 0.41- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   427

**LEASE: (MCGP01)  Patrick McGowen etal 15 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | PRD | $/BBL:28.84 | 74.18 /0.01 | Plant Products Sales: | 2,139.08 | 0.41 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 2,139.08 | 0.41 |
| 05/2018 | PRD | $/BBL:33.58 | 64.43-/0.01- | Plant Products Sales: | 2,163.44- | 0.42- |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 2,163.44- | 0.42- |
| 05/2018 | PRD | $/BBL:33.65 | 64.43 /0.01 | Plant Products Sales: | 2,168.08 | 0.42 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 2,168.08 | 0.42 |
| 09/2018 | PRD | $/BBL:39.39 | 103.21-/0.02- | Plant Products Sales: | 4,065.41- | 0.78- |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 4,065.41- | 0.78- |
| 09/2018 | PRD | $/BBL:39.41 | 103.21 /0.02 | Plant Products Sales: | 4,067.87 | 0.78 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 4,060.62 | 0.78 |
| 12/2018 | PRD | $/BBL:22.99 | 83.01-/0.02- | Plant Products Sales: | 1,908.57- | 0.37- |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,908.57- | 0.37- |
| 12/2018 | PRD | $/BBL:22.97 | 83.01 /0.02 | Plant Products Sales: | 1,907.04 | 0.37 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,907.04 | 0.37 |
| 12/2020 | PRG | $/GAL:0.50 | 132.02 /0.03 | Plant Products - Gals - Sales: | 65.51 | 0.02 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 65.51 | 0.02 |
| 05/2021 | PRG | $/GAL:0.69 | 2,037.35 /0.39 | Plant Products - Gals - Sales: | 1,397.68 | 0.27 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,397.68 | 0.27 |

**Total Revenue for LEASE**                                                                21.23-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|---|---|---|---|---|---|
| MCGP01 | multiple | 62.57- | 0.00 |  | 62.57- |
|  | 0.00019239 | 0.00 | 41.34 |  | 41.34 |
| Total Cash Flow |  | 62.57- | 41.34 |  | 21.23- |

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.12 | 1,344 /1.31 | Gas Sales: | 4,188.35 | 4.09 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gas: | 17.47- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 437.73- | 0.43- |
|  |  |  |  | Net Income: | 3,733.15 | 3.64 |
| 06/2021 | GAS | $/MCF:3.25 | 1,257 /1.23 | Gas Sales: | 4,081.88 | 3.98 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gas: | 16.34- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 517.08- | 0.50- |
|  |  |  |  | Net Income: | 3,548.46 | 3.46 |
| 05/2021 | PRG | $/GAL:0.73 | 4,426.86 /4.32 | Plant Products - Gals - Sales: | 3,221.29 | 3.14 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Plant - Gals: | 4.50- | 0.00 |
|  |  |  |  | Net Income: | 3,216.79 | 3.14 |
| 06/2021 | PRG | $/GAL:0.83 | 5,735.97 /5.59 | Plant Products - Gals - Sales: | 4,785.21 | 4.67 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Plant - Gals: | 4.33- | 0.01- |
|  |  |  |  | Net Income: | 4,780.88 | 4.66 |

**Total Revenue for LEASE**                                                                14.90

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021  
Account: JUD   Page   428

**LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ   (Continued)**

| LEASE Summary:<br>MCIN05 | Net Rev Int<br>0.00097540 | Royalty<br>14.90 | Net Cash<br>14.90 |
|---|---|---|---|

## LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | $/MCF:1.17 | 165-/2.98- | Gas Sales: | 193.46- | 3.49- |
|  |  | Wrk NRI: 0.01804981 |  | Other Deducts - Gas: | 17.05 | 0.31 |
|  |  |  |  | Net Income: | 176.41- | 3.18- |
| 04/2020 | GAS | $/MCF:1.17 | 146 /2.64 | Gas Sales: | 171.15 | 3.09 |
|  |  | Wrk NRI: 0.01804981 |  | Other Deducts - Gas: | 15.11- | 0.27- |
|  |  |  |  | Net Income: | 156.04 | 2.82 |
| 07/2020 | GAS | $/MCF:1.24 | 152-/2.74- | Gas Sales: | 189.13- | 3.41- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 189.13- | 3.41- |
| 07/2020 | GAS | $/MCF:1.24 | 136 /2.45 | Gas Sales: | 169.18 | 3.05 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 169.18 | 3.05 |
| 08/2020 | GAS | $/MCF:1.32 | 148-/2.67- | Gas Sales: | 195.20- | 3.52- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 195.20- | 3.52- |
| 08/2020 | GAS | $/MCF:1.32 | 131 /2.36 | Gas Sales: | 172.78 | 3.12 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 172.78 | 3.12 |
| 09/2020 | GAS | $/MCF:1.09 | 11-/0.20- | Gas Sales: | 12.02- | 0.22- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 12.02- | 0.22- |
| 09/2020 | GAS | $/MCF:1.09 | 11 /0.20 | Gas Sales: | 12.02 | 0.22 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 12.02 | 0.22 |
| 10/2020 | GAS | $/MCF:1.03 | 88-/1.59- | Gas Sales: | 90.41- | 1.63- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 90.41- | 1.63- |
| 10/2020 | GAS | $/MCF:1.03 | 79 /1.43 | Gas Sales: | 81.13 | 1.46 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 81.13 | 1.46 |
| 11/2020 | GAS | $/MCF:1.68 | 121-/2.18- | Gas Sales: | 203.70- | 3.68- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 203.70- | 3.68- |
| 11/2020 | GAS | $/MCF:1.68 | 108 /1.95 | Gas Sales: | 181.82 | 3.28 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 181.82 | 3.28 |
| 12/2020 | GAS | $/MCF:1.65 | 155-/2.80- | Gas Sales: | 256.23- | 4.62- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 256.23- | 4.62- |
| 12/2020 | GAS | $/MCF:1.65 | 484 /8.74 | Gas Sales: | 800.15 | 14.44 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 800.15 | 14.44 |
| 04/2021 | GAS | $/MCF:1.89 | 43 /0.78 | Gas Sales: | 81.25 | 1.47 |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 81.25 | 1.47 |
| 04/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 17.93- | 0.32- |
|  |  | Wrk NRI: 0.01804981 |  | Net Income: | 17.93- | 0.32- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   429

## LEASE: (MCKE01)  McKendrick A#1   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.10 | 31 /0.56 | Gas Sales: | 65.01 | 1.17 |
| | | Wrk NRI: 0.01804981 | | Net Income: | 65.01 | 1.17 |
| | | **Total Revenue for LEASE** | | | | **10.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071003 | Diversified Production, LLC | 101 EF | 132.90 | 132.90 | 1.92 |
| | | **Total Lease Operating Expense** | | | **132.90** | **1.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MCKE01** | **0.01804981** | **0.01441903** | **10.45** | **1.92** | **8.53** |

## LEASE: (MIAM14)  Miami Fee #4   Parish: CAMERON, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.28 | 68.49 /0.40 | Oil Sales: | 4,813.29 | 28.42 |
| | | Wrk NRI: 0.00590477 | | Production Tax - Oil: | 602.69- | 3.56- |
| | | | | Net Income: | 4,210.60 | 24.86 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MIAM14** | **0.00590477** | **24.86** | **24.86** |

## LEASE: (MIAM17)  Miami Fee #6   Parish: CAMERON, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.28 | 715.90 /2.72 | Oil Sales: | 50,311.38 | 190.98 |
| | | Wrk NRI: 0.00379593 | | Production Tax - Oil: | 6,303.35- | 23.93- |
| | | | | Net Income: | 44,008.03 | 167.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MIAM17** | **0.00379593** | **167.05** | **167.05** |

## LEASE: (MIAM33)  Miami Fee #1-D ST   Parish: CAMERON, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.28 | 1,558.05 /5.91 | Oil Sales: | 109,495.30 | 415.64 |
| | | Wrk NRI: 0.00379592 | | Production Tax - Oil: | 13,718.01- | 52.08- |
| | | | | Net Income: | 95,777.29 | 363.56 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **MIAM33** | **0.00379592** | **363.56** | **363.56** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   430

### LEASE: (MOAD03)  Moad #2-13    County: ROGER MILLS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.52 | 1,904 /0.14 | Gas Sales: | 4,800.54 | 0.35 |
| | Roy NRI: 0.00007322 | | | Production Tax - Gas: | 323.87- | 0.02- |
| | | | | Other Deducts - Gas: | 685.84- | 0.05- |
| | | | | Net Income: | 3,790.83 | 0.28 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| MOAD03 | 0.00007322 | 0.28 | | | 0.28 |

### LEASE: (MOOS01)  Moore-Starcke 5H    County: CASS, TX

**API: 42067308060000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:1.73 | 593.59 /0.42 | Gas Sales: | 1,025.03 | 0.73 |
| | Ovr NRI: 0.00071285 | | | Production Tax - Gas: | 107.88- | 0.08- |
| | | | | Net Income: | 917.15 | 0.65 |
| 06/2021 | OIL | $/BBL:69.81 | 338.94 /0.24 | Oil Sales: | 23,661.20 | 16.87 |
| | Ovr NRI: 0.00071285 | | | Production Tax - Oil: | 1,090.54- | 0.78- |
| | | | | Net Income: | 22,570.66 | 16.09 |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 944.24 | 0.67 |
| | Ovr NRI: 0.00071285 | | | Other Deducts - Plant - Gals: | 534.12- | 0.38- |
| | | | | Net Income: | 410.12 | 0.29 |

|  |  | **Total Revenue for LEASE** | | | | **17.03** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| MOOS01 | 0.00071285 | 17.03 | | | 17.03 |

### LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.97 | 332.49 /16.36 | Oil Sales: | 21,268.62 | 1,046.82 |
| | Wrk NRI: 0.04921905 | | | Production Tax - Oil: | 980.45- | 48.25- |
| | | | | Net Income: | 20,288.17 | 998.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08102021-03 | Stroud Petroleum, Inc. | 102 | 4,757.00 | 4,757.00 | 267.58 |
| | | **Total Lease Operating Expense** | | | **4,757.00** | **267.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| MUCK01 | 0.04921905 | 0.05625000 | | 998.57 | 267.58 | 730.99 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   431

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | CND | $/BBL:69.91 | 6.75 /0.00 | Condensate Sales: | 471.91 | 0.02 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 471.91 | 0.02 |
|  |  |  |  |  |  |  |
| 03/2021 | GAS | $/MCF:2.36 | 6,235.71-/0.14- | Gas Sales: | 14,699.44- | 0.32- |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 909.13 | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 1,728.15 | 0.04 |
|  |  |  |  | Net Income: | 12,062.16- | 0.26- |
|  |  |  |  |  |  |  |
| 03/2021 | GAS | $/MCF:2.36 | 6,235.71 /0.14 | Gas Sales: | 14,699.44 | 0.32 |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 840.15- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,728.76- | 0.06- |
|  |  |  |  | Net Income: | 11,130.53 | 0.25 |
|  |  |  |  |  |  |  |
| 03/2021 | GAS | $/MCF:2.30 | 12,572.14-/0.28- | Gas Sales: | 28,914.21- | 0.63- |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 1,840.05 | 0.04 |
|  |  |  |  | Other Deducts - Gas: | 2,660.40 | 0.06 |
|  |  |  |  | Net Income: | 24,413.76- | 0.53- |
|  |  |  |  |  |  |  |
| 03/2021 | GAS | $/MCF:2.30 | 12,572.14 /0.28 | Gas Sales: | 28,914.21 | 0.63 |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 1,704.37- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 4,628.59- | 0.11- |
|  |  |  |  | Net Income: | 22,581.25 | 0.49 |
|  |  |  |  |  |  |  |
| 05/2021 | GAS | $/MCF:3.16 | 585 /0.01 | Gas Sales: | 1,849.54 | 0.04 |
|  |  | Wrk NRI: 0.00002188 |  | Net Income: | 1,849.54 | 0.04 |
|  |  |  |  |  |  |  |
| 05/2021 | GAS | $/MCF:3.17 | 5,522.14 /0.12 | Gas Sales: | 17,483.74 | 0.38 |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 849.99- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 5,375.65- | 0.12- |
|  |  |  |  | Net Income: | 11,258.10 | 0.24 |
|  |  |  |  |  |  |  |
| 05/2021 | GAS | $/MCF:3.06 | 627.86 /0.01 | Gas Sales: | 1,920.45 | 0.04 |
|  |  | Wrk NRI: 0.00002188 |  | Net Income: | 1,920.45 | 0.04 |
|  |  |  |  |  |  |  |
| 05/2021 | GAS | $/MCF:3.06 | 10,545 /0.23 | Gas Sales: | 32,241.47 | 0.71 |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 1,610.89- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 9,293.47- | 0.20- |
|  |  |  |  | Net Income: | 21,337.11 | 0.47 |
|  |  |  |  |  |  |  |
| 06/2021 | GAS | $/MCF:3.25 | 647.14 /0.01 | Gas Sales: | 2,101.56 | 0.05 |
|  |  | Wrk NRI: 0.00002188 |  | Net Income: | 2,101.56 | 0.05 |
|  |  |  |  |  |  |  |
| 06/2021 | GAS | $/MCF:3.25 | 6,130.71 /0.13 | Gas Sales: | 19,898.72 | 0.44 |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 946.95- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 6,412.09- | 0.13- |
|  |  |  |  | Net Income: | 12,539.68 | 0.28 |
|  |  |  |  |  |  |  |
| 06/2021 | GAS | $/MCF:3.14 | 724.29 /0.02 | Gas Sales: | 2,273.38 | 0.05 |
|  |  | Wrk NRI: 0.00002188 |  | Net Income: | 2,273.38 | 0.05 |
|  |  |  |  |  |  |  |
| 06/2021 | GAS | $/MCF:3.13 | 12,171.43 /0.27 | Gas Sales: | 38,151.90 | 0.84 |
|  |  | Wrk NRI: 0.00002188 |  | Production Tax - Gas: | 1,865.76- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 11,578.85- | 0.25- |
|  |  |  |  | Net Income: | 24,707.29 | 0.54 |

**Total Revenue for LEASE** **1.68**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   432

### LEASE: (MYRT01)  Myrtle McDonald Et Al   (Continued)

| LEASE Summary: MYRT01 | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| | 0.00004688 | 0.02 | 0.00 | 0.02 |
| | 0.00002188 | 0.00 | 1.66 | 1.66 |
| Total Cash Flow | | 0.02 | 1.66 | 1.68 |

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | $/MCF:2.77 Roy NRI: 0.00032246 | 2,010.85-/0.65- | Gas Sales: Production Tax - Gas: Net Income: | 5,567.67- 36.79 5,530.88- | 1.80- 0.02 1.78- |
| 08/2016 | GAS | $/MCF:2.77 Wrk NRI: 0.00019238 | 2,010.85 /0.39 | Gas Sales: Production Tax - Gas: Net Income: | 5,568.85 36.26- 5,532.59 | 1.07 0.01- 1.06 |
| 09/2016 | GAS | $/MCF:2.96 Roy NRI: 0.00032246 | 1,372.08-/0.44- | Gas Sales: Production Tax - Gas: Net Income: | 4,057.84- 24.33 4,033.51- | 1.31- 0.01 1.30- |
| 09/2016 | GAS | $/MCF:2.96 Wrk NRI: 0.00019238 | 1,372.08 /0.26 | Gas Sales: Production Tax - Gas: Net Income: | 4,060.62 29.00- 4,031.62 | 0.78 0.00 0.78 |
| 10/2016 | GAS | $/MCF:3.00 Roy NRI: 0.00032246 | 453.36-/0.15- | Gas Sales: Production Tax - Gas: Net Income: | 1,360.33- 7.26 1,353.07- | 0.44- 0.00 0.44- |
| 10/2016 | GAS | $/MCF:3.01 Wrk NRI: 0.00019238 | 453.36 /0.09 | Gas Sales: Production Tax - Gas: Net Income: | 1,363.21 7.25- 1,355.96 | 0.26 0.00 0.26 |
| 11/2016 | GAS | $/MCF:2.69 Roy NRI: 0.00032246 | 431.58-/0.14- | Gas Sales: Production Tax - Gas: Net Income: | 1,160.43- 6.70 1,153.73- | 0.37- 0.00 0.37- |
| 11/2016 | GAS | $/MCF:2.69 Wrk NRI: 0.00019238 | 431.58 /0.08 | Gas Sales: Production Tax - Gas: Net Income: | 1,160.18 7.25- 1,152.93 | 0.22 0.00 0.22 |
| 12/2016 | GAS | $/MCF:3.36 Roy NRI: 0.00032246 | 298.14-/0.10- | Gas Sales: Production Tax - Gas: Net Income: | 1,003.16- 4.79 998.37- | 0.32- 0.00 0.32- |
| 12/2016 | GAS | $/MCF:3.36 Roy NRI: 0.00032246 | 298.14 /0.10 | Gas Sales: Production Tax - Gas: Net Income: | 1,003.16 4.79- 998.37 | 0.26 0.07- 0.19 |
| 01/2017 | GAS | $/MCF:3.99 Roy NRI: 0.00032246 | 252.45-/0.08- | Gas Sales: Production Tax - Gas: Net Income: | 1,007.45- 4.12 1,003.33- | 0.33- 0.01 0.32- |
| 01/2017 | GAS | $/MCF:3.99 Roy NRI: 0.00032246 | 252.45 /0.08 | Gas Sales: Production Tax - Gas: Net Income: | 1,007.45 4.12- 1,003.33 | 0.26 0.07- 0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   433

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | $/MCF:3.37 | 119.04-/0.04- | Gas Sales: | 401.71- | 0.13- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.03 | 0.00 |
|  |  |  |  | Net Income: | 399.68- | 0.13- |
| 02/2017 | GAS | $/MCF:3.37 | 119.04 /0.04 | Gas Sales: | 401.71 | 0.10 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.03- | 0.02- |
|  |  |  |  | Net Income: | 399.68 | 0.08 |
| 03/2017 | GAS | $/MCF:2.68 | 132.12-/0.04- | Gas Sales: | 353.89- | 0.11- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.19 | 0.00 |
|  |  |  |  | Net Income: | 351.70- | 0.11- |
| 03/2017 | GAS | $/MCF:2.68 | 132.12 /0.04 | Gas Sales: | 353.89 | 0.09 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.19- | 0.02- |
|  |  |  |  | Net Income: | 351.70 | 0.07 |
| 04/2017 | GAS | $/MCF:3.18 | 95.95-/0.03- | Gas Sales: | 305.14- | 0.10- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.02 | 0.01 |
|  |  |  |  | Net Income: | 303.12- | 0.09- |
| 04/2017 | GAS | $/MCF:3.18 | 95.95 /0.03 | Gas Sales: | 305.14 | 0.08 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.57- | 0.02- |
|  |  |  |  | Net Income: | 303.57 | 0.06 |
| 05/2017 | GAS | $/MCF:3.23 | 52.49-/0.02- | Gas Sales: | 169.72- | 0.05- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.85 | 0.01- |
|  |  |  |  | Net Income: | 168.87- | 0.06- |
| 05/2017 | GAS | $/MCF:3.23 | 52.49 /0.02 | Gas Sales: | 169.72 | 0.04 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 0.85- | 0.01- |
|  |  |  |  | Net Income: | 168.87 | 0.03 |
| 06/2017 | GAS | $/MCF:3.15 | 253.24-/0.08- | Gas Sales: | 798.49- | 0.21- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.89 | 0.06 |
|  |  |  |  | Net Income: | 794.60- | 0.15- |
| 06/2017 | GAS | $/MCF:3.15 | 253.24 /0.08 | Gas Sales: | 798.49 | 0.21 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 3.89- | 0.06- |
|  |  |  |  | Net Income: | 794.60 | 0.15 |
| 07/2017 | GAS | $/MCF:3.00 | 88.15-/0.03- | Gas Sales: | 264.61- | 0.07- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.44 | 0.02 |
|  |  |  |  | Net Income: | 263.17- | 0.05- |
| 07/2017 | GAS | $/MCF:3.00 | 88.15 /0.03 | Gas Sales: | 264.61 | 0.07 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.44- | 0.02- |
|  |  |  |  | Net Income: | 263.17 | 0.05 |
| 09/2017 | GAS | $/MCF:2.91 | 117.57-/0.04- | Gas Sales: | 342.48- | 0.09- |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 2.33 | 0.03 |
|  |  |  |  | Net Income: | 340.15- | 0.06- |
| 09/2017 | GAS | $/MCF:2.91 | 117.57 /0.04 | Gas Sales: | 342.48 | 0.09 |
|  |  | Roy NRI: 0.00032246 |  | Production Tax - Gas: | 1.85- | 0.02- |
|  |  |  |  | Net Income: | 340.63 | 0.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  434

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 09/2017 | GAS | | /0.00 | Gas Sales: | 1.82 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 1.82 | 0.00 |
| 11/2017 | GAS | $/MCF:2.78 | 61.76 /0.02 | Gas Sales: | 171.47 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.01- | 0.01- |
| | | | | Net Income: | 170.46 | 0.03 |
| 11/2017 | GAS | $/MCF:2.78 | 61.76-/0.01- | Gas Sales: | 171.47- | 0.03- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.39 | 0.00 |
| | | | | Net Income: | 170.08- | 0.03- |
| 12/2017 | GAS | $/MCF:2.95 | 20.54 /0.01 | Gas Sales: | 60.63 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 0.33- | 0.01- |
| | | | | Net Income: | 60.30 | 0.01 |
| 12/2017 | GAS | $/MCF:2.95 | 20.54-/0.00- | Gas Sales: | 60.63- | 0.01- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 0.33 | 0.00 |
| | | | | Net Income: | 60.30- | 0.01- |
| 04/2018 | GAS | $/MCF:2.67 | 65.42 /0.02 | Gas Sales: | 174.91 | 0.04 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.05- | 0.01- |
| | | | | Net Income: | 173.86 | 0.03 |
| 04/2018 | GAS | $/MCF:2.67 | 65.42-/0.01- | Gas Sales: | 174.91- | 0.03- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.05 | 0.00 |
| | | | | Net Income: | 173.86- | 0.03- |
| 06/2018 | GAS | $/MCF:2.68 | 71.32 /0.02 | Gas Sales: | 191.28 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.12- | 0.01- |
| | | | | Net Income: | 190.16 | 0.04 |
| 06/2018 | GAS | $/MCF:2.68 | 71.32-/0.01- | Gas Sales: | 191.28- | 0.04- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.12 | 0.00 |
| | | | | Net Income: | 190.16- | 0.04- |
| 09/2018 | GAS | $/MCF:2.66 | 71.45 /0.02 | Gas Sales: | 190.38 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.16- | 0.01- |
| | | | | Net Income: | 189.22 | 0.04 |
| 09/2018 | GAS | $/MCF:2.66 | 71.45-/0.01- | Gas Sales: | 190.38- | 0.04- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.16 | 0.00 |
| | | | | Net Income: | 189.22- | 0.04- |
| 10/2018 | GAS | $/MCF:2.78 | 78.08 /0.03 | Gas Sales: | 217.45 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 1.25- | 0.02- |
| | | | | Net Income: | 216.20 | 0.04 |
| 10/2018 | GAS | $/MCF:2.78 | 78.08-/0.02- | Gas Sales: | 217.45- | 0.04- |
| | | Wrk NRI: 0.00019238 | | Production Tax - Gas: | 1.63 | 0.00 |
| | | | | Net Income: | 215.82- | 0.04- |
| 05/2021 | GAS | $/MCF:2.58 | 109.03 /0.02 | Gas Sales: | 281.39 | 0.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 274.14 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   435

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | OIL | $/BBL:46.01 | 9.73-/0.00- | Oil Sales: | 447.63- | 0.14- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 55.95 | 0.01 |
| | | | | Net Income: | 391.68- | 0.13- |
| 08/2016 | OIL | $/BBL:46.01 | 9.73 /0.00 | Oil Sales: | 447.63 | 0.12 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 55.95- | 0.04- |
| | | | | Net Income: | 391.68 | 0.08 |
| 09/2016 | OIL | $/BBL:42.64 | 194.70-/0.06- | Oil Sales: | 8,301.71- | 2.68- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,037.71 | 0.34 |
| | | | | Net Income: | 7,264.00- | 2.34- |
| 09/2016 | OIL | $/BBL:42.64 | 194.70 /0.04 | Oil Sales: | 8,302.52 | 1.60 |
| | | Wrk NRI: 0.00019238 | | Production Tax - Oil: | 1,044.16- | 0.20- |
| | | | | Net Income: | 7,258.36 | 1.40 |
| 10/2016 | OIL | $/BBL:47.53 | 0.81-/0.00- | Oil Sales: | 38.50- | 0.01- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 4.81 | 0.00 |
| | | | | Net Income: | 33.69- | 0.01- |
| 10/2016 | OIL | $/BBL:47.53 | 0.81 /0.00 | Oil Sales: | 38.50 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 4.81- | 0.00 |
| | | | | Net Income: | 33.69 | 0.01 |
| 11/2016 | OIL | $/BBL:42.80 | 0.10 /0.00 | Oil Sales: | 4.28 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.54- | 0.00 |
| | | | | Net Income: | 3.74 | 0.00 |
| 01/2017 | OIL | $/BBL:50.19 | 1.04-/0.00- | Oil Sales: | 52.20- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.53 | 0.00 |
| | | | | Net Income: | 45.67- | 0.02- |
| 01/2017 | OIL | $/BBL:50.19 | 1.04 /0.00 | Oil Sales: | 52.20 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.53- | 0.00 |
| | | | | Net Income: | 45.67 | 0.01 |
| 03/2017 | OIL | $/BBL:47.55 | 0.11-/0.00- | Oil Sales: | 5.23- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.65 | 0.00 |
| | | | | Net Income: | 4.58- | 0.00 |
| 06/2017 | OIL | $/BBL:43.00 | 0.01-/0.00- | Oil Sales: | 0.43- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.05 | 0.00 |
| | | | | Net Income: | 0.38- | 0.00 |
| 07/2017 | OIL | $/BBL:44.75 | 0.04-/0.00- | Oil Sales: | 1.79- | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 0.22 | 0.00 |
| | | | | Net Income: | 1.57- | 0.00 |
| 11/2018 | OIL | $/BBL:55.58 | 0.19 /0.00 | Oil Sales: | 10.56 | 0.00 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1.32- | 0.00 |
| | | | | Net Income: | 9.24 | 0.00 |
| 11/2018 | OIL | $/BBL:55.58 | 0.19-/0.00- | Oil Sales: | 10.56- | 0.00 |
| | | Wrk NRI: 0.00019238 | | Production Tax - Oil: | 1.32 | 0.00 |
| | | | | Net Income: | 9.24- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    436

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | PRD | $/BBL:18.84 | 222.63-/0.07- | Plant Products Sales: | 4,193.74- | 1.35- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 4,193.74- | 1.35- |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 52.98 | 0.02 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 52.98 | 0.02 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 52.98- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 52.98- | 0.01- |
| 08/2016 | PRD | $/BBL:18.83 | 222.63 /0.04 | Plant Products Sales: | 4,191.14 | 0.81 |
|  |  | Wrk NRI: 0.00019238 |  | Net Income: | 4,191.14 | 0.81 |
| 09/2016 | PRD | $/BBL:18.89 | 144.89-/0.05- | Plant Products Sales: | 2,736.56- | 0.88- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 2,736.56- | 0.88- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 34.77 | 0.01 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 34.77 | 0.01 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 34.77- | 0.01- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 34.77- | 0.01- |
| 09/2016 | PRD | $/BBL:18.87 | 144.89 /0.03 | Plant Products Sales: | 2,733.67 | 0.53 |
|  |  | Wrk NRI: 0.00019238 |  | Net Income: | 2,733.67 | 0.53 |
| 10/2016 | PRD | $/BBL:23.05 | 41.75-/0.01- | Plant Products Sales: | 962.36- | 0.31- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 962.36- | 0.31- |
| 10/2016 | PRD | $/BBL:23.05 | 41.75 /0.01 | Plant Products Sales: | 962.36 | 0.19 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 962.36 | 0.19 |
| 11/2016 | PRD | $/BBL:20.97 | 35.88-/0.01- | Plant Products Sales: | 752.27- | 0.24- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 752.27- | 0.24- |
| 11/2016 | PRD | $/BBL:20.97 | 35.88 /0.01 | Plant Products Sales: | 752.27 | 0.15 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 752.27 | 0.15 |
| 12/2016 | PRD | $/BBL:25.29 | 28.85-/0.01- | Plant Products Sales: | 729.69- | 0.24- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 729.69- | 0.24- |
| 12/2016 | PRD | $/BBL:25.29 | 28.85 /0.01 | Plant Products Sales: | 729.69 | 0.14 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 729.69 | 0.14 |
| 01/2017 | PRD | $/BBL:25.42 | 24.80-/0.01- | Plant Products Sales: | 630.53- | 0.20- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 630.53- | 0.20- |
| 01/2017 | PRD | $/BBL:25.42 | 24.80 /0.01 | Plant Products Sales: | 630.53 | 0.12 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 630.53 | 0.12 |
| 02/2017 | PRD | $/BBL:29.50 | 11.61-/0.00- | Plant Products Sales: | 342.53- | 0.11- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 342.53- | 0.11- |
| 02/2017 | PRD | $/BBL:29.50 | 11.61 /0.00 | Plant Products Sales: | 342.53 | 0.07 |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 342.53 | 0.07 |
| 03/2017 | PRD | $/BBL:23.74 | 10.01-/0.00- | Plant Products Sales: | 237.60- | 0.08- |
|  |  | Roy NRI: 0.00032246 |  | Net Income: | 237.60- | 0.08- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    437

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRD | $/BBL:23.74 | 10.01 /0.00 | Plant Products Sales: | 237.60 | 0.05 |
| | | Roy NRI: 0.00032246 | | Net Income: | 237.60 | 0.05 |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 5.86 | 0.00 |
| | | Roy NRI: 0.00032246 | | Net Income: | 5.86 | 0.00 |
| 04/2017 | PRD | $/BBL:22.82 | 8.13-/0.00- | Plant Products Sales: | 185.56- | 0.06- |
| | | Roy NRI: 0.00032246 | | Net Income: | 185.56- | 0.06- |
| 04/2017 | PRD | $/BBL:22.82 | 8.13 /0.00 | Plant Products Sales: | 185.56 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 185.56 | 0.03 |
| 05/2017 | PRD | $/BBL:21.90 | 4.34-/0.00- | Plant Products Sales: | 95.05- | 0.03- |
| | | Roy NRI: 0.00032246 | | Net Income: | 95.05- | 0.03- |
| 05/2017 | PRD | $/BBL:21.90 | 4.34 /0.00 | Plant Products Sales: | 95.05 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 95.05 | 0.02 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 2.30- | 0.00 |
| | | Wrk NRI: 0.00019238 | | Net Income: | 2.30- | 0.00 |
| 11/2017 | PRD | $/BBL:29.79 | 5.89 /0.00 | Plant Products Sales: | 175.49 | 0.03 |
| | | Roy NRI: 0.00032246 | | Net Income: | 175.49 | 0.03 |
| 11/2017 | PRD | $/BBL:29.79 | 5.89-/0.00- | Plant Products Sales: | 175.49- | 0.03- |
| | | Wrk NRI: 0.00019238 | | Net Income: | 175.49- | 0.03- |
| 12/2017 | PRD | $/BBL:29.62 | 1.88 /0.00 | Plant Products Sales: | 55.69 | 0.01 |
| | | Roy NRI: 0.00032246 | | Net Income: | 55.69 | 0.01 |
| 12/2017 | PRD | $/BBL:29.62 | 1.88-/0.00- | Plant Products Sales: | 55.69- | 0.01- |
| | | Wrk NRI: 0.00019238 | | Net Income: | 55.69- | 0.01- |
| 02/2018 | PRD | $/BBL:31.98 | 3.05 /0.00 | Plant Products Sales: | 97.53 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 97.53 | 0.02 |
| 02/2018 | PRD | $/BBL:31.98 | 3.05-/0.00- | Plant Products Sales: | 97.53- | 0.02- |
| | | Wrk NRI: 0.00019238 | | Net Income: | 97.53- | 0.02- |
| 04/2018 | PRD | $/BBL:33.19 | 6.42 /0.00 | Plant Products Sales: | 213.10 | 0.04 |
| | | Roy NRI: 0.00032246 | | Net Income: | 213.10 | 0.04 |
| 04/2018 | PRD | $/BBL:33.19 | 6.42-/0.00- | Plant Products Sales: | 213.10- | 0.04- |
| | | Wrk NRI: 0.00019238 | | Net Income: | 213.10- | 0.04- |
| 05/2018 | PRD | $/BBL:38.52 | 7.47 /0.00 | Plant Products Sales: | 287.77 | 0.06 |
| | | Roy NRI: 0.00032246 | | Net Income: | 287.77 | 0.06 |
| 05/2018 | PRD | $/BBL:38.52 | 7.47-/0.00- | Plant Products Sales: | 287.77- | 0.05- |
| | | Wrk NRI: 0.00019238 | | Net Income: | 287.77- | 0.05- |
| 07/2018 | PRD | $/BBL:27.87 | 3.19 /0.00 | Plant Products Sales: | 88.90 | 0.02 |
| | | Roy NRI: 0.00032246 | | Net Income: | 88.90 | 0.02 |
| 07/2018 | PRD | $/BBL:27.87 | 3.19-/0.00- | Plant Products Sales: | 88.90- | 0.02- |
| | | Wrk NRI: 0.00019238 | | Net Income: | 88.90- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   438

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT   (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRD | $/BBL:20.66 | 3.74 /0.00 | Plant Products Sales: | 77.25 | 0.02 |
| | Roy NRI: 0.00032246 | | | Net Income: | 77.25 | 0.02 |
| 11/2018 | PRD | $/BBL:20.66 | 3.74-/0.00- | Plant Products Sales: | 77.25- | 0.01- |
| | Wrk NRI: 0.00019238 | | | Net Income: | 77.25- | 0.01- |
| 01/2019 | PRD | $/BBL:18.46 | 2.58 /0.00 | Plant Products Sales: | 47.63 | 0.01 |
| | Roy NRI: 0.00032246 | | | Net Income: | 47.63 | 0.01 |
| 01/2019 | PRD | $/BBL:18.46 | 2.58-/0.00- | Plant Products Sales: | 47.63- | 0.01- |
| | Wrk NRI: 0.00019238 | | | Net Income: | 47.63- | 0.01- |
| 12/2020 | PRG | $/GAL:0.53 | 1,448.56-/0.28 | Plant Products - Gals - Sales: | 768.90- | 0.15- |
| | Wrk NRI: 0.00019239 | | | Net Income: | 768.90- | 0.15- |
| 05/2021 | PRG | $/GAL:0.66 | 112 /0.02 | Plant Products - Gals - Sales: | 74.06 | 0.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 74.06 | 0.01 |

**Total Revenue for LEASE**                 4.42-

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| NAPP01 | 0.00032246 | 9.01- | 0.00 | 9.01- |
| | multiple | 0.00 | 4.59 | 4.59 |
| Total Cash Flow | | 9.01- | 4.59 | 4.42- |

**LEASE: (NAPP02)  Napper 15 #2   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | $/MCF:2.77 | 4,031.62-/1.30- | Gas Sales: | 11,162.80- | 3.60- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 73.77 | 0.02 |
| | | | | Net Income: | 11,089.03- | 3.58- |
| 08/2016 | GAS | $/MCF:2.77 | 4,031.62 /0.78 | Gas Sales: | 11,159.45 | 2.15 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 11,079.69 | 2.13 |
| 09/2016 | GAS | $/MCF:2.96 | 3,495.55-/1.13- | Gas Sales: | 10,337.86- | 3.33- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 61.98 | 0.02 |
| | | | | Net Income: | 10,275.88- | 3.31- |
| 09/2016 | GAS | $/MCF:2.96 | 3,495.55 /0.67 | Gas Sales: | 10,340.08 | 1.99 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 10,274.82 | 1.98 |
| 10/2016 | GAS | $/MCF:3.00 | 3,752.72-/1.21- | Gas Sales: | 11,260.13- | 3.63- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 64.42 | 0.02 |
| | | | | Net Income: | 11,195.71- | 3.61- |
| 10/2016 | GAS | $/MCF:3.00 | 3,752.72 /0.72 | Gas Sales: | 11,260.97 | 2.17 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 65.26- | 0.02- |
| | | | | Net Income: | 11,195.71 | 2.15 |
| 11/2016 | GAS | $/MCF:2.69 | 3,623.17-/1.17- | Gas Sales: | 9,742.04- | 3.14- |
| | Roy NRI: 0.00032246 | | | Production Tax - Gas: | 60.37 | 0.02 |
| | | | | Net Income: | 9,681.67- | 3.12- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   439

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | $/MCF:2.69 | 3,623.17 /0.70 | Gas Sales: | 9,745.49 | 1.87 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 9,680.23 | 1.86 |
| 12/2016 | GAS | $/MCF:3.36 | 3,354.88 /-1.08- | Gas Sales: | 11,288.08- | 3.64- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 58.75 | 0.02 |
| | | | | Net Income: | 11,229.33- | 3.62- |
| 12/2016 | GAS | $/MCF:3.37 | 3,354.88 /0.65 | Gas Sales: | 11,289.97 | 2.17 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 11,224.71 | 2.16 |
| 01/2017 | GAS | $/MCF:3.99 | 3,208.41-/1.03- | Gas Sales: | 12,803.90- | 4.13- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 58.19 | 0.02 |
| | | | | Net Income: | 12,745.71- | 4.11- |
| 01/2017 | GAS | $/MCF:3.99 | 3,208.41 /0.62 | Gas Sales: | 12,805.45 | 2.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 12,740.19 | 2.45 |
| 02/2017 | GAS | $/MCF:3.37 | 1,572.92-/0.51- | Gas Sales: | 5,308.17- | 1.71- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 26.78 | 0.01 |
| | | | | Net Income: | 5,281.39- | 1.70- |
| 02/2017 | GAS | $/MCF:3.37 | 1,572.92 /0.30 | Gas Sales: | 5,307.81 | 1.02 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,271.55 | 1.01 |
| 03/2017 | GAS | $/MCF:2.68 | 4,829.16-/1.56- | Gas Sales: | 12,935.46- | 4.17- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 98.12 | 0.03 |
| | | | | Net Income: | 12,837.34- | 4.14- |
| 03/2017 | GAS | $/MCF:2.68 | 4,829.16 /0.93 | Gas Sales: | 12,935.97 | 2.49 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 94.26- | 0.02- |
| | | | | Net Income: | 12,841.71 | 2.47 |
| 04/2017 | GAS | $/MCF:3.18 | 3,575.11-/1.15- | Gas Sales: | 11,369.72- | 3.67- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 75.19 | 0.03 |
| | | | | Net Income: | 11,294.53- | 3.64- |
| 04/2017 | GAS | $/MCF:3.18 | 3,575.11 /0.69 | Gas Sales: | 11,369.73 | 2.19 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 79.76- | 0.02- |
| | | | | Net Income: | 11,289.97 | 2.17 |
| 05/2017 | GAS | $/MCF:3.23 | 2,698.88-/0.87- | Gas Sales: | 8,726.75- | 2.81- |
| | | Roy NRI: 0.00032246 | | Production Tax - Gas: | 56.60 | 0.01 |
| | | | | Net Income: | 8,670.15- | 2.80- |
| 05/2017 | GAS | $/MCF:3.23 | 2,698.88 /0.52 | Gas Sales: | 8,723.08 | 1.68 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.01- |
| | | | | Net Income: | 8,672.32 | 1.67 |
| 06/2017 | GAS | $/MCF:3.20 | 2,958.40-/0.57- | Gas Sales: | 9,476.39- | 1.82- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 59.17 | 0.01 |
| | | | | Net Income: | 9,417.22- | 1.81- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   440

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | GAS | $/MCF:3.20 | 2,958.40 /0.57 | Gas Sales: | 9,477.20 | 1.82 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.01- |
| | | | | Net Income: | 9,411.94 | 1.81 |
| 07/2017 | GAS | $/MCF:3.05 | 2,621.75-/0.50- | Gas Sales: | 7,995.10- | 1.54- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 56.97 | 0.01 |
| | | | | Net Income: | 7,938.13- | 1.53- |
| 07/2017 | GAS | | /0.00 | Gas Sales: | 3.24 | 0.00 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 1.16- | 0.00 |
| | | | | Net Income: | 2.08 | 0.00 |
| 07/2017 | GAS | $/MCF:3.05 | 2,621.75 /0.50 | Gas Sales: | 7,997.97 | 1.54 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,939.96 | 1.53 |
| 08/2017 | GAS | $/MCF:2.95 | 2,778.17-/0.53- | Gas Sales: | 8,186.34- | 1.57- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 57.23 | 0.01 |
| | | | | Net Income: | 8,129.11- | 1.56- |
| 08/2017 | GAS | $/MCF:2.95 | 2,778.17 /0.53 | Gas Sales: | 8,186.50 | 1.58 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.02- |
| | | | | Net Income: | 8,128.49 | 1.56 |
| 09/2017 | GAS | $/MCF:2.96 | 2,684.18-/0.52- | Gas Sales: | 7,943.11- | 1.53- |
| | | Roy NRI: 0.00019223 | | Production Tax - Gas: | 53.25 | 0.01 |
| | | | | Net Income: | 7,889.86- | 1.52- |
| 09/2017 | GAS | $/MCF:2.96 | 2,684.18 /0.52 | Gas Sales: | 7,939.96 | 1.53 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,881.95 | 1.52 |
| 10/2017 | GAS | $/MCF:3.00 | 2,683.02-/0.52- | Gas Sales: | 8,052.23- | 1.55- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 55.68 | 0.01 |
| | | | | Net Income: | 7,996.55- | 1.54- |
| 10/2017 | GAS | $/MCF:3.00 | 2,683.02 /0.52 | Gas Sales: | 8,048.73 | 1.55 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 7,990.72 | 1.54 |
| 11/2017 | GAS | $/MCF:2.82 | 2,572.97-/0.50- | Gas Sales: | 7,258.36- | 1.40- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 58.01 | 0.01 |
| | | | | Net Income: | 7,200.35- | 1.39- |
| 11/2017 | GAS | $/MCF:2.82 | 2,572.97 /0.50 | Gas Sales: | 7,258.36 | 1.40 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 65.26- | 0.02- |
| | | | | Net Income: | 7,193.10 | 1.38 |
| 01/2018 | GAS | $/MCF:3.07 | 2,669.45-/0.51- | Gas Sales: | 8,193.86- | 1.58- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 52.12 | 0.01 |
| | | | | Net Income: | 8,141.74- | 1.57- |
| 01/2018 | GAS | $/MCF:3.07 | 2,669.45 /0.51 | Gas Sales: | 8,193.75 | 1.58 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 43.51- | 0.01- |
| | | | | Net Income: | 8,150.24 | 1.57 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   441

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | GAS | $/MCF:3.36 | 2,268.41-/0.44- | Gas Sales: | 7,615.53- | 1.46- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 47.89 | 0.00 |
| | | | | Net Income: | 7,567.64- | 1.46- |
| 02/2018 | GAS | $/MCF:3.36 | 2,268.41 /0.44 | Gas Sales: | 7,613.66 | 1.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 50.76- | 0.00 |
| | | | | Net Income: | 7,562.90 | 1.46 |
| 04/2018 | GAS | $/MCF:2.72 | 2,014.23-/0.39- | Gas Sales: | 5,470.87- | 1.05- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 40.66 | 0.01 |
| | | | | Net Income: | 5,430.21- | 1.04- |
| 04/2018 | GAS | $/MCF:2.71 | 2,014.23 /0.39 | Gas Sales: | 5,467.33 | 1.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 36.26- | 0.01- |
| | | | | Net Income: | 5,431.07 | 1.04 |
| 05/2018 | GAS | $/MCF:2.79 | 1,572.03-/0.30- | Gas Sales: | 4,391.44- | 0.85- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 32.19 | 0.01 |
| | | | | Net Income: | 4,359.25- | 0.84- |
| 05/2018 | GAS | $/MCF:2.80 | 1,572.03 /0.30 | Gas Sales: | 4,394.17 | 0.85 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.00- | 0.01- |
| | | | | Net Income: | 4,365.17 | 0.84 |
| 11/2018 | GAS | $/MCF:3.50 | 1,323.69-/0.25- | Gas Sales: | 4,629.46- | 0.89- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 27.90 | 0.01 |
| | | | | Net Income: | 4,601.56- | 0.88- |
| 11/2018 | GAS | $/MCF:3.49 | 1,323.69 /0.25 | Gas Sales: | 4,626.21 | 0.89 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 4,604.46 | 0.89 |
| 12/2018 | GAS | $/MCF:4.67 | 1,240.70-/0.24- | Gas Sales: | 5,797.28- | 1.12- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 29.04 | 0.01 |
| | | | | Net Income: | 5,768.24- | 1.11- |
| 12/2018 | GAS | $/MCF:4.67 | 1,240.70 /0.24 | Gas Sales: | 5,793.63 | 1.11 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 5,779.13 | 1.11 |
| 01/2019 | GAS | $/MCF:3.53 | 1,196.05-/0.23- | Gas Sales: | 4,222.52- | 0.81- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 26.21 | 0.00 |
| | | | | Net Income: | 4,196.31- | 0.81- |
| 01/2019 | GAS | $/MCF:3.53 | 1,196.05 /0.23 | Gas Sales: | 4,220.14 | 0.81 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 21.75- | 0.00 |
| | | | | Net Income: | 4,198.39 | 0.81 |
| 05/2021 | GAS | $/MCF:2.84 | 1,007.20 /0.19 | Gas Sales: | 2,859.68 | 0.55 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 2,845.18 | 0.55 |
| 08/2016 | OIL | $/BBL:46.01 | 5.18-/0.00- | Oil Sales: | 238.34- | 0.08- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 29.79 | 0.01 |
| | | | | Net Income: | 208.55- | 0.07- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   442

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | OIL | $/BBL:46.01 | 5.18 /0.00 | Oil Sales: | 238.34 | 0.06 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 29.79- | 0.02- |
| | | | | Net Income: | 208.55 | 0.04 |
| 09/2016 | OIL | $/BBL:42.67 | 4.58-/0.00- | Oil Sales: | 195.43- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43 | 0.00 |
| | | | | Net Income: | 171.00- | 0.06- |
| 09/2016 | OIL | $/BBL:42.67 | 4.58 /0.00 | Oil Sales: | 195.43 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 24.43- | 0.02- |
| | | | | Net Income: | 171.00 | 0.03 |
| 10/2016 | OIL | $/BBL:47.64 | 187.53-/0.06- | Oil Sales: | 8,933.47- | 2.88- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,116.69 | 0.36 |
| | | | | Net Income: | 7,816.78- | 2.52- |
| 10/2016 | OIL | $/BBL:47.64 | 187.53 /0.04 | Oil Sales: | 8,933.36 | 1.72 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,116.67- | 0.22- |
| | | | | Net Income: | 7,816.69 | 1.50 |
| 11/2016 | OIL | $/BBL:43.31 | 1.13-/0.00- | Oil Sales: | 48.94- | 0.02- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.12 | 0.01 |
| | | | | Net Income: | 42.82- | 0.01- |
| 11/2016 | OIL | $/BBL:43.31 | 1.13 /0.00 | Oil Sales: | 48.94 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 6.12- | 0.00 |
| | | | | Net Income: | 42.82 | 0.01 |
| 12/2016 | OIL | $/BBL:49.83 | 184.78-/0.06- | Oil Sales: | 9,208.06- | 2.97- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,151.01 | 0.37 |
| | | | | Net Income: | 8,057.05- | 2.60- |
| 12/2016 | OIL | $/BBL:49.84 | 184.78 /0.04 | Oil Sales: | 9,208.90 | 1.77 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,152.93- | 0.22- |
| | | | | Net Income: | 8,055.97 | 1.55 |
| 01/2017 | OIL | $/BBL:50.02 | 17.58-/0.01- | Oil Sales: | 879.37- | 0.28- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 109.93 | 0.03 |
| | | | | Net Income: | 769.44- | 0.25- |
| 01/2017 | OIL | $/BBL:50.02 | 17.58 /0.01 | Oil Sales: | 879.37 | 0.23 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 109.93- | 0.08- |
| | | | | Net Income: | 769.44 | 0.15 |
| 02/2017 | OIL | $/BBL:51.06 | 174.41-/0.06- | Oil Sales: | 8,905.88- | 2.87- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,113.23 | 0.36 |
| | | | | Net Income: | 7,792.65- | 2.51- |
| 02/2017 | OIL | $/BBL:51.05 | 174.41 /0.03 | Oil Sales: | 8,904.36 | 1.71 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,116.67- | 0.21- |
| | | | | Net Income: | 7,787.69 | 1.50 |
| 03/2017 | OIL | $/BBL:47.56 | 3.82-/0.00- | Oil Sales: | 181.68- | 0.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.71 | 0.01 |
| | | | | Net Income: | 158.97- | 0.05- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  443

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2017 | OIL | $/BBL:47.56 | 3.82 /0.00 | Oil Sales: | 181.68 | 0.05 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 22.71- | 0.02- |
| | | | | Net Income: | 158.97 | 0.03 |
| 04/2017 | OIL | $/BBL:49.02 | 193.89-/0.06- | Oil Sales: | 9,504.67- | 3.06- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 1,188.09 | 0.38 |
| | | | | Net Income: | 8,316.58- | 2.68- |
| 04/2017 | OIL | $/BBL:49.03 | 193.89 /0.04 | Oil Sales: | 9,506.20 | 1.83 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,196.43- | 0.23- |
| | | | | Net Income: | 8,309.77 | 1.60 |
| 05/2017 | OIL | $/BBL:46.60 | 96-/0.03- | Oil Sales: | 4,473.63- | 1.44- |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 559.20 | 0.18 |
| | | | | Net Income: | 3,914.43- | 1.26- |
| 05/2017 | OIL | $/BBL:46.60 | 96 /0.02 | Oil Sales: | 4,473.93 | 0.86 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 565.59- | 0.11- |
| | | | | Net Income: | 3,908.34 | 0.75 |
| 06/2017 | OIL | $/BBL:43.35 | 1.77-/0.00- | Oil Sales: | 76.73- | 0.02- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 9.59 | 0.01 |
| | | | | Net Income: | 67.14- | 0.01- |
| 06/2017 | OIL | $/BBL:43.35 | 1.77 /0.00 | Oil Sales: | 76.73 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 9.59- | 0.01- |
| | | | | Net Income: | 67.14 | 0.01 |
| 07/2017 | OIL | $/BBL:44.88 | 53.87-/0.01- | Oil Sales: | 2,417.82- | 0.46- |
| | | Roy NRI: 0.00019223 | | Production Tax - Oil: | 302.23 | 0.05 |
| | | | | Net Income: | 2,115.59- | 0.41- |
| 07/2017 | OIL | $/BBL:44.82 | 53.87 /0.01 | Oil Sales: | 2,414.62 | 0.46 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 304.55- | 0.05- |
| | | | | Net Income: | 2,110.07 | 0.41 |
| 12/2017 | OIL | $/BBL:56.46 | 177.37-/0.03- | Oil Sales: | 10,014.50- | 1.93- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,251.81 | 0.24 |
| | | | | Net Income: | 8,762.69- | 1.69- |
| 12/2017 | OIL | $/BBL:56.46 | 177.37 /0.03 | Oil Sales: | 10,013.78 | 1.93 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,247.19- | 0.24- |
| | | | | Net Income: | 8,766.59 | 1.69 |
| 01/2018 | OIL | $/BBL:62.20 | 1.92 /0.00 | Oil Sales: | 119.42 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 14.93- | 0.01- |
| | | | | Net Income: | 104.49 | 0.02 |
| 01/2018 | OIL | $/BBL:62.20 | 1.92-/0.00- | Oil Sales: | 119.42- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 14.93 | 0.00 |
| | | | | Net Income: | 104.49- | 0.02- |
| 02/2018 | OIL | $/BBL:60.96 | 182.16-/0.04- | Oil Sales: | 11,104.79- | 2.14- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,388.10 | 0.27 |
| | | | | Net Income: | 9,716.69- | 1.87- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD  Page  444

**LEASE: (NAPP02)  Napper 15 #2  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2018 | OIL | $/BBL:60.94 | 182.16 /0.04 | Oil Sales: | 11,101.44 | 2.14 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,384.96- | 0.27- |
| | | | | Net Income: | 9,716.48 | 1.87 |
| 05/2018 | OIL | $/BBL:68.60 | 1.06 /0.00 | Oil Sales: | 72.72 | 0.02 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 9.09- | 0.01- |
| | | | | Net Income: | 63.63 | 0.01 |
| 05/2018 | OIL | $/BBL:68.60 | 1.06-/0.00- | Oil Sales: | 72.72- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 9.09 | 0.00 |
| | | | | Net Income: | 63.63- | 0.01- |
| 07/2018 | OIL | $/BBL:69.99 | 181.59-/0.03- | Oil Sales: | 12,709.61- | 2.44- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,588.71 | 0.30 |
| | | | | Net Income: | 11,120.90- | 2.14- |
| 07/2018 | OIL | $/BBL:70.00 | 181.59 /0.03 | Oil Sales: | 12,711.19 | 2.45 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,595.24- | 0.31- |
| | | | | Net Income: | 11,115.95 | 2.14 |
| 09/2018 | OIL | $/BBL:69.78 | 1.72 /0.00 | Oil Sales: | 120.02 | 0.03 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 15.00- | 0.01- |
| | | | | Net Income: | 105.02 | 0.02 |
| 09/2018 | OIL | $/BBL:69.78 | 1.72-/0.00- | Oil Sales: | 120.02- | 0.02- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 15.00 | 0.00 |
| | | | | Net Income: | 105.02- | 0.02- |
| 10/2018 | OIL | $/BBL:69.76 | 179.72-/0.03- | Oil Sales: | 12,537.91- | 2.41- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,567.24 | 0.30 |
| | | | | Net Income: | 10,970.67- | 2.11- |
| 10/2018 | OIL | $/BBL:69.76 | 179.72 /0.03 | Oil Sales: | 12,537.16 | 2.41 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 1,566.24- | 0.30- |
| | | | | Net Income: | 10,970.92 | 2.11 |
| 12/2018 | OIL | $/BBL:47.22 | 103.37-/0.02- | Oil Sales: | 4,881.36- | 0.94- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 610.17 | 0.12 |
| | | | | Net Income: | 4,271.19- | 0.82- |
| 12/2018 | OIL | $/BBL:47.21 | 103.37 /0.02 | Oil Sales: | 4,879.99 | 0.94 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 601.84- | 0.12- |
| | | | | Net Income: | 4,278.15 | 0.82 |
| 01/2019 | OIL | $/BBL:49.81 | 0.64 /0.00 | Oil Sales: | 31.88 | 0.01 |
| | | Roy NRI: 0.00032246 | | Production Tax - Oil: | 3.99- | 0.00 |
| | | | | Net Income: | 27.89 | 0.01 |
| 01/2019 | OIL | $/BBL:49.81 | 0.64-/0.00- | Oil Sales: | 31.88- | 0.01- |
| | | Wrk NRI: 0.00019239 | | Production Tax - Oil: | 3.99 | 0.00 |
| | | | | Net Income: | 27.89- | 0.01- |
| 08/2016 | PRD | $/BBL:18.84 | 446.35-/0.14- | Plant Products Sales: | 8,408.15- | 2.71- |
| | | Roy NRI: 0.00032246 | | Net Income: | 8,408.15- | 2.71- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    445

**LEASE: (NAPP02)  Napper 15 #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 106.20 | 0.03 |
| | Roy NRI: 0.00032246 | | | Net Income: | 106.20 | 0.03 |
| 08/2016 | PRD | | /0.00 | Plant Products Sales: | 106.20- | 0.02- |
| | Roy NRI: 0.00032246 | | | Net Income: | 106.20- | 0.02- |
| 08/2016 | PRD | $/BBL:18.84 | 446.35 /0.09 | Plant Products Sales: | 8,411.28 | 1.62 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,411.28 | 1.62 |
| 09/2016 | PRD | $/BBL:18.89 | 369.12-/0.12- | Plant Products Sales: | 6,971.73- | 2.25- |
| | Roy NRI: 0.00032246 | | | Net Income: | 6,971.73- | 2.25- |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 88.58 | 0.03 |
| | Roy NRI: 0.00032246 | | | Net Income: | 88.58 | 0.03 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 88.58- | 0.02- |
| | Roy NRI: 0.00032246 | | | Net Income: | 88.58- | 0.02- |
| 09/2016 | PRD | $/BBL:18.88 | 369.12 /0.07 | Plant Products Sales: | 6,968.31 | 1.34 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,968.31 | 1.34 |
| 10/2016 | PRD | $/BBL:23.05 | 345.63-/0.11- | Plant Products Sales: | 7,965.93- | 2.57- |
| | Roy NRI: 0.00032246 | | | Net Income: | 7,965.93- | 2.57- |
| 10/2016 | PRD | $/BBL:23.06 | 345.63 /0.07 | Plant Products Sales: | 7,968.97 | 1.53 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 7,968.97 | 1.53 |
| 11/2016 | PRD | $/BBL:20.97 | 301.20-/0.10- | Plant Products Sales: | 6,315.47- | 2.04- |
| | Roy NRI: 0.00032246 | | | Net Income: | 6,315.47- | 2.04- |
| 11/2016 | PRD | $/BBL:20.97 | 301.20 /0.06 | Plant Products Sales: | 6,315.71 | 1.22 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 6,315.71 | 1.22 |
| 12/2016 | PRD | $/BBL:25.30 | 324.60-/0.10- | Plant Products Sales: | 8,210.84- | 2.65- |
| | Roy NRI: 0.00032246 | | | Net Income: | 8,210.84- | 2.65- |
| 12/2016 | PRD | $/BBL:25.29 | 324.60 /0.06 | Plant Products Sales: | 8,208.25 | 1.58 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,208.25 | 1.58 |
| 01/2017 | PRD | $/BBL:25.42 | 315.21-/0.10- | Plant Products Sales: | 8,013.60- | 2.58- |
| | Roy NRI: 0.00032246 | | | Net Income: | 8,013.60- | 2.58- |
| 01/2017 | PRD | $/BBL:25.42 | 315.21 /0.06 | Plant Products Sales: | 8,012.47 | 1.54 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,012.47 | 1.54 |
| 02/2017 | PRD | $/BBL:29.51 | 153.35-/0.05- | Plant Products Sales: | 4,526.11- | 1.46- |
| | Roy NRI: 0.00032246 | | | Net Income: | 4,526.11- | 1.46- |
| 02/2017 | PRD | $/BBL:29.51 | 153.35 /0.03 | Plant Products Sales: | 4,524.69 | 0.87 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 4,524.69 | 0.87 |
| 03/2017 | PRD | $/BBL:23.74 | 365.85-/0.12- | Plant Products Sales: | 8,684.80- | 2.80- |
| | Roy NRI: 0.00032246 | | | Net Income: | 8,684.80- | 2.80- |
| 03/2017 | PRD | $/BBL:23.74 | 365.85 /0.07 | Plant Products Sales: | 8,686.82 | 1.67 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 8,686.82 | 1.67 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   446

**LEASE: (NAPP02)  Napper 15 #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2017 | PRD | $/BBL:22.82 | 302.92-/0.10- | Plant Products Sales: | 6,914.06- | 2.23- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 6,914.06- | 2.23- |
| 04/2017 | PRD | $/BBL:22.84 | 302.92 /0.06 | Plant Products Sales: | 6,917.55 | 1.33 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,917.55 | 1.33 |
| 05/2017 | PRD | $/BBL:21.93 | 222.90-/0.07- | Plant Products Sales: | 4,887.30- | 1.57- |
|  | Roy NRI: 0.00032246 |  |  | Net Income: | 4,887.30- | 1.57- |
| 05/2017 | PRD | $/BBL:21.93 | 222.90 /0.04 | Plant Products Sales: | 4,887.25 | 0.94 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 4,887.25 | 0.94 |
| 06/2017 | PRD | $/BBL:21.12 | 181.16-/0.03- | Plant Products Sales: | 3,825.64- | 0.74- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 3,825.64- | 0.74- |
| 06/2017 | PRD | $/BBL:21.13 | 181.16 /0.03 | Plant Products Sales: | 3,828.58 | 0.74 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 3,828.58 | 0.74 |
| 07/2017 | PRD | $/BBL:23.54 | 241.53-/0.05- | Plant Products Sales: | 5,686.79- | 1.09- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,686.79- | 1.09- |
| 07/2017 | PRD | $/BBL:23.50 | 0.10 /0.00 | Plant Products Sales: | 2.35 | 0.00 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 2.35 | 0.00 |
| 07/2017 | PRD | $/BBL:23.54 | 241.53 /0.05 | Plant Products Sales: | 5,684.87 | 1.09 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,684.87 | 1.09 |
| 09/2017 | PRD | $/BBL:29.14 | 192.45-/0.04- | Plant Products Sales: | 5,607.26- | 1.08- |
|  | Roy NRI: 0.00019223 |  |  | Net Income: | 5,607.26- | 1.08- |
| 09/2017 | PRD | $/BBL:29.16 | 192.45 /0.04 | Plant Products Sales: | 5,612.36 | 1.08 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,612.36 | 1.08 |
| 01/2018 | PRD | $/BBL:32.90 | 263.27-/0.05- | Plant Products Sales: | 8,661.13- | 1.67- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,661.13- | 1.67- |
| 01/2018 | PRD | $/BBL:32.89 | 263.27 /0.05 | Plant Products Sales: | 8,657.82 | 1.67 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 8,657.82 | 1.67 |
| 02/2018 | PRD | $/BBL:30.78 | 223.11-/0.04- | Plant Products Sales: | 6,867.03- | 1.32- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,867.03- | 1.32- |
| 02/2018 | PRD | $/BBL:30.78 | 223.11 /0.04 | Plant Products Sales: | 6,866.80 | 1.32 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 6,866.80 | 1.32 |
| 11/2018 | PRD | $/BBL:27.63 | 204.91-/0.04- | Plant Products Sales: | 5,660.83- | 1.09- |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 5,660.83- | 1.09- |
| 11/2018 | PRD | $/BBL:27.64 | 204.91 /0.04 | Plant Products Sales: | 5,663.11 | 1.09 |
|  | Wrk NRI: 0.00019239 |  |  | Production Tax - Plant: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 5,655.86 | 1.09 |
| 12/2020 | PRG | $/GAL:0.57 | 418.18 /0.08 | Plant Products - Gals - Sales: | 239.33 | 0.05 |
|  | Wrk NRI: 0.00019239 |  |  | Net Income: | 239.33 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   447

## LEASE: (NAPP02)  Napper 15 #2   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.77 | 3,291.83 /0.63 | Plant Products - Gals - Sales: | 2,528.74 | 0.49 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,528.74 | 0.49 |

### Total Revenue for LEASE

26.54-

| LEASE Summary:<br>NAPP02 | Net Rev Int<br>multiple<br>0.00019239 | Royalty<br>77.90-<br>0.00 | WI Revenue<br>0.00<br>51.36 | Net Cash<br>77.90-<br>51.36 |
|---|---|---|---|---|
| Total Cash Flow | | 77.90- | 51.36 | 26.54- |

## LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:57.87 | 234.90 /0.02 | Condensate Sales: | 13,592.90 | 0.92 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 625.29- | 0.04- |
| | | | | Net Income: | 12,967.61 | 0.88 |
| 06/2021 | CND | $/BBL:68.65 | 53.84 /0.00 | Condensate Sales: | 3,696.12 | 0.25 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 170.02- | 0.01- |
| | | | | Net Income: | 3,526.10 | 0.24 |
| 06/2021 | CND | $/BBL:65.92 | 176.74 /0.01 | Condensate Sales: | 11,650.46 | 0.79 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 535.93- | 0.04- |
| | | | | Net Income: | 11,114.53 | 0.75 |
| 07/2021 | CND | $/BBL:69.72 | 65.88 /0.00 | Condensate Sales: | 4,593.42 | 0.31 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 211.30- | 0.01- |
| | | | | Net Income: | 4,382.12 | 0.30 |
| 05/2021 | GAS | $/MCF:3.11 | 26.61 /0.00 | Gas Sales: | 82.67 | 0.01 |
| | | Roy NRI: 0.00006788 | | Net Income: | 82.67 | 0.01 |
| 05/2021 | GAS | $/MCF:2.62 | 242.73 /0.02 | Gas Sales: | 637.11 | 0.04 |
| | | Roy NRI: 0.00006788 | | Net Income: | 637.11 | 0.04 |
| 05/2021 | GAS | $/MCF:2.60 | 440.87 /0.03 | Gas Sales: | 1,144.53 | 0.08 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 37.84- | 0.00 |
| | | | | Other Deducts - Gas: | 191.70- | 0.02- |
| | | | | Net Income: | 914.99 | 0.06 |
| 05/2021 | GAS | $/MCF:2.50 | 3,391.24 /0.23 | Gas Sales: | 8,476.39 | 0.57 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 236.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,909.05- | 0.13- |
| | | | | Net Income: | 6,330.94 | 0.43 |
| 06/2021 | GAS | $/MCF:3.13 | 20.14 /0.00 | Gas Sales: | 62.98 | 0.00 |
| | | Roy NRI: 0.00006788 | | Net Income: | 62.98 | 0.00 |
| 06/2021 | GAS | $/MCF:2.71 | 186.09 /0.01 | Gas Sales: | 504.83 | 0.03 |
| | | Roy NRI: 0.00006788 | | Net Income: | 504.83 | 0.03 |
| 06/2021 | GAS | $/MCF:2.69 | 325.98 /0.02 | Gas Sales: | 875.77 | 0.06 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 27.88- | 0.00 |
| | | | | Other Deducts - Gas: | 162.26- | 0.01- |
| | | | | Net Income: | 685.63 | 0.05 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   448

## LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.58 | 2,512.54 /0.17 | Gas Sales: | 6,485.76 | 0.44 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 171.75- | 0.01- |
| | | | | Other Deducts - Gas: | 1,595.88- | 0.11- |
| | | | | Net Income: | 4,718.13 | 0.32 |
| 06/2021 | OIL | $/BBL:68.66 | 10.35 /0.00 | Oil Sales: | 710.64 | 0.05 |
| | | Roy NRI: 0.00006788 | | Production Tax - Oil: | 32.76- | 0.00 |
| | | | | Net Income: | 677.88 | 0.05 |
| 07/2021 | OIL | $/BBL:69.72 | 31.88 /0.00 | Oil Sales: | 2,222.69 | 0.15 |
| | | Roy NRI: 0.00006788 | | Production Tax - Oil: | 102.44- | 0.01- |
| | | | | Net Income: | 2,120.25 | 0.14 |
| 05/2021 | PRG | $/GAL:0.63 | 13,633.13 /0.93 | Plant Products - Gals - Sales: | 8,552.75 | 0.58 |
| | | Roy NRI: 0.00006788 | | Production Tax - Plant - Gals: | 417.93- | 0.03- |
| | | | | Net Income: | 8,134.82 | 0.55 |
| 06/2021 | PRG | $/GAL:0.77 | 11,538.17 /0.78 | Plant Products - Gals - Sales: | 8,938.64 | 0.61 |
| | | Roy NRI: 0.00006788 | | Production Tax - Plant - Gals: | 427.58- | 0.03- |
| | | | | Net Income: | 8,511.06 | 0.58 |

**Total Revenue for LEASE**                                                          **4.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 4.43 | 4.43 |


## LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.65 | 3,086.53 /0.00 | Oil Sales: | 211,898.70 | 0.10 |
| | | Roy NRI: 0.00000047 | | Net Income: | 211,898.70 | 0.10 |
| 07/2021 | OIL | $/BBL:69.73 | 3,508.28 /0.00 | Oil Sales: | 244,634.01 | 0.11 |
| | | Roy NRI: 0.00000047 | | Net Income: | 244,634.01 | 0.11 |

**Total Revenue for LEASE**                                                          **0.21**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.21 | 0.21 |


## LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.65 | 921.93 /0.00 | Oil Sales: | 63,293.01 | 0.02 |
| | | Wrk NRI: 0.00000037 | | Net Income: | 63,293.01 | 0.02 |
| 06/2021 | OIL | $/BBL:68.65 | 685.53 /0.00 | Oil Sales: | 47,063.50 | 0.01 |
| | | Wrk NRI: 0.00000037 | | Net Income: | 47,063.50 | 0.01 |
| 07/2021 | OIL | $/BBL:69.73 | 814.65 /0.00 | Oil Sales: | 56,805.93 | 0.02 |
| | | Wrk NRI: 0.00000037 | | Net Income: | 56,805.93 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   449

**LEASE: (NEWH04)  New Hope Shallow-Texaco    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.73 | 558.54 /0.00 | Oil Sales: | 38,947.26 | 0.00 |
| | Wrk NRI: 0.00000037 | | | Net Income: | 38,947.26 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.05** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NEWH04 | 0.00000037 | 0.05 | 0.05 |

**LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.11 | 877 /0.00 | Gas Sales: | 2,731.68 | 0.00 |
| | Roy NRI: 0.00000047 | | | Net Income: | 2,731.68 | 0.00 |
| 06/2021 | OIL | $/BBL:68.65 | 1,671.45 /0.00 | Oil Sales: | 114,749.60 | 0.05 |
| | Roy NRI: 0.00000047 | | | Net Income: | 114,749.60 | 0.05 |
| 07/2021 | OIL | $/BBL:69.73 | 1,835.98 /0.00 | Oil Sales: | 128,023.76 | 0.06 |
| | Roy NRI: 0.00000047 | | | Net Income: | 128,023.76 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.11** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH05 | 0.00000047 | 0.11 | 0.11 |

**LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 150.41 /0.02 | Condensate Sales: | 9,355.73 | 1.07 |
| | Roy NRI: 0.00011400 | | | Production Tax - Condensate: | 1,164.77- | 0.14- |
| | | | | Net Income: | 8,190.96 | 0.93 |
| 06/2021 | CND | $/BBL:68.51 | 132.52 /0.02 | Condensate Sales: | 9,078.34 | 1.04 |
| | Roy NRI: 0.00011400 | | | Production Tax - Condensate: | 1,130.65- | 0.14- |
| | | | | Net Income: | 7,947.69 | 0.90 |
| 05/2021 | GAS | $/MCF:3.12 | 3,270 /0.37 | Gas Sales: | 10,189.73 | 1.16 |
| | Roy NRI: 0.00011400 | | | Production Tax - Gas: | 42.51- | 0.01- |
| | | | | Other Deducts - Gas: | 1,065.02- | 0.12- |
| | | | | Net Income: | 9,082.20 | 1.03 |
| 06/2021 | GAS | $/MCF:3.25 | 3,439 /0.39 | Gas Sales: | 11,163.97 | 1.28 |
| | Roy NRI: 0.00011400 | | | Production Tax - Gas: | 44.71- | 0.01- |
| | | | | Other Deducts - Gas: | 1,414.67- | 0.16- |
| | | | | Net Income: | 9,704.59 | 1.11 |
| 05/2021 | PRG | $/GAL:0.77 | 12,689.47 /1.45 | Plant Products - Gals - Sales: | 9,727.50 | 1.11 |
| | Roy NRI: 0.00011400 | | | Net Income: | 9,727.50 | 1.11 |
| 06/2021 | PRG | $/GAL:0.87 | 18,302.84 /2.09 | Plant Products - Gals - Sales: | 15,970.27 | 1.82 |
| | Roy NRI: 0.00011400 | | | Net Income: | 15,970.27 | 1.82 |
| | | **Total Revenue for LEASE** | | | | **6.90** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   450

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT02 | 0.00011400 | 6.90 | 6.90 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 17.69 /0.02 | Condensate Sales: | 1,100.34 | 1.08 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 136.99- | 0.14- |
| | | | | Net Income: | 963.35 | 0.94 |
| 06/2021 | CND | $/BBL:68.51 | 15.58 /0.02 | Condensate Sales: | 1,067.31 | 1.04 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 132.92- | 0.13- |
| | | | | Net Income: | 934.39 | 0.91 |
| 05/2021 | GAS | $/MCF:3.12 | 1,752 /1.71 | Gas Sales: | 5,458.30 | 5.33 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 22.78- | 0.03- |
| | | | | Other Deducts - Gas: | 570.62- | 0.56- |
| | | | | Net Income: | 4,864.90 | 4.74 |
| 06/2021 | GAS | $/MCF:3.25 | 1,584 /1.55 | Gas Sales: | 5,143.62 | 5.02 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 20.59- | 0.03- |
| | | | | Other Deducts - Gas: | 651.59- | 0.63- |
| | | | | Net Income: | 4,471.44 | 4.36 |
| 05/2021 | PRG | $/GAL:0.77 | 1,664.10 /1.62 | Plant Products - Gals - Sales: | 1,288.59 | 1.26 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 5.88- | 0.01- |
| | | | | Net Income: | 1,282.71 | 1.25 |
| 06/2021 | PRG | $/GAL:0.87 | 1,960.11 /1.91 | Plant Products - Gals - Sales: | 1,708.74 | 1.67 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 5.46- | 0.01- |
| | | | | Net Income: | 1,703.28 | 1.66 |

**Total Revenue for LEASE**      13.86

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT03 | 0.00097540 | 13.86 | 13.86 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

API: 17015224300000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 13.26 /0.01 | Condensate Sales: | 824.79 | 0.81 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 102.69- | 0.11- |
| | | | | Net Income: | 722.10 | 0.70 |
| 06/2021 | CND | $/BBL:68.51 | 11.70 /0.01 | Condensate Sales: | 801.52 | 0.78 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 99.83- | 0.10- |
| | | | | Net Income: | 701.69 | 0.68 |
| 05/2021 | GAS | $/MCF:3.12 | 2,536 /2.47 | Gas Sales: | 7,902.19 | 7.71 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 32.97- | 0.04- |
| | | | | Other Deducts - Gas: | 825.97- | 0.80- |
| | | | | Net Income: | 7,043.25 | 6.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   451

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    (Continued)**
**API: 17015224300000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.25 | 2,513 /2.45 | Gas Sales: | 8,158.06 | 7.96 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 32.67- | 0.04- |
| | | | | Other Deducts - Gas: | 1,033.75- | 1.01- |
| | | | | Net Income: | 7,091.64 | 6.91 |
| 05/2021 | PRG | $/GAL:0.79 | 2,467.79 /2.41 | Plant Products - Gals - Sales: | 1,939.59 | 1.89 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gals: | 8.50- | 0.01- |
| | | | | Net Income: | 1,931.09 | 1.88 |
| 06/2021 | PRG | $/GAL:0.89 | 3,184.02 /3.11 | Plant Products - Gals - Sales: | 2,818.08 | 2.75 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 8.68- | 0.02- |
| | | | | Net Income: | 2,809.40 | 2.73 |
| | | **Total Revenue for LEASE** | | | | **19.77** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| NORT04 | 0.00097540 | 19.77 | | 19.77 |

**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202100710 | BPX Operating Company | 4 | 3,858.67 | 3,858.67 | 1.55 |
| | | **Total Lease Operating Expense** | | | **3,858.67** | **1.55** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| OHRT01 | 0.00040122 | | 1.55 | 1.55 |

**LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA**
**API: 17081211800000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202100710 | BPX Operating Company | 5 | 3,858.67 | 3,858.67 | 1.55 |
| | | **Total Lease Operating Expense** | | | **3,858.67** | **1.55** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| OHRT02 | 0.00040122 | | 1.55 | 1.55 |

**LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND**
**API: 330533586**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2017 | GAS | | /0.00 | Gas Sales: | 160.06 | 0.00 |
| | | Wrk NRI: 0.00000638 | | Net Income: | 160.06 | 0.00 |
| 06/2017 | GAS | | /0.00 | Gas Sales: | 199.26 | 0.00 |
| | | Wrk NRI: 0.00000638 | | Net Income: | 199.26 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   452

**LEASE: (OMLI01)  Omlid 18-19 HTF    (Continued)**
API: 330533586
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | GAS | | /0.00 | Gas Sales: | 205.73 | 0.00 |
| | Wrk NRI: 0.00000638 | | | Net Income: | 205.73 | 0.00 |
| 08/2017 | GAS | | /0.00 | Gas Sales: | 221.97 | 0.00 |
| | Wrk NRI: 0.00000638 | | | Net Income: | 221.97 | 0.00 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 165.78- | 0.00 |
| | Wrk NRI: 0.00000638 | | | Net Income: | 165.78- | 0.00 |
| 05/2021 | GAS | $/MCF:2.09 | 4,544 /0.03 | Gas Sales: | 9,500.17 | 0.06 |
| | Wrk NRI: 0.00000638 | | | Production Tax - Gas: | 383.88- | 0.00 |
| | | | | Net Income: | 9,116.29 | 0.06 |
| 06/2021 | OIL | $/BBL:69.97 | 1,133.11 /0.01 | Oil Sales: | 79,279.60 | 0.51 |
| | Wrk NRI: 0.00000638 | | | Production Tax - Oil: | 7,677.54- | 0.05- |
| | | | | Other Deducts - Oil: | 3,838.77- | 0.03- |
| | | | | Net Income: | 67,763.29 | 0.43 |

**Total Revenue for LEASE**                                   **0.49**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 20,682.01 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 13,211.51 | 33,893.52 | 0.25 |
| | **Total Lease Operating Expense** | | | | **33,893.52** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI01 | 0.00000638 | 0.00000729 | 0.49 | 0.25 | 0.24 |

**LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND**
API: 3305307968
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.73 | 38,946 /0.57 | Gas Sales: | 145,162.30 | 2.13 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 4,846.26- | 0.07- |
| | | | | Net Income: | 140,316.04 | 2.06 |
| 06/2021 | OIL | $/BBL:69.97 | 5,373.32 /0.08 | Oil Sales: | 375,951.65 | 5.51 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 35,762.03- | 0.53- |
| | | | | Other Deducts - Oil: | 18,215.24- | 0.26- |
| | | | | Net Income: | 321,974.38 | 4.72 |

**Total Revenue for LEASE**                                   **6.78**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 21,035.06 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 15,216.08 | 36,251.14 | 0.53 |
| | **Total Lease Operating Expense** | | | | **36,251.14** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI03 | 0.00001465 | 0.00001465 | 6.78 | 0.53 | 6.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   453

## LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 23,841 /0.35 | Gas Sales: | 88,863.35 | 1.30 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,008.02- | 0.04- |
| | | | | Net Income: | 85,855.33 | 1.26 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.97 | 1,472.75 /0.02 | Oil Sales: | 103,042.96 | 1.51 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 9,692.51- | 0.14- |
| | | | | Other Deducts - Oil: | 4,846.26- | 0.07- |
| | | | | Net Income: | 88,504.19 | 1.30 |

**Total Revenue for LEASE**      **2.56**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 24,440.60 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 17,260.48 | 41,701.08 | 0.61 |
| | | **Total Lease Operating Expense** | | | **41,701.08** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 2.56 | 0.61 | 1.95 |

## LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 27,400 /0.40 | Gas Sales: | 102,127.56 | 1.50 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Net Income: | 98,785.31 | 1.45 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.97 | 2,066.90 /0.03 | Oil Sales: | 144,613.47 | 2.12 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 13,703.21- | 0.20- |
| | | | | Other Deducts - Oil: | 6,851.60- | 0.10- |
| | | | | Net Income: | 124,058.66 | 1.82 |

**Total Revenue for LEASE**      **3.27**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 18,615.31 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 14,725.82 | 33,341.13 | 0.49 |
| | | **Total Lease Operating Expense** | | | **33,341.13** | **0.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | 3.27 | 0.49 | 2.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   454

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 14,690 /0.22 | Gas Sales: | 54,754.66 | 0.80 |
|  |  | Wrk NRI: 0.00001465 |  | Production Tax - Gas: | 1,838.24- | 0.03- |
|  |  |  |  | Net Income: | 52,916.42 | 0.77 |
| 06/2021 | OIL | $/BBL:69.97 | 503.42 /0.01 | Oil Sales: | 35,222.46 | 0.52 |
|  |  | Wrk NRI: 0.00001465 |  | Production Tax - Oil: | 3,342.25- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 1,671.12- | 0.03- |
|  |  |  |  | Net Income: | 30,209.09 | 0.44 |

| | | Total Revenue for LEASE | | | | 1.21 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 06202101227 | Continental Resources, Inc. | 1 | 21,216.43 | | |
|  | 07202101227 | Continental Resources, Inc. | 1 | 63,951.38 | 85,167.81 | 1.25 |
|  | | **Total Lease Operating Expense** | | | **85,167.81** | **1.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 1.21 | 1.25 | 0.04- |

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 13,739 /0.20 | Gas Sales: | 51,209.91 | 0.75 |
|  |  | Wrk NRI: 0.00001465 |  | Production Tax - Gas: | 1,671.12- | 0.03- |
|  |  |  |  | Net Income: | 49,538.79 | 0.72 |
| 06/2021 | OIL | $/BBL:69.97 | 791.60 /0.01 | Oil Sales: | 55,385.38 | 0.81 |
|  |  | Wrk NRI: 0.00001465 |  | Production Tax - Oil: | 5,347.59- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 2,673.80- | 0.04- |
|  |  |  |  | Net Income: | 47,363.99 | 0.69 |

| | | Total Revenue for LEASE | | | | 1.41 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 06202101227 | Continental Resources, Inc. | 1 | 17,811.57 | | |
|  | 07202101227 | Continental Resources, Inc. | 1 | 13,490.76 | 31,302.33 | 0.46 |
|  | | **Total Lease Operating Expense** | | | **31,302.33** | **0.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | | 1.41 | 0.46 | 0.95 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   455

## LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 34,221 /0.50 | Gas Sales: | 127,550.92 | 1.87 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 4,177.81- | 0.06- |
| | | | | Net Income: | 123,373.11 | 1.81 |
| 06/2021 | OIL | $/BBL:69.97 | 1,210.61 /0.02 | Oil Sales: | 84,701.97 | 1.24 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.12- |
| | | | | Other Deducts - Oil: | 4,010.70- | 0.06- |
| | | | | Net Income: | 72,669.88 | 1.06 |

**Total Revenue for LEASE** **2.87**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 30,761.29 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 23,130.05 | 53,891.34 | 0.79 |
| | | **Total Lease Operating Expense** | | | **53,891.34** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI08** | **0.00001465** | **0.00001465** | **2.87** | **0.79** | **2.08** |

## LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND

**API: 3305308131**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.25 | 29,698 /0.25 | Gas Sales: | 96,389.15 | 0.82 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 2,868.62- | 0.02- |
| | | | | Net Income: | 93,520.53 | 0.80 |
| 06/2021 | OIL | $/BBL:69.97 | 866.82 /0.01 | Oil Sales: | 60,648.25 | 0.52 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Oil: | 5,737.23- | 0.05- |
| | | | | Other Deducts - Oil: | 2,868.62- | 0.03- |
| | | | | Net Income: | 52,042.40 | 0.44 |

**Total Revenue for LEASE** **1.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 2 | 80,485.46 | | |
| | 07202101227 | Continental Resources, Inc. | 2 | 17,158.67 | 97,644.13 | 0.83 |
| | | **Total Lease Operating Expense** | | | **97,644.13** | **0.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI09** | **0.00000854** | **0.00000854** | **1.24** | **0.83** | **0.41** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   456

### LEASE: (OMLI10)  Omlid 8-19 H    County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 29,908 /0.44 | Gas Sales: | 111,476.71 | 1.63 |
|  |  | Wrk NRI: 0.00001465 |  | Production Tax - Gas: | 3,676.47- | 0.05- |
|  |  |  |  | Net Income: | 107,800.24 | 1.58 |
| 06/2021 | OIL | $/BBL:69.97 | 1,657.62 /0.02 | Oil Sales: | 115,977.64 | 1.70 |
|  |  | Wrk NRI: 0.00001465 |  | Production Tax - Oil: | 11,029.41- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 5,681.82- | 0.09- |
|  |  |  |  | Net Income: | 99,266.41 | 1.45 |

|  | **Total Revenue for LEASE** | | | | | **3.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 06202101227 | Continental Resources, Inc. | 1 | 20,572.81 | | |
|  | 07202101227 | Continental Resources, Inc. | 1 | 14,478.60 | 35,051.41 | 0.51 |
|  | **Total Lease Operating Expense** | | | | **35,051.41** | **0.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | | 3.03 | 0.51 | 2.52 |

### LEASE: (OMLI11)  Omlid 10-19 HSL    County: MC KENZIE, ND

**API: 3305308132**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:4.48 | 50,373 /0.43 | Gas Sales: | 225,793.52 | 1.93 |
|  |  | Wrk NRI: 0.00000854 |  | Production Tax - Gas: | 6,597.82- | 0.06- |
|  |  |  |  | Net Income: | 219,195.70 | 1.87 |
| 06/2021 | OIL | $/BBL:69.97 | 3,537.05 /0.03 | Oil Sales: | 247,474.52 | 2.11 |
|  |  | Wrk NRI: 0.00000854 |  | Production Tax - Oil: | 23,522.66- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 11,761.33- | 0.10- |
|  |  |  |  | Net Income: | 212,190.53 | 1.81 |

|  | **Total Revenue for LEASE** | | | | | **3.68** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 06202101227 | Continental Resources, Inc. | 2 | 35,502.55- | | |
|  | 07202101227 | Continental Resources, Inc. | 2 | 13,441.40 | 22,061.15- | 0.19- |
|  | **Total Lease Operating Expense** | | | | **22,061.15-** | **0.19-** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | | 3.68 | 0.19- | 3.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   457

### LEASE: (OTIS01) Otis 3-28-33BH   County: MC KENZIE, ND

**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 8,074.98 /0.34 | Gas Sales: | 20,056.58 | 0.85 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 568.49- | 0.02- |
| | | | | Other Deducts - Gas: | 20,330.86- | 0.87- |
| | | | | Net Income: | 842.77- | 0.04- |
| 06/2021 | OIL | $/BBL:68.04 | 1,670.89 /0.07 | Oil Sales: | 113,691.24 | 4.85 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 11,108.12- | 0.47- |
| | | | | Other Deducts - Oil: | 2,610.00- | 0.11- |
| | | | | Net Income: | 99,973.12 | 4.27 |
| 06/2021 | PRG | $/GAL:0.51 | 74,192.44 /3.16 | Plant Products - Gals - Sales: | 37,503.58 | 1.60 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 8,265.05- | 0.35- |
| | | | | Net Income: | 29,238.53 | 1.25 |
| 06/2021 | PRG | $/GAL:1.49 | 1,226.48 /0.05 | Plant Products - Gals - Sales: | 1,831.95 | 0.08 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 155.72- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 197.18- | 0.00 |
| | | | | Net Income: | 1,479.05 | 0.07 |

**Total Revenue for LEASE** ... **5.55**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 29,000.45 | | |
| | 20210601302 | QEP Energy Company | 1 | 10,253.57 | | |
| | 20210701302 | QEP Energy Company | 1 | 8,755.58 | 48,009.60 | 2.05 |
| | | **Total Lease Operating Expense** | | | **48,009.60** | **2.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | 5.55 | 2.05 | 3.50 |

### LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND

**API: 3305305422**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,591.21 /0.11 | Gas Sales: | 6,436.03 | 0.27 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 182.42- | 0.00 |
| | | | | Other Deducts - Gas: | 6,524.05- | 0.28- |
| | | | | Net Income: | 270.44- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 720.23 /0.03 | Oil Sales: | 49,006.32 | 2.09 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 4,788.12- | 0.21- |
| | | | | Other Deducts - Oil: | 1,125.03- | 0.04- |
| | | | | Net Income: | 43,093.17 | 1.84 |
| 06/2021 | PRG | $/GAL:0.51 | 23,807.89 /1.01 | Plant Products - Gals - Sales: | 12,034.66 | 0.51 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,652.20- | 0.11- |
| | | | | Net Income: | 9,382.46 | 0.40 |
| 06/2021 | PRG | $/GAL:1.49 | 393.57 /0.02 | Plant Products - Gals - Sales: | 587.86 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 49.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.28- | 0.00 |
| | | | | Net Income: | 474.62 | 0.02 |

**Total Revenue for LEASE** ... **2.25**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    458

**LEASE: (OTIS02) Otis 3-28-33TH    (Continued)**
API: 3305305422
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 1 | 34,524.67 | | |
| 20210601302 | QEP Energy Company | 1 | 9,089.16 | | |
| 20210701302 | QEP Energy Company | 1 | 7,961.58 | 51,575.41 | 2.20 |
| | **Total Lease Operating Expense** | | | **51,575.41** | **2.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | 2.25 | 2.20 | 0.05 |

### LEASE: (OTIS03) Otis 4-28-33BHR    County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 4,359.79 /0.03 | Gas Sales: | 10,828.82 | 0.07 |
| | | Roy NRI: 0.00000684 | | Production Tax - Gas: | 306.93- | 0.00 |
| | | | | Other Deducts - Gas: | 10,976.89- | 0.08- |
| | | | | Net Income: | 455.00- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,109.52 /0.01 | Oil Sales: | 75,494.55 | 0.54 |
| | | Roy NRI: 0.00000684 | | Production Tax - Oil: | 7,376.14- | 0.02- |
| | | | | Other Deducts - Oil: | 1,733.12- | 0.01 |
| | | | | Net Income: | 66,385.29 | 0.53 |
| 06/2021 | PRG | $/GAL:0.51 | 40,057.50 /0.27 | Plant Products - Gals - Sales: | 20,248.68 | 0.15 |
| | | Roy NRI: 0.00000684 | | Other Deducts - Plant - Gals: | 4,462.40- | 0.02- |
| | | | | Net Income: | 15,786.28 | 0.13 |
| 06/2021 | PRG | $/GAL:1.49 | 662.19 /0.00 | Plant Products - Gals - Sales: | 989.10 | 0.01 |
| | | Roy NRI: 0.00000684 | | Production Tax - Plant - Gals: | 84.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 106.46- | 0.00 |
| | | | | Net Income: | 798.56 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.66** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| OTIS03 | 0.00000684 | 0.66 | 0.66 |

### LEASE: (OTIS04) Otis 28-29-32-33LL    County: MC KENZIE, ND

API: 3305305694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 1,585.79 /0.04 | Gas Sales: | 3,938.78 | 0.10 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Gas: | 111.64- | 0.00 |
| | | | | Other Deducts - Gas: | 3,992.64- | 0.10- |
| | | | | Net Income: | 165.50- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 705.45 /0.02 | Oil Sales: | 48,000.72 | 1.19 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Oil: | 4,689.88- | 0.12- |
| | | | | Other Deducts - Oil: | 1,101.95- | 0.03- |
| | | | | Net Income: | 42,208.89 | 1.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    459

**LEASE: (OTIS04)  Otis 28-29-32-33LL    (Continued)**
API: 3305305694
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.51 | 14,570.15 /0.36 | Plant Products - Gals - Sales: | 7,365.07 | 0.19 |
| | | Wrk NRI: 0.00002468 | | Other Deducts - Plant - Gals: | 1,623.11- | 0.04- |
| | | | | Net Income: | 5,741.96 | 0.15 |
| 06/2021 | PRG | $/GAL:1.49 | 240.86 /0.01 | Plant Products - Gals - Sales: | 359.76 | 0.01 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Plant - Gals: | 30.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 38.71- | 0.00 |
| | | | | Net Income: | 290.47 | 0.01 |

**Total Revenue for LEASE**    1.20

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 23,802.02 | | |
| | 20210601302 | QEP Energy Company | 1 | 7,686.86 | | |
| | 20210701302 | QEP Energy Company | 1 | 6,563.32 | 38,052.20 | 0.94 |
| | **Total Lease Operating Expense** | | | | **38,052.20** | **0.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | | 1.20 | 0.94 | 0.26 |

**LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND**
API: 3305307977
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,167.20 /0.09 | Gas Sales: | 5,382.88 | 0.23 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 152.57- | 0.01- |
| | | | | Other Deducts - Gas: | 5,456.49- | 0.23- |
| | | | | Net Income: | 226.18- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,034.64 /0.04 | Oil Sales: | 70,399.12 | 3.01 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 6,878.30- | 0.30- |
| | | | | Other Deducts - Oil: | 1,616.14- | 0.07- |
| | | | | Net Income: | 61,904.68 | 2.64 |
| 06/2021 | PRG | $/GAL:0.51 | 19,912.12 /0.85 | Plant Products - Gals - Sales: | 10,065.39 | 0.43 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 2,218.23- | 0.09- |
| | | | | Net Income: | 7,847.16 | 0.34 |
| 06/2021 | PRG | $/GAL:1.49 | 329.17 /0.01 | Plant Products - Gals - Sales: | 491.67 | 0.02 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 41.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 52.92- | 0.00 |
| | | | | Net Income: | 396.95 | 0.02 |

**Total Revenue for LEASE**    2.99

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 18,948.79 | | |
| | 20210601302 | QEP Energy Company | 2 | 9,532.57 | | |
| | 20210701302 | QEP Energy Company | 2 | 6,927.25 | 35,408.61 | 1.51 |
| | **Total Lease Operating Expense** | | | | **35,408.61** | **1.51** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   460

**LEASE: (OTIS05)  Otis 1-28-33T2HD    (Continued)**
**API: 3305307977**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | 2.99 | 1.51 | 1.48 |

**LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND**

**API: 3305307979**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 1,732.01 /0.07 | Gas Sales: | 4,301.95 | 0.18 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 121.93- | 0.00 |
| | | | | Other Deducts - Gas: | 4,360.78- | 0.19- |
| | | | | Net Income: | 180.76- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 247.70 /0.01 | Oil Sales: | 16,854.10 | 0.72 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 1,646.72- | 0.07- |
| | | | | Other Deducts - Oil: | 386.92- | 0.02- |
| | | | | Net Income: | 14,820.46 | 0.63 |
| 06/2021 | PRG | $/GAL:0.51 | 15,913.58 /0.68 | Plant Products - Gals - Sales: | 8,044.16 | 0.34 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 1,772.76- | 0.07- |
| | | | | Net Income: | 6,271.40 | 0.27 |
| 06/2021 | PRG | $/GAL:1.49 | 263.07 /0.01 | Plant Products - Gals - Sales: | 392.94 | 0.02 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 33.40- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 42.28- | 0.01 |
| | | | | Net Income: | 317.26 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.91** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 6,796.76 | | |
| | 20210601302 | QEP Energy Company | 2 | 7,933.28 | | |
| | 20210701302 | QEP Energy Company | 2 | 7,721.24 | 22,451.28 | 0.96 |
| | | **Total Lease Operating Expense** | | | **22,451.28** | **0.96** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | 0.91 | 0.96 | 0.05- |

**LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND**

**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,228.58 /0.22 | Gas Sales: | 12,986.71 | 0.56 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 368.10- | 0.02- |
| | | | | Other Deducts - Gas: | 13,164.29- | 0.56- |
| | | | | Net Income: | 545.68- | 0.02- |
| 06/2021 | OIL | $/BBL:68.04 | 1,526.70 /0.07 | Oil Sales: | 103,880.55 | 4.44 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 10,149.58- | 0.44- |
| | | | | Other Deducts - Oil: | 2,384.77- | 0.10- |
| | | | | Net Income: | 91,346.20 | 3.90 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    461

**LEASE: (OTIS07)  Otis 5-28-33BHD    (Continued)**
**API: 3305307978**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | PRG | $/GAL:0.51 | 48,039.85 /2.05 | Plant Products - Gals - Sales: | 24,283.69 | 1.04 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 5,351.66- | 0.23- |
| | | | | Net Income: | 18,932.03 | 0.81 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:1.49 | 794.15 /0.03 | Plant Products - Gals - Sales: | 1,186.19 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 100.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.67- | 0.01- |
| | | | | Net Income: | 957.70 | 0.04 |

**Total Revenue for LEASE**    **4.73**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 7,051.18 | | |
| | 20210601302 | QEP Energy Company | 2 | 8,834.79 | | |
| | 20210701302 | QEP Energy Company | 2 | 8,061.52 | 23,947.49 | 1.02 |
| | | **Total Lease Operating Expense** | | | **23,947.49** | **1.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS07 | 0.00004272 | 0.00004272 | 4.73 | 1.02 | 3.71 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.48 | 6,926.69 /0.17 | Gas Sales: | 17,204.46 | 0.42 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Gas: | 487.67- | 0.01- |
| | | | | Other Deducts - Gas: | 17,439.72- | 0.43- |
| | | | | Net Income: | 722.93- | 0.02- |
| | | | | | | |
| 06/2021 | OIL | $/BBL:68.04 | 786.55 /0.02 | Oil Sales: | 53,518.55 | 1.32 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Oil: | 5,229.00- | 0.13- |
| | | | | Other Deducts - Oil: | 1,228.62- | 0.03- |
| | | | | Net Income: | 47,060.93 | 1.16 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.51 | 63,641.99 /1.57 | Plant Products - Gals - Sales: | 32,170.43 | 0.80 |
| | | Wrk NRI: 0.00002467 | | Other Deducts - Plant - Gals: | 7,089.71- | 0.18- |
| | | | | Net Income: | 25,080.72 | 0.62 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:1.49 | 1,052.07 /0.03 | Plant Products - Gals - Sales: | 1,571.44 | 0.04 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Plant - Gals: | 133.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 169.14- | 0.00 |
| | | | | Net Income: | 1,268.72 | 0.03 |

**Total Revenue for LEASE**    **1.79**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 7,047.41 | | |
| | 20210601302 | QEP Energy Company | 2 | 69,906.47 | | |
| | 20210701302 | QEP Energy Company | 2 | 11,185.43 | 88,139.31 | 2.18 |
| | | **Total Lease Operating Expense** | | | **88,139.31** | **2.18** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   462

**LEASE: (OTIS08) Otis 28-33-32-29BHD   (Continued)**
API: 3305307976

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS08 | 0.00002467 | 0.00002468 | 1.79 | 2.18 | 0.39- |

### LEASE: (OTIS09) Otis 6-28-33 BHD   County: MC KENZIE, ND

API: 3305307980
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,644.27 /0.24 | Gas Sales: | 14,019.19 | 0.60 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 397.36- | 0.02- |
| | | | | Other Deducts - Gas: | 14,210.89- | 0.61- |
| | | | | Net Income: | 589.06- | 0.03- |
| 06/2021 | OIL | $/BBL:68.04 | 1,940.73 /0.08 | Oil Sales: | 132,051.87 | 5.64 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 12,902.04- | 0.55- |
| | | | | Other Deducts - Oil: | 3,031.50- | 0.13- |
| | | | | Net Income: | 116,118.33 | 4.96 |
| 06/2021 | PRG | $/GAL:0.51 | 51,859.16 /2.22 | Plant Products - Gals - Sales: | 26,214.32 | 1.12 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 5,777.10- | 0.24- |
| | | | | Net Income: | 20,437.22 | 0.88 |
| 06/2021 | PRG | $/GAL:1.49 | 857.29 /0.04 | Plant Products - Gals - Sales: | 1,280.50 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 108.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.82- | 0.01- |
| | | | | Net Income: | 1,033.82 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **5.85** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 2 | 6,630.78 | | |
| | 20210601302 | QEP Energy Company | 2 | 7,725.11 | | |
| | 20210701302 | QEP Energy Company | 2 | 7,495.33 | 21,851.22 | 0.93 |
| | | **Total Lease Operating Expense** | | | **21,851.22** | **0.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 5.85 | 0.93 | 4.92 |

### LEASE: (OVER02) Overton Gas Unit #14   County: SMITH, TX

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.71 | 1,472.63 /0.36 | Gas Sales: | 3,992.36 | 0.99 |
| | | Wrk NRI: 0.00024725 | | Production Tax - Gas: | 247.48- | 0.06- |
| | | | | Other Deducts - Gas: | 459.24- | 0.11- |
| | | | | Net Income: | 3,285.64 | 0.82 |
| 06/2021 | GAS | $/MCF:2.92 | 1,240.89 /0.31 | Gas Sales: | 3,623.26 | 0.89 |
| | | Wrk NRI: 0.00024725 | | Production Tax - Gas: | 226.31- | 0.05- |
| | | | | Other Deducts - Gas: | 391.45- | 0.10- |
| | | | | Net Income: | 3,005.50 | 0.74 |
| | | **Total Revenue for LEASE** | | | | **1.56** |

From:   Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   463

## LEASE: (OVER02)  Overton Gas Unit #14    (Continued)
**API: 423-30306**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 1.56 | 1.56 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Culver & Cain Production, LLC | 1 | 31,457.96 | 31,457.96 | 884.76 |
| | **Total Lease Operating Expense** | | | **31,457.96** | **884.76** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 884.76 | 884.76 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:61.61 | 438.80 /9.16 | Oil Sales: | 27,033.46 | 564.36 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 1,246.28- | 26.02- |
| | | | | Net Income: | 25,787.18 | 538.34 |
| 06/2021 | OIL | $/BBL:68.06 | 152.47 /3.18 | Oil Sales: | 10,377.02 | 216.63 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 478.29- | 9.98- |
| | | | | Net Income: | 9,898.73 | 206.65 |
| | | **Total Revenue for LEASE** | | | | **744.99** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 744.99 | 744.99 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,431.79 /0.04 | Gas Sales: | 13,491.45 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 385.53- | 0.00 |
| | | | | Other Deducts - Gas: | 13,642.34- | 0.09- |
| | | | | Net Income: | 536.42- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 1,063.37 /0.01 | Oil Sales: | 72,354.12 | 0.48 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 7,069.30- | 0.05- |
| | | | | Other Deducts - Oil: | 1,661.03- | 0.01- |
| | | | | Net Income: | 63,623.79 | 0.42 |
| 06/2021 | PRG | $/GAL:0.51 | 52,221.43 /0.35 | Plant Products - Gals - Sales: | 26,480.46 | 0.18 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 5,820.76- | 0.04- |
| | | | | Net Income: | 20,659.70 | 0.14 |
| 06/2021 | PRG | $/GAL:1.49 | 782.75 /0.01 | Plant Products - Gals - Sales: | 1,169.17 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 99.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 125.86- | 0.00 |
| | | | | Net Income: | 943.93 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.57** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   464

## LEASE: (PATS01)  Patsy 2-29-32 BH    (Continued)
**API: 3305304782**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 12,061.14 | | |
| 20210601302 | QEP Energy Company | 2 | 41,881.40 | | |
| 20210701302 | QEP Energy Company | 2 | 37,669.78 | 91,612.32 | 0.61 |
| | **Total Lease Operating Expense** | | | **91,612.32** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS01** | 0.00000664 | 0.00000664 | **0.57** | **0.61** | **0.04-** |

## LEASE: (PATS02)  Patsy 1-29-32 BH    County: MC KENZIE, ND
**API: 3305304781**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 4,942.51 /0.03 | Gas Sales: | 12,276.17 | 0.08 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 350.80- | 0.00 |
| | | | | Other Deducts - Gas: | 12,413.47- | 0.08- |
| | | | | Net Income: | 488.10- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 687.53 /0.00 | Oil Sales: | 46,781.33 | 0.31 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 4,570.74- | 0.03- |
| | | | | Other Deducts - Oil: | 1,073.95- | 0.01- |
| | | | | Net Income: | 41,136.64 | 0.27 |
| 06/2021 | PRG | $/GAL:0.51 | 47,517.45 /0.32 | Plant Products - Gals - Sales: | 24,095.16 | 0.16 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 5,296.47- | 0.04- |
| | | | | Net Income: | 18,798.69 | 0.12 |
| 06/2021 | PRG | $/GAL:1.49 | 712.25 /0.00 | Plant Products - Gals - Sales: | 1,063.86 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 90.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 114.52- | 0.00 |
| | | | | Net Income: | 858.92 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.40** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 7,555.74 | | |
| 20210601302 | QEP Energy Company | 2 | 10,596.99 | | |
| 20210701302 | QEP Energy Company | 2 | 26,281.49 | 44,434.22 | 0.30 |
| | **Total Lease Operating Expense** | | | **44,434.22** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | 0.00000664 | 0.00000664 | **0.40** | **0.30** | **0.10** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   465

### LEASE: (PIPK01) Pipkin #6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 971 /2.00 | Gas Sales: | 3,012.38 | 6.22 |
| | | Ovr NRI: 0.00206322 | | Production Tax - Gas: | 248.74- | 0.51- |
| | | | | Other Deducts - Gas: | 356.11- | 0.73- |
| | | | | Net Income: | 2,407.53 | 4.98 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.61- | 0.01- |
| | | Ovr NRI: 0.00206322 | | Net Income: | 1.61- | 0.01- |
| 06/2021 | PRG | $/GAL:0.61 | 1,121 /2.31 | Plant Products - Gals - Sales: | 683.35 | 1.41 |
| | | Ovr NRI: 0.00206322 | | Production Tax - Plant - Gals: | 63.54- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 169.18- | 0.35- |
| | | | | Net Income: | 450.63 | 0.94 |

**Total Revenue for LEASE**  5.91

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PIPK01 | 0.00206322 | 5.91 | 5.91 |

### LEASE: (PITT02) Pittsburg Unit 39-Tract 45   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.82 | 7.50 /0.00 | Oil Sales: | 531.14 | 0.07 |
| | | Ovr NRI: 0.00013332 | | Production Tax - Oil: | 24.48- | 0.00 |
| | | | | Net Income: | 506.66 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.07 | 0.07 |

### LEASE: (PITT03) Pittsburg Unit 50-Tract 56   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.88 | 5.78 /0.00 | Oil Sales: | 409.66 | 0.32 |
| | | Ovr NRI: 0.00078146 | | Production Tax - Oil: | 18.88- | 0.01- |
| | | | | Net Income: | 390.78 | 0.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.31 | 0.31 |

### LEASE: (PITT04) Pittsburg Unit 83-Tract 48   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:70.85 | 19.36 /0.01 | Oil Sales: | 1,371.58 | 0.40 |
| | | Ovr NRI: 0.00029138 | | Production Tax - Oil: | 63.21- | 0.02- |
| | | | | Net Income: | 1,308.37 | 0.38 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT04 | 0.00029138 | 0.38 | 0.38 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   466

### LEASE: (POGO01) POGO 2-28-33 BH   County: MC KENZIE, ND

**API: 3305305096**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,292.26 /0.10 | Gas Sales: | 5,693.48 | 0.24 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 160.83- | 0.00 |
| | | | | Other Deducts - Gas: | 5,737.20- | 0.25- |
| | | | | Net Income: | 204.55- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 898.54 /0.04 | Oil Sales: | 61,138.48 | 2.61 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 5,973.50- | 0.25- |
| | | | | Other Deducts - Oil: | 1,403.55- | 0.06- |
| | | | | Net Income: | 53,761.43 | 2.30 |
| 06/2021 | PRG | $/GAL:0.49 | 20,976.17 /0.89 | Plant Products - Gals - Sales: | 10,277.60 | 0.44 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,334.29- | 0.10- |
| | | | | Net Income: | 7,943.31 | 0.34 |
| 06/2021 | PRG | $/GAL:1.49 | 284.66 /0.01 | Plant Products - Gals - Sales: | 425.19 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 36.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.96- | 0.01- |
| | | | | Net Income: | 343.09 | 0.01 |

| | | Total Revenue for LEASE | | | | 2.64 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 6,054.43 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,252.68 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,252.70 | | |
| | 20210701302 | QEP Energy Company | 1 | 10,870.79 | 33,430.60 | 1.43 |
| | | **Total Lease Operating Expense** | | | **33,430.60** | **1.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 2.64 | 1.43 | 1.21 |

### LEASE: (POGO02) POGO 2-28-33TH   County: MC KENZIE, ND

**API: 33-053-05095**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 1,687.64 /0.07 | Gas Sales: | 4,191.75 | 0.18 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 118.41- | 0.01- |
| | | | | Other Deducts - Gas: | 4,223.93- | 0.18- |
| | | | | Net Income: | 150.59- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 795.21 /0.03 | Oil Sales: | 54,107.87 | 2.30 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 5,286.58- | 0.22- |
| | | | | Other Deducts - Oil: | 1,242.15- | 0.05- |
| | | | | Net Income: | 47,579.14 | 2.03 |
| 06/2021 | PRG | $/GAL:0.49 | 15,443.42 /0.66 | Plant Products - Gals - Sales: | 7,566.74 | 0.32 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 1,718.59- | 0.07- |
| | | | | Net Income: | 5,848.15 | 0.25 |
| 06/2021 | PRG | $/GAL:1.49 | 209.58 /0.01 | Plant Products - Gals - Sales: | 313.04 | 0.01 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 26.60- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   467

**LEASE: (POGO02)  POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 33.85- | 0.00 |
| | | | | Net Income: | 252.59 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **2.28** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 6,099.53 | | |
| | 20210701302 | QEP Energy Company | 1 | 8,414.56 | | |
| | 20210701302 | QEP Energy Company | 1 | 8,414.56 | 22,928.65 | 0.98 |
| | **Total Lease Operating Expense** | | | | **22,928.65** | **0.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **POGO02** | 0.00004260 | 0.00004273 | | 2.28 | 0.98 | 1.30 |

**LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND**
**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.48 | 2,434.93 /0.10 | Gas Sales: | 6,047.85 | 0.26 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 170.84- | 0.01- |
| | | | | Other Deducts - Gas: | 6,094.29- | 0.26- |
| | | | | Net Income: | 217.28- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,734.22 /0.07 | Oil Sales: | 118,000.77 | 5.03 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 11,529.18- | 0.49- |
| | | | | Other Deducts - Oil: | 2,708.93- | 0.11- |
| | | | | Net Income: | 103,762.66 | 4.43 |
| 06/2021 | PRG | $/GAL:0.49 | 22,281.75 /0.95 | Plant Products - Gals - Sales: | 10,917.30 | 0.47 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,479.56- | 0.11- |
| | | | | Net Income: | 8,437.74 | 0.36 |
| 06/2021 | PRG | $/GAL:1.49 | 302.38 /0.01 | Plant Products - Gals - Sales: | 451.66 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 38.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.82- | 0.00 |
| | | | | Net Income: | 364.44 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **4.80** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 7,535.50 | | |
| | 20210601302 | QEP Energy Company | 1 | 7,830.73 | | |
| | 20210701302 | QEP Energy Company | 1 | 8,536.28 | 23,902.51 | 1.02 |
| | **Total Lease Operating Expense** | | | | **23,902.51** | **1.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **POGO03** | 0.00004260 | 0.00004273 | | 4.80 | 1.02 | 3.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    468

### LEASE: (POGO04) Pogo 28-33-27-34LL    County: MC KENZIE, ND

API: 3305305248

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 4,442.76 /0.15 | Gas Sales: | 11,034.91 | 0.37 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Gas: | 311.93- | 0.01- |
| | | | | Other Deducts - Gas: | 11,156.26- | 0.37- |
| | | | | Net Income: | 433.28- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 2,030.18 /0.07 | Oil Sales: | 138,138.33 | 4.61 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Oil: | 13,496.72- | 0.44- |
| | | | | Other Deducts - Oil: | 3,171.23- | 0.09- |
| | | | | Net Income: | 121,470.38 | 4.08 |
| 06/2021 | PRG | $/GAL:0.49 | 40,249.88 /1.34 | Plant Products - Gals - Sales: | 19,756.91 | 0.66 |
| | | Wrk NRI: 0.00003330 | | Other Deducts - Plant - Gals: | 4,479.20- | 0.15- |
| | | | | Net Income: | 15,277.71 | 0.51 |
| 06/2021 | PRG | $/GAL:1.49 | 535.65 /0.02 | Plant Products - Gals - Sales: | 800.08 | 0.03 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Plant - Gals: | 68.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 86.47- | 0.00 |
| | | | | Net Income: | 645.61 | 0.02 |

**Total Revenue for LEASE**    **4.60**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 8,579.01 | | |
| | 20210601302 | QEP Energy Company | 1 | 9,325.70 | | |
| | 20210701302 | QEP Energy Company | 1 | 7,815.51 | 25,720.22 | 0.86 |
| | | **Total Lease Operating Expense** | | | **25,720.22** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO04 | 0.00003330 | 0.00003354 | 4.60 | 0.86 | 3.74 |

### LEASE: (PRES01) Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:0.74 | 3,552 /3.38 | Gas Sales: | 2,628.75 | 2.50 |
| | | Wrk NRI: 0.00095212 | | Production Tax - Gas: | 1.83- | 0.00 |
| | | | | Net Income: | 2,626.92 | 2.50 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08142021-01 | J-O'B Operating Company | 1 | 2,534.21 | 2,534.21 | 2.81 |
| | | **Total Lease Operating Expense** | | | **2,534.21** | **2.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 2.50 | 2.81 | 0.31- |

From: Sklarco, LLC

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

To: Maren Silberstein Revocable Trust

Account: JUD  Page  469

## LEASE: (RANS01)  Ransom 44-31H  County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 605.09 /0.01 | Gas Sales: | 1,556.25 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.41- | 0.00 |
| | | | | Other Deducts - Gas: | 350.15- | 0.01- |
| | | | | Net Income: | 1,174.69 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 605.09 /0.01 | Gas Sales: | 1,556.25 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.41- | 0.02 |
| | | | | Other Deducts - Gas: | 350.15- | 0.02 |
| | | | | Net Income: | 1,174.69 | 0.08 |
| 05/2021 | GAS | $/MCF:2.57 | 145.74 /0.00 | Gas Sales: | 374.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 7.57- | 0.00 |
| | | | | Other Deducts - Gas: | 84.34- | 0.00 |
| | | | | Net Income: | 282.92 | 0.00 |
| 05/2021 | GAS | $/MCF:2.57 | 145.74 /0.00 | Gas Sales: | 374.83 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 7.57- | 0.00 |
| | | | | Other Deducts - Gas: | 84.34- | 0.01 |
| | | | | Net Income: | 282.92 | 0.02 |
| 05/2021 | GAS | $/MCF:2.57 | 612.82 /0.01 | Gas Sales: | 1,576.14 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.82- | 0.00 |
| | | | | Other Deducts - Gas: | 354.63- | 0.01- |
| | | | | Net Income: | 1,189.69 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 612.82 /0.01 | Gas Sales: | 1,576.14 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.82- | 0.02 |
| | | | | Other Deducts - Gas: | 354.63- | 0.02 |
| | | | | Net Income: | 1,189.69 | 0.08 |
| 06/2021 | OIL | $/BBL:70.77 | 29.84 /0.00 | Oil Sales: | 2,111.67 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 199.42- | 0.01- |
| | | | | Other Deducts - Oil: | 117.46- | 0.00 |
| | | | | Net Income: | 1,794.79 | 0.02 |
| 06/2021 | OIL | $/BBL:70.77 | 29.84 /0.00 | Oil Sales: | 2,111.67 | 0.06 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 199.42- | 0.03 |
| | | | | Other Deducts - Oil: | 117.46- | 0.03 |
| | | | | Net Income: | 1,794.79 | 0.12 |
| 06/2021 | OIL | $/BBL:70.74 | 7.19 /0.00 | Oil Sales: | 508.60 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 48.04- | 0.01- |
| | | | | Other Deducts - Oil: | 28.29- | 0.01 |
| | | | | Net Income: | 432.27 | 0.01 |
| 06/2021 | OIL | $/BBL:70.74 | 7.19 /0.00 | Oil Sales: | 508.60 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 48.04- | 0.01 |
| | | | | Other Deducts - Oil: | 28.29- | 0.01 |
| | | | | Net Income: | 432.27 | 0.03 |
| 06/2021 | OIL | $/BBL:70.77 | 30.22 /0.00 | Oil Sales: | 2,138.68 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 201.98- | 0.01- |
| | | | | Other Deducts - Oil: | 118.96- | 0.00 |
| | | | | Net Income: | 1,817.74 | 0.02 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   470

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | OIL | $/BBL:70.77 | 30.22 /0.00 | Oil Sales: | 2,138.68 | 0.06 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 201.98- | 0.03 |
| | | | | Other Deducts - Oil: | 118.96- | 0.03 |
| | | | | Net Income: | 1,817.74 | 0.12 |
| 05/2021 | PRG | $/GAL:1.37 | 149.09 /0.00 | Plant Products - Gals - Sales: | 204.22 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.95- | 0.00 |
| | | | | Net Income: | 140.91 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,903.30 /0.06 | Plant Products - Gals - Sales: | 2,246.17 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.96- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,656.47- | 0.02- |
| | | | | Net Income: | 579.74 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 4,903.30 /0.06 | Plant Products - Gals - Sales: | 2,246.17 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.96- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,656.47- | 0.01- |
| | | | | Net Income: | 579.74 | 0.04 |
| 05/2021 | PRG | $/GAL:1.37 | 149.09 /0.00 | Plant Products - Gals - Sales: | 204.22 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.36- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 45.95- | 0.00 |
| | | | | Net Income: | 140.91 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 1,180.98 /0.01 | Plant Products - Gals - Sales: | 541.01 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.97- | 0.01- |
| | | | | Net Income: | 139.64 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 35.91 /0.00 | Plant Products - Gals - Sales: | 49.19 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 4.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.07- | 0.00 |
| | | | | Net Income: | 33.94 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 1,180.98 /0.01 | Plant Products - Gals - Sales: | 541.01 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 398.97- | 0.00 |
| | | | | Net Income: | 139.64 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 150.99 /0.00 | Plant Products - Gals - Sales: | 206.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.54- | 0.00 |
| | | | | Net Income: | 142.71 | 0.00 |
| 05/2021 | PRG | $/GAL:0.46 | 4,966 /0.06 | Plant Products - Gals - Sales: | 2,274.88 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 10.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,677.66- | 0.02- |
| | | | | Net Income: | 587.12 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 4,966 /0.06 | Plant Products - Gals - Sales: | 2,274.88 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 10.10- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,677.66- | 0.01- |
| | | | | Net Income: | 587.12 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   471

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:1.37 | 150.99 /0.00 | Plant Products - Gals - Sales: | 206.83 | 0.00 |
| | Roy NRI: 0.00001250 | | | Production Tax - Plant - Gals: | 17.58- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 46.54- | 0.00 |
| | | | | Net Income: | 142.71 | 0.01 |

| | | | | **Total Revenue for LEASE** | | **0.65** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-01 | Conoco Phillips | 1 | 112,998.60 | | |
| | 0721NNJ157 | Conoco Phillips | 1 | 6,490.49 | 119,489.09 | 2.63 |
| | **Total Lease Operating Expense** | | | | **119,489.09** | **2.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS01 | 0.00001250 | Royalty | 0.65 | | 0.00 | 0.65 |
| | 0.00000000 | 0.00002199 | 0.00 | | 2.63 | 2.63- |
| | Total Cash Flow | | 0.65 | | 2.63 | 1.98- |

**LEASE: (RANS02)  Ransom 5-30H2    County: MC KENZIE, ND**

API: 3305308052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 20,483 /0.30 | Gas Sales: | 76,346.35 | 1.12 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Net Income: | 73,839.67 | 1.08 |
| 06/2021 | OIL | $/BBL:69.97 | 1,577.09 /0.02 | Oil Sales: | 110,343.25 | 1.62 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 10,360.96- | 0.16- |
| | | | | Other Deducts - Oil: | 5,180.48- | 0.07- |
| | | | | Net Income: | 94,801.81 | 1.39 |

| | | | | **Total Revenue for LEASE** | | **2.47** |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 21,808.21 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 16,329.75 | 38,137.96 | 0.56 |
| | **Total Lease Operating Expense** | | | | **38,137.96** | **0.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 2.47 | 0.56 | 1.91 |

**LEASE: (RANS03)  Ransom 2-30H    County: MC KENZIE, ND**

API: 3305307971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 27,497 /0.40 | Gas Sales: | 102,488.49 | 1.50 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Net Income: | 99,146.24 | 1.45 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   472

**LEASE: (RANS03)  Ransom 2-30H   (Continued)**
**API: 3305307971**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:69.97 | 3,281.77 /0.05 | Oil Sales: | 229,613.51 | 3.36 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 21,724.60- | 0.31- |
| | | | | Other Deducts - Oil: | 11,196.52- | 0.17- |
| | | | | Net Income: | 196,692.39 | 2.88 |

**Total Revenue for LEASE**                                                **4.33**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 12,957.77 | | 0.68 |
| | 07202101227 | Continental Resources, Inc. | 1 | 33,226.90 | 46,184.67 | |
| | | **Total Lease Operating Expense** | | | **46,184.67** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **RANS03** | 0.00001465 | 0.00001465 | | 4.33 | 0.68 | 3.65 |

**LEASE: (RANS04)  Ransom 3-30H1   County: MC KENZIE, ND**
**API: 3305307970**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.73 | 31,533 /0.46 | Gas Sales: | 117,531.90 | 1.72 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,843.58- | 0.05- |
| | | | | Net Income: | 113,688.32 | 1.67 |
| 06/2021 | OIL | $/BBL:69.97 | 2,129.76 /0.03 | Oil Sales: | 149,011.56 | 2.18 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.20- |
| | | | | Other Deducts - Oil: | 7,352.94- | 0.11- |
| | | | | Net Income: | 127,621.19 | 1.87 |

**Total Revenue for LEASE**                                                **3.54**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 18,872.14 | | 0.58 |
| | 07202101227 | Continental Resources, Inc. | 1 | 20,612.39 | 39,484.53 | |
| | | **Total Lease Operating Expense** | | | **39,484.53** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| **RANS04** | 0.00001465 | 0.00001465 | | 3.54 | 0.58 | 2.96 |

**LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND**
**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:3.73 | 45,085 /0.66 | Gas Sales: | 168,046.92 | 2.46 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 5,514.71- | 0.08- |
| | | | | Net Income: | 162,532.21 | 2.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    473

**LEASE: (RANS05)  Ransom 4-30H    (Continued)**
**API: 330537969**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | | /0.00 | Production Tax - Oil: | 334.22 | 0.00 |
| | Wrk NRI: 0.00001465 | | | Net Income: | 334.22 | 0.00 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.97 | 1,827.11 /0.03 | Oil Sales: | 127,836.23 | 1.87 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 12,032.09- | 0.17- |
| | | | | Other Deducts - Oil: | 6,016.04- | 0.09- |
| | | | | Net Income: | 109,788.10 | 1.61 |

**Total Revenue for LEASE**                                                                                    **3.99**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 21,527.27 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 17,304.05 | 38,831.32 | 0.57 |
| | **Total Lease Operating Expense** | | | | **38,831.32** | **0.57** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | | **3.99** | **0.57** | **3.42** |

**LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND**
**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 20,669 /0.30 | Gas Sales: | 77,040.60 | 1.13 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Net Income: | 74,533.92 | 1.09 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.97 | 1,547.42 /0.02 | Oil Sales: | 108,267.35 | 1.59 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 10,360.96- | 0.16- |
| | | | | Other Deducts - Oil: | 5,180.48- | 0.07- |
| | | | | Net Income: | 92,725.91 | 1.36 |

**Total Revenue for LEASE**                                                                                    **2.45**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 27,559.34 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 19,444.48 | 47,003.82 | 0.69 |
| | **Total Lease Operating Expense** | | | | **47,003.82** | **0.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | **2.45** | **0.69** | **1.76** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   474

### LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 34,534 /0.55 | Gas Sales: | 128,717.07 | 2.04 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Gas: | 4,328.34- | 0.07- |
| | | | | Net Income: | 124,388.73 | 1.97 |
| 06/2021 | OIL | $/BBL:69.97 | 1,639.52 /0.03 | Oil Sales: | 114,711.26 | 1.82 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Oil: | 10,820.84- | 0.17- |
| | | | | Other Deducts - Oil: | 5,565.00- | 0.09- |
| | | | | Net Income: | 98,325.42 | 1.56 |
| | | **Total Revenue for LEASE** | | | | **3.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 2 | 21,523.37 | | |
| | 07202101227 | Continental Resources, Inc. | 2 | 15,974.44 | 37,497.81 | 0.59 |
| | **Total Lease Operating Expense** | | | | **37,497.81** | **0.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS07** | **0.00001584** | **0.00001584** | | **3.53** | **0.59** | **2.94** |

### LEASE: (RANS09)  Ransom 7-30 H   County: MC KENZIE, ND

**API: 3305308058**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 22,327 /0.33 | Gas Sales: | 83,219.17 | 1.22 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,840.91- | 0.04- |
| | | | | Net Income: | 80,378.26 | 1.18 |
| 06/2021 | OIL | $/BBL:69.97 | 1,984.06 /0.03 | Oil Sales: | 138,817.46 | 2.03 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 13,368.98- | 0.19- |
| | | | | Other Deducts - Oil: | 6,851.60- | 0.10- |
| | | | | Net Income: | 118,596.88 | 1.74 |
| | | **Total Revenue for LEASE** | | | | **2.92** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 1 | 44,834.44 | | |
| | 07202101227 | Continental Resources, Inc. | 1 | 16,948.08 | 61,782.52 | 0.91 |
| | **Total Lease Operating Expense** | | | | **61,782.52** | **0.91** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS09** | **0.00001465** | **0.00001465** | | **2.92** | **0.91** | **2.01** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    475

## LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND

API: 3305308056

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.73 | 35,709 /0.57 | Gas Sales: | 133,098.45 | 2.11 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Gas: | 4,482.92- | 0.07- |
| | | | | Net Income: | 128,615.53 | 2.04 |
| 06/2021 | OIL | $/BBL:69.97 | 5,803.94 /0.09 | Oil Sales: | 406,080.56 | 6.43 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Oil: | 38,645.85- | 0.61- |
| | | | | Other Deducts - Oil: | 19,632.09- | 0.31- |
| | | | | Net Income: | 347,802.62 | 5.51 |
| | | **Total Revenue for LEASE** | | | | **7.55** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202101227 | Continental Resources, Inc. | 2 | 22,382.17 | | |
| | 07202101227 | Continental Resources, Inc. | 2 | 17,644.73 | 40,026.90 | 0.63 |
| | | **Total Lease Operating Expense** | | | **40,026.90** | **0.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 7.55 | 0.63 | 6.92 |

## LEASE: (RASU01)  RASU 8600 SL    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.33 | 1,220.38 /0.03 | Oil Sales: | 82,165.60 | 2.02 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 10,270.67- | 0.26- |
| | | | | Net Income: | 71,894.93 | 1.76 |
| 06/2021 | OIL | $/BBL:67.33 | 1,347.14 /0.03 | Oil Sales: | 90,700.08 | 2.23 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 11,337.48- | 0.28- |
| | | | | Net Income: | 79,362.60 | 1.95 |
| 06/2021 | OIL | $/BBL:67.33 | 1,167.86 /0.03 | Oil Sales: | 78,629.54 | 1.93 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 9,828.67- | 0.24- |
| | | | | Net Income: | 68,800.87 | 1.69 |
| 06/2021 | OIL | $/BBL:67.33 | 789.68 /0.02 | Oil Sales: | 53,167.48 | 1.31 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 6,645.91- | 0.17- |
| | | | | Net Income: | 46,521.57 | 1.14 |
| 06/2021 | OIL | $/BBL:67.33 | 4,006.03 /0.10 | Oil Sales: | 269,717.50 | 6.62 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 33,714.72- | 0.82- |
| | | | | Net Income: | 236,002.78 | 5.80 |
| 07/2021 | OIL | $/BBL:68.40 | 1,131.09 /0.03 | Oil Sales: | 77,370.02 | 1.90 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 9,671.24- | 0.24- |
| | | | | Net Income: | 67,698.78 | 1.66 |
| 07/2021 | OIL | $/BBL:68.40 | 1,469.68 /0.04 | Oil Sales: | 100,530.61 | 2.47 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 12,566.31- | 0.31- |
| | | | | Net Income: | 87,964.30 | 2.16 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   476

## LEASE: (RASU01)  RASU 8600 SL   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:68.40 | 1,203.34 /0.03 | Oil Sales: | 82,312.14 | 2.02 |
|  | Ovr NRI: 0.00002455 |  |  | Production Tax - Oil: | 10,289.03- | 0.25- |
|  |  |  |  | Net Income: | 72,023.11 | 1.77 |
| 07/2021 | OIL | $/BBL:68.40 | 911.77 /0.02 | Oil Sales: | 62,367.86 | 1.53 |
|  | Ovr NRI: 0.00002455 |  |  | Production Tax - Oil: | 7,795.95- | 0.19- |
|  |  |  |  | Net Income: | 54,571.91 | 1.34 |
| 07/2021 | OIL | $/BBL:68.40 | 4,130.51 /0.10 | Oil Sales: | 282,539.52 | 6.94 |
|  | Ovr NRI: 0.00002455 |  |  | Production Tax - Oil: | 35,317.47- | 0.87- |
|  |  |  |  | Net Income: | 247,222.05 | 6.07 |

### Total Revenue for LEASE    25.34

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| RASU01 | 0.00002455 | 25.34 | 25.34 |

## LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.33 | 1,193.77 /0.04 | Oil Sales: | 80,374.00 | 2.81 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 10,046.77- | 0.35- |
|  |  |  |  | Net Income: | 70,327.23 | 2.46 |
| 06/2021 | OIL | $/BBL:67.33 | 2,062.19 /0.07 | Oil Sales: | 138,842.88 | 4.85 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 17,355.34- | 0.60- |
|  |  |  |  | Net Income: | 121,487.54 | 4.25 |
| 06/2021 | OIL | $/BBL:67.33 | 613.96 /0.02 | Oil Sales: | 41,336.62 | 1.44 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 5,167.11- | 0.18- |
|  |  |  |  | Net Income: | 36,169.51 | 1.26 |
| 06/2021 | OIL | $/BBL:67.33 | 549.43 /0.02 | Oil Sales: | 36,991.96 | 1.29 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 4,623.97- | 0.16- |
|  |  |  |  | Net Income: | 32,367.99 | 1.13 |
| 06/2021 | OIL | $/BBL:67.33 | 1,180.36 /0.04 | Oil Sales: | 79,471.13 | 2.78 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 9,933.87- | 0.35- |
|  |  |  |  | Net Income: | 69,537.26 | 2.43 |
| 06/2021 | OIL | $/BBL:67.33 | 1,360.47 /0.05 | Oil Sales: | 91,597.56 | 3.20 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 11,449.72- | 0.40- |
|  |  |  |  | Net Income: | 80,147.84 | 2.80 |
| 07/2021 | OIL | $/BBL:68.40 | 904.92 /0.03 | Oil Sales: | 61,899.30 | 2.16 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 7,737.44- | 0.26- |
|  |  |  |  | Net Income: | 54,161.86 | 1.90 |
| 07/2021 | OIL | $/BBL:68.40 | 2,092.25 /0.07 | Oil Sales: | 143,116.30 | 5.00 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 17,889.50- | 0.62- |
|  |  |  |  | Net Income: | 125,226.80 | 4.38 |
| 07/2021 | OIL | $/BBL:68.40 | 820.73 /0.03 | Oil Sales: | 56,140.44 | 1.96 |
|  | Ovr NRI: 0.00003494 |  |  | Production Tax - Oil: | 7,017.59- | 0.24- |
|  |  |  |  | Net Income: | 49,122.85 | 1.72 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   477

## LEASE: (RASU02)  RASU 8400   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:68.40 | 551.69 /0.02 | Oil Sales: | 37,737.28 | 1.32 |
| | | Ovr NRI: 0.00003494 | | Production Tax - Oil: | 4,717.14- | 0.17- |
| | | | | Net Income: | 33,020.14 | 1.15 |
| 07/2021 | OIL | $/BBL:68.40 | 1,101.60 /0.04 | Oil Sales: | 75,352.81 | 2.63 |
| | | Ovr NRI: 0.00003494 | | Production Tax - Oil: | 9,419.44- | 0.32- |
| | | | | Net Income: | 65,933.37 | 2.31 |
| 07/2021 | OIL | $/BBL:68.40 | 1,245.51 /0.04 | Oil Sales: | 85,196.70 | 2.98 |
| | | Ovr NRI: 0.00003494 | | Production Tax - Oil: | 10,649.59- | 0.38- |
| | | | | Net Income: | 74,547.11 | 2.60 |

**Total Revenue for LEASE**  28.39

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU02 | 0.00003494 | 28.39 | 28.39 |

## LEASE: (RASU07)  RASU 8600 HB Howcott etal U2#2   Parish: PLAQUEMINES, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.33 | 1,893.77 /0.05 | Oil Sales: | 127,503.51 | 3.16 |
| | | Ovr NRI: 0.00002478 | | Production Tax - Oil: | 15,937.94- | 0.40- |
| | | | | Net Income: | 111,565.57 | 2.76 |
| 07/2021 | OIL | $/BBL:68.40 | 1,955.58 /0.05 | Oil Sales: | 133,767.66 | 3.31 |
| | | Ovr NRI: 0.00002478 | | Production Tax - Oil: | 16,720.99- | 0.41- |
| | | | | Net Income: | 117,046.67 | 2.90 |

**Total Revenue for LEASE**  5.66

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU07 | 0.00002478 | 5.66 | 5.66 |

## LEASE: (RASU12)  RASU 8600 SL 1923 Well 7   Parish: PLAQUEMINES, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.33 | 1,786.21 /0.04 | Oil Sales: | 120,261.73 | 2.95 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 15,032.72- | 0.37- |
| | | | | Net Income: | 105,229.01 | 2.58 |
| 07/2021 | OIL | $/BBL:68.40 | 1,783.89 /0.04 | Oil Sales: | 122,023.53 | 3.00 |
| | | Ovr NRI: 0.00002455 | | Production Tax - Oil: | 15,252.95- | 0.38- |
| | | | | Net Income: | 106,770.58 | 2.62 |

**Total Revenue for LEASE**  5.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU12 | 0.00002455 | 5.20 | 5.20 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   478

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.33 | 321.52 /0.01 | Oil Sales: | 21,647.26 | 0.35 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 2,705.95- | 0.05- |
| | | | | Net Income: | 18,941.31 | 0.30 |
| 07/2021 | OIL | $/BBL:68.40 | 324.76 /0.01 | Oil Sales: | 22,214.58 | 0.35 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 2,776.84- | 0.04- |
| | | | | Net Income: | 19,437.74 | 0.31 |

**Total Revenue for LEASE**                                   **0.61**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| RASU18 | 0.00001590 | 0.61 | | 0.61 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:67.33 | 599.47 /0.01 | Oil Sales: | 40,361.04 | 0.64 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 5,045.15- | 0.08- |
| | | | | Net Income: | 35,315.89 | 0.56 |
| 07/2021 | OIL | $/BBL:68.40 | 450 /0.01 | Oil Sales: | 30,781.38 | 0.49 |
| | | Ovr NRI: 0.00001590 | | Production Tax - Oil: | 3,847.69- | 0.06- |
| | | | | Net Income: | 26,933.69 | 0.43 |

**Total Revenue for LEASE**                                   **0.99**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| RASU26 | 0.00001590 | 0.99 | | 0.99 |

### LEASE: (RAZE01)  Razor's Edge 1H-27   County: BECKHAM, OK

**API: 500921989**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.90 | 1,229.17 /0.05 | Gas Sales: | 3,566.65 | 0.16 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Gas: | 55.73- | 0.01- |
| | | | | Net Income: | 3,510.92 | 0.15 |
| 05/2021 | GAS | $/MCF:3.34 | 1,266.38 /0.06 | Gas Sales: | 4,235.40 | 0.19 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Gas: | 55.73- | 0.01- |
| | | | | Net Income: | 4,179.67 | 0.18 |
| 05/2021 | OIL | $/BBL:59.39 | 346.26 /0.02 | Oil Sales: | 20,563.98 | 0.90 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Oil: | 1,504.68- | 0.06- |
| | | | | Net Income: | 19,059.30 | 0.84 |
| 06/2021 | OIL | $/BBL:69.04 | 175.17 /0.01 | Oil Sales: | 12,093.18 | 0.53 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Oil: | 891.66- | 0.04- |
| | | | | Net Income: | 11,201.52 | 0.49 |
| 04/2021 | PRG | $/GAL:0.67 | 2,478.61 /0.11 | Plant Products - Gals - Sales: | 1,671.87 | 0.07 |
| | | Wrk NRI: 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,616.14 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   479

**LEASE: (RAZE01)  Razor's Edge 1H-27   (Continued)**
**API: 500921989**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.71 | 469.55 /0.02 | Plant Products - Gals - Sales: | 334.37 | 0.01 |
|  | Wrk NRI: 0.00004393 |  |  | Net Income: | 334.37 | 0.01 |
| 04/2021 | PRG | $/GAL:0.09 | 2,528.63 /0.11 | Plant Products - Gals - Sales: | 222.92 | 0.01 |
|  | Wrk NRI: 0.00004393 |  |  | Net Income: | 222.92 | 0.01 |
| 04/2021 | PRG | $/GAL:0.67 | 992.73 /0.04 | Plant Products - Gals - Sales: | 668.75 | 0.03 |
|  | Wrk NRI: 0.00004393 |  |  | Net Income: | 668.75 | 0.03 |
| 04/2021 | PRG | $/GAL:1.23 | 1,267.31 /0.06 | Plant Products - Gals - Sales: | 1,560.41 | 0.07 |
|  | Wrk NRI: 0.00004393 |  |  | Production Tax - Plant - Gals: | 55.73- | 0.00 |
|  |  |  |  | Net Income: | 1,504.68 | 0.07 |
| 05/2021 | PRG | $/GAL:0.67 | 2,490.60 /0.11 | Plant Products - Gals - Sales: | 1,671.87 | 0.07 |
|  | Wrk NRI: 0.00004393 |  |  | Production Tax - Plant - Gals: | 55.73- | 0.00 |
|  |  |  |  | Net Income: | 1,616.14 | 0.07 |
| 05/2021 | PRG | $/GAL:0.84 | 465.33 /0.02 | Plant Products - Gals - Sales: | 390.10 | 0.02 |
|  | Wrk NRI: 0.00004393 |  |  | Net Income: | 390.10 | 0.02 |
| 05/2021 | PRG | $/GAL:1.28 | 1,352.47 /0.06 | Plant Products - Gals - Sales: | 1,727.60 | 0.08 |
|  | Wrk NRI: 0.00004393 |  |  | Production Tax - Plant - Gals: | 55.73- | 0.01- |
|  |  |  |  | Net Income: | 1,671.87 | 0.07 |
| 05/2021 | PRG | $/GAL:0.80 | 975.86 /0.04 | Plant Products - Gals - Sales: | 780.21 | 0.03 |
|  | Wrk NRI: 0.00004393 |  |  | Net Income: | 780.21 | 0.03 |
| 05/2021 | PRG | $/GAL:0.11 | 2,592.71 /0.11 | Plant Products - Gals - Sales: | 278.64 | 0.01 |
|  | Wrk NRI: 0.00004393 |  |  | Net Income: | 278.64 | 0.01 |

**Total Revenue for LEASE** 2.05

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| RAZE01 | 0.00004393 | 2.05 | 2.05 |

**LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND**
**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 9.07 /0.00 | Condensate Sales: | 568.99 | 0.03 |
|  | Wrk NRI: 0.00004881 |  |  | Production Tax - Condensate: | 48.36- | 0.00 |
|  |  |  |  | Net Income: | 520.63 | 0.03 |
| 06/2021 | GAS | $/MCF:2.48 | 1,584.85 /0.08 | Gas Sales: | 3,936.44 | 0.19 |
|  | Wrk NRI: 0.00004881 |  |  | Production Tax - Gas: | 82.73- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,201.92- | 0.06- |
|  |  |  |  | Net Income: | 2,651.79 | 0.13 |
| 06/2021 | OIL |  | /0.00 | Production Tax - Oil: | 30.28 | 0.00 |
|  | Wrk NRI: 0.00004881 |  |  | Other Deducts - Oil: | 302.71- | 0.01- |
|  |  |  |  | Net Income: | 272.43- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   480

**LEASE: (REBE01)  Rebecca 31-26H   (Continued)**
**API: 33025022130000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:70.14 | 1,543.74 /0.08 | Oil Sales: | 108,284.83 | 5.29 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 10,297.12- | 0.51- |
| | | | | Other Deducts - Oil: | 5,313.55- | 0.26- |
| | | | | Net Income: | 92,674.16 | 4.52 |
| 06/2021 | PRG | $/GAL:0.57 | 17,495.94 /0.85 | Plant Products - Gals - Sales: | 9,954.11 | 0.48 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 37.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,940.24- | 0.24- |
| | | | | Net Income: | 4,976.69 | 0.24 |

**Total Revenue for LEASE**      **4.91**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 13,047.48 | 13,047.48 | 0.64 |
| | | **Total Lease Operating Expense** | | | **13,047.48** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| REBE01 | 0.00004881 | 0.00004881 | 4.91 | 0.64 | 4.27 |

**LEASE: (RICB02)  BB-Rice 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H-2   County: MC KENZIE, ND**
**API: 3305304440**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.16 | 3,267.21 /0.01 | Gas Sales: | 10,311.43 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 267.73- | 0.00 |
| | | | | Other Deducts - Gas: | 37,833.80- | 0.11- |
| | | | | Net Income: | 27,790.10- | 0.07- |
| 07/2021 | OIL | $/BBL:72.50 | 2,776.25 /0.01 | Oil Sales: | 201,283.08 | 0.62 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 21,651.96- | 0.07- |
| | | | | Other Deducts - Oil: | 22,453.89- | 0.07- |
| | | | | Net Income: | 157,177.23 | 0.48 |
| 06/2021 | PRG | $/GAL:6.55 | 3,917.84 /0.01 | Plant Products - Gals - Sales: | 25,661.59 | 0.08 |
| | | Roy NRI: 0.00000306 | | Production Tax - Plant - Gals: | 801.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
| | | | | Net Income: | 23,255.82 | 0.07 |

**Total Revenue for LEASE**      **0.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RICB02 | 0.00000306 | 0.48 | 0.48 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   481

### LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.16 | 3,381.77 /0.01 | Gas Sales: | 10,673.00 | 0.04 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Gas: | 273.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 38,698.52- | 0.11- |
|  |  |  |  | Net Income: | 28,299.15- | 0.07- |
| 07/2021 | OIL | $/BBL:72.62 | 2,760.57 /0.01 | Oil Sales: | 200,481.15 | 0.61 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 21,651.96- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 22,453.89- | 0.07- |
|  |  |  |  | Net Income: | 156,375.30 | 0.48 |
| 06/2021 | PRG | $/GAL:0.66 | 38,715.32 /0.12 | Plant Products - Gals - Sales: | 25,661.59 | 0.08 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Plant - Gals: | 801.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,603.85- | 0.01- |
|  |  |  |  | Net Income: | 23,255.82 | 0.07 |

**Total Revenue for LEASE** — **0.48**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---------------|-------------|---------|--|----------|
| RICB03 | 0.00000306 | 0.48 |  | 0.48 |

### LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK

API: 35009218200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:5.35 | 1,435 /0.11 | Gas Sales: | 7,678.69 | 0.56 |
|  |  | Roy NRI: 0.00007322 |  | Production Tax - Gas: | 533.43- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 952.56- | 0.07- |
|  |  |  |  | Net Income: | 6,192.70 | 0.45 |
| 05/2021 | GAS | $/MCF:5.35 | 1,435 /0.74 | Gas Sales: | 7,678.69 | 3.94 |
|  |  | Wrk NRI: 0.00051256 |  | Production Tax - Gas: | 645.01- | 0.34- |
|  |  |  |  | Other Deducts - Gas: | 949.84- | 0.48- |
|  |  |  |  | Net Income: | 6,083.84 | 3.12 |

**Total Revenue for LEASE** — **3.57**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|---------------|-------------|---------|------------|--|----------|
| RICH08 | 0.00007322 | 0.45 | 0.00 |  | 0.45 |
|  | 0.00051256 | 0.00 | 3.12 |  | 3.12 |
| Total Cash Flow |  | 0.45 | 3.12 |  | 3.57 |

### LEASE: (RNCA01)  R.N. Cash    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:63.36 | 181.94 /7.54 | Oil Sales: | 11,527.30 | 477.60 |
|  |  | Wrk NRI: 0.04143202 |  | Production Tax - Oil: | 531.40- | 22.02- |
|  |  |  |  | Net Income: | 10,995.90 | 455.58 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   482

**LEASE: (RNCA01)  R.N. Cash    (Continued)**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08102021-04 | Stroud Petroleum, Inc. | 2 | 3,976.63 | 3,976.63 | 188.30 |
| | **Total Lease Operating Expense** | | | **3,976.63** | **188.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | 455.58 | 188.30 | 267.28 |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 29.84 /0.00 | Condensate Sales: | 1,856.10 | 0.21 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 231.09- | 0.02- |
| | | | | Net Income: | 1,625.01 | 0.19 |
| 06/2021 | CND | $/BBL:68.51 | 37.36 /0.00 | Condensate Sales: | 2,559.37 | 0.29 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 318.76- | 0.04- |
| | | | | Net Income: | 2,240.61 | 0.25 |
| 05/2021 | GAS | $/MCF:3.11 | 342 /0.04 | Gas Sales: | 1,064.23 | 0.12 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 111.39- | 0.01- |
| | | | | Net Income: | 952.84 | 0.11 |
| 06/2021 | GAS | $/MCF:3.25 | 307 /0.03 | Gas Sales: | 996.27 | 0.12 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 126.29- | 0.02- |
| | | | | Net Income: | 869.98 | 0.10 |
| 05/2021 | PRG | $/GAL:0.62 | 471.41 /0.05 | Plant Products - Gals - Sales: | 291.57 | 0.04 |
| | | Roy NRI: 0.00011400 | | Net Income: | 291.57 | 0.04 |
| 06/2021 | PRG | $/GAL:0.71 | 592.29 /0.07 | Plant Products - Gals - Sales: | 423.09 | 0.05 |
| | | Roy NRI: 0.00011400 | | Net Income: | 423.09 | 0.05 |
| | | | | **Total Revenue for LEASE** | | **0.74** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROBY01 | 0.00011400 | 0.74 | 0.74 |

### LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.12 | 1,568 /6.47 | Gas Sales: | 4,899.83 | 20.22 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 404.69- | 1.67- |
| | | | | Other Deducts - Gas: | 564.90- | 2.33- |
| | | | | Net Income: | 3,930.24 | 16.22 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.80- | 0.01- |
| | | Ovr NRI: 0.00412644 | | Net Income: | 2.80- | 0.01- |
| 06/2021 | PRG | $/GAL:0.67 | 1,918 /7.91 | Plant Products - Gals - Sales: | 1,276.12 | 5.27 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 118.69- | 0.49- |
| | | | | Other Deducts - Plant - Gals: | 291.34- | 1.20- |
| | | | | Net Income: | 866.09 | 3.58 |
| | | | | **Total Revenue for LEASE** | | **19.79** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    483

### LEASE: (ROWL02)  Rowley B 1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL02 | 0.00412644 | 19.79 | 19.79 |

### LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.09 | 1,454 /6.00 | Gas Sales: | 4,498.84 | 18.56 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 371.35- | 1.53- |
| | | | | Other Deducts - Gas: | 517.67- | 2.13- |
| | | | | Net Income: | 3,609.82 | 14.90 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 2.68- | 0.01- |
| | | Ovr NRI: 0.00412644 | | Net Income: | 2.68- | 0.01- |
| 06/2021 | PRG | $/GAL:0.56 | 1,252 /5.17 | Plant Products - Gals - Sales: | 696.81 | 2.87 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 64.81- | 0.26- |
| | | | | Other Deducts - Plant - Gals: | 187.96- | 0.78- |
| | | | | Net Income: | 444.04 | 1.83 |

**Total Revenue for LEASE**    16.72

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL03 | 0.00412644 | 16.72 | 16.72 |

### LEASE: (ROWL04)  Rowley D 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.09 | 1,893 /7.81 | Gas Sales: | 5,849.97 | 24.14 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 482.48- | 1.99- |
| | | | | Other Deducts - Gas: | 674.18- | 2.78- |
| | | | | Net Income: | 4,693.31 | 19.37 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.28- | 0.01- |
| | | Ovr NRI: 0.00412644 | | Net Income: | 3.28- | 0.01- |
| 06/2021 | PRG | $/GAL:0.57 | 2,385 /9.84 | Plant Products - Gals - Sales: | 1,349.28 | 5.57 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 125.46- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 358.67- | 1.48- |
| | | | | Net Income: | 865.15 | 3.58 |

**Total Revenue for LEASE**    22.94

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL04 | 0.00412644 | 22.94 | 22.94 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   484

## LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.04 | 1,211 /5.00 | Gas Sales: | 3,682.97 | 15.20 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 304.68- | 1.26- |
| | | | | Other Deducts - Gas: | 425.07- | 1.75- |
| | | | | Net Income: | 2,953.22 | 12.19 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.74- | 0.01- |
| | | Ovr NRI: 0.00412644 | | Net Income: | 1.74- | 0.01- |
| 06/2021 | PRG | $/GAL:0.68 | 1,461 /6.03 | Plant Products - Gals - Sales: | 1,000.30 | 4.13 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 93.05- | 0.38- |
| | | | | Other Deducts - Plant - Gals: | 222.27- | 0.91- |
| | | | | Net Income: | 684.98 | 2.84 |

**Total Revenue for LEASE**   15.02

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL05 | 0.00412644 | 15.02 | 15.02 |

## LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.66 | 28 /0.12 | Gas Sales: | 74.41 | 0.31 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 6.63- | 0.03- |
| | | | | Other Deducts - Gas: | 3.11- | 0.01- |
| | | | | Net Income: | 64.67 | 0.27 |
| 06/2021 | GAS | $/MCF:3.01 | 458.30 /1.89 | Gas Sales: | 1,379.88 | 5.69 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 122.51- | 0.50- |
| | | | | Other Deducts - Gas: | 57.37- | 0.24- |
| | | | | Net Income: | 1,200.00 | 4.95 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 39.44 | 0.16 |
| | | Ovr NRI: 0.00412644 | | Net Income: | 39.44 | 0.16 |
| 06/2021 | PRG | $/GAL:0.79 | 923 /3.81 | Plant Products - Gals - Sales: | 729.68 | 3.01 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 64.54- | 0.27- |
| | | | | Other Deducts - Plant - Gals: | 37.05- | 0.15- |
| | | | | Net Income: | 628.09 | 2.59 |

**Total Revenue for LEASE**   7.97

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL06 | 0.00412644 | 7.97 | 7.97 |

## LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.08 | 294 /0.61 | Gas Sales: | 904.18 | 1.87 |
| | | Ovr NRI: 0.00206322 | | Production Tax - Gas: | 74.64- | 0.15- |
| | | | | Other Deducts - Gas: | 107.13- | 0.22- |
| | | | | Net Income: | 722.41 | 1.50 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   485

**LEASE: (ROWL07)  Rowley 6   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.74 | 301 /0.62 | Plant Products - Gals - Sales: | 223.17 | 0.46 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 20.74- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 46.08- | 0.09- |
| | | | | Net Income: | 156.35 | 0.33 |

Total Revenue for LEASE | | | | | | 1.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL07 | 0.00206322 | 1.83 | 1.83 |

**LEASE: (ROWL08)  Rowley 501    County: SAN JUAN, NM**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.10 | 906 /3.74 | Gas Sales: | 2,805.06 | 11.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 229.66- | 0.94- |
| | | | | Other Deducts - Gas: | 322.27- | 1.33- |
| | | | | Net Income: | 2,253.13 | 9.30 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.06- | 0.00 |
| | Ovr NRI: | 0.00412644 | | Net Income: | 1.06- | 0.00 |
| 06/2021 | PRG | $/GAL:0.58 | 677 /2.79 | Plant Products - Gals - Sales: | 390.12 | 1.61 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 36.27- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 101.83- | 0.42- |
| | | | | Net Income: | 252.02 | 1.05 |

Total Revenue for LEASE | | | | | | 10.35

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL08 | 0.00412644 | 10.35 | 10.35 |

**LEASE: (ROWL09)  Rowley 2R    County: SAN JUAN, NM**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.50 | 37 /0.15 | Gas Sales: | 92.45 | 0.38 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 8.23- | 0.03- |
| | | | | Other Deducts - Gas: | 3.87- | 0.02- |
| | | | | Net Income: | 80.35 | 0.33 |
| 06/2021 | GAS | $/MCF:2.91 | 623.40 /2.57 | Gas Sales: | 1,811.39 | 7.47 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 161.14- | 0.66- |
| | | | | Other Deducts - Gas: | 75.94- | 0.31- |
| | | | | Net Income: | 1,574.31 | 6.50 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 50.93 | 0.21 |
| | Ovr NRI: | 0.00412644 | | Net Income: | 50.93 | 0.21 |
| 06/2021 | PRG | $/GAL:0.71 | 933 /3.85 | Plant Products - Gals - Sales: | 659.36 | 2.72 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 56.49- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 37.04- | 0.16- |
| | | | | Net Income: | 565.83 | 2.33 |

Total Revenue for LEASE | | | | | | 9.37

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   486

**LEASE: (ROWL09)  Rowley 2R   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL09 | 0.00412644 | 9.37 | 9.37 |

## LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.33 | 178-/1.68- | Gas Sales: | 237.48- | 2.25- |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 18.91 | 0.18 |
| | | | | Net Income: | 218.57- | 2.07- |
| 03/2020 | GAS | $/MCF:1.33 | 177 /1.67 | Gas Sales: | 236.19 | 2.23 |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 18.76- | 0.17- |
| | | | | Net Income: | 217.43 | 2.06 |
| 04/2020 | GAS | $/MCF:1.18 | 129-/1.22- | Gas Sales: | 151.67- | 1.44- |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 13.35 | 0.13 |
| | | | | Net Income: | 138.32- | 1.31- |
| 04/2020 | GAS | $/MCF:1.18 | 125 /1.18 | Gas Sales: | 146.98 | 1.39 |
| | | Wrk NRI: 0.00946249 | | Other Deducts - Gas: | 12.94- | 0.12- |
| | | | | Net Income: | 134.04 | 1.27 |
| 06/2020 | GAS | $/MCF:1.32 | 89-/0.84- | Gas Sales: | 117.76- | 1.11- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 117.76- | 1.11- |
| 06/2020 | GAS | $/MCF:1.32 | 86 /0.81 | Gas Sales: | 113.79 | 1.08 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 113.79 | 1.08 |
| 07/2020 | GAS | $/MCF:1.27 | 69-/0.65- | Gas Sales: | 87.51- | 0.83- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 87.51- | 0.83- |
| 07/2020 | GAS | $/MCF:1.27 | 66 /0.62 | Gas Sales: | 83.75 | 0.79 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 83.75 | 0.79 |
| 08/2020 | GAS | $/MCF:1.33 | 66-/0.62- | Gas Sales: | 87.46- | 0.83- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 87.46- | 0.83- |
| 08/2020 | GAS | $/MCF:1.33 | 64 /0.61 | Gas Sales: | 84.83 | 0.80 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 84.83 | 0.80 |
| 09/2020 | GAS | $/MCF:1.11 | 51-/0.48- | Gas Sales: | 56.43- | 0.53- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 56.43- | 0.53- |
| 09/2020 | GAS | $/MCF:1.11 | 48 /0.45 | Gas Sales: | 53.08 | 0.50 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 53.08 | 0.50 |
| 10/2020 | GAS | $/MCF:1.04 | 43-/0.41- | Gas Sales: | 44.68- | 0.42- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 44.68- | 0.42- |
| 10/2020 | GAS | $/MCF:1.04 | 43 /0.41 | Gas Sales: | 44.68 | 0.42 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 44.68 | 0.42 |
| 11/2020 | GAS | $/MCF:1.71 | 40-/0.38- | Gas Sales: | 68.39- | 0.65- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 68.39- | 0.65- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   487

**LEASE: (RPCO01)  R&P Coal Unit #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:1.71 | 38 /0.36 | Gas Sales: | 64.99 | 0.61 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 64.99 | 0.61 |
| 12/2020 | GAS | $/MCF:1.72 | 20-/0.19- | Gas Sales: | 34.48- | 0.33- |
| | | Wrk NRI: 0.00946249 | | Net Income: | 34.48- | 0.33- |
| 12/2020 | GAS | $/MCF:1.72 | 19 /0.18 | Gas Sales: | 32.73 | 0.31 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 32.73 | 0.31 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 1.49 | 0.01 |
| | | Wrk NRI: 0.00946249 | | Net Income: | 1.49 | 0.01 |

**Total Revenue for LEASE**     **0.23-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021071003 | Diversified Production, LLC | 102 | 2.97 | 2.97 | 0.03 |
| | | **Total Lease Operating Expense** | | | **2.97** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | 0.23- | 0.03 | 0.26- |

**LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68496 | Silver Creek Oil & Gas, LLC | 2 | 6,276.08 | 6,276.08 | 0.99 |
| | | **Total Lease Operating Expense** | | | **6,276.08** | **0.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 0.99 | 0.99 |

**LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX**
API: 181-31544
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68497 | Silver Creek Oil & Gas, LLC | 1 | 10,249.57 | 10,249.57 | 1.62 |
| | | **Total Lease Operating Expense** | | | **10,249.57** | **1.62** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 1.62 | 1.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   488

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68498 | Silver Creek Oil & Gas, LLC | 1 | 16,961.38 | 16,961.38 | 2.68 |
| | **Total Lease Operating Expense** | | | **16,961.38** | **2.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 2.68 | 2.68 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

API: 181-31573
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68499 | Silver Creek Oil & Gas, LLC | 1 | 14,597.20 | 14,597.20 | 2.30 |
| | **Total Lease Operating Expense** | | | **14,597.20** | **2.30** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP05 | 0.00015774 | 2.30 | 2.30 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68500 | Silver Creek Oil & Gas, LLC | 1 | 25,092.16 | 25,092.16 | 3.96 |
| | **Total Lease Operating Expense** | | | **25,092.16** | **3.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP06 | 0.00015774 | 3.96 | 3.96 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.57 | 724.56 /0.01 | Gas Sales: | 1,863.54 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 37.62- | 0.00 |
| | | | | Other Deducts - Gas: | 419.30- | 0.00 |
| | | | | Net Income: | 1,406.62 | 0.02 |
| 06/2021 | OIL | $/BBL:70.23 | 181.31 /0.00 | Oil Sales: | 12,732.71 | 0.16 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,197.12- | 0.02- |
| | | | | Other Deducts - Oil: | 761.43- | 0.01- |
| | | | | Net Income: | 10,774.16 | 0.13 |
| 05/2021 | PRG | $/GAL:0.43 | 5,756.36 /0.07 | Plant Products - Gals - Sales: | 2,455.17 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 3.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,965.59- | 0.02- |
| | | | | Net Income: | 486.05 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 140.61 /0.00 | Plant Products - Gals - Sales: | 192.61 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 16.38- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    489

**LEASE: (SANV01)  Sanvan 1A-MBH ULW    (Continued)**
**API: 3305308233**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 43.34- | 0.00 |
| | | | | Net Income: | 132.89 | 0.00 |

**Total Revenue for LEASE** — **0.16**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| SANV01 | 0.00001250 | 0.16 | 0.16 |

**LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND**
**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.57 | 759.61 /0.01 | Gas Sales: | 1,953.67 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 39.44- | 0.00 |
| | | | | Other Deducts - Gas: | 439.58- | 0.00 |
| | | | | Net Income: | 1,474.65 | 0.02 |
| 06/2021 | OIL | $/BBL:70.23 | 130.40 /0.00 | Oil Sales: | 9,157.35 | 0.12 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 860.98- | 0.02- |
| | | | | Other Deducts - Oil: | 547.63- | 0.00 |
| | | | | Net Income: | 7,748.74 | 0.10 |
| 05/2021 | PRG | $/GAL:0.43 | 6,034.78 /0.08 | Plant Products - Gals - Sales: | 2,573.90 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 6.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,060.68- | 0.03- |
| | | | | Net Income: | 506.24 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 147.41 /0.00 | Plant Products - Gals - Sales: | 201.93 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.43- | 0.00 |
| | | | | Net Income: | 139.34 | 0.00 |

**Total Revenue for LEASE** — **0.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| SANV02 | 0.00001250 | 0.12 | 0.12 |

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-13 | Phillips Energy, Inc | 5 | 177.47 | 177.47 | 17.64 |
| | | Total Lease Operating Expense | | | 177.47 | 17.64 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| SEEC01 | 0.09938540 | 17.64 | 17.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   490

### LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

**API: 3001541553**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.74 | 0.01 |
| | | Wrk NRI: 0.00951472 | | Other Deducts - Gas: | 16.70- | 0.16- |
| | | | | Net Income: | 15.96- | 0.15- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.36- | 0.13- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 13.36- | 0.13- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.37 | 0.00 |
| | | Wrk NRI: 0.00951472 | | Other Deducts - Gas: | 1.86- | 0.01- |
| | | | | Net Income: | 1.49- | 0.01- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.74- | 0.01- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 0.74- | 0.01- |
| 06/2021 | GAS | $/MCF:2.66 | 1,353.41 /12.88 | Gas Sales: | 3,604.48 | 34.30 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Gas: | 218.63- | 2.08- |
| | | | | Other Deducts - Gas: | 1,178.17- | 11.21- |
| | | | | Net Income: | 2,207.68 | 21.01 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 76.09- | 0.72- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 76.09- | 0.72- |
| 06/2021 | OIL | $/BBL:70.26 | 43.47 /0.41 | Oil Sales: | 3,054.35 | 29.06 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Oil: | 247.96- | 2.36- |
| | | | | Other Deducts - Oil: | 125.46- | 1.19- |
| | | | | Net Income: | 2,680.93 | 25.51 |
| 03/2020 | PRD | | /0.00 | Plant Products Sales: | 0.13 | 0.00 |
| | | Wrk NRI: 0.00951472 | | Net Income: | 0.13 | 0.00 |
| 10/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.37 | 0.00 |
| | | Wrk NRI: 0.00951472 | | Net Income: | 0.37 | 0.00 |
| 06/2021 | PRD | $/BBL:23.63 | 236.95 /2.25 | Plant Products Sales: | 5,598.44 | 53.27 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Plant: | 405.71- | 3.86- |
| | | | | Other Deducts - Plant: | 1,077.95- | 10.26- |
| | | | | Net Income: | 4,114.78 | 39.15 |

|  | **Total Revenue for LEASE** | | | | | **84.65** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 4,131.71 | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 11,578.84 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 685.75 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 7,279.13 | 23,675.43 | 308.55 |
| | | **Total Lease Operating Expense** | | | **23,675.43** | **308.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF01** | 0.00951472 | 0.01303237 | 84.65 | 308.55 | 223.90- |

| From: | Sklarco, LLC | For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   491 |

### LEASE: (SHAF02) Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 15.60- | 0.10- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 15.60- | 0.10- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56 | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 13.37- | 0.08- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 13.37- | 0.08- |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.56- | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56- | 0.00 |
| 06/2021 | GAS | $/MCF:2.66 | 1,240.22 /7.86 | Gas Sales: | 3,303.02 | 20.94 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Gas: | 201.13- | 1.27- |
| | | | | Other Deducts - Gas: | 1,079.74- | 6.85- |
| | | | | Net Income: | 2,022.15 | 12.82 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 69.64- | 0.44- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 69.64- | 0.44- |
| 06/2021 | OIL | $/BBL:70.26 | 871.29 /5.52 | Oil Sales: | 61,219.71 | 388.08 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Oil: | 4,964.68- | 31.47- |
| | | | | Other Deducts - Oil: | 2,811.89- | 17.83- |
| | | | | Net Income: | 53,443.14 | 338.78 |
| 03/2020 | PRD | | /0.00 | Other Deducts - Plant: | 0.56 | 0.00 |
| | | Wrk NRI: 0.00633916 | | Net Income: | 0.56 | 0.00 |
| 06/2021 | PRD | $/BBL:23.63 | 217.14 /1.38 | Plant Products Sales: | 5,130.22 | 32.52 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Plant: | 371.61- | 2.35- |
| | | | | Other Deducts - Plant: | 987.81- | 6.27- |
| | | | | Net Income: | 3,770.80 | 23.90 |

| | | | **Total Revenue for LEASE** | | | **374.88** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06202100080 | Devon Energy Production Co., LP | 1 | 11,712.77 | | |
| | 07202100080 | Devon Energy Production Co., LP | 1 | 11,818.92 | 23,531.69 | 204.34 |
| | | **Total Lease Operating Expense** | | | **23,531.69** | **204.34** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | **0.00633916** | **0.00868378** | **374.88** | **204.34** | **170.54** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   492

### LEASE: (SHAF03)  Shafer 36-18-25 1H   County: ROGERS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | GAS | $/MCF:2.39 | 2,887.33 /0.31 | Gas Sales: | 6,897.02 | 0.75 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 404.39- | 0.04- |
| | | | | Other Deducts - Gas: | 2,718.37- | 0.30- |
| | | | | Net Income: | 3,774.26 | 0.41 |
| 05/2021 | GAS | $/MCF:2.76 | 3,014.15 /0.33 | Gas Sales: | 8,312.37 | 0.91 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 494.25- | 0.06- |
| | | | | Other Deducts - Gas: | 2,875.63- | 0.31- |
| | | | | Net Income: | 4,942.49 | 0.54 |
| 05/2021 | OIL | $/BBL:63.28 | 552.04 /0.06 | Oil Sales: | 34,934.40 | 3.81 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 2,516.18- | 0.28- |
| | | | | Net Income: | 32,418.22 | 3.53 |
| 06/2021 | OIL | $/BBL:69.76 | 552.98 /0.06 | Oil Sales: | 38,573.87 | 4.20 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 2,785.77- | 0.30- |
| | | | | Net Income: | 35,788.10 | 3.90 |
| 04/2021 | PRG | $/GAL:0.73 | 2,599.57 /0.28 | Plant Products - Gals - Sales: | 1,887.13 | 0.21 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,752.33 | 0.19 |
| 04/2021 | PRG | $/GAL:0.95 | 1,137.47 /0.12 | Plant Products - Gals - Sales: | 1,078.36 | 0.12 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 988.50 | 0.11 |
| 04/2021 | PRG | $/GAL:0.15 | 6,931.46 /0.76 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 988.50 | 0.11 |
| 04/2021 | PRG | $/GAL:1.29 | 4,449.56 /0.48 | Plant Products - Gals - Sales: | 5,728.79 | 0.62 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 426.85- | 0.04- |
| | | | | Net Income: | 5,301.94 | 0.58 |
| 04/2021 | PRG | $/GAL:0.67 | 6,066.34 /0.66 | Plant Products - Gals - Sales: | 4,043.85 | 0.44 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 292.06- | 0.03- |
| | | | | Net Income: | 3,751.79 | 0.41 |
| 05/2021 | PRG | $/GAL:1.36 | 3,972.91 /0.43 | Plant Products - Gals - Sales: | 5,391.80 | 0.59 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 404.39- | 0.05- |
| | | | | Net Income: | 4,987.41 | 0.54 |
| 05/2021 | PRG | $/GAL:0.18 | 7,144.50 /0.78 | Plant Products - Gals - Sales: | 1,258.09 | 0.14 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,168.23 | 0.13 |
| 05/2021 | PRG | $/GAL:1.02 | 1,103.64 /0.12 | Plant Products - Gals - Sales: | 1,123.29 | 0.12 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 1,033.43 | 0.11 |
| 05/2021 | PRG | $/GAL:0.71 | 6,110.82 /0.67 | Plant Products - Gals - Sales: | 4,335.91 | 0.47 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 336.99- | 0.03- |
| | | | | Net Income: | 3,998.92 | 0.44 |
| 05/2021 | PRG | $/GAL:0.82 | 2,340.51 /0.26 | Plant Products - Gals - Sales: | 1,909.60 | 0.21 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 1,774.80 | 0.19 |

**Total Revenue for LEASE**      **11.19**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   493

## LEASE: (SHAF03) Shafer 36-18-25 1H   (Continued)

| LEASE Summary: SHAF03 | Net Rev Int 0.00010899 | Royalty 11.19 | Net Cash 11.19 |
|---|---|---|---|

## LEASE: (SHER02) Sherrod Unit Tract 3   County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.15 | 47.37 /0.01 | Gas Sales: | 101.93 | 0.02 |
| | | Ovr NRI: 0.00019216 | | Net Income: | 101.93 | 0.02 |
| 06/2021 | GAS | $/MCF:2.43 | 47.28 /0.01 | Gas Sales: | 114.68 | 0.02 |
| | | Ovr NRI: 0.00019216 | | Other Deducts - Gas: | 12.74- | 0.00 |
| | | | | Net Income: | 101.94 | 0.02 |
| 05/2021 | OIL | $/BBL:69.23 | 55.40 /0.01 | Oil Sales: | 3,835.27 | 0.74 |
| | | Ovr NRI: 0.00019216 | | Production Tax - Oil: | 165.64- | 0.03- |
| | | | | Net Income: | 3,669.63 | 0.71 |
| 07/2021 | OIL | $/BBL:71.22 | 50.45 /0.01 | Oil Sales: | 3,593.18 | 0.69 |
| | | Ovr NRI: 0.00019216 | | Production Tax - Oil: | 140.16- | 0.03- |
| | | | | Net Income: | 3,453.02 | 0.66 |
| 05/2021 | PRD | $/BBL:20.98 | 10.93 /0.00 | Plant Products Sales: | 229.35 | 0.04 |
| | | Ovr NRI: 0.00019216 | | Production Tax - Plant: | 12.74- | 0.00 |
| | | | | Net Income: | 216.61 | 0.04 |
| 06/2021 | PRD | $/BBL:25.72 | 10.90 /0.00 | Plant Products Sales: | 280.32 | 0.05 |
| | | Ovr NRI: 0.00019216 | | Production Tax - Plant: | 25.48- | 0.00 |
| | | | | Net Income: | 254.84 | 0.05 |

**Total Revenue for LEASE**      1.50

| LEASE Summary: SHER02 | Net Rev Int 0.00019216 | Royalty 1.50 | Net Cash 1.50 |
|---|---|---|---|

## LEASE: (SKLA03) Sklar Mineral Lease (Marathon)   State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 5.23 /0.78 | Gas Sales: | 15.24 | 2.29 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 0.35- | 0.06- |
| | | | | Net Income: | 14.89 | 2.23 |
| 05/2021 | GAS | $/MCF:2.92 | 49.28 /7.39 | Gas Sales: | 143.73 | 21.56 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 3.63- | 0.54- |
| | | | | Net Income: | 140.10 | 21.02 |
| 05/2021 | GAS | $/MCF:2.67 | 0.03 /0.00 | Gas Sales: | 0.08 | 0.01 |
| | | Wrk NRI: 0.15000000 | | Net Income: | 0.08 | 0.01 |
| 05/2021 | GAS | $/MCF:2.89 | 0.37 /0.06 | Gas Sales: | 1.07 | 0.16 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 1.04 | 0.16 |
| 05/2021 | PRG | $/GAL:1.42 | 6.79 /1.02 | Plant Products - Gals - Sales: | 9.62 | 1.44 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 1.20- | 0.18- |
| | | | | Net Income: | 8.42 | 1.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   494

**LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.99 | 25.19 /3.78 | Plant Products - Gals - Sales: | 24.93 | 3.74 |
|  | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.12- | 0.02- |
|  | | | | Net Income: | 24.81 | 3.72 |
| 05/2021 | PRG | $/GAL:1.42 | 28.22 /4.23 | Plant Products - Gals - Sales: | 39.94 | 5.99 |
|  | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 5.02- | 0.75- |
|  | | | | Net Income: | 34.92 | 5.24 |
| 05/2021 | PRG | $/GAL:1.01 | 82.13 /12.32 | Plant Products - Gals - Sales: | 83.20 | 12.48 |
|  | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.21- | 0.03- |
|  | | | | Net Income: | 82.99 | 12.45 |
| 05/2021 | PRG | $/GAL:1.43 | 0.07 /0.01 | Plant Products - Gals - Sales: | 0.10 | 0.02 |
|  | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.02- | 0.01- |
|  | | | | Net Income: | 0.08 | 0.01 |
| 05/2021 | PRG | $/GAL:1.00 | 0.23 /0.03 | Plant Products - Gals - Sales: | 0.23 | 0.04 |
|  | Wrk NRI: 0.15000000 | | | Net Income: | 0.23 | 0.04 |
| 05/2021 | PRG | $/GAL:1.41 | 0.90 /0.14 | Plant Products - Gals - Sales: | 1.27 | 0.19 |
|  | Wrk NRI: 0.15000000 | | | Production Tax - Plant - Gals: | 0.16- | 0.02- |
|  | | | | Net Income: | 1.11 | 0.17 |
| 05/2021 | PRG | $/GAL:1.00 | 2.76 /0.41 | Plant Products - Gals - Sales: | 2.76 | 0.41 |
|  | Wrk NRI: 0.15000000 | | | Net Income: | 2.76 | 0.41 |

**Total Revenue for LEASE**      46.72

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SKLA03 | 0.15000000 | 46.72 | 46.72 |

**LEASE: (SLAU01)  Slaughter #5   County: PITTSBURG, OK**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-08 | Phillips Energy, Inc | 6 | 124.08 | 124.08 | 15.36 |
| | **Total Lease Operating Expense** | | | 124.08 | 15.36 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU01 | 0.12379318 | 15.36 | 15.36 |

**LEASE: (SLAU02)  Slaughter Unit #1-1   County: PITTSBURG, OK**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | Phillips Energy, Inc | 4 | 116.08 | 116.08 | 14.37 |
| | **Total Lease Operating Expense** | | | 116.08 | 14.37 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SLAU02 | 0.12379320 | 14.37 | 14.37 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    495

### LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-07 | Phillips Energy, Inc | 5 | 84.67 | 84.67 | 10.48 |
| | **Total Lease Operating Expense** | | | **84.67** | **10.48** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU03** | **0.12379312** | **10.48** | **10.48** |

### LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-05 | Phillips Energy, Inc | 4 | 87.62 | 87.62 | 10.85 |
| | **Total Lease Operating Expense** | | | **87.62** | **10.85** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU04** | **0.12379308** | **10.85** | **10.85** |

### LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-03 | Phillips Energy, Inc | 5 | 80.44 | 80.44 | 9.96 |
| | **Total Lease Operating Expense** | | | **80.44** | **9.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SLAU05** | **0.12379320** | **9.96** | **9.96** |

### LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121372
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.12 | 105,990.70 /34.70 | Gas Sales: | 330,256.77 | 108.13 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Gas: | 12,700.45- | 4.16- |
| | | | | Net Income: | 317,556.32 | 103.97 |
| 06/2021 | GAS | $/MCF:3.12 | 105,990.70 /29.96 | Gas Sales: | 330,260.35 | 93.34 |
| | | Wrk NRI: 0.00028263 | | Production Tax - Gas: | 12,702.01- | 3.59- |
| | | | | Net Income: | 317,558.34 | 89.75 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 14,268.73 | 4.67 |
| | | Wrk NRI: 0.00032741 | | Net Income: | 14,268.73 | 4.67 |
| 02/2018 | OIL | | /0.00 | Production Tax - Oil: | 14,267.80 | 4.03 |
| | | Wrk NRI: 0.00028263 | | Net Income: | 14,267.80 | 4.03 |
| 06/2021 | OIL | $/BBL:68.18 | 362.20 /0.12 | Oil Sales: | 24,693.90 | 8.09 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Oil: | 3,091.56- | 1.02- |
| | | | | Net Income: | 21,602.34 | 7.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   496

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
**API: 1706121372**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.18 | 362.20 /0.10 | Oil Sales: | 24,693.03 | 6.98 |
|  |  | Wrk NRI: 0.00028263 |  | Production Tax - Oil: | 3,083.63- | 0.87- |
|  |  |  |  | Net Income: | 21,609.40 | 6.11 |
| 06/2021 | PRG | $/GAL:0.85 | 147,260.80 /48.21 | Plant Products - Gals - Sales: | 124,465.73 | 40.75 |
|  |  | Wrk NRI: 0.00032741 |  | Other Deducts - Plant - Gals: | 7,108.65- | 2.33- |
|  |  |  |  | Net Income: | 117,357.08 | 38.42 |
| 06/2021 | PRG | $/GAL:0.85 | 147,260.80 /41.62 | Plant Products - Gals - Sales: | 124,471.75 | 35.18 |
|  |  | Wrk NRI: 0.00028263 |  | Other Deducts - Plant - Gals: | 7,109.93- | 2.01- |
|  |  |  |  | Net Income: | 117,361.82 | 33.17 |

| | | Total Revenue for LEASE | | | | 287.19 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
|  | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 24,450.44 | 24,450.44 | 21.63 |
|  |  | **Total Lease Operating Expense** |  |  | **24,450.44** | **21.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | 287.19 | 21.63 | 265.56 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
**API: 1706121376**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.12 | 79,812.80 /26.24 | Gas Sales: | 248,695.67 | 81.75 |
|  |  | Wrk NRI: 0.00032873 |  | Production Tax - Gas: | 9,570.39- | 3.14- |
|  |  |  |  | Net Income: | 239,125.28 | 78.61 |
| 06/2021 | GAS | $/MCF:3.12 | 79,812.80 /22.65 | Gas Sales: | 248,685.16 | 70.57 |
|  |  | Wrk NRI: 0.00028377 |  | Production Tax - Gas: | 9,555.94- | 2.71- |
|  |  |  |  | Net Income: | 239,129.22 | 67.86 |
| 02/2018 | OIL |  | /0.00 | Production Tax - Oil: | 12,598.34 | 4.14 |
|  |  | Wrk NRI: 0.00032873 |  | Net Income: | 12,598.34 | 4.14 |
| 02/2018 | OIL |  | /0.00 | Production Tax - Oil: | 12,603.34 | 3.58 |
|  |  | Wrk NRI: 0.00028377 |  | Net Income: | 12,603.34 | 3.58 |
| 06/2021 | OIL | $/BBL:68.20 | 174.40 /0.06 | Oil Sales: | 11,894.17 | 3.91 |
|  |  | Wrk NRI: 0.00032873 |  | Production Tax - Oil: | 1,485.17- | 0.49- |
|  |  |  |  | Net Income: | 10,409.00 | 3.42 |
| 06/2021 | OIL | $/BBL:68.16 | 174.40 /0.05 | Oil Sales: | 11,887.24 | 3.37 |
|  |  | Wrk NRI: 0.00028377 |  | Production Tax - Oil: | 1,487.89- | 0.42- |
|  |  |  |  | Net Income: | 10,399.35 | 2.95 |
| 06/2021 | PRG | $/GAL:0.85 | 110,889.90 /36.45 | Plant Products - Gals - Sales: | 93,732.20 | 30.81 |
|  |  | Wrk NRI: 0.00032873 |  | Other Deducts - Plant - Gals: | 5,351.74- | 1.76- |
|  |  |  |  | Net Income: | 88,380.46 | 29.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   497

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    (Continued)**
API: 1706121376
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.85 | 110,889.90 /31.47 | Plant Products - Gals - Sales: | 93,729.36 | 26.60 |
| | | Wrk NRI: 0.00028377 | | Other Deducts - Plant - Gals: | 5,354.83- | 1.52- |
| | | | | Net Income: | 88,374.53 | 25.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **214.69** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 18,129.12 | 18,129.12 | 16.10 |
| | | **Total Lease Operating Expense** | | | **18,129.12** | **16.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SMIT10** | **multiple** | **0.00088832** | | **214.69** | **16.10** | **198.59** |

**LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA**

API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.12 | 83,780.80 /36.50 | Gas Sales: | 261,054.21 | 113.72 |
| | | Wrk NRI: 0.00043561 | | Production Tax - Gas: | 10,031.91- | 4.37- |
| | | | | Net Income: | 251,022.30 | 109.35 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:68.19 | 188 /0.08 | Oil Sales: | 12,820.60 | 5.58 |
| | | Wrk NRI: 0.00043561 | | Production Tax - Oil: | 1,602.16- | 0.69- |
| | | | | Net Income: | 11,218.44 | 4.89 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.85 | 116,402.90 /50.71 | Plant Products - Gals - Sales: | 98,388.46 | 42.86 |
| | | Wrk NRI: 0.00043561 | | Other Deducts - Plant - Gals: | 5,584.08- | 2.43- |
| | | | | Net Income: | 92,804.38 | 40.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **154.67** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 22,050.95 | 22,050.95 | 9.61 |
| | | **Total Lease Operating Expense** | | | **22,050.95** | **9.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SMIT11** | **0.00043561** | **0.00043561** | | **154.67** | **9.61** | **145.06** |

**LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX**

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 95,600.88 /8.50 | Gas Sales: | 275,073.38 | 24.46 |
| | | Ovr NRI: 0.00008892 | | Production Tax - Gas: | 55.07- | 0.00 |
| | | | | Other Deducts - Gas: | 52,648.97- | 4.68- |
| | | | | Net Income: | 222,369.34 | 19.78 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   498

**LEASE: (SN1A01)  SN1 AGC 1HH   (Continued)**
**API: 4236538471**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.88 | 95,600.88 /17.34 | Gas Sales: | 275,073.38 | 49.91 |
| | Ovr NRI: 0.00018143 | | | Production Tax - Gas: | 67.48- | 0.02- |
| | | | | Other Deducts - Gas: | 52,334.68- | 9.50- |
| | | | | Net Income: | 222,671.22 | 40.39 |
| 05/2021 | GAS | $/MCF:2.88 | 95,600.88 /27.75 | Gas Sales: | 275,073.38 | 79.83 |
| | Ovr NRI: 0.00029022 | | | Production Tax - Gas: | 59.05- | 0.01- |
| | | | | Other Deducts - Gas: | 52,390.03- | 15.20- |
| | | | | Net Income: | 222,624.30 | 64.62 |
| 05/2021 | PRG | $/GAL:0.49 | 97,418.62 /8.66 | Plant Products - Gals - Sales: | 48,123.81 | 4.28 |
| | Ovr NRI: 0.00008892 | | | Other Deducts - Plant - Gals: | 14,208.61- | 1.26- |
| | | | | Net Income: | 33,915.20 | 3.02 |
| 05/2021 | PRG | $/GAL:0.49 | 97,418.62 /17.67 | Plant Products - Gals - Sales: | 48,123.81 | 8.73 |
| | Ovr NRI: 0.00018143 | | | Other Deducts - Plant - Gals: | 14,197.03- | 2.57- |
| | | | | Net Income: | 33,926.78 | 6.16 |
| 05/2021 | PRG | $/GAL:0.49 | 97,418.62 /28.27 | Plant Products - Gals - Sales: | 48,123.81 | 13.96 |
| | Ovr NRI: 0.00029022 | | | Other Deducts - Plant - Gals: | 14,249.08- | 4.14- |
| | | | | Net Income: | 33,874.73 | 9.82 |

**Total Revenue for LEASE**                                                        143.79

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SN1A01 | multiple | 143.79 | 143.79 |

**LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.87 | 102,962.61 /3.80 | Gas Sales: | 295,833.56 | 10.91 |
| | Ovr NRI: 0.00003688 | | | Other Deducts - Gas: | 56,234.23- | 2.09- |
| | | | | Net Income: | 239,599.33 | 8.82 |
| 05/2021 | GAS | $/MCF:2.87 | 102,962.61 /21.25 | Gas Sales: | 295,833.56 | 61.05 |
| | Ovr NRI: 0.00020636 | | | Production Tax - Gas: | 71.19- | 0.02- |
| | | | | Other Deducts - Gas: | 56,358.42- | 11.63- |
| | | | | Net Income: | 239,403.95 | 49.40 |
| 05/2021 | GAS | $/MCF:2.87 | 102,962.61 /40.17 | Gas Sales: | 295,833.56 | 115.41 |
| | Ovr NRI: 0.00039014 | | | Production Tax - Gas: | 69.03- | 0.03- |
| | | | | Other Deducts - Gas: | 56,382.22- | 22.00- |
| | | | | Net Income: | 239,382.31 | 93.38 |
| 05/2021 | PRG | $/GAL:0.46 | 100,065.47 /3.69 | Plant Products - Gals - Sales: | 46,061.87 | 1.70 |
| | Ovr NRI: 0.00003688 | | | Other Deducts - Plant - Gals: | 14,805.47- | 0.55- |
| | | | | Net Income: | 31,256.40 | 1.15 |
| 05/2021 | PRG | $/GAL:0.46 | 100,065.47 /20.65 | Plant Products - Gals - Sales: | 46,061.87 | 9.51 |
| | Ovr NRI: 0.00020636 | | | Other Deducts - Plant - Gals: | 14,617.59- | 3.02- |
| | | | | Net Income: | 31,444.28 | 6.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   499

**LEASE: (SN1A02) SN1 AGC 2HH   (Continued)**
**API: 4236538482**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | PRG | $/GAL:0.46 | 100,065.47 /39.04 | Plant Products - Gals - Sales: | 46,061.87 | 17.97 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 14,629.00- | 5.70- |
| | | | | Net Income: | 31,432.87 | 12.27 |

| | | Total Revenue for LEASE | | | | 171.51 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SN1A02 | multiple | 171.51 | 171.51 |


**LEASE: (SN2A01) SN2 AFTFB 1HH   County: PANOLA, TX**

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.86 | 60,459.68 /6.97 | Gas Sales: | 173,145.27 | 19.95 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.01- |
| | | | | Other Deducts - Gas: | 34,552.37- | 3.98- |
| | | | | Net Income: | 138,550.40 | 15.96 |
| 05/2021 | PRG | $/GAL:0.44 | 59,102.20 /6.81 | Plant Products - Gals - Sales: | 26,278.15 | 3.03 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 8,627.47- | 1.00- |
| | | | | Net Income: | 17,650.68 | 2.03 |

| | | Total Revenue for LEASE | | | | 17.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A01 | 0.00011522 | 17.99 | 17.99 |


**LEASE: (SN2A02) SN2 AFTB 2HH   County: PANOLA, TX**

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:2.88 | 62,213.41 /6.67 | Gas Sales: | 178,895.54 | 19.17 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.00 |
| | | | | Other Deducts - Gas: | 35,848.11- | 3.85- |
| | | | | Net Income: | 143,001.73 | 15.32 |
| 05/2021 | PRG | $/GAL:0.47 | 60,953.91 /6.53 | Plant Products - Gals - Sales: | 28,582.68 | 3.06 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 8,842.08- | 0.94- |
| | | | | Net Income: | 19,740.60 | 2.12 |

| | | Total Revenue for LEASE | | | | 17.44 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| SN2A02 | 0.00010716 | 17.44 | 17.44 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page  500

### LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND

**API: 3302503464**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 35.70 /0.00 | Condensate Sales: | 2,239.57 | 0.11 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 190.36- | 0.01- |
| | | | | Net Income: | 2,049.21 | 0.10 |
| 06/2021 | GAS | $/MCF:2.48 | 6,554.32 /0.32 | Gas Sales: | 16,279.57 | 0.80 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 342.14- | 0.02- |
| | | | | Other Deducts - Gas: | 4,970.67- | 0.24- |
| | | | | Net Income: | 10,966.76 | 0.54 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 64.64 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 646.40- | 0.03- |
| | | | | Net Income: | 581.76- | 0.03- |
| 07/2021 | OIL | $/BBL:70.14 | 2,332.29 /0.11 | Oil Sales: | 163,597.26 | 7.99 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 15,556.96- | 0.76- |
| | | | | Other Deducts - Oil: | 8,027.74- | 0.39- |
| | | | | Net Income: | 140,012.56 | 6.84 |
| 06/2021 | PRG | $/GAL:0.56 | 72,897.21 /3.56 | Plant Products - Gals - Sales: | 41,038.94 | 2.00 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 154.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20,416.32- | 1.00- |
| | | | | Net Income: | 20,468.23 | 1.00 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **8.45** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 15,119.32 | 15,119.32 | 0.74 |
| | | **Total Lease Operating Expense** | | | **15,119.32** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 8.45 | 0.74 | 7.71 |

### LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK

**API: 35129240930000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.60 | 1,969.67 /0.21 | Gas Sales: | 5,122.21 | 0.56 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 179.73- | 0.02- |
| | | | | Net Income: | 4,942.48 | 0.54 |
| 05/2021 | GAS | $/MCF:2.84 | 4,139.92 /0.45 | Gas Sales: | 11,772.11 | 1.28 |
| | | Roy NRI: 0.00010899 | | Production Tax - Gas: | 426.85- | 0.04- |
| | | | | Net Income: | 11,345.26 | 1.24 |
| 05/2021 | OIL | $/BBL:63.25 | 575.07 /0.06 | Oil Sales: | 36,372.21 | 3.96 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 2,628.50- | 0.28- |
| | | | | Net Income: | 33,743.71 | 3.68 |
| 06/2021 | OIL | $/BBL:69.76 | 379.03 /0.04 | Oil Sales: | 26,442.31 | 2.88 |
| | | Roy NRI: 0.00010899 | | Production Tax - Oil: | 1,909.60- | 0.21- |
| | | | | Net Income: | 24,532.71 | 2.67 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    501

**LEASE: (SPUR02)  Spurlin 1H-36    (Continued)**
**API: 35129240930000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.68 | 2,311.02 /0.25 | Plant Products - Gals - Sales: | 1,572.61 | 0.17 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 157.26- | 0.02- |
| | | | | Net Income: | 1,415.35 | 0.15 |
| 04/2021 | PRG | $/GAL:0.71 | 819.92 /0.09 | Plant Products - Gals - Sales: | 584.11 | 0.06 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.00 |
| | | | | Net Income: | 516.71 | 0.06 |
| 04/2021 | PRG | $/GAL:0.09 | 3,018.77 /0.33 | Plant Products - Gals - Sales: | 269.59 | 0.03 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 247.12 | 0.03 |
| 04/2021 | PRG | $/GAL:1.24 | 745.11 /0.08 | Plant Products - Gals - Sales: | 921.10 | 0.10 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 89.86- | 0.01- |
| | | | | Net Income: | 831.24 | 0.09 |
| 04/2021 | PRG | $/GAL:0.67 | 400.54 /0.04 | Plant Products - Gals - Sales: | 269.59 | 0.03 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 22.47- | 0.00 |
| | | | | Net Income: | 247.12 | 0.03 |
| 05/2021 | PRG | $/GAL:0.67 | 3,738.58 /0.41 | Plant Products - Gals - Sales: | 2,493.71 | 0.27 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 314.52- | 0.03- |
| | | | | Net Income: | 2,179.19 | 0.24 |
| 05/2021 | PRG | $/GAL:0.11 | 4,884.81 /0.53 | Plant Products - Gals - Sales: | 516.71 | 0.06 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 449.31 | 0.05 |
| 05/2021 | PRG | $/GAL:0.80 | 1,326.75 /0.14 | Plant Products - Gals - Sales: | 1,055.90 | 0.12 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.02- |
| | | | | Net Income: | 921.10 | 0.10 |
| 05/2021 | PRG | $/GAL:0.80 | 648.13 /0.07 | Plant Products - Gals - Sales: | 516.71 | 0.06 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 449.31 | 0.05 |
| 05/2021 | PRG | $/GAL:1.29 | 1,205.71 /0.13 | Plant Products - Gals - Sales: | 1,550.14 | 0.17 |
| | | Roy NRI: 0.00010899 | | Production Tax - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 1,347.95 | 0.15 |

**Total Revenue for LEASE**     **9.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SPUR02 | 0.00010899 | 9.08 | 9.08 |

**LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:66.47 | 286.83 /0.01 | Oil Sales: | 19,066.82 | 0.70 |
| | | Roy NRI: 0.00003661 | | Production Tax - Oil: | 1,154.05- | 0.04- |
| | | | | Net Income: | 17,912.77 | 0.66 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAN02 | 0.00003661 | 0.66 | 0.66 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   502

## LEASE: (STAN08)  Stanley 6-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:70.72 | 237.65 /0.01 | Oil Sales: | 16,807.26 | 0.61 |
| | Roy NRI: 0.00003660 | | | Production Tax - Oil: | 1,006.06- | 0.03- |
| | | | | Other Deducts - Oil: | 178.24- | 0.01- |
| | | | | Net Income: | 15,622.96 | 0.57 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| STAN08 | 0.00003660 | 0.57 | | | | 0.57 |

## LEASE: (STAR03)  Starcke #4H    County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:1.23 | 1,900 /1.07 | Gas Sales: | 2,334.52 | 1.31 |
| | Ovr NRI: 0.00056121 | | | Production Tax - Gas: | 379.81- | 0.21- |
| | | | | Net Income: | 1,954.71 | 1.10 |
| 05/2021 | OIL | $/BBL:63.36 | 848.26 /0.48 | Oil Sales: | 53,748.80 | 30.16 |
| | Ovr NRI: 0.00056121 | | | Production Tax - Oil: | 2,477.52- | 1.39- |
| | | | | Net Income: | 51,271.28 | 28.77 |
| 05/2021 | PRG | $/GAL:0.60 | 4,540.71 /2.55 | Plant Products - Gals - Sales: | 2,713.07 | 1.52 |
| | Ovr NRI: 0.00056121 | | | Net Income: | 2,713.07 | 1.52 |

**Total Revenue for LEASE** 31.39

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| STAR03 | 0.00056121 | 31.39 | | | | 31.39 |

## LEASE: (STEV04)  Stevens #3    County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.77 | 418 /0.11 | Gas Sales: | 1,158.36 | 0.30 |
| | Ovr NRI: 0.00025536 | | | Production Tax - Gas: | 82.35- | 0.03- |
| | | | | Other Deducts - Gas: | 60.37- | 0.01- |
| | | | | Net Income: | 1,015.64 | 0.26 |
| 05/2021 | PRG | $/GAL:0.82 | 439.70 /0.11 | Plant Products - Gals - Sales: | 359.09 | 0.09 |
| | Ovr NRI: 0.00025536 | | | Production Tax - Plant - Gals: | 25.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.58- | 0.01- |
| | | | | Net Income: | 318.67 | 0.08 |

**Total Revenue for LEASE** 0.34

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| STEV04 | 0.00025536 | 0.34 | | | | 0.34 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   503

### LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.01- | 0.00 |
| | | Ovr NRI: 0.00064598 | | Net Income: | 1.01- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,397 /0.90 | Gas Sales: | 3,870.77 | 2.50 |
| | | Ovr NRI: 0.00064598 | | Production Tax - Gas: | 272.77- | 0.18- |
| | | | | Other Deducts - Gas: | 233.86- | 0.15- |
| | | | | Net Income: | 3,364.14 | 2.17 |
| 05/2021 | PRG | $/GAL:0.81 | 1,448.46 /0.94 | Plant Products - Gals - Sales: | 1,168.37 | 0.75 |
| | | Ovr NRI: 0.00064598 | | Production Tax - Plant - Gals: | 83.98- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 48.62- | 0.03- |
| | | | | Net Income: | 1,035.77 | 0.67 |

**Total Revenue for LEASE**     **2.84**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 2.84 | 2.84 |

### LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.78 | 105 /0.07 | Gas Sales: | 291.96 | 0.19 |
| | | Ovr NRI: 0.00064598 | | Production Tax - Gas: | 20.75- | 0.01- |
| | | | | Other Deducts - Gas: | 15.23- | 0.01- |
| | | | | Net Income: | 255.98 | 0.17 |
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | | Ovr NRI: 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 05/2021 | PRG | $/GAL:0.82 | 110.83 /0.07 | Plant Products - Gals - Sales: | 90.51 | 0.06 |
| | | Ovr NRI: 0.00064598 | | Production Tax - Plant - Gals: | 6.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3.67- | 0.00 |
| | | | | Net Income: | 80.33 | 0.05 |

**Total Revenue for LEASE**     **1.01-**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 1.01- | 1.01- |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

**API: 33-053-09298**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 06312021-19 | Conoco Phillips | 2 | 94,950.88 | | |
| | 0721NNJ157 | Conoco Phillips | 2 | 232,925.92 | 327,876.80 | 28.60 |
| | **Total Lease Operating Expense** | | | | **327,876.80** | **28.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SUPE01 | 0.00008722 | 28.60 | 28.60 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    504

### LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-09 | Phillips Energy, Inc | 6 | 171.82 | 171.82 | 17.08 |
| | **Total Lease Operating Expense** | | | **171.82** | **17.08** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TAYL03 | 0.09938583 | | 17.08 | 17.08 |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND

**API: 33053032160000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 191.60 /0.00 | Oil Sales: | 13,037.06 | 0.09 |
| | | Roy NRI: 0.00000661 | | Production Tax - Oil: | 1,273.78- | 0.01- |
| | | | | Other Deducts - Oil: | 299.29- | 0.01- |
| | | | | Net Income: | 11,463.99 | 0.07 |
| 06/2021 | PRG | $/GAL:0.53 | 10,631.92 /0.07 | Plant Products - Gals - Sales: | 5,621.00 | 0.04 |
| | | Roy NRI: 0.00000661 | | Other Deducts - Plant - Gals: | 1,187.19- | 0.01- |
| | | | | Net Income: | 4,433.81 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 204.72 /0.00 | Plant Products - Gals - Sales: | 305.78 | 0.00 |
| | | Roy NRI: 0.00000661 | | Production Tax - Plant - Gals: | 26.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 32.73- | 0.00 |
| | | | | Net Income: | 247.05 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.10** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 2 | 9,281.58 | | |
| 20210601302 | QEP Energy Company | 2 | 8,691.70 | | |
| 20210701302 | QEP Energy Company | 2 | 7,511.05 | 25,484.33 | 0.17 |
| | **Total Lease Operating Expense** | | | **25,484.33** | **0.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.10 | 0.00 | 0.10 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.17 | 0.17- |
| | Total Cash Flow | | 0.10 | 0.17 | 0.07- |

### LEASE: (THOM03)  Thompson 1-29-32T2HD   County: MC KENZIE, ND

**API: 33053064170000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 83.17 /0.00 | Gas Sales: | 206.58 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 5.99- | 0.00 |
| | | | | Other Deducts - Gas: | 210.80- | 0.00 |
| | | | | Net Income: | 10.21- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 191.94 /0.00 | Oil Sales: | 13,059.99 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 1,276.02- | 0.01- |
| | | | | Other Deducts - Oil: | 299.82- | 0.01- |
| | | | | Net Income: | 11,484.15 | 0.07 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   505

## LEASE: (THOM03) Thompson 1-29-32T2HD    (Continued)
**API:** 33053064170000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 1 | 11,165.25 | | |
| 20210601302 | QEP Energy Company | 1 | 5,899.59 | | |
| 20210701302 | QEP Energy Company | 1 | 6,766.70 | 23,831.54 | 0.16 |
| | **Total Lease Operating Expense** | | | **23,831.54** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | | 0.07 | 0.16 | | 0.09- |

## LEASE: (THOM04)  Thompson 5-29-32BHD    County: MC KENZIE, ND
**API:** 33053064160000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 6,747.07 /0.04 | Gas Sales: | 16,758.34 | 0.11 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 485.77- | 0.00 |
| | | | | Other Deducts - Gas: | 17,100.10- | 0.11- |
| | | | | Net Income: | 827.53- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 840.69 /0.01 | Oil Sales: | 57,202.50 | 0.38 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,588.94- | 0.04- |
| | | | | Other Deducts - Oil: | 1,313.19- | 0.01- |
| | | | | Net Income: | 50,300.37 | 0.33 |
| 06/2021 | PRG | $/GAL:0.53 | 68,001.02 /0.45 | Plant Products - Gals - Sales: | 35,951.54 | 0.24 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 7,593.39- | 0.05- |
| | | | | Net Income: | 28,358.15 | 0.19 |
| 06/2021 | PRG | $/GAL:1.49 | 1,309.34 /0.01 | Plant Products - Gals - Sales: | 1,955.72 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 166.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.39- | 0.00 |
| | | | | Net Income: | 1,580.09 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.53** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210501302 | QEP Energy Company | 1 | 5,976.98 | | |
| 20210601302 | QEP Energy Company | 1 | 6,045.26 | | |
| 20210701302 | QEP Energy Company | 1 | 6,585.03 | 18,607.27 | 0.12 |
| | **Total Lease Operating Expense** | | | **18,607.27** | **0.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM04 | 0.00000664 | 0.00000664 | | 0.53 | 0.12 | | 0.41 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   506

### LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND

**API: 33053064130000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 12,406.17 /0.08 | Gas Sales: | 30,814.35 | 0.21 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Gas: | 893.20- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 31,442.75- | 0.21- |
|  |  |  |  | Net Income: | 1,521.60- | 0.01- |
| 06/2021 | OIL | $/BBL:68.04 | 1,366.68 /0.01 | Oil Sales: | 92,992.13 | 0.62 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Oil: | 9,085.74- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 2,134.81- | 0.02- |
|  |  |  |  | Net Income: | 81,771.58 | 0.54 |
| 06/2021 | PRG | $/GAL:0.53 | 125,036.69 /0.83 | Plant Products - Gals - Sales: | 66,105.79 | 0.44 |
|  |  | Wrk NRI: 0.00000664 |  | Other Deducts - Plant - Gals: | 13,962.32- | 0.09- |
|  |  |  |  | Net Income: | 52,143.47 | 0.35 |
| 06/2021 | PRG | $/GAL:1.49 | 2,407.55 /0.02 | Plant Products - Gals - Sales: | 3,596.08 | 0.02 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Plant - Gals: | 305.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 385.01- | 0.00 |
|  |  |  |  | Net Income: | 2,905.41 | 0.02 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.90** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210501302 | QEP Energy Company | 1 | 6,051.37 |  |  |
| 20210601302 | QEP Energy Company | 1 | 6,351.71 |  |  |
| 20210701302 | QEP Energy Company | 1 | 6,629.22 | 19,032.30 | 0.13 |
|  | **Total Lease Operating Expense** |  |  | **19,032.30** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM05 | 0.00000664 | 0.00000664 | 0.90 | 0.13 | 0.77 |

### LEASE: (THOM06)  Thompson 6-29-32BHD    County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 5,091.36 /0.03 | Gas Sales: | 12,645.89 | 0.08 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Gas: | 366.56- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 12,903.78- | 0.08- |
|  |  |  |  | Net Income: | 624.45- | 0.00 |
| 06/2021 | OIL | $/BBL:68.04 | 710.26 /0.00 | Oil Sales: | 48,327.80 | 0.32 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Oil: | 4,721.84- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,109.46- | 0.01- |
|  |  |  |  | Net Income: | 42,496.50 | 0.28 |
| 06/2021 | PRG | $/GAL:0.53 | 51,313.75 /0.34 | Plant Products - Gals - Sales: | 27,129.13 | 0.18 |
|  |  | Wrk NRI: 0.00000664 |  | Other Deducts - Plant - Gals: | 5,729.97- | 0.04- |
|  |  |  |  | Net Income: | 21,399.16 | 0.14 |
| 06/2021 | PRG | $/GAL:1.49 | 988.03 /0.01 | Plant Products - Gals - Sales: | 1,475.79 | 0.01 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Plant - Gals: | 125.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 158.01- | 0.00 |
|  |  |  |  | Net Income: | 1,192.34 | 0.01 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.43** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    507

## LEASE: (THOM06) Thompson 6-29-32BHD    (Continued)
API: 33053064150000
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 17,318.26 | | |
| | 20210601302 | QEP Energy Company | 1 | 6,482.44 | | |
| | 20210701302 | QEP Energy Company | 1 | 5,110.97 | 28,911.67 | 0.19 |
| | | **Total Lease Operating Expense** | | | **28,911.67** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | | 0.43 | 0.19 | | 0.24 |

## LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND
API: 33053064140000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:68.04 | 823.86 /0.01 | Oil Sales: | 56,057.48 | 0.37 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,477.06- | 0.03- |
| | | | | Other Deducts - Oil: | 1,286.91- | 0.01- |
| | | | | Net Income: | 49,293.51 | 0.33 |
| 06/2021 | PRG | $/GAL:0.53 | 11,146.60 /0.07 | Plant Products - Gals - Sales: | 5,893.10 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 1,244.69- | 0.01- |
| | | | | Net Income: | 4,648.41 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 214.63 /0.00 | Plant Products - Gals - Sales: | 320.58 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 27.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 34.33- | 0.00 |
| | | | | Net Income: | 259.01 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.36** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 1 | 140,378.27 | | |
| | 20210601302 | QEP Energy Company | 1 | 8,878.33 | | |
| | 20210701302 | QEP Energy Company | 1 | 25,961.94 | 175,218.54 | 1.16 |
| | | **Total Lease Operating Expense** | | | **175,218.54** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| THOM07 | 0.00000664 | 0.00000664 | | 0.36 | 1.16 | | 0.80- |

## LEASE: (THRA01) Thrasher #1    County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | | Wrk NRI: 0.00191390 | | Net Income: | 1.00- | 0.00 |
| 05/2021 | GAS | $/MCF:2.77 | 1,389 /2.66 | Gas Sales: | 3,846.15 | 7.36 |
| | | Wrk NRI: 0.00191390 | | Production Tax - Gas: | 271.67- | 0.52- |
| | | | | Other Deducts - Gas: | 309.74- | 0.59- |
| | | | | Net Income: | 3,264.74 | 6.25 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   508

## LEASE: (THRA01)  Thrasher #1    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | PRG | $/GAL:0.80 | 944.77 /1.81 | Plant Products - Gals - Sales: | 755.32 | 1.45 |
| | Wrk NRI: 0.00191390 | | | Production Tax - Plant - Gals: | 53.11- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 63.92- | 0.12- |
| | | | | Net Income: | 638.29 | 1.22 |
| | | **Total Revenue for LEASE** | | | | **7.47** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| THRA01 | 0.00191390 | 7.47 | 7.47 |

## LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | OIL | $/BBL:70.72 | 9,668.23 /0.29 | Oil Sales: | 683,763.45 | 20.40 |
| | Roy NRI: 0.00002984 | | | Production Tax - Oil: | 23,527.02- | 0.70- |
| | | | | Other Deducts - Oil: | 7,251.18- | 0.22- |
| | | | | Net Income: | 652,985.25 | 19.48 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TUSC01 | 0.00002984 | 19.48 | 19.48 |

## LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.02 | 563 /1.47 | Gas Sales: | 1,134.52 | 2.96 |
| | Ovr NRI: 0.00260417 | | | Production Tax - Gas: | 7.32- | 0.02- |
| | | | | Net Income: | 1,127.20 | 2.94 |
| 06/2021 | PRG | $/GAL:0.91 | 1,302.78 /3.39 | Plant Products - Gals - Sales: | 1,179.50 | 3.07 |
| | Ovr NRI: 0.00260417 | | | Other Deducts - Plant - Gals: | 106.69- | 0.28- |
| | | | | Net Income: | 1,072.81 | 2.79 |
| | | **Total Revenue for LEASE** | | | | **5.73** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| VAUG01 | 0.00260417 | 5.73 | 5.73 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND
API: 3305307805
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.57 | 41.04 /0.00 | Gas Sales: | 105.55 | 0.00 |
| | Roy NRI: 0.00004882 | | | Production Tax - Gas: | 2.13- | 0.00 |
| | | | | Other Deducts - Gas: | 23.75- | 0.00 |
| | | | | Net Income: | 79.67 | 0.00 |
| 06/2021 | OIL | $/BBL:70.23 | 33.20 /0.00 | Oil Sales: | 2,331.59 | 0.11 |
| | Roy NRI: 0.00004882 | | | Production Tax - Oil: | 219.22- | 0.01- |
| | | | | Other Deducts - Oil: | 139.43- | 0.00 |
| | | | | Net Income: | 1,972.94 | 0.10 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   509

**LEASE: (VEED01)  Veeder 4E MBH-ULW    (Continued)**
**API: 3305307805**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 16.85- | 0.00 |
| | | Roy NRI: 0.00004882 | | Net Income: | 16.85- | 0.00 |

|  | | Total Revenue for LEASE | | | | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.10 | 0.10 |

**LEASE: (WAGN01)  Wagnon Hill No. 1    County: HASKELL, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.21 | 983 /12.30 | Gas Sales: | 2,169.38 | 27.15 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 129.34- | 1.62- |
| | | | | Other Deducts - Gas: | 334.01- | 4.18- |
| | | | | Net Income: | 1,706.03 | 21.35 |
| 01/2021 | GAS | $/MCF:2.22 | 983-/12.30- | Gas Sales: | 2,178.09- | 27.25- |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 130.12 | 1.62 |
| | | | | Other Deducts - Gas: | 334.01 | 4.18 |
| | | | | Net Income: | 1,713.96- | 21.45- |
| 02/2021 | GAS | $/MCF:20.83 | 974 /12.19 | Gas Sales: | 20,286.85 | 253.85 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 1,416.86- | 17.73- |
| | | | | Other Deducts - Gas: | 330.29- | 4.13- |
| | | | | Net Income: | 18,539.70 | 231.99 |
| 02/2021 | GAS | $/MCF:20.92 | 974-/12.19- | Gas Sales: | 20,377.70- | 254.99- |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 1,423.31 | 17.81 |
| | | | | Other Deducts - Gas: | 330.49 | 4.14 |
| | | | | Net Income: | 18,623.90- | 233.04- |
| 03/2021 | GAS | $/MCF:2.27 | 1,030 /12.89 | Gas Sales: | 2,341.78 | 29.30 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 140.10- | 1.75- |
| | | | | Other Deducts - Gas: | 333.42- | 4.17- |
| | | | | Net Income: | 1,868.26 | 23.38 |
| 04/2021 | GAS | $/MCF:2.12 | 986 /12.34 | Gas Sales: | 2,088.91 | 26.14 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 124.25- | 1.56- |
| | | | | Other Deducts - Gas: | 327.16- | 4.09- |
| | | | | Net Income: | 1,637.50 | 20.49 |
| 05/2021 | GAS | $/MCF:2.42 | 1,011 /12.65 | Gas Sales: | 2,450.75 | 30.67 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 149.30- | 1.87- |
| | | | | Other Deducts - Gas: | 340.27- | 4.26- |
| | | | | Net Income: | 1,961.18 | 24.54 |
| 06/2021 | GAS | $/MCF:2.55 | 746 /9.33 | Gas Sales: | 1,904.63 | 23.83 |
| | | Wrk NRI: 0.01251305 | | Production Tax - Gas: | 117.01- | 1.46- |
| | | | | Other Deducts - Gas: | 248.11- | 3.11- |
| | | | | Net Income: | 1,539.51 | 19.26 |

|  | | Total Revenue for LEASE | | | | 86.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WAGN01 | 0.01251305 | 86.52 | 86.52 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   510

### LEASE: (WAGN04)  Wagnon 1-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.19 | 1,652 /1.10 | Gas Sales: | 3,610.31 | 2.40 |
| | | Ovr NRI: 0.00066780 | | Production Tax - Gas: | 408.92- | 0.28- |
| | | | | Net Income: | 3,201.39 | 2.12 |
| 06/2021 | GAS | $/MCF:2.18 | 914 /0.61 | Gas Sales: | 1,989.70 | 1.32 |
| | | Ovr NRI: 0.00066780 | | Production Tax - Gas: | 226.62- | 0.15- |
| | | | | Net Income: | 1,763.08 | 1.17 |

**Total Revenue for LEASE** 3.29

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WAGN04 | 0.00066780 | 3.29 | 3.29 |

### LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | CND | $/BBL:48.77 | 62.82-/0.00- | Condensate Sales: | 3,063.77- | 0.13- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 140.93 | 0.01 |
| | | | | Net Income: | 2,922.84- | 0.12- |
| 01/2019 | CND | $/BBL:48.77 | 37.89 /0.00 | Condensate Sales: | 1,847.92 | 0.08 |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 85.00- | 0.01- |
| | | | | Net Income: | 1,762.92 | 0.07 |
| 05/2019 | CND | $/BBL:58.36 | 30.27-/0.00- | Condensate Sales: | 1,766.64- | 0.08- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 81.27 | 0.01 |
| | | | | Net Income: | 1,685.37- | 0.07- |
| 05/2019 | CND | $/BBL:58.36 | 16.86 /0.00 | Condensate Sales: | 983.99 | 0.04 |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 45.26- | 0.00 |
| | | | | Net Income: | 938.73 | 0.04 |
| 07/2019 | CND | $/BBL:54.89 | 22.36-/0.00- | Condensate Sales: | 1,227.24- | 0.05- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 56.45 | 0.00 |
| | | | | Net Income: | 1,170.79- | 0.05- |
| 07/2019 | CND | $/BBL:54.89 | 12.27 /0.00 | Condensate Sales: | 673.45 | 0.03 |
| | | Ovr NRI: 0.00004236 | | Net Income: | 673.45 | 0.03 |
| 10/2019 | CND | $/BBL:51.96 | 11.51-/0.00- | Condensate Sales: | 598.01- | 0.03- |
| | | Ovr NRI: 0.00004236 | | Net Income: | 598.01- | 0.03- |
| 10/2019 | CND | $/BBL:51.96 | 6.28 /0.00 | Condensate Sales: | 326.28 | 0.02 |
| | | Ovr NRI: 0.00004236 | | Net Income: | 326.28 | 0.02 |
| 12/2019 | CND | $/BBL:57.43 | 19.72-/0.00- | Condensate Sales: | 1,132.56- | 0.05- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Condensate: | 52.10 | 0.00 |
| | | | | Net Income: | 1,080.46- | 0.05- |
| 12/2019 | CND | $/BBL:57.43 | 12.16 /0.00 | Condensate Sales: | 698.37 | 0.03 |
| | | Ovr NRI: 0.00004236 | | Net Income: | 698.37 | 0.03 |
| 03/2020 | CND | $/BBL:28.01 | 21.38-/0.00- | Condensate Sales: | 598.79- | 0.03- |
| | | Ovr NRI: 0.00004236 | | Net Income: | 598.79- | 0.03- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   511

**LEASE: (WAKE01)  Wakefield #2   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | CND | $/BBL:27.68 | 12.97 /0.00 | Condensate Sales: | 359.05 | 0.02 |
|  | Ovr NRI: 0.00004236 |  |  | Net Income: | 359.05 | 0.02 |
| 10/2020 | CND | $/BBL:30.17 | 30.18-/0.00- | Condensate Sales: | 910.51- | 0.04- |
|  | Ovr NRI: 0.00004236 |  |  | Net Income: | 910.51- | 0.04- |
| 10/2020 | CND | $/BBL:30.17 | 14 /0.00 | Condensate Sales: | 422.37 | 0.02 |
|  | Ovr NRI: 0.00004236 |  |  | Net Income: | 422.37 | 0.02 |
| 12/2020 | CND | $/BBL:46.45 | 83.54-/0.00- | Condensate Sales: | 3,880.37- | 0.16- |
|  | Ovr NRI: 0.00004236 |  |  | Production Tax - Condensate: | 163.89 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 317.47 | 0.02 |
|  |  |  |  | Net Income: | 3,399.01- | 0.14- |
| 12/2020 | CND | $/BBL:46.45 | 44.41 /0.00 | Condensate Sales: | 2,062.81 | 0.09 |
|  | Ovr NRI: 0.00004236 |  |  | Production Tax - Condensate: | 87.13- | 0.01- |
|  |  |  |  | Other Deducts - Condensate: | 168.77- | 0.00 |
|  |  |  |  | Net Income: | 1,806.91 | 0.08 |
| 05/2021 | CND | $/BBL:65.20 | 26.76 /0.00 | Condensate Sales: | 1,744.79 | 0.07 |
|  | Ovr NRI: 0.00004236 |  |  | Production Tax - Condensate: | 76.71- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 77.12- | 0.01- |
|  |  |  |  | Net Income: | 1,590.96 | 0.06 |
| 05/2021 | GAS | $/MCF:2.88 | 401 /0.02 | Gas Sales: | 1,154.90 | 0.05 |
|  | Ovr NRI: 0.00004236 |  |  | Other Deducts - Gas: | 375.35- | 0.02- |
|  |  |  |  | Net Income: | 779.55 | 0.03 |
| 05/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 1.75 | 0.43 |
|  | Wrk NRI: 0.24660000 |  |  | Net Income: | 1.75 | 0.43 |
| 05/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 0.01 | 0.00 |
|  | Wrk NRI: 0.24660000 |  |  | Net Income: | 0.01 | 0.00 |
| 06/2021 | GAS | $/MCF:2.91 | 240 /0.01 | Gas Sales: | 697.72 | 0.03 |
|  | Ovr NRI: 0.00004236 |  |  | Other Deducts - Gas: | 225.84- | 0.01- |
|  |  |  |  | Net Income: | 471.88 | 0.02 |
| 05/2021 | OIL |  | /0.00 | Other Deducts - Oil: | 0.17 | 0.04 |
|  | Wrk NRI: 0.24660000 |  |  | Net Income: | 0.17 | 0.04 |

**Total Revenue for LEASE**                                                                       **0.36**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|------------|----------|
| **WAKE01** | **0.00004236** | **0.11-** | **0.00** | **0.11-** |
|  | 0.24660000 | 0.00 | 0.47 | 0.47 |
|  | Total Cash Flow | 0.11- | 0.47 | 0.36 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   512

## LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-10 | Phillips Energy, Inc | 4 | 166.26 | 166.26 | 16.82 |
| | **Total Lease Operating Expense** | | | **166.26** | **16.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL01 | 0.10116002 | 16.82 | 16.82 |

## LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:60.98 | 65.73 /0.54 | Oil Sales: | 4,008.22 | 32.87 |
| | | Wrk NRI: 0.00820115 | | Production Tax - Oil: | 284.38- | 2.33- |
| | | | | Net Income: | 3,723.84 | 30.54 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WALL03 | 0.00820115 | 30.54 | 30.54 |

## LEASE: (WALL04)  Waller #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-06 | Phillips Energy, Inc | 5 | 159.47 | 159.47 | 16.13 |
| | **Total Lease Operating Expense** | | | **159.47** | **16.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 16.13 | 16.13 |

## LEASE: (WALL05)  Waller #4   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-11 | Phillips Energy, Inc | 4 | 187.12 | 187.12 | 18.93 |
| | **Total Lease Operating Expense** | | | **187.12** | **18.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL05 | 0.10116000 | 18.93 | 18.93 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 15.20 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 152.01- | 0.01- |
| | | | | Net Income: | 136.81- | 0.01- |
| 07/2021 | OIL | $/BBL:70.14 | 128.63 /0.01 | Oil Sales: | 9,022.68 | 0.44 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 858.00- | 0.04- |
| | | | | Other Deducts - Oil: | 442.74- | 0.03- |
| | | | | Net Income: | 7,721.94 | 0.37 |
| | | | | **Total Revenue for LEASE** | | **0.36** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   513

## LEASE: (WARD03)  Wardner 14-35H   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Marathon Oil Co | 3 | 6,258.75 | 6,258.75 | 0.31 |
| | **Total Lease Operating Expense** | | | **6,258.75** | **0.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WARD03** | 0.00004881 | 0.00004881 | | **0.36** | **0.31** | | **0.05** |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

**API: 33025011730000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:62.73 | 2.13 /0.00 | Condensate Sales: | 133.62 | 0.01 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 11.36- | 0.00 |
| | | | | Net Income: | 122.26 | 0.01 |
| 06/2021 | GAS | $/MCF:2.48 | 676.11 /0.03 | Gas Sales: | 1,679.32 | 0.08 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 35.29- | 0.00 |
| | | | | Other Deducts - Gas: | 512.75- | 0.03- |
| | | | | Net Income: | 1,131.28 | 0.05 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.00 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 179.96- | 0.01- |
| | | | | Net Income: | 161.96- | 0.01- |
| 07/2021 | OIL | $/BBL:70.14 | 942.70 /0.05 | Oil Sales: | 66,125.20 | 3.23 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 6,288.04- | 0.31- |
| | | | | Other Deducts - Oil: | 3,244.77- | 0.16- |
| | | | | Net Income: | 56,592.39 | 2.76 |
| 06/2021 | PRG | $/GAL:0.51 | 6,811.35 /0.33 | Plant Products - Gals - Sales: | 3,459.63 | 0.17 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 14.03- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,852.58- | 0.09- |
| | | | | Net Income: | 1,593.02 | 0.08 |
| | | | | **Total Revenue for LEASE** | | **2.89** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202110200 | Marathon Oil Co | 2 | 6,762.52 | 6,762.52 | 0.33 |
| | **Total Lease Operating Expense** | | | **6,762.52** | **0.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WARD04** | 0.00004881 | 0.00004881 | | **2.89** | **0.33** | | **2.56** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   514

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 267.43 /0.11 | Condensate Sales: | 15,793.22 | 6.34 |
| | Roy NRI: 0.00040054 | | | Production Tax - Condensate: | 1,960.75- | 0.78- |
| | | | | Net Income: | 13,832.47 | 5.56 |
| 07/2016 | GAS | $/MCF:2.89 | 31,436.71 /12.59 | Gas Sales: | 90,782.10 | 36.38 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 3,393.96- | 1.35- |
| | | | | Net Income: | 87,388.14 | 35.03 |
| 08/2016 | GAS | $/MCF:2.80 | 298,337.87 /119.50 | Gas Sales: | 836,184.93 | 335.06 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 31,934.81- | 12.66- |
| | | | | Net Income: | 804,250.12 | 322.40 |
| 08/2016 | GAS | $/MCF:2.70 | 6,261.49 /2.51 | Gas Sales: | 16,904.51 | 6.77 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 769.09- | 0.31- |
| | | | | Net Income: | 16,135.42 | 6.46 |
| 08/2016 | GAS | $/MCF:2.80 | 298,337.87-/119.50- | Gas Sales: | 836,184.93- | 335.05- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 32,256.30 | 12.78 |
| | | | | Net Income: | 803,928.63- | 322.27- |
| 08/2016 | GAS | $/MCF:2.80 | 298,262.30 /119.47 | Gas Sales: | 835,978.09 | 334.97 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 32,264.40- | 12.79- |
| | | | | Net Income: | 803,713.69 | 322.18 |
| 08/2016 | GAS | $/MCF:2.80 | 596,600.17 /238.96 | Gas Sales: | 1,672,163.02 | 670.03 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 64,512.60- | 25.57- |
| | | | | Net Income: | 1,607,650.42 | 644.46 |
| 08/2016 | GAS | $/MCF:2.80 | 298,262.30-/119.47- | Gas Sales: | 835,978.09- | 334.97- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 32,203.75 | 12.76 |
| | | | | Net Income: | 803,774.34- | 322.21- |
| 08/2016 | GAS | $/MCF:2.80 | 298,337.87-/119.50- | Gas Sales: | 836,184.93- | 335.06- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 31,934.81 | 12.66 |
| | | | | Net Income: | 804,250.12- | 322.40- |
| 09/2016 | GAS | $/MCF:2.89 | 2,550.69 /1.02 | Gas Sales: | 7,362.47 | 2.95 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 307.17- | 0.12- |
| | | | | Net Income: | 7,055.30 | 2.83 |
| 09/2016 | GAS | $/MCF:2.95 | 223,312.43 /89.45 | Gas Sales: | 659,675.25 | 264.33 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 23,573.18- | 9.34- |
| | | | | Net Income: | 636,102.07 | 254.99 |
| 09/2016 | GAS | $/MCF:2.89 | 2,550.69-/1.02- | Gas Sales: | 7,371.66- | 2.95- |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 301.65 | 0.12 |
| | | | | Net Income: | 7,070.01- | 2.83- |
| 10/2016 | GAS | $/MCF:3.05 | 181,741.39 /72.79 | Gas Sales: | 553,844.10 | 221.92 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 19,495.69- | 7.73- |
| | | | | Net Income: | 534,348.41 | 214.19 |
| 10/2016 | GAS | $/MCF:2.94 | 1,653.84 /0.66 | Gas Sales: | 4,859.32 | 1.95 |
| | Roy NRI: 0.00040054 | | | Production Tax - Gas: | 193.25- | 0.08- |
| | | | | Net Income: | 4,666.07 | 1.87 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  515

**LEASE: (WARJ01)  John Warren 15-10 HC #1  (Continued)**
**API: 1706121331**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | $/MCF:3.05 | 181,741.39 /72.79 | Gas Sales: | 553,844.10 | 221.92 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 19,493.90- | 7.71- |
|  |  |  |  | Net Income: | 534,350.20 | 214.21 |
| 10/2016 | GAS | $/MCF:3.05 | 181,741.39-/72.79- | Gas Sales: | 553,844.10- | 221.92- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 19,493.90 | 7.72 |
|  |  |  |  | Net Income: | 534,350.20- | 214.20- |
| 11/2016 | GAS | $/MCF:2.64 | 1,325.09 /0.53 | Gas Sales: | 3,492.21 | 1.40 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 150.18- | 0.06- |
|  |  |  |  | Net Income: | 3,342.03 | 1.34 |
| 11/2016 | GAS | $/MCF:2.72 | 142,262.17 /56.98 | Gas Sales: | 387,378.74 | 155.22 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 15,296.48- | 6.06- |
|  |  |  |  | Net Income: | 372,082.26 | 149.16 |
| 12/2016 | GAS | $/MCF:3.37 | 124,119.15 /49.71 | Gas Sales: | 418,626.15 | 167.74 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 13,238.56- | 5.23- |
|  |  |  |  | Net Income: | 405,387.59 | 162.51 |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69 /42.76 | Gas Sales: | 434,339.39 | 174.04 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 190.96 | 0.14 |
|  |  |  |  | Net Income: | 434,530.35 | 174.18 |
| 01/2017 | GAS | $/MCF:3.87 | 1,191.34 /0.48 | Gas Sales: | 4,607.16 | 1.84 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 137.34- | 0.04- |
|  |  |  |  | Net Income: | 4,469.82 | 1.80 |
| 01/2017 | GAS | $/MCF:3.87 | 1,191.34-/0.48- | Gas Sales: | 4,607.16- | 1.84- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 181.18 | 0.07 |
|  |  |  |  | Net Income: | 4,425.98- | 1.77- |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69-/42.76- | Gas Sales: | 434,339.39- | 173.97- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 11,773.31 | 4.72 |
|  |  |  |  | Net Income: | 422,566.08- | 169.25- |
| 01/2017 | GAS | $/MCF:3.98 | 110,138.32 /44.11 | Gas Sales: | 438,649.45 | 175.69 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 11,934.77- | 4.78- |
|  |  |  |  | Net Income: | 426,714.68 | 170.91 |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69 /42.76 | Gas Sales: | 434,339.39 | 174.04 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 11,841.28- | 4.67- |
|  |  |  |  | Net Income: | 422,498.11 | 169.37 |
| 01/2017 | GAS | $/MCF:4.07 | 106,766.69-/42.76- | Gas Sales: | 434,339.39- | 174.04- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 190.96- | 0.14- |
|  |  |  |  | Net Income: | 434,530.35- | 174.18- |
| 02/2017 | GAS | $/MCF:3.48 | 67,709.62 /27.12 | Gas Sales: | 235,404.20 | 94.33 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 7,731.98- | 3.06- |
|  |  |  |  | Net Income: | 227,672.22 | 91.27 |
| 03/2017 | GAS | $/MCF:2.65 | 610.42-/0.24- | Gas Sales: | 1,620.65- | 0.65- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 134.69 | 0.06 |
|  |  |  |  | Net Income: | 1,485.96- | 0.59- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  516

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 03/2017 | GAS | $/MCF:2.65 | 610.42 /0.24 | Gas Sales: | 1,620.65 | 0.65 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 77.03- | 0.02- |
|  |  |  |  | Net Income: | 1,543.62 | 0.63 |
| 03/2017 | GAS | $/MCF:2.72 | 80,452.19 /32.22 | Gas Sales: | 218,812.93 | 87.67 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 9,535.44- | 3.79- |
|  |  |  |  | Net Income: | 209,277.49 | 83.88 |
| 03/2017 | GAS | $/MCF:2.65 | 610.39 /0.24 | Gas Sales: | 1,620.56 | 0.65 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 77.03- | 0.04- |
|  |  |  |  | Net Income: | 1,543.53 | 0.61 |
| 03/2017 | GAS | $/MCF:2.72 | 80,407.59 /32.21 | Gas Sales: | 218,691.65 | 87.63 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 9,607.00- | 3.82- |
|  |  |  |  | Net Income: | 209,084.65 | 83.81 |
| 03/2017 | GAS | $/MCF:2.65 | 610.39-/0.24- | Gas Sales: | 1,620.56- | 0.65- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 77.03 | 0.03 |
|  |  |  |  | Net Income: | 1,543.53- | 0.62- |
| 03/2017 | GAS | $/MCF:2.72 | 80,407.59-/32.21- | Gas Sales: | 218,691.65- | 87.63- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 9,535.21 | 3.79 |
|  |  |  |  | Net Income: | 209,156.44- | 83.84- |
| 04/2017 | GAS | $/MCF:3.25 | 57,214.26 /22.92 | Gas Sales: | 185,752.11 | 74.43 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 6,412.06- | 2.54- |
|  |  |  |  | Net Income: | 179,340.05 | 71.89 |
| 04/2017 | GAS | $/MCF:3.25 | 19.31-/0.01- | Gas Sales: | 62.69- | 0.02- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 2.15 | 0.00 |
|  |  |  |  | Net Income: | 60.54- | 0.02- |
| 05/2017 | GAS | $/MCF:3.20 | 42,777.61-/17.13- | Gas Sales: | 136,933.66- | 54.86- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,015.17 | 1.98 |
|  |  |  |  | Net Income: | 131,918.49- | 52.88- |
| 05/2017 | GAS | $/MCF:3.20 | 42,777.61 /17.13 | Gas Sales: | 136,933.66 | 54.87 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 50.49- | 0.00 |
|  |  |  |  | Net Income: | 136,883.17 | 54.87 |
| 05/2017 | GAS | $/MCF:3.20 | 42,777.61 /17.13 | Gas Sales: | 136,933.66 | 54.87 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,015.17- | 1.98- |
|  |  |  |  | Net Income: | 131,918.49 | 52.89 |
| 06/2017 | GAS | $/MCF:3.36 | 53,493.43-/21.43- | Gas Sales: | 179,483.26- | 71.89- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 6,043.66 | 2.42 |
|  |  |  |  | Net Income: | 173,439.60- | 69.47- |
| 06/2017 | GAS | $/MCF:3.36 | 53,493.40 /21.43 | Gas Sales: | 179,483.20 | 71.92 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 6,043.66- | 2.39- |
|  |  |  |  | Net Income: | 173,439.54 | 69.53 |
| 07/2017 | GAS | $/MCF:3.26 | 51,479.76 /20.62 | Gas Sales: | 167,931.30 | 67.28 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 91.39- | 0.00 |
|  |  |  |  | Net Income: | 167,839.91 | 67.28 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   517

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2017 | GAS | $/MCF:3.26 | 51,479.74-/20.62- | Gas Sales: | 168,029.37- | 67.30- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 182.78 | 0.06 |
| | | | | Net Income: | 167,846.59- | 67.24- |
| 07/2017 | GAS | $/MCF:2.98 | 484.23 /0.19 | Gas Sales: | 1,444.39 | 0.58 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,444.39 | 0.58 |
| 07/2017 | GAS | $/MCF:2.98 | 484.23-/0.19- | Gas Sales: | 1,444.39- | 0.57- |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,444.39- | 0.57- |
| 07/2017 | GAS | $/MCF:2.99 | 484.23 /0.19 | Gas Sales: | 1,449.93 | 0.58 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,449.93 | 0.58 |
| 07/2017 | GAS | $/MCF:2.98 | 484.23-/0.19- | Gas Sales: | 1,444.39- | 0.57- |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,444.39- | 0.57- |
| 08/2017 | GAS | $/MCF:3.17 | 46,734.85 /18.72 | Gas Sales: | 148,026.68 | 59.31 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 58.88- | 0.01 |
| | | | | Net Income: | 147,967.80 | 59.32 |
| 08/2017 | GAS | $/MCF:2.91 | 864.90 /0.35 | Gas Sales: | 2,518.38 | 1.01 |
| | | Roy NRI: 0.00040054 | | Net Income: | 2,518.38 | 1.01 |
| 08/2017 | GAS | $/MCF:3.16 | 47,599.75-/19.07- | Gas Sales: | 150,545.06- | 60.32- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 62.64 | 0.01- |
| | | | | Net Income: | 150,482.42- | 60.33- |
| 08/2017 | GAS | $/MCF:3.16 | 47,599.75 /19.07 | Gas Sales: | 150,545.06 | 60.33 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 58.88- | 0.01 |
| | | | | Net Income: | 150,486.18 | 60.34 |
| 08/2017 | GAS | $/MCF:2.91 | 864.90-/0.35- | Gas Sales: | 2,512.72- | 1.00- |
| | | Roy NRI: 0.00040054 | | Net Income: | 2,512.72- | 1.00- |
| 08/2017 | GAS | $/MCF:3.16 | 46,734.83-/18.72- | Gas Sales: | 147,693.19- | 59.16- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 117.76 | 0.05 |
| | | | | Net Income: | 147,575.43- | 59.11- |
| 08/2017 | GAS | $/MCF:3.17 | 46,734.85-/18.72- | Gas Sales: | 148,026.68- | 59.31- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 58.88- | 0.05- |
| | | | | Net Income: | 148,085.56- | 59.36- |
| 08/2017 | GAS | $/MCF:3.16 | 46,734.83 /18.72 | Gas Sales: | 147,693.19 | 59.17 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3.76- | 0.03 |
| | | | | Net Income: | 147,689.43 | 59.20 |
| 09/2017 | GAS | $/MCF:3.16 | 45,370.26 /18.17 | Gas Sales: | 143,412.93 | 57.47 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 53.09- | 0.00 |
| | | | | Net Income: | 143,359.84 | 57.47 |
| 09/2017 | GAS | $/MCF:2.91 | 419.05 /0.17 | Gas Sales: | 1,218.60 | 0.49 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,218.60 | 0.49 |
| 09/2017 | GAS | $/MCF:2.89 | 419.05-/0.17- | Gas Sales: | 1,212.16- | 0.48- |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,212.16- | 0.48- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  518

**LEASE: (WARJ01)  John Warren 15-10 HC #1  (Continued)**
**API: 1706121331**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | GAS | $/MCF:3.14 | 45,370.26-/18.17- | Gas Sales: | 142,656.00- | 57.14- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 53.09 | 0.02 |
| | | | | Net Income: | 142,602.91- | 57.12- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 6.44- | 0.01- |
| | | Roy NRI: 0.00040054 | | Net Income: | 6.44- | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 756.93- | 0.31- |
| | | Roy NRI: 0.00040054 | | Net Income: | 756.93- | 0.31- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 6.44- | 0.01- |
| | | Roy NRI: 0.00040054 | | Net Income: | 6.44- | 0.01- |
| 09/2017 | GAS | | /0.00 | Gas Sales: | 756.93- | 0.30- |
| | | Roy NRI: 0.00040054 | | Net Income: | 756.93- | 0.30- |
| 09/2017 | GAS | $/MCF:3.18 | 45,370.26 /18.17 | Gas Sales: | 144,169.86 | 57.77 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 53.09- | 0.01 |
| | | | | Net Income: | 144,116.77 | 57.78 |
| 09/2017 | GAS | $/MCF:3.16 | 45,370.26-/18.17- | Gas Sales: | 143,412.93- | 57.47- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 53.09 | 0.00 |
| | | | | Net Income: | 143,359.84- | 57.47- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12 /16.97 | Gas Sales: | 131,481.48 | 52.68 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,547.35- | 2.20- |
| | | | | Net Income: | 125,934.13 | 50.48 |
| 10/2017 | GAS | $/MCF:2.94 | 386.62-/0.15- | Gas Sales: | 1,135.15- | 0.45- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 70.19 | 0.03 |
| | | | | Net Income: | 1,064.96- | 0.42- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12-/16.97- | Gas Sales: | 131,481.48- | 52.68- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 51.76 | 0.00 |
| | | | | Net Income: | 131,429.72- | 52.68- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12-/16.97- | Gas Sales: | 131,481.48- | 52.69- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,477.16 | 2.18 |
| | | | | Net Income: | 126,004.32- | 50.51- |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12 /16.97 | Gas Sales: | 131,481.48 | 52.71 |
| | | Roy NRI: 0.00040054 | | Net Income: | 131,481.48 | 52.71 |
| 10/2017 | GAS | $/MCF:2.94 | 386.62 /0.15 | Gas Sales: | 1,135.14 | 0.45 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 51.76 | 0.01- |
| | | | | Net Income: | 1,083.38 | 0.44 |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12 /16.97 | Gas Sales: | 131,481.48 | 52.68 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,547.35- | 2.20- |
| | | | | Net Income: | 125,934.13 | 50.48 |
| 10/2017 | GAS | $/MCF:3.10 | 42,380.12-/16.97- | Gas Sales: | 131,481.48- | 52.68- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 5,599.11 | 2.22 |
| | | | | Net Income: | 125,882.37- | 50.46- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   519

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2017 | GAS | $/MCF:2.94 | 386.62 /0.15 | Gas Sales: | 1,135.13 | 0.45 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 103.52- | 0.03- |
|  |  |  |  | Net Income: | 1,031.61 | 0.42 |
| 10/2017 | GAS | $/MCF:2.94 | 386.62-/0.15- | Gas Sales: | 1,135.14- | 0.45- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 51.76 | 0.02 |
|  |  |  |  | Net Income: | 1,083.38- | 0.43- |
| 11/2017 | GAS | $/MCF:2.91 | 38,857.57 /15.56 | Gas Sales: | 113,020.73 | 45.29 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,119.66- | 2.04- |
|  |  |  |  | Net Income: | 107,901.07 | 43.25 |
| 11/2017 | GAS | $/MCF:2.91 | 38,857.57-/15.56- | Gas Sales: | 113,020.73- | 45.29- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,119.66 | 2.03 |
|  |  |  |  | Net Income: | 107,901.07- | 43.26- |
| 12/2017 | GAS | $/MCF:3.05 | 41,487.72 /16.62 | Gas Sales: | 126,641.61 | 50.74 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,128.11- | 2.03- |
|  |  |  |  | Net Income: | 121,513.50 | 48.71 |
| 12/2017 | GAS | $/MCF:2.92 | 383.24 /0.15 | Gas Sales: | 1,120.97 | 0.45 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 51.72- | 0.02- |
|  |  |  |  | Net Income: | 1,069.25 | 0.43 |
| 12/2017 | GAS | $/MCF:2.92 | 383.24-/0.15- | Gas Sales: | 1,120.97- | 0.45- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 51.72 | 0.03 |
|  |  |  |  | Net Income: | 1,069.25- | 0.42- |
| 12/2017 | GAS | $/MCF:3.05 | 41,487.72-/16.62- | Gas Sales: | 126,641.61- | 50.75- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,128.11 | 2.04 |
|  |  |  |  | Net Income: | 121,513.50- | 48.71- |
| 01/2018 | GAS | $/MCF:3.14 | 38,610.08 /15.46 | Gas Sales: | 121,134.32 | 48.53 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,959.59- | 1.97- |
|  |  |  |  | Net Income: | 116,174.73 | 46.56 |
| 01/2018 | GAS | $/MCF:3.14 | 38,610.08-/15.46- | Gas Sales: | 121,134.32- | 48.54- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,959.59 | 1.96 |
|  |  |  |  | Net Income: | 116,174.73- | 46.58- |
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68 /13.57 | Gas Sales: | 118,405.66 | 47.44 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,485.23- | 1.78- |
|  |  |  |  | Net Income: | 113,920.43 | 45.66 |
| 02/2018 | GAS | $/MCF:3.49 | 34,115.39-/13.66- | Gas Sales: | 119,164.74- | 47.75- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,516.85 | 1.79 |
|  |  |  |  | Net Income: | 114,647.89- | 45.96- |
| 02/2018 | GAS | $/MCF:3.49 | 34,115.39 /13.66 | Gas Sales: | 119,164.74 | 47.76 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,515.62- | 1.79- |
|  |  |  |  | Net Income: | 114,649.12 | 45.97 |
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68-/13.57- | Gas Sales: | 118,405.66- | 47.45- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,485.23 | 1.78 |
|  |  |  |  | Net Income: | 113,920.43- | 45.67- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   520

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68 /13.57 | Gas Sales: | 118,405.66 | 47.44 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,485.23- | 1.78- |
|  |  |  |  | Net Income: | 113,920.43 | 45.66 |
| 02/2018 | GAS | $/MCF:3.49 | 33,885.68-/13.57- | Gas Sales: | 118,405.66- | 47.44- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,485.23 | 1.78 |
|  |  |  |  | Net Income: | 113,920.43- | 45.66- |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18 /15.40 | Gas Sales: | 105,312.43 | 42.20 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,087.87- | 2.03- |
|  |  |  |  | Net Income: | 100,224.56 | 40.17 |
| 03/2018 | GAS | $/MCF:2.60 | 326.58 /0.13 | Gas Sales: | 849.22 | 0.34 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 43.31- | 0.02- |
|  |  |  |  | Net Income: | 805.91 | 0.32 |
| 03/2018 | GAS | $/MCF:2.60 | 326.58-/0.13- | Gas Sales: | 849.22- | 0.34- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 43.31 | 0.02 |
|  |  |  |  | Net Income: | 805.91- | 0.32- |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18-/15.40- | Gas Sales: | 105,312.43- | 42.19- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,087.87 | 2.02 |
|  |  |  |  | Net Income: | 100,224.56- | 40.17- |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18 /15.40 | Gas Sales: | 105,312.43 | 42.20 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,087.87- | 2.03- |
|  |  |  |  | Net Income: | 100,224.56 | 40.17 |
| 03/2018 | GAS | $/MCF:2.74 | 38,444.18-/15.40- | Gas Sales: | 105,312.43- | 42.20- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,087.87 | 2.02 |
|  |  |  |  | Net Income: | 100,224.56- | 40.18- |
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73 /14.65 | Gas Sales: | 104,216.58 | 41.77 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 3,986.28- | 1.58- |
|  |  |  |  | Net Income: | 100,230.30 | 40.19 |
| 04/2018 | GAS | $/MCF:2.68 | 268.66 /0.11 | Gas Sales: | 720.53 | 0.29 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 36.35- | 0.01- |
|  |  |  |  | Net Income: | 684.18 | 0.28 |
| 04/2018 | GAS | $/MCF:2.68 | 268.66-/0.11- | Gas Sales: | 720.53- | 0.29- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 36.35 | 0.02 |
|  |  |  |  | Net Income: | 684.18- | 0.27- |
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73-/14.65- | Gas Sales: | 104,216.58- | 41.76- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 3,986.28 | 1.59 |
|  |  |  |  | Net Income: | 100,230.30- | 40.17- |
| 04/2018 | GAS | $/MCF:2.68 | 268.66 /0.11 | Gas Sales: | 720.53 | 0.29 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 36.35- | 0.02- |
|  |  |  |  | Net Income: | 684.18 | 0.27 |
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73 /14.65 | Gas Sales: | 104,216.58 | 41.76 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 3,986.28- | 1.58- |
|  |  |  |  | Net Income: | 100,230.30 | 40.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 521

**LEASE: (WARJ01) John Warren 15-10 HC #1 (Continued)**
**API: 1706121331**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | $/MCF:2.85 | 36,584.73-/14.65- | Gas Sales: | 104,216.58- | 41.76- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 3,986.28 | 1.59 |
|  |  |  |  | Net Income: | 100,230.30- | 40.17- |
| 05/2018 | GAS | $/MCF:2.76 | 278.94 /0.11 | Gas Sales: | 769.47 | 0.31 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 37.85- | 0.02- |
|  |  |  |  | Net Income: | 731.62 | 0.29 |
| 05/2018 | GAS | $/MCF:2.94 | 32,582.59-/13.05- | Gas Sales: | 95,923.95 | 38.44- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,493.34 | 1.78 |
|  |  |  |  | Net Income: | 91,430.61- | 36.66- |
| 05/2018 | GAS | $/MCF:2.94 | 32,582.59 /13.05 | Gas Sales: | 95,923.95 | 38.43 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,493.34- | 1.78- |
|  |  |  |  | Net Income: | 91,430.61 | 36.65 |
| 05/2018 | GAS | $/MCF:2.76 | 278.94-/0.11- | Gas Sales: | 769.47- | 0.31- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 37.85 | 0.02 |
|  |  |  |  | Net Income: | 731.62- | 0.29- |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44 /12.95 | Gas Sales: | 96,351.03 | 38.61 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,262.77- | 1.69- |
|  |  |  |  | Net Income: | 92,088.26 | 36.92 |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44-/12.95- | Gas Sales: | 96,351.03- | 38.61- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,261.86 | 1.68 |
|  |  |  |  | Net Income: | 92,089.17- | 36.93- |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44 /12.95 | Gas Sales: | 96,351.03 | 38.61 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,262.77- | 1.69- |
|  |  |  |  | Net Income: | 92,088.26 | 36.92 |
| 06/2018 | GAS | $/MCF:2.98 | 32,324.44-/12.95- | Gas Sales: | 96,351.03- | 38.61- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,262.77 | 1.70 |
|  |  |  |  | Net Income: | 92,088.26- | 36.91- |
| 07/2018 | GAS | $/MCF:3.04 | 34,732.44 /13.91 | Gas Sales: | 105,709.41 | 42.36 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,070.58- | 2.01- |
|  |  |  |  | Net Income: | 100,638.83 | 40.35 |
| 07/2018 | GAS | $/MCF:3.04 | 34,732.44-/13.91- | Gas Sales: | 105,709.41- | 42.36- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 5,070.58 | 2.02 |
|  |  |  |  | Net Income: | 100,638.83- | 40.34- |
| 08/2018 | GAS | $/MCF:2.85 | 227.18-/0.09- | Gas Sales: | 646.87- | 0.26- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,841.86 | 1.94 |
|  |  |  |  | Net Income: | 4,194.99 | 1.68 |
| 08/2018 | GAS | $/MCF:2.85 | 227.18 /0.09 | Gas Sales: | 646.87 | 0.26 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 4,841.86- | 1.94- |
|  |  |  |  | Net Income: | 4,194.99- | 1.68- |
| 09/2018 | GAS | $/MCF:3.03 | 30,995.97-/12.42- | Gas Sales: | 93,933.99- | 37.64- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 0.91- | 0.02- |
|  |  |  |  | Net Income: | 93,934.90- | 37.66- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   522

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2018 | GAS | $/MCF:3.03 | 30,995.97 /12.42 | Gas Sales: | 93,933.99 | 37.65 |
| | | Roy NRI: 0.00040054 | | Net Income: | 93,933.99 | 37.65 |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89 /11.64 | Gas Sales: | 94,600.60 | 37.91 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90- | 1.71- |
| | | | | Net Income: | 90,310.70 | 36.20 |
| 10/2018 | GAS | $/MCF:3.11 | 165.98-/0.07- | Gas Sales: | 515.95- | 0.20- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90 | 1.71 |
| | | | | Net Income: | 3,773.95 | 1.51 |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89/-11.64- | Gas Sales: | 94,600.60 | 37.91- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 0.77- | 0.02- |
| | | | | Net Income: | 94,601.37- | 37.93- |
| 10/2018 | GAS | $/MCF:3.11 | 165.98 /0.07 | Gas Sales: | 515.95 | 0.20 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90- | 1.72- |
| | | | | Net Income: | 3,773.95- | 1.52- |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89 /11.64 | Gas Sales: | 94,600.60 | 37.92 |
| | | Roy NRI: 0.00040054 | | Net Income: | 94,600.60 | 37.92 |
| 10/2018 | GAS | $/MCF:3.26 | 29,056.89-/11.64- | Gas Sales: | 94,600.60- | 37.91- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,289.90 | 1.70 |
| | | | | Net Income: | 90,310.70- | 36.21- |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33 /10.94 | Gas Sales: | 97,473.90 | 39.06 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41- | 1.60- |
| | | | | Net Income: | 93,428.49 | 37.46 |
| 11/2018 | GAS | $/MCF:3.41 | 123.08-/0.05- | Gas Sales: | 420.24- | 0.16- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41 | 1.62 |
| | | | | Net Income: | 3,625.17 | 1.46 |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33-/10.94- | Gas Sales: | 97,473.90- | 39.06- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 0.63- | 0.03- |
| | | | | Net Income: | 97,474.53- | 39.09- |
| 11/2018 | GAS | $/MCF:3.41 | 123.08 /0.05 | Gas Sales: | 420.24 | 0.17 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41- | 1.61- |
| | | | | Net Income: | 3,625.17- | 1.44- |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33 /10.94 | Gas Sales: | 97,473.90 | 39.07 |
| | | Roy NRI: 0.00040054 | | Net Income: | 97,473.90 | 39.07 |
| 11/2018 | GAS | $/MCF:3.57 | 27,306.33-/10.94- | Gas Sales: | 97,473.90- | 39.05- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,045.41 | 1.60 |
| | | | | Net Income: | 93,428.49- | 37.45- |
| 12/2018 | GAS | $/MCF:4.84 | 27,633.97 /11.07 | Gas Sales: | 133,615.55 | 53.53 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77- | 1.61- |
| | | | | Net Income: | 129,551.78 | 51.92 |
| 12/2018 | GAS | $/MCF:4.64 | 129.19 /0.05 | Gas Sales: | 599.84 | 0.24 |
| | | Roy NRI: 0.00040054 | | Net Income: | 599.84 | 0.24 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   523

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | GAS | $/MCF:4.64 | 129.19-/0.05- | Gas Sales: | 599.84- | 0.23- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77 | 1.63 |
| | | | | Net Income: | 3,463.93 | 1.40 |
| 12/2018 | GAS | $/MCF:4.64 | 129.19 /0.05 | Gas Sales: | 599.84 | 0.24 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77- | 1.62- |
| | | | | Net Income: | 3,463.93- | 1.38- |
| 12/2018 | GAS | $/MCF:4.84 | 27,633.97-/11.07- | Gas Sales: | 133,615.55- | 53.53- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 4,063.77 | 1.60 |
| | | | | Net Income: | 129,551.78- | 51.93- |
| 12/2018 | GAS | $/MCF:4.64 | 129.19-/0.05- | Gas Sales: | 599.84- | 0.24- |
| | | Roy NRI: 0.00040054 | | Net Income: | 599.84- | 0.24- |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94 /10.39 | Gas Sales: | 96,572.01 | 38.69 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13- | 1.51- |
| | | | | Net Income: | 92,758.88 | 37.18 |
| 01/2019 | GAS | $/MCF:3.56 | 108.04-/0.04- | Gas Sales: | 384.97- | 0.15- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13 | 1.53 |
| | | | | Net Income: | 3,428.16 | 1.38 |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94-/10.39- | Gas Sales: | 96,572.01- | 38.71- |
| | | Roy NRI: 0.00040054 | | Net Income: | 96,572.01- | 38.71- |
| 01/2019 | GAS | $/MCF:3.56 | 108.04 /0.04 | Gas Sales: | 384.97 | 0.15 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13- | 1.52- |
| | | | | Net Income: | 3,428.16- | 1.37- |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94 /10.39 | Gas Sales: | 96,572.01 | 38.72 |
| | | Roy NRI: 0.00040054 | | Net Income: | 96,572.01 | 38.72 |
| 01/2019 | GAS | $/MCF:3.72 | 25,927.94-/10.39- | Gas Sales: | 96,572.01- | 38.69- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.13 | 1.51 |
| | | | | Net Income: | 92,758.88- | 37.18- |
| 03/2019 | GAS | $/MCF:2.94 | 25,371.78 /10.16 | Gas Sales: | 74,538.57 | 29.87 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,592.15- | 1.42- |
| | | | | Net Income: | 70,946.42 | 28.45 |
| 03/2019 | GAS | $/MCF:2.94 | 25,371.78-/10.16- | Gas Sales: | 74,538.57- | 29.87- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,592.15 | 1.44 |
| | | | | Net Income: | 70,946.42- | 28.43- |
| 05/2019 | GAS | $/MCF:2.52 | 25,754.96-/10.32- | Gas Sales: | 64,947.22- | 26.02- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,728.93 | 1.48 |
| | | | | Net Income: | 61,218.29- | 24.54- |
| 05/2019 | GAS | $/MCF:2.52 | 25,754.96 /10.32 | Gas Sales: | 64,947.22 | 26.02 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,682.74- | 1.46- |
| | | | | Net Income: | 61,264.48 | 24.56 |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45 /10.19 | Gas Sales: | 63,128.87 | 25.31 |
| | | Roy NRI: 0.00040054 | | Net Income: | 63,128.87 | 25.31 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   524

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45-/10.19- | Gas Sales: | 63,128.87- | 25.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,606.58- | 1.46- |
| | | | | Net Income: | 66,735.45- | 26.75- |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45 /10.19 | Gas Sales: | 63,128.87 | 25.29 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 62.93- | 0.02- |
| | | | | Net Income: | 63,065.94 | 25.27 |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45-/10.19- | Gas Sales: | 63,128.87- | 25.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,732.44 | 1.49 |
| | | | | Net Income: | 59,396.43- | 23.80- |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45 /10.19 | Gas Sales: | 63,128.87 | 25.28 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,669.51- | 1.45- |
| | | | | Net Income: | 59,459.36 | 23.83 |
| 06/2019 | GAS | $/MCF:2.48 | 25,429.45-/10.19- | Gas Sales: | 63,128.87- | 25.29- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,669.51 | 1.45 |
| | | | | Net Income: | 59,459.36- | 23.84- |
| 07/2019 | GAS | $/MCF:2.23 | 25,425.15-/10.18- | Gas Sales: | 56,634.28- | 22.70- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,813.80- | 1.54- |
| | | | | Net Income: | 60,448.08- | 24.24- |
| 07/2019 | GAS | $/MCF:2.23 | 25,425.15 /10.18 | Gas Sales: | 56,634.28 | 22.69 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 29.71- | 0.00 |
| | | | | Net Income: | 56,604.57 | 22.69 |
| 08/2019 | GAS | $/MCF:2.08 | 25,129.93-/10.07- | Gas Sales: | 52,206.93- | 20.92- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,789.30- | 1.53- |
| | | | | Net Income: | 55,996.23- | 22.45- |
| 08/2019 | GAS | $/MCF:2.08 | 25,129.93 /10.07 | Gas Sales: | 52,206.93 | 20.92 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 25.21- | 0.01 |
| | | | | Net Income: | 52,181.72 | 20.93 |
| 09/2019 | GAS | $/MCF:2.20 | 22,438.63-/8.99- | Gas Sales: | 49,360.98- | 19.78- |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 3,387.22- | 1.36- |
| | | | | Net Income: | 52,748.20- | 21.14- |
| 09/2019 | GAS | $/MCF:2.20 | 22,438.63 /8.99 | Gas Sales: | 49,360.98 | 19.78 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 22.29- | 0.00 |
| | | | | Net Income: | 49,338.69 | 19.78 |
| 05/2021 | GAS | $/MCF:2.88 | 22,248.22 /8.91 | Gas Sales: | 64,085.81 | 25.67 |
| | | Roy NRI: 0.00040054 | | Production Tax - Gas: | 2,055.01- | 0.82- |
| | | | | Net Income: | 62,030.80 | 24.85 |
| 07/2016 | OIL | $/BBL:42.44 | 525.33 /0.21 | Oil Sales: | 22,294.77 | 8.93 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2,786.85- | 1.11- |
| | | | | Net Income: | 19,507.92 | 7.82 |
| 08/2016 | OIL | $/BBL:42.66 | 9,257.71 /3.71 | Oil Sales: | 394,897.32 | 158.23 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 49,370.41- | 19.72- |
| | | | | Net Income: | 345,526.91 | 138.51 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 525

**LEASE: (WARJ01) John Warren 15-10 HC #1 (Continued)**
**API: 1706121331**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | OIL | $/BBL:42.66 | 9,257.71 /3.71 | Oil Sales: | 394,897.32 | 158.23 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 49,362.17- | 19.70- |
| | | | | Net Income: | 345,535.15 | 138.53 |
| 08/2016 | OIL | $/BBL:42.66 | 9,257.71-/3.71- | Oil Sales: | 394,897.32- | 158.23- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 49,370.41 | 19.72 |
| | | | | Net Income: | 345,526.91- | 138.51- |
| 09/2016 | OIL | $/BBL:42.64 | 6,659.38 /2.67 | Oil Sales: | 283,946.50 | 113.77 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 35,493.31- | 14.17- |
| | | | | Net Income: | 248,453.19 | 99.60 |
| 10/2016 | OIL | $/BBL:47.64 | 5,278.29 /2.11 | Oil Sales: | 251,450.57 | 100.75 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 1,101.90 | 0.49 |
| | | | | Net Income: | 252,552.47 | 101.24 |
| 10/2016 | OIL | $/BBL:47.64 | 5,278.29 /2.11 | Oil Sales: | 251,450.57 | 100.75 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 31,431.32- | 12.55- |
| | | | | Net Income: | 220,019.25 | 88.20 |
| 10/2016 | OIL | $/BBL:47.64 | 5,278.29-/2.11- | Oil Sales: | 251,450.57- | 100.75- |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 31,431.32 | 12.54 |
| | | | | Net Income: | 220,019.25- | 88.21- |
| 11/2016 | OIL | $/BBL:43.49 | 4,081.69 /1.63 | Oil Sales: | 177,520.14 | 71.13 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 22,190.01- | 8.86- |
| | | | | Net Income: | 155,330.13 | 62.27 |
| 12/2016 | OIL | $/BBL:49.83 | 3,086.17 /1.24 | Oil Sales: | 153,793.98 | 61.62 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 19,224.25- | 7.67- |
| | | | | Net Income: | 134,569.73 | 53.95 |
| 01/2017 | OIL | $/BBL:50.02 | 3,480.53 /1.39 | Oil Sales: | 174,096.02 | 69.75 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 21,762.00- | 8.69- |
| | | | | Net Income: | 152,334.02 | 61.06 |
| 02/2017 | OIL | $/BBL:51.06 | 1,976.29 /0.79 | Oil Sales: | 100,915.28 | 40.44 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 12,614.41- | 5.04- |
| | | | | Net Income: | 88,300.87 | 35.40 |
| 03/2017 | OIL | $/BBL:47.56 | 1,911.75 /0.77 | Oil Sales: | 90,926.41 | 36.44 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 11,365.80- | 4.54- |
| | | | | Net Income: | 79,560.61 | 31.90 |
| 04/2017 | OIL | $/BBL:49.02 | 1,539.19 /0.62 | Oil Sales: | 75,452.62 | 30.23 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 9,431.58- | 3.77- |
| | | | | Net Income: | 66,021.04 | 26.46 |
| 05/2017 | OIL | $/BBL:46.60 | 1,414.95 /0.57 | Oil Sales: | 65,937.15 | 26.42 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 8,242.15- | 3.28- |
| | | | | Net Income: | 57,695.00 | 23.14 |
| 06/2017 | OIL | $/BBL:43.35 | 1,232.69 /0.49 | Oil Sales: | 53,437.62 | 21.41 |
| | Roy NRI: 0.00040054 | | | Production Tax - Oil: | 99.76 | 0.05 |
| | | | | Net Income: | 53,537.38 | 21.46 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   526

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | OIL | $/BBL:43.35 | 1,232.69-/0.49- | Oil Sales: | 53,437.62- | 21.40- |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 6,679.70 | 2.68 |
|  |  |  |  | Net Income: | 46,757.92- | 18.72- |
| 07/2017 | OIL | $/BBL:44.88 | 1,786.38 /0.72 | Oil Sales: | 80,176.01 | 32.14 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 80,176.01 | 32.14 |
| 07/2017 | OIL | $/BBL:44.88 | 1,786.38-/0.72- | Oil Sales: | 80,176.01- | 32.11- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 80,176.01- | 32.11- |
| 08/2017 | OIL | $/BBL:46.52 | 1,449.61 /0.58 | Oil Sales: | 67,440.27 | 27.03 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 67,440.27 | 27.03 |
| 08/2017 | OIL | $/BBL:46.52 | 1,449.61-/0.58- | Oil Sales: | 67,440.27- | 27.01- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 67,440.27- | 27.01- |
| 09/2017 | OIL | $/BBL:47.93 | 1,324.32-/0.53- | Oil Sales: | 63,469.62- | 25.42- |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 63,469.62- | 25.42- |
| 09/2017 | OIL | $/BBL:47.93 | 1,324.32 /0.53 | Oil Sales: | 63,469.62 | 25.44 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 63,469.62 | 25.44 |
| 10/2017 | OIL | $/BBL:49.53 | 1,149.73 /0.46 | Oil Sales: | 56,946.17 | 22.81 |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 7,118.27- | 2.84- |
|  |  |  |  | Net Income: | 49,827.90 | 19.97 |
| 10/2017 | OIL | $/BBL:49.53 | 1,149.73-/0.46- | Oil Sales: | 56,946.17- | 22.81- |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 7,118.27 | 2.83 |
|  |  |  |  | Net Income: | 49,827.90- | 19.98- |
| 12/2017 | OIL | $/BBL:56.41 | 1,245.04 /0.50 | Oil Sales: | 70,236.97 | 28.14 |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 8,779.62- | 3.51- |
|  |  |  |  | Net Income: | 61,457.35 | 24.63 |
| 12/2017 | OIL | $/BBL:56.41 | 1,245.04-/0.50- | Oil Sales: | 70,236.97- | 28.14- |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 8,779.62 | 3.50 |
|  |  |  |  | Net Income: | 61,457.35- | 24.64- |
| 01/2018 | OIL | $/BBL:62.09 | 1,012.24 /0.41 | Oil Sales: | 62,849.76 | 25.18 |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 7,856.23- | 3.13- |
|  |  |  |  | Net Income: | 54,993.53 | 22.05 |
| 01/2018 | OIL | $/BBL:62.09 | 1,012.24-/0.41- | Oil Sales: | 62,849.76- | 25.18- |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 7,856.23 | 3.14 |
|  |  |  |  | Net Income: | 54,993.53- | 22.04- |
| 03/2018 | OIL | $/BBL:61.93 | 1,102.09 /0.44 | Oil Sales: | 68,256.35 | 27.34 |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 8,532.05- | 3.40- |
|  |  |  |  | Net Income: | 59,724.30 | 23.94 |
| 03/2018 | OIL | $/BBL:61.93 | 1,102.09-/0.44- | Oil Sales: | 68,256.35- | 27.34- |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Oil: | 8,532.05 | 3.39 |
|  |  |  |  | Net Income: | 59,724.30- | 23.95- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   527

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 04/2018 | OIL | $/BBL:65.16 | 1,095.89 /0.44 | Oil Sales: | 71,412.58 | 28.61 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 8,926.58- | 3.57- |
| | | | | Net Income: | 62,486.00 | 25.04 |
| 04/2018 | OIL | $/BBL:65.16 | 1,095.89-/-0.44- | Oil Sales: | 71,412.58- | 28.61- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 8,926.58 | 3.56 |
| | | | | Net Income: | 62,486.00- | 25.05- |
| 06/2018 | OIL | $/BBL:66.14 | 953.25-/-0.38- | Oil Sales: | 63,046.27- | 25.26- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,880.79 | 3.15 |
| | | | | Net Income: | 55,165.48- | 22.11- |
| 06/2018 | OIL | $/BBL:66.14 | 953.25 /0.38 | Oil Sales: | 63,046.27 | 25.25 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,880.79- | 3.15- |
| | | | | Net Income: | 55,165.48 | 22.10 |
| 07/2018 | OIL | $/BBL:70.11 | 851.65 /0.34 | Oil Sales: | 59,706.90 | 23.92 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,463.37- | 2.97- |
| | | | | Net Income: | 52,243.53 | 20.95 |
| 07/2018 | OIL | $/BBL:70.11 | 851.65-/-0.34- | Oil Sales: | 59,706.90- | 23.92- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,463.37 | 2.99 |
| | | | | Net Income: | 52,243.53- | 20.93- |
| 08/2018 | OIL | $/BBL:68.68 | 861.45 /0.35 | Oil Sales: | 59,164.84 | 23.70 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,395.61- | 2.94- |
| | | | | Net Income: | 51,769.23 | 20.76 |
| 08/2018 | OIL | $/BBL:68.69 | 0.32-/-0.00- | Oil Sales: | 21.98- | 0.01- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2.75 | 0.00 |
| | | | | Net Income: | 19.23- | 0.01- |
| 08/2018 | OIL | $/BBL:68.69 | 0.32 /0.00 | Oil Sales: | 21.98 | 0.01 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2.75- | 0.01 |
| | | | | Net Income: | 19.23 | 0.02 |
| 08/2018 | OIL | $/BBL:68.68 | 861.45-/-0.35- | Oil Sales: | 59,164.84- | 23.70- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 7,395.61 | 2.95 |
| | | | | Net Income: | 51,769.23- | 20.75- |
| 10/2018 | OIL | $/BBL:69.91 | 746.22 /0.30 | Oil Sales: | 52,165.01 | 20.90 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 6,520.62- | 2.60- |
| | | | | Net Income: | 45,644.39 | 18.30 |
| 10/2018 | OIL | $/BBL:69.91 | 746.22-/-0.30- | Oil Sales: | 52,165.01- | 20.90- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 6,520.62 | 2.60 |
| | | | | Net Income: | 45,644.39- | 18.30- |
| 11/2018 | OIL | $/BBL:55.70 | 646.41 /0.26 | Oil Sales: | 36,006.93 | 14.42 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 4,500.87- | 1.79- |
| | | | | Net Income: | 31,506.06 | 12.63 |
| 11/2018 | OIL | $/BBL:55.70 | 646.41-/-0.26- | Oil Sales: | 36,006.93- | 14.43- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 4,500.87 | 1.80 |
| | | | | Net Income: | 31,506.06- | 12.63- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   528

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2018 | OIL | $/BBL:47.34 | 639.27 /0.26 | Oil Sales: | 30,264.71 | 12.13 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,783.09- | 1.51- |
| | | | | Net Income: | 26,481.62 | 10.62 |
| 12/2018 | OIL | $/BBL:47.34 | 639.27-/0.26- | Oil Sales: | 30,264.71- | 12.12- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,783.09 | 1.51 |
| | | | | Net Income: | 26,481.62- | 10.61- |
| 12/2018 | OIL | $/BBL:47.34 | 639.27 /0.26 | Oil Sales: | 30,264.71 | 12.13 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,783.09- | 1.51- |
| | | | | Net Income: | 26,481.62 | 10.62 |
| 12/2018 | OIL | $/BBL:47.34 | 639.27-/0.26- | Oil Sales: | 30,264.71- | 12.12- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,783.09 | 1.50 |
| | | | | Net Income: | 26,481.62- | 10.62- |
| 01/2019 | OIL | $/BBL:49.96 | 543.20 /0.22 | Oil Sales: | 27,136.50 | 10.87 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,392.06- | 1.35- |
| | | | | Net Income: | 23,744.44 | 9.52 |
| 01/2019 | OIL | $/BBL:49.96 | 543.20-/0.22- | Oil Sales: | 27,136.50- | 10.87- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,392.06 | 1.36 |
| | | | | Net Income: | 23,744.44- | 9.51- |
| 02/2019 | OIL | $/BBL:41.31 | 0.29 /0.00 | Oil Sales: | 11.98 | 0.01 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 1.50- | 0.00 |
| | | | | Net Income: | 10.48 | 0.01 |
| 02/2019 | OIL | $/BBL:53.45 | 400.19 /0.16 | Oil Sales: | 21,388.24 | 8.56 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2,673.53- | 1.06- |
| | | | | Net Income: | 18,714.71 | 7.50 |
| 02/2019 | OIL | $/BBL:53.44 | 400.48-/0.16- | Oil Sales: | 21,400.22- | 8.57- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 2,675.03 | 1.06 |
| | | | | Net Income: | 18,725.19- | 7.51- |
| 03/2019 | OIL | $/BBL:56.34 | 491.95 /0.20 | Oil Sales: | 27,714.13 | 11.11 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,464.27- | 1.38- |
| | | | | Net Income: | 24,249.86 | 9.73 |
| 03/2019 | OIL | $/BBL:56.34 | 491.95-/0.20- | Oil Sales: | 27,714.13- | 11.10- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,464.27 | 1.38 |
| | | | | Net Income: | 24,249.86- | 9.72- |
| 05/2019 | OIL | $/BBL:59.53 | 444.14 /0.18 | Oil Sales: | 26,438.26 | 10.59 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,304.79- | 1.32- |
| | | | | Net Income: | 23,133.47 | 9.27 |
| 05/2019 | OIL | $/BBL:59.53 | 444.14-/0.18- | Oil Sales: | 26,438.26- | 10.59- |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,258.60 | 1.29 |
| | | | | Net Income: | 23,179.66- | 9.30- |
| 06/2019 | OIL | $/BBL:53.46 | 449.09 /0.18 | Oil Sales: | 24,006.78 | 9.61 |
| | | Roy NRI: 0.00040054 | | Production Tax - Oil: | 3,000.85- | 1.19- |
| | | | | Net Income: | 21,005.93 | 8.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   529

**LEASE: (WARJ01) John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | OIL | $/BBL:53.46 | 449.09-/0.18- | Oil Sales: | 24,006.78- | 9.61- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Oil: | 2,937.92 | 1.16 |
|  |  |  |  | Net Income: | 21,068.86- | 8.45- |
| 07/2019 | OIL | $/BBL:56.03 | 434.67-/0.17- | Oil Sales: | 24,354.68- | 9.76- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Oil: | 3,044.34 | 1.22 |
|  |  |  |  | Net Income: | 21,310.34- | 8.54- |
| 07/2019 | OIL | $/BBL:56.03 | 434.67 /0.17 | Oil Sales: | 24,354.68 | 9.76 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Oil: | 799.17 | 0.33 |
|  |  |  |  | Net Income: | 25,153.85 | 10.09 |
| 08/2019 | OIL | $/BBL:53.83 | 456.66-/0.18- | Oil Sales: | 24,583.08- | 9.85- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Oil: | 3,072.89 | 1.23 |
|  |  |  |  | Net Income: | 21,510.19- | 8.62- |
| 08/2019 | OIL | $/BBL:53.83 | 456.66 /0.18 | Oil Sales: | 24,583.08 | 9.85 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Oil: | 741.62 | 0.29 |
|  |  |  |  | Net Income: | 25,324.70 | 10.14 |
| 09/2019 | OIL | $/BBL:56.11 | 308.29-/0.12- | Oil Sales: | 17,298.07- | 6.93- |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Oil: | 2,162.26 | 0.86 |
|  |  |  |  | Net Income: | 15,135.81- | 6.07- |
| 09/2019 | OIL | $/BBL:56.11 | 308.29 /0.12 | Oil Sales: | 17,298.07 | 6.93 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Oil: | 1,247.25 | 0.51 |
|  |  |  |  | Net Income: | 18,545.32 | 7.44 |
| 07/2016 | PRD | $/BBL:15.79 | 1,558.74 /0.62 | Plant Products Sales: | 24,608.00 | 9.87 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 24,608.00 | 9.87 |
| 08/2016 | PRD | $/BBL:16.72 | 15,237.58 /6.10 | Plant Products Sales: | 254,730.02 | 102.11 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 254,730.02 | 102.11 |
| 08/2016 | PRD | $/BBL:18.58 | 527.01 /0.21 | Plant Products Sales: | 9,792.32 | 3.93 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 9,792.32 | 3.93 |
| 08/2016 | PRD | $/BBL:16.72 | 15,237.58-/6.10- | Plant Products Sales: | 254,730.02- | 102.12- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 254,730.02- | 102.12- |
| 08/2016 | PRD | $/BBL:16.79 | 15,232.63 /6.10 | Plant Products Sales: | 255,798.43 | 102.54 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 255,798.43 | 102.54 |
| 08/2016 | PRD |  | /0.00 | Plant Products Sales: | 125.27 | 0.05 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 125.27 | 0.05 |
| 08/2016 | PRD | $/BBL:18.34 | 527.01 /0.21 | Plant Products Sales: | 9,667.05 | 3.87 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 9,667.05 | 3.87 |
| 08/2016 | PRD | $/BBL:18.58 | 527.01-/0.21- | Plant Products Sales: | 9,792.32- | 3.93- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 9,792.32- | 3.93- |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 989.29 | 0.39 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 989.29 | 0.39 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   530

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2016 | PRD | $/BBL:18.58 | 203.08 /0.08 | Plant Products Sales: | 3,773.31 | 1.52 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 3,773.31 | 1.52 |
| 09/2016 | PRD | $/BBL:16.93 | 10,796.01 /4.32 | Plant Products Sales: | 182,729.83 | 73.26 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 182,729.83 | 73.26 |
| 09/2016 | PRD |         | /0.00 | Plant Products Sales: | 48.69 | 0.02 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 48.69 | 0.02 |
| 09/2016 | PRD | $/BBL:18.34 | 203.08 /0.08 | Plant Products Sales: | 3,724.62 | 1.49 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 3,724.62 | 1.49 |
| 09/2016 | PRD |         | /0.00 | Plant Products Sales: | 989.29 | 0.39 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 989.29 | 0.39 |
| 09/2016 | PRD | $/BBL:16.83 | 10,796.01 /4.32 | Plant Products Sales: | 181,740.54 | 72.86 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 181,740.54 | 72.86 |
| 09/2016 | PRD | $/BBL:16.93 | 10,796.01-/4.32- | Plant Products Sales: | 182,729.83- | 73.25- |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 182,729.83- | 73.25- |
| 09/2016 | PRD | $/BBL:18.58 | 203.08-/0.08- | Plant Products Sales: | 3,773.31- | 1.51- |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 3,773.31- | 1.51- |
| 10/2016 | PRD | $/BBL:20.67 | 8,599.91 /3.44 | Plant Products Sales: | 177,801.01 | 71.28 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 177,801.01 | 71.28 |
| 10/2016 | PRD | $/BBL:22.55 | 101.82 /0.04 | Plant Products Sales: | 2,296.11 | 0.92 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 2,296.11 | 0.92 |
| 10/2016 | PRD |         | /0.00 | Plant Products Sales: | 712.93 | 0.29 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 712.93 | 0.29 |
| 10/2016 | PRD |         | /0.00 | Plant Products Sales: | 712.93 | 0.29 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 712.93 | 0.29 |
| 10/2016 | PRD | $/BBL:20.59 | 8,599.91 /3.44 | Plant Products Sales: | 177,088.08 | 70.99 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 177,088.08 | 70.99 |
| 10/2016 | PRD | $/BBL:20.67 | 8,599.91-/3.44- | Plant Products Sales: | 177,801.01- | 71.28- |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 177,801.01- | 71.28- |
| 11/2016 | PRD |         | /0.00 | Plant Products Sales: | 565.17 | 0.23 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 565.17 | 0.23 |
| 11/2016 | PRD | $/BBL:20.65 | 74.23 /0.03 | Plant Products Sales: | 1,533.04 | 0.61 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 1,533.04 | 0.61 |
| 11/2016 | PRD |         | /0.00 | Plant Products Sales: | 565.17 | 0.23 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 565.17 | 0.23 |
| 11/2016 | PRD | $/BBL:17.92 | 6,673.76 /2.67 | Plant Products Sales: | 119,592.50 | 47.94 |
|         |     | Roy NRI: 0.00040054 |         | Net Income: | 119,592.50 | 47.94 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   531

**LEASE: (WARJ01)  John Warren 15-10 HC #1   (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2016 | PRD | | /.00 | Plant Products Sales: | 508.31 | 0.20 |
| | | Roy NRI: 0.00040054 | | Net Income: | 508.31 | 0.20 |
| 12/2016 | PRD | $/BBL:22.71 | 5,687.93 /2.28 | Plant Products Sales: | 129,173.49 | 51.78 |
| | | Roy NRI: 0.00040054 | | Net Income: | 129,173.49 | 51.78 |
| 12/2016 | PRD | | /0.00 | Plant Products Sales: | 508.31 | 0.20 |
| | | Roy NRI: 0.00040054 | | Net Income: | 508.31 | 0.20 |
| 12/2016 | PRD | $/BBL:22.62 | 5,687.93 /2.28 | Plant Products Sales: | 128,665.18 | 51.58 |
| | | Roy NRI: 0.00040054 | | Net Income: | 128,665.18 | 51.58 |
| 12/2016 | PRD | $/BBL:22.71 | 5,687.93-/2.28- | Plant Products Sales: | 129,173.49- | 51.79- |
| | | Roy NRI: 0.00040054 | | Net Income: | 129,173.49- | 51.79- |
| 01/2017 | PRD | $/BBL:25.01 | 4,976.59-/1.99- | Plant Products Sales: | 124,468.79- | 49.86- |
| | | Roy NRI: 0.00040054 | | Net Income: | 124,468.79- | 49.86- |
| 01/2017 | PRD | $/BBL:23.12 | 5,055.32 /2.02 | Plant Products Sales: | 116,895.12 | 46.82 |
| | | Roy NRI: 0.00040054 | | Net Income: | 116,895.12 | 46.82 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 303.53 | 0.12 |
| | | Roy NRI: 0.00040054 | | Net Income: | 303.53 | 0.12 |
| 01/2017 | PRD | $/BBL:24.95 | 4,976.59 /1.99 | Plant Products Sales: | 124,165.26 | 49.77 |
| | | Roy NRI: 0.00040054 | | Net Income: | 124,165.26 | 49.77 |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 303.53 | 0.12 |
| | | Roy NRI: 0.00040054 | | Net Income: | 303.53 | 0.12 |
| 01/2017 | PRD | $/BBL:24.89 | 4,976.59 /1.99 | Plant Products Sales: | 123,861.73 | 49.65 |
| | | Roy NRI: 0.00040054 | | Net Income: | 123,861.73 | 49.65 |
| 01/2017 | PRD | $/BBL:24.95 | 4,976.59-/1.99- | Plant Products Sales: | 124,165.26- | 49.78- |
| | | Roy NRI: 0.00040054 | | Net Income: | 124,165.26- | 49.78- |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 165.60 | 0.07 |
| | | Roy NRI: 0.00040054 | | Net Income: | 165.60 | 0.07 |
| 02/2017 | PRD | $/BBL:28.77 | 60.61-/0.02- | Plant Products Sales: | 1,743.70- | 0.69- |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,743.70- | 0.69- |
| 02/2017 | PRD | $/BBL:28.77 | 60.61 /0.02 | Plant Products Sales: | 1,743.70 | 0.70 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,743.70 | 0.70 |
| 02/2017 | PRD | $/BBL:27.99 | 3,152.08 /1.26 | Plant Products Sales: | 88,230.84 | 35.37 |
| | | Roy NRI: 0.00040054 | | Net Income: | 88,230.84 | 35.37 |
| 02/2017 | PRD | $/BBL:27.99 | 3,152.08-/1.26- | Plant Products Sales: | 88,230.84- | 35.36- |
| | | Roy NRI: 0.00040054 | | Net Income: | 88,230.84- | 35.36- |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 165.60 | 0.06 |
| | | Roy NRI: 0.00040054 | | Net Income: | 165.60 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 532

**LEASE: (WARJ01) John Warren 15-10 HC #1 (Continued)**
**API: 1706121331**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2017 | PRD | $/BBL:27.94 | 3,152.08 /1.26 | Plant Products Sales: | 88,065.24 | 35.30 |
| | Roy NRI: 0.00040054 | | | Net Income: | 88,065.24 | 35.30 |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 169.68- | 0.07- |
| | Roy NRI: 0.00040054 | | | Production Tax - Plant: | 18.85 | 0.01 |
| | | | | Net Income: | 150.83- | 0.06- |
| 03/2017 | PRD | $/BBL:22.63 | 36.90-/0.01- | Plant Products Sales: | 835.16- | 0.34- |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.16- | 0.34- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 1,172.80- | 0.47- |
| | Roy NRI: 0.00040054 | | | Net Income: | 1,172.80- | 0.47- |
| 03/2017 | PRD | $/BBL:16.64 | 5,223.26 /2.09 | Plant Products Sales: | 86,898.76 | 34.84 |
| | Roy NRI: 0.00040054 | | | Net Income: | 86,898.76 | 34.84 |
| 03/2017 | PRD | $/BBL:22.63 | 36.90 /0.01 | Plant Products Sales: | 835.11 | 0.33 |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.11 | 0.33 |
| 03/2017 | PRD | $/BBL:22.63 | 36.90 /0.01 | Plant Products Sales: | 835.06 | 0.33 |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.06 | 0.33 |
| 03/2017 | PRD | $/BBL:22.63 | 36.90-/0.01- | Plant Products Sales: | 835.11- | 0.34- |
| | Roy NRI: 0.00040054 | | | Net Income: | 835.11- | 0.34- |
| 04/2017 | PRD | $/BBL:21.71 | 2,445.28 /0.98 | Plant Products Sales: | 53,096.36 | 21.29 |
| | Roy NRI: 0.00040054 | | | Net Income: | 53,096.36 | 21.29 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 271.23- | 0.11- |
| | Roy NRI: 0.00040054 | | | Net Income: | 271.23- | 0.11- |
| 05/2017 | PRD | $/BBL:17.27 | 2,614.92 /1.05 | Plant Products Sales: | 45,165.39 | 18.10 |
| | Roy NRI: 0.00040054 | | | Net Income: | 45,165.39 | 18.10 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 271.23- | 0.11- |
| | Roy NRI: 0.00040054 | | | Net Income: | 271.23- | 0.11- |
| 05/2017 | PRD | $/BBL:17.38 | 2,614.92 /1.05 | Plant Products Sales: | 45,436.62 | 18.21 |
| | Roy NRI: 0.00040054 | | | Net Income: | 45,436.62 | 18.21 |
| 05/2017 | PRD | $/BBL:17.27 | 2,614.92-/1.05- | Plant Products Sales: | 45,165.39- | 18.11- |
| | Roy NRI: 0.00040054 | | | Net Income: | 45,165.39- | 18.11- |
| 06/2017 | PRD | $/BBL:16.84 | 2,797.50-/1.12- | Plant Products Sales: | 47,112.26- | 18.87- |
| | Roy NRI: 0.00040054 | | | Net Income: | 47,112.26- | 18.87- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 193.37 | 0.08 |
| | Roy NRI: 0.00040054 | | | Net Income: | 193.37 | 0.08 |
| 06/2017 | PRD | $/BBL:16.77 | 2,797.50 /1.12 | Plant Products Sales: | 46,918.89 | 18.81 |
| | Roy NRI: 0.00040054 | | | Net Income: | 46,918.89 | 18.81 |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 193.37 | 0.08 |
| | Roy NRI: 0.00040054 | | | Net Income: | 193.37 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   533

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2017 | PRD | $/BBL:16.70 | 2,797.50 /1.12 | Plant Products Sales: | 46,725.52 | 18.73 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 46,725.52 | 18.73 |
| 06/2017 | PRD | $/BBL:16.77 | 2,797.50-/1.12- | Plant Products Sales: | 46,918.89- | 18.80- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 46,918.89- | 18.80- |
| 07/2017 | PRD | $/BBL:17.38 | 3,786.47 /1.52 | Plant Products Sales: | 65,795.51 | 26.37 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 65,795.51 | 26.37 |
| 07/2017 | PRD | $/BBL:17.42 | 3,788.68-/1.52- | Plant Products Sales: | 66,017.55- | 26.45- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 66,017.55- | 26.45- |
| 07/2017 | PRD | $/BBL:17.42 | 3,788.68 /1.52 | Plant Products Sales: | 66,017.55 | 26.47 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 66,017.55 | 26.47 |
| 07/2017 | PRD | $/BBL:22.33 | 35.60 /0.01 | Plant Products Sales: | 795.09 | 0.32 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 795.09 | 0.32 |
| 07/2017 | PRD | $/BBL:22.33 | 35.60-/0.01- | Plant Products Sales: | 795.09- | 0.32- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 795.09- | 0.32- |
| 07/2017 | PRD | $/BBL:17.38 | 3,786.47-/1.52- | Plant Products Sales: | 65,795.51- | 26.37- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 65,795.51- | 26.37- |
| 08/2017 | PRD | $/BBL:21.48 | 2,501.70 /1.00 | Plant Products Sales: | 53,733.40 | 21.54 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 53,733.40 | 21.54 |
| 08/2017 | PRD | $/BBL:21.54 | 2,501.69-/1.00- | Plant Products Sales: | 53,880.64- | 21.58- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 53,880.64- | 21.58- |
| 08/2017 | PRD | $/BBL:21.48 | 2,501.70-/1.00- | Plant Products Sales: | 53,733.40- | 21.54- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 53,733.40- | 21.54- |
| 08/2017 | PRD | $/BBL:21.54 | 2,501.69 /1.00 | Plant Products Sales: | 53,880.64 | 21.60 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 53,880.64 | 21.60 |
| 08/2017 | PRD | $/BBL:23.70 | 57.17 /0.02 | Plant Products Sales: | 1,354.96 | 0.54 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,354.96 | 0.54 |
| 08/2017 | PRD | $/BBL:23.70 | 57.17-/0.02- | Plant Products Sales: | 1,354.96- | 0.54- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,354.96- | 0.54- |
| 09/2017 | PRD | $/BBL:24.41 | 1,855.72-/0.74- | Plant Products Sales: | 45,292.54- | 18.15- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 45,292.54- | 18.15- |
| 09/2017 | PRD | $/BBL:24.41 | 1,855.72 /0.74 | Plant Products Sales: | 45,292.54 | 18.16 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 45,292.54 | 18.16 |
| 10/2017 | PRD | $/BBL:22.04 | 2,927.07-/1.17- | Plant Products Sales: | 64,525.94- | 25.87- |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 64,525.94- | 25.87- |
| 10/2017 | PRD | $/BBL:20.65 | 75.64 /0.03 | Plant Products Sales: | 1,562.25 | 0.63 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 1,562.25 | 0.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   534

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | PRD | $/BBL:22.08 | 2,851.43 /1.14 | Plant Products Sales: | 62,963.69 | 25.24 |
| | | Roy NRI: 0.00040054 | | Net Income: | 62,963.69 | 25.24 |
| 10/2017 | PRD | $/BBL:20.65 | 75.64 /0.03 | Plant Products Sales: | 1,562.25 | 0.63 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,562.25 | 0.63 |
| 10/2017 | PRD | $/BBL:22.12 | 2,775.79 /1.11 | Plant Products Sales: | 61,401.44 | 24.61 |
| | | Roy NRI: 0.00040054 | | Net Income: | 61,401.44 | 24.61 |
| 10/2017 | PRD | $/BBL:22.08 | 2,851.43-/1.14- | Plant Products Sales: | 62,963.69- | 25.24- |
| | | Roy NRI: 0.00040054 | | Net Income: | 62,963.69- | 25.24- |
| 11/2017 | PRD | $/BBL:23.10 | 2,661.68-/1.07- | Plant Products Sales: | 61,489.91- | 24.65- |
| | | Roy NRI: 0.00040054 | | Net Income: | 61,489.91- | 24.65- |
| 11/2017 | PRD | $/BBL:17.66 | 53.43 /0.02 | Plant Products Sales: | 943.48 | 0.38 |
| | | Roy NRI: 0.00040054 | | Net Income: | 943.48 | 0.38 |
| 11/2017 | PRD | $/BBL:17.66 | 53.43 /0.02 | Plant Products Sales: | 943.48 | 0.38 |
| | | Roy NRI: 0.00040054 | | Net Income: | 943.48 | 0.38 |
| 11/2017 | PRD | $/BBL:23.33 | 2,554.82 /1.02 | Plant Products Sales: | 59,602.95 | 23.89 |
| | | Roy NRI: 0.00040054 | | Net Income: | 59,602.95 | 23.89 |
| 12/2017 | PRD | $/BBL:21.13 | 2,296.55-/0.92- | Plant Products Sales: | 48,515.57- | 19.45- |
| | | Roy NRI: 0.00040054 | | Net Income: | 48,515.57- | 19.45- |
| 12/2017 | PRD | $/BBL:26.63 | 53.50 /0.02 | Plant Products Sales: | 1,424.93 | 0.57 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,424.93 | 0.57 |
| 12/2017 | PRD | $/BBL:26.63 | 53.50 /0.02 | Plant Products Sales: | 1,424.93 | 0.57 |
| | | Roy NRI: 0.00040054 | | Net Income: | 1,424.93 | 0.57 |
| 12/2017 | PRD | $/BBL:20.86 | 2,189.55 /0.88 | Plant Products Sales: | 45,665.71 | 18.31 |
| | | Roy NRI: 0.00040054 | | Net Income: | 45,665.71 | 18.31 |
| 01/2018 | PRD | $/BBL:30.04 | 21.49 /0.01 | Plant Products Sales: | 645.65 | 0.26 |
| | | Roy NRI: 0.00040054 | | Net Income: | 645.65 | 0.26 |
| 01/2018 | PRD | $/BBL:30.04 | 21.49-/0.01- | Plant Products Sales: | 645.65- | 0.26- |
| | | Roy NRI: 0.00040054 | | Net Income: | 645.65- | 0.26- |
| 02/2018 | PRD | $/BBL:28.23 | 18.07 /0.01 | Plant Products Sales: | 510.10 | 0.21 |
| | | Roy NRI: 0.00040054 | | Net Income: | 510.10 | 0.21 |
| 02/2018 | PRD | $/BBL:22.47 | 2,661.78 /1.07 | Plant Products Sales: | 59,817.07 | 23.98 |
| | | Roy NRI: 0.00040054 | | Net Income: | 59,817.07 | 23.98 |
| 02/2018 | PRD | $/BBL:28.23 | 18.07-/0.01- | Plant Products Sales: | 510.10- | 0.20- |
| | | Roy NRI: 0.00040054 | | Net Income: | 510.10- | 0.20- |
| 02/2018 | PRD | $/BBL:22.47 | 2,661.78-/1.07- | Plant Products Sales: | 59,817.07- | 23.98- |
| | | Roy NRI: 0.00040054 | | Net Income: | 59,817.07- | 23.98- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  535

**LEASE: (WARJ01)  John Warren 15-10 HC #1  (Continued)**
**API: 1706121331**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | PRD | $/BBL:25.61 | 25.31 /0.01 | Plant Products Sales: | 648.19 | 0.26 |
| | Roy NRI: 0.00040054 | | | Net Income: | 648.19 | 0.26 |
| 03/2018 | PRD | $/BBL:25.61 | 25.31-/-0.01- | Plant Products Sales: | 648.19- | 0.26- |
| | Roy NRI: 0.00040054 | | | Net Income: | 648.19- | 0.26- |
| 04/2018 | PRD | $/BBL:21.36 | 3,145.80 /1.26 | Plant Products Sales: | 67,200.87 | 26.94 |
| | Roy NRI: 0.00040054 | | | Net Income: | 67,200.87 | 26.94 |
| 04/2018 | PRD | $/BBL:21.36 | 3,145.80-/1.26- | Plant Products Sales: | 67,200.87- | 26.94- |
| | Roy NRI: 0.00040054 | | | Net Income: | 67,200.87- | 26.94- |
| 05/2018 | PRD | $/BBL:23.82 | 2,893.05 /1.16 | Plant Products Sales: | 68,913.64 | 27.62 |
| | Roy NRI: 0.00040054 | | | Net Income: | 68,913.64 | 27.62 |
| 05/2018 | PRD | $/BBL:23.82 | 2,893.05-/1.16- | Plant Products Sales: | 68,913.64- | 27.63- |
| | Roy NRI: 0.00040054 | | | Net Income: | 68,913.64- | 27.63- |
| 06/2018 | PRD | $/BBL:32.55 | 17.74 /0.01 | Plant Products Sales: | 577.45 | 0.23 |
| | Roy NRI: 0.00040054 | | | Net Income: | 577.45 | 0.23 |
| 06/2018 | PRD | $/BBL:32.55 | 17.74-/-0.01- | Plant Products Sales: | 577.45- | 0.23- |
| | Roy NRI: 0.00040054 | | | Net Income: | 577.45- | 0.23- |
| 07/2018 | PRD | $/BBL:33.22 | 16.07 /0.01 | Plant Products Sales: | 533.85 | 0.22 |
| | Roy NRI: 0.00040054 | | | Net Income: | 533.85 | 0.22 |
| 07/2018 | PRD | $/BBL:26.30 | 3,125.11 /1.25 | Plant Products Sales: | 82,199.12 | 32.95 |
| | Roy NRI: 0.00040054 | | | Net Income: | 82,199.12 | 32.95 |
| 07/2018 | PRD | $/BBL:33.22 | 16.07-/-0.01- | Plant Products Sales: | 533.85- | 0.21- |
| | Roy NRI: 0.00040054 | | | Net Income: | 533.85- | 0.21- |
| 07/2018 | PRD | $/BBL:26.30 | 3,125.11-/1.25- | Plant Products Sales: | 82,199.12- | 32.95- |
| | Roy NRI: 0.00040054 | | | Net Income: | 82,199.12- | 32.95- |
| 08/2018 | PRD | $/BBL:33.84 | 17.58 /0.01 | Plant Products Sales: | 594.98 | 0.24 |
| | Roy NRI: 0.00040054 | | | Net Income: | 594.98 | 0.24 |
| 08/2018 | PRD | $/BBL:33.84 | 17.58-/-0.01- | Plant Products Sales: | 594.98- | 0.23- |
| | Roy NRI: 0.00040054 | | | Net Income: | 594.98- | 0.23- |
| 09/2018 | PRD | $/BBL:32.97 | 2,926.53 /1.17 | Plant Products Sales: | 96,477.77 | 38.68 |
| | Roy NRI: 0.00040054 | | | Net Income: | 96,477.77 | 38.68 |
| 09/2018 | PRD | $/BBL:32.97 | 2,926.53-/1.17- | Plant Products Sales: | 96,477.77- | 38.67- |
| | Roy NRI: 0.00040054 | | | Net Income: | 96,477.77- | 38.67- |
| 10/2018 | PRD | $/BBL:28.83 | 2,660.02 /1.07 | Plant Products Sales: | 76,684.48 | 30.74 |
| | Roy NRI: 0.00040054 | | | Net Income: | 76,684.48 | 30.74 |
| 10/2018 | PRD | $/BBL:28.83 | 2,660.02-/1.07- | Plant Products Sales: | 76,684.48- | 30.73- |
| | Roy NRI: 0.00040054 | | | Net Income: | 76,684.48- | 30.73- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 536

**LEASE: (WARJ01) John Warren 15-10 HC #1 (Continued)**
**API: 1706121331**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60 /1.03 | Plant Products Sales: | 52,986.35 | 21.23 |
| | Roy NRI: 0.00040054 | | | Net Income: | 52,986.35 | 21.23 |
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60-/1.03- | Plant Products Sales: | 52,986.35- | 21.24- |
| | Roy NRI: 0.00040054 | | | Net Income: | 52,986.35- | 21.24- |
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60 /1.03 | Plant Products Sales: | 52,986.35 | 21.23 |
| | Roy NRI: 0.00040054 | | | Net Income: | 52,986.35 | 21.23 |
| 11/2018 | PRD | $/BBL:24.87 | 9.76-/0.00- | Plant Products Sales: | 242.77- | 0.10- |
| | Roy NRI: 0.00040054 | | | Net Income: | 242.77- | 0.10- |
| 11/2018 | PRD | $/BBL:20.54 | 2,579.60-/1.03- | Plant Products Sales: | 52,986.35- | 21.24- |
| | Roy NRI: 0.00040054 | | | Net Income: | 52,986.35- | 21.24- |
| 01/2019 | PRD | $/BBL:21.82 | 8.87 /0.00 | Plant Products Sales: | 193.58 | 0.08 |
| | Roy NRI: 0.00040054 | | | Net Income: | 193.58 | 0.08 |
| 01/2019 | PRD | $/BBL:21.82 | 8.87-/0.00- | Plant Products Sales: | 193.58- | 0.08- |
| | Roy NRI: 0.00040054 | | | Net Income: | 193.58- | 0.08- |
| 02/2019 | PRD | $/BBL:23.25 | 5.26 /0.00 | Plant Products Sales: | 122.27 | 0.05 |
| | Roy NRI: 0.00040054 | | | Net Income: | 122.27 | 0.05 |
| 02/2019 | PRD | $/BBL:23.25 | 5.26-/0.00- | Plant Products Sales: | 122.27- | 0.05- |
| | Roy NRI: 0.00040054 | | | Net Income: | 122.27- | 0.05- |
| 02/2019 | PRD | $/BBL:23.25 | 5.26 /0.00 | Plant Products Sales: | 122.27 | 0.05 |
| | Roy NRI: 0.00040054 | | | Net Income: | 122.27 | 0.05 |
| 02/2019 | PRD | $/BBL:23.25 | 5.26-/0.00- | Plant Products Sales: | 122.27- | 0.05- |
| | Roy NRI: 0.00040054 | | | Net Income: | 122.27- | 0.05- |
| 03/2019 | PRD | $/BBL:18.42 | 2,326.47 /0.93 | Plant Products Sales: | 42,844.72 | 17.17 |
| | Roy NRI: 0.00040054 | | | Net Income: | 42,844.72 | 17.17 |
| 03/2019 | PRD | $/BBL:18.42 | 2,326.47-/0.93- | Plant Products Sales: | 42,844.72- | 17.18- |
| | Roy NRI: 0.00040054 | | | Net Income: | 42,844.72- | 17.18- |
| 04/2019 | PRD | $/BBL:20.94 | 8.09 /0.00 | Plant Products Sales: | 169.37 | 0.06 |
| | Roy NRI: 0.00040054 | | | Net Income: | 169.37 | 0.06 |
| 04/2019 | PRD | $/BBL:20.94 | 8.09-/0.00- | Plant Products Sales: | 169.37- | 0.07- |
| | Roy NRI: 0.00040054 | | | Net Income: | 169.37- | 0.07- |
| 05/2019 | PRD | $/BBL:19.86 | 1,199.70 /0.48 | Plant Products Sales: | 23,823.47 | 9.55 |
| | Roy NRI: 0.00040054 | | | Net Income: | 23,823.47 | 9.55 |
| 05/2019 | PRD | $/BBL:19.86 | 1,199.70-/0.48- | Plant Products Sales: | 23,823.47- | 9.55- |
| | Roy NRI: 0.00040054 | | | Net Income: | 23,823.47- | 9.55- |
| 12/2020 | PRG | $/GAL:0.59 | 12,403.13 /4.97 | Plant Products - Gals - Sales: | 7,322.53 | 2.91 |
| | Roy NRI: 0.00040054 | | | Net Income: | 7,322.53 | 2.91 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   537

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
**API: 1706121331**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.73 | 61,164.56 /24.50 | Plant Products - Gals - Sales: | 44,570.69 | 17.87 |
| | | Roy NRI: 0.00040054 | | Net Income: | 44,570.69 | 17.87 |

**Total Revenue for LEASE** | | | | | | **2,837.41**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ01 | 0.00040054 | 2,837.41 | | 2,837.41 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
**API: 1706121332**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:59.06 | 298.66 /0.04 | Condensate Sales: | 17,637.52 | 2.35 |
| | | Roy NRI: 0.00013316 | | Production Tax - Condensate: | 2,188.10- | 0.29- |
| | | | | Net Income: | 15,449.42 | 2.06 |
| 07/2016 | GAS | $/MCF:2.89 | 42,027.34 /5.60 | Gas Sales: | 121,366.91 | 16.17 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,547.13- | 0.60- |
| | | | | Net Income: | 116,819.78 | 15.57 |
| 08/2016 | GAS | $/MCF:2.80 | 808,693.99 /107.69 | Gas Sales: | 2,266,623.91 | 301.94 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 87,447.10- | 11.52- |
| | | | | Net Income: | 2,179,176.81 | 290.42 |
| 08/2016 | GAS | $/MCF:2.80 | 404,295.78/53.84- | Gas Sales: | 1,133,171.77- | 150.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 43,652.31 | 5.75 |
| | | | | Net Income: | 1,089,519.46- | 145.20- |
| 08/2016 | GAS | $/MCF:2.80 | 404,398.21-/53.85- | Gas Sales: | 1,133,452.14- | 150.99- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 43,723.55 | 5.76 |
| | | | | Net Income: | 1,089,728.59- | 145.23- |
| 08/2016 | GAS | $/MCF:2.80 | 404,295.78 /53.84 | Gas Sales: | 1,133,171.77 | 150.96 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 43,723.55- | 5.77- |
| | | | | Net Income: | 1,089,448.22 | 145.19 |
| 09/2016 | GAS | $/MCF:2.95 | 301,981.98 /40.21 | Gas Sales: | 892,068.73 | 118.84 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 31,877.65- | 4.20- |
| | | | | Net Income: | 860,191.08 | 114.64 |
| 09/2016 | GAS | $/MCF:2.89 | 2,702.89 /0.36 | Gas Sales: | 7,801.78 | 1.04 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 325.50- | 0.04- |
| | | | | Net Income: | 7,476.28 | 1.00 |
| 10/2016 | GAS | $/MCF:3.05 | 256,677.25 /34.18 | Gas Sales: | 782,205.88 | 104.20 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 27,534.19- | 3.62- |
| | | | | Net Income: | 754,671.69 | 100.58 |
| 10/2016 | GAS | $/MCF:2.94 | 2,112.85 /0.28 | Gas Sales: | 6,207.98 | 0.83 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 244.60- | 0.03- |
| | | | | Net Income: | 5,963.38 | 0.80 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   538

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2016 | GAS | $/MCF:2.64 | 1,729.19 /0.23 | Gas Sales: | 4,557.21 | 0.61 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 195.98- | 0.03- |
| | | | | Net Income: | 4,361.23 | 0.58 |
| 11/2016 | GAS | $/MCF:2.72 | 207,578.78 /27.64 | Gas Sales: | 565,235.34 | 75.29 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 22,344.34- | 2.94- |
| | | | | Net Income: | 542,891.00 | 72.35 |
| 12/2016 | GAS | $/MCF:3.37 | 182,806.80 /24.34 | Gas Sales: | 616,566.47 | 82.13 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 19,498.19- | 2.56- |
| | | | | Net Income: | 597,068.28 | 79.57 |
| 01/2017 | GAS | $/MCF:3.87 | 717.65 /0.10 | Gas Sales: | 2,775.30 | 0.37 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 82.73- | 0.01- |
| | | | | Net Income: | 2,692.57 | 0.36 |
| 01/2017 | GAS | $/MCF:4.07 | 108,298.49 /14.42 | Gas Sales: | 440,570.93 | 58.69 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 12,011.17- | 1.57- |
| | | | | Net Income: | 428,559.76 | 57.12 |
| 01/2017 | GAS | $/MCF:3.87 | 717.65-/0.10- | Gas Sales: | 2,775.30- | 0.37- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 127.20 | 0.02 |
| | | | | Net Income: | 2,648.10- | 0.35- |
| 01/2017 | GAS | $/MCF:4.07 | 108,298.49-/14.42- | Gas Sales: | 440,570.93- | 58.67- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 11,942.34 | 1.60 |
| | | | | Net Income: | 428,628.59- | 57.07- |
| 01/2017 | GAS | $/MCF:3.98 | 111,196.38 /14.81 | Gas Sales: | 442,863.39 | 58.97 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 12,049.43- | 1.60- |
| | | | | Net Income: | 430,813.96 | 57.37 |
| 02/2017 | GAS | $/MCF:3.29 | 1,203.72 /0.16 | Gas Sales: | 3,956.02 | 0.53 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 160.43- | 0.02- |
| | | | | Net Income: | 3,795.59 | 0.51 |
| 02/2017 | GAS | $/MCF:3.48 | 133,701.46 /17.80 | Gas Sales: | 464,836.27 | 61.92 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 15,269.70- | 2.01- |
| | | | | Net Income: | 449,566.57 | 59.91 |
| 02/2017 | GAS | $/MCF:3.29 | 1,203.72-/0.16- | Gas Sales: | 3,956.02- | 0.53- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 160.43 | 0.03 |
| | | | | Net Income: | 3,795.59- | 0.50- |
| 03/2017 | GAS | $/MCF:2.65 | 882.34 /0.12 | Gas Sales: | 2,342.57 | 0.31 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 111.34- | 0.01- |
| | | | | Net Income: | 2,231.23 | 0.30 |
| 03/2017 | GAS | $/MCF:2.72 | 103,701.04 /13.81 | Gas Sales: | 282,044.90 | 37.57 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 12,390.07- | 1.63- |
| | | | | Net Income: | 269,654.83 | 35.94 |
| 03/2017 | GAS | $/MCF:2.65 | 882.39-/0.12- | Gas Sales: | 2,342.70- | 0.31- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 185.64 | 0.02 |
| | | | | Net Income: | 2,157.06- | 0.29- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   539

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2017 | GAS | $/MCF:2.65 | 882.39 /0.12 | Gas Sales: | 2,342.70 | 0.31 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 111.34- | 0.01- |
|  |  |  |  | Net Income: | 2,231.36 | 0.30 |
| 03/2017 | GAS | $/MCF:2.65 | 882.34-/0.12- | Gas Sales: | 2,342.57- | 0.31- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 111.34 | 0.01 |
|  |  |  |  | Net Income: | 2,231.23- | 0.30- |
| 03/2017 | GAS | $/MCF:2.72 | 44.59-/0.01- | Gas Sales: | 121.28- | 0.02- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5.29 | 0.00 |
|  |  |  |  | Net Income: | 115.99- | 0.02- |
| 04/2017 | GAS | $/MCF:3.25 | 77,657.27 /10.34 | Gas Sales: | 252,122.51 | 33.59 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 8,706.03- | 1.15- |
|  |  |  |  | Net Income: | 243,416.48 | 32.44 |
| 04/2017 | GAS | $/MCF:3.25 | 19.28 /0.00 | Gas Sales: | 62.57 | 0.01 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 2.14- | 0.00 |
|  |  |  |  | Net Income: | 60.43 | 0.01 |
| 05/2017 | GAS | $/MCF:3.20 | 58,019.43 /7.73 | Gas Sales: | 185,723.65 | 24.74 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 6,802.11- | 0.89- |
|  |  |  |  | Net Income: | 178,921.54 | 23.85 |
| 07/2017 | GAS | $/MCF:2.98 | 490.79 /0.07 | Gas Sales: | 1,462.57 | 0.20 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 71.78- | 0.01- |
|  |  |  |  | Net Income: | 1,390.79 | 0.19 |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.69 /6.91 | Gas Sales: | 169,009.81 | 22.51 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 7,014.98- | 0.92- |
|  |  |  |  | Net Income: | 161,994.83 | 21.59 |
| 07/2017 | GAS | $/MCF:2.97 | 490.78-/0.07- | Gas Sales: | 1,456.96- | 0.19- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 1,456.96- | 0.19- |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.70 /6.91- | Gas Sales: | 169,108.56- | 22.52- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 163.83 | 0.02 |
|  |  |  |  | Net Income: | 168,944.73- | 22.50- |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.69-/6.91- | Gas Sales: | 169,009.81- | 22.52- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 6,922.93 | 0.92 |
|  |  |  |  | Net Income: | 162,086.88- | 21.60- |
| 07/2017 | GAS | $/MCF:3.26 | 51,855.70 /6.91 | Gas Sales: | 169,108.56 | 22.54 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 169,108.56 | 22.54 |
| 08/2017 | GAS | $/MCF:3.17 | 59,547.40 /7.93 | Gas Sales: | 188,805.24 | 25.15 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 7,553.09- | 0.99- |
|  |  |  |  | Net Income: | 181,252.15 | 24.16 |
| 08/2017 | GAS | $/MCF:2.91 | 1,194.70 /0.16 | Gas Sales: | 3,476.50 | 0.46 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 168.49- | 0.02- |
|  |  |  |  | Net Income: | 3,308.01 | 0.44 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   540

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2017 | GAS | $/MCF:2.90 | 1,194.71-/0.16- | Gas Sales: | 3,468.69- | 0.46- |
| | | Roy NRI: 0.00013316 | | Net Income: | 3,468.69- | 0.46- |
| 08/2017 | GAS | $/MCF:3.16 | 59,547.40-/7.93- | Gas Sales: | 188,380.02- | 25.08- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 243.51 | 0.03 |
| | | | | Net Income: | 188,136.51- | 25.05- |
| 08/2017 | GAS | $/MCF:3.17 | 59,547.40-/7.93- | Gas Sales: | 188,805.24- | 25.15- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 7,478.07 | 0.98 |
| | | | | Net Income: | 181,327.17- | 24.17- |
| 08/2017 | GAS | $/MCF:3.16 | 59,547.40 /7.93 | Gas Sales: | 188,380.02 | 25.11 |
| | | Roy NRI: 0.00013316 | | Net Income: | 188,380.02 | 25.11 |
| 09/2017 | GAS | $/MCF:2.92 | 533.73 /0.07 | Gas Sales: | 1,557.35 | 0.21 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 73.39- | 0.01- |
| | | | | Net Income: | 1,483.96 | 0.20 |
| 09/2017 | GAS | $/MCF:3.17 | 56,423.25 /7.51 | Gas Sales: | 178,999.72 | 23.85 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,888.36- | 0.91- |
| | | | | Net Income: | 172,111.36 | 22.94 |
| 09/2017 | GAS | $/MCF:2.90 | 533.73-/0.07- | Gas Sales: | 1,549.13- | 0.21- |
| | | Roy NRI: 0.00013316 | | Net Income: | 1,549.13- | 0.21- |
| 09/2017 | GAS | $/MCF:3.16 | 56,423.25-/7.51- | Gas Sales: | 178,054.96- | 23.71- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 139.42 | 0.02 |
| | | | | Net Income: | 177,915.54- | 23.69- |
| 09/2017 | GAS | $/MCF:3.17 | 56,423.25-/7.51- | Gas Sales: | 178,999.72- | 23.85- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,822.33 | 0.90 |
| | | | | Net Income: | 172,177.39- | 22.95- |
| 09/2017 | GAS | $/MCF:3.16 | 56,423.25 /7.51 | Gas Sales: | 178,054.96 | 23.73 |
| | | Roy NRI: 0.00013316 | | Net Income: | 178,054.96 | 23.73 |
| 10/2017 | GAS | $/MCF:2.95 | 506.69 /0.07 | Gas Sales: | 1,492.79 | 0.20 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 19.92 | 0.00 |
| | | | | Net Income: | 1,512.71 | 0.20 |
| 10/2017 | GAS | $/MCF:3.11 | 52,083.41-/6.94- | Gas Sales: | 162,176.63- | 21.61- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,645.80 | 0.88 |
| | | | | Net Income: | 155,530.83- | 20.73- |
| 10/2017 | GAS | $/MCF:3.11 | 52,083.41 /6.94 | Gas Sales: | 162,176.63 | 21.61 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,733.55- | 0.89- |
| | | | | Net Income: | 155,443.08 | 20.72 |
| 10/2017 | GAS | $/MCF:2.95 | 506.69-/0.07- | Gas Sales: | 1,492.80- | 0.20- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 67.83 | 0.01 |
| | | | | Net Income: | 1,424.97- | 0.19- |
| 11/2017 | GAS | $/MCF:2.93 | 47,304.31 /6.30 | Gas Sales: | 138,383.57 | 18.43 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,232.55- | 0.82- |
| | | | | Net Income: | 132,151.02 | 17.61 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   541

**LEASE: (WARJ02)  John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2017 | GAS | $/MCF:2.76 | 412.11 /0.05 | Gas Sales: | 1,138.97 | 0.15 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 13.96 | 0.00 |
| | | | | Net Income: | 1,152.93 | 0.15 |
| 11/2017 | GAS | $/MCF:2.92 | 47,716.42-/6.35- | Gas Sales: | 139,522.54- | 18.59- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,150.07 | 0.81 |
| | | | | Net Income: | 133,372.47- | 17.78- |
| 11/2017 | GAS | $/MCF:2.92 | 47,716.42 /6.35 | Gas Sales: | 139,522.54 | 18.59 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,221.06- | 0.82- |
| | | | | Net Income: | 133,301.48 | 17.77 |
| 11/2017 | GAS | $/MCF:2.76 | 412.11-/0.05- | Gas Sales: | 1,138.97- | 0.15- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 57.03 | 0.01 |
| | | | | Net Income: | 1,081.94- | 0.14- |
| 11/2017 | GAS | $/MCF:2.93 | 47,304.31-/6.30- | Gas Sales: | 138,383.57- | 18.43- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,232.55 | 0.82 |
| | | | | Net Income: | 132,151.02- | 17.61- |
| 12/2017 | GAS | $/MCF:3.06 | 49,585.51 /6.60 | Gas Sales: | 151,766.24 | 20.22 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,129.03- | 0.81- |
| | | | | Net Income: | 145,637.21 | 19.41 |
| 12/2017 | GAS | $/MCF:2.93 | 436.37 /0.06 | Gas Sales: | 1,280.43 | 0.17 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5.56- | 0.00 |
| | | | | Net Income: | 1,274.87 | 0.17 |
| 12/2017 | GAS | $/MCF:3.06 | 50,021.88-/6.66- | Gas Sales: | 153,046.67- | 20.39- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,083.36 | 0.80 |
| | | | | Net Income: | 146,963.31- | 19.59- |
| 12/2017 | GAS | $/MCF:3.06 | 50,021.88 /6.66 | Gas Sales: | 153,046.67 | 20.39 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,136.69- | 0.81- |
| | | | | Net Income: | 146,909.98 | 19.58 |
| 12/2017 | GAS | $/MCF:2.93 | 436.37-/0.06- | Gas Sales: | 1,280.43- | 0.17- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 58.89 | 0.01 |
| | | | | Net Income: | 1,221.54- | 0.16- |
| 12/2017 | GAS | $/MCF:3.06 | 49,585.51-/6.60- | Gas Sales: | 151,766.24- | 20.22- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 6,129.03 | 0.81 |
| | | | | Net Income: | 145,637.21- | 19.41- |
| 01/2018 | GAS | $/MCF:3.00 | 337.43 /0.04 | Gas Sales: | 1,012.97 | 0.13 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 23.88 | 0.01 |
| | | | | Net Income: | 1,036.85 | 0.14 |
| 01/2018 | GAS | $/MCF:3.15 | 46,019.22-/6.13- | Gas Sales: | 144,873.08- | 19.30- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,777.02 | 0.77 |
| | | | | Net Income: | 139,096.06- | 18.53- |
| 01/2018 | GAS | $/MCF:3.15 | 46,019.22 /6.13 | Gas Sales: | 144,873.08 | 19.30 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,845.38- | 0.77- |
| | | | | Net Income: | 139,027.70 | 18.53 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   542

**LEASE: (WARJ02)  John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2018 | GAS | $/MCF:3.00 | 337.43-/0.04- | Gas Sales: | 1,012.97- | 0.13- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 44.48 | 0.00 |
| | | | | Net Income: | 968.49- | 0.13- |
| 02/2018 | GAS | $/MCF:3.51 | 39,947.38 /5.32 | Gas Sales: | 140,217.39 | 18.68 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,287.58- | 0.70- |
| | | | | Net Income: | 134,929.81 | 17.98 |
| 02/2018 | GAS | $/MCF:3.32 | 309.83 /0.04 | Gas Sales: | 1,027.39 | 0.14 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 55.72 | 0.00 |
| | | | | Net Income: | 1,083.11 | 0.14 |
| 02/2018 | GAS | $/MCF:3.51 | 40,257.21-/5.36- | Gas Sales: | 141,244.78- | 18.82- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,136.80 | 0.68 |
| | | | | Net Income: | 136,107.98- | 18.14- |
| 02/2018 | GAS | $/MCF:3.51 | 40,257.21 /5.36 | Gas Sales: | 141,244.78 | 18.82 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,233.51- | 0.69- |
| | | | | Net Income: | 136,011.27 | 18.13 |
| 02/2018 | GAS | $/MCF:3.32 | 309.83-/0.04- | Gas Sales: | 1,027.39- | 0.14- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 40.99 | 0.01 |
| | | | | Net Income: | 986.40- | 0.13- |
| 02/2018 | GAS | $/MCF:3.51 | 39,947.38-/5.32- | Gas Sales: | 140,217.39- | 18.68- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,287.58 | 0.70 |
| | | | | Net Income: | 134,929.81- | 17.98- |
| 03/2018 | GAS | $/MCF:2.73 | 44,456.71 /5.92 | Gas Sales: | 121,447.83 | 16.18 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,883.60- | 0.78- |
| | | | | Net Income: | 115,564.23 | 15.40 |
| 03/2018 | GAS | $/MCF:2.59 | 397.01 /0.05 | Gas Sales: | 1,029.04 | 0.14 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 8.56 | 0.00 |
| | | | | Net Income: | 1,037.60 | 0.14 |
| 03/2018 | GAS | $/MCF:2.73 | 44,853.72-/5.97- | Gas Sales: | 122,476.87- | 16.31- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,815.32 | 0.76 |
| | | | | Net Income: | 116,661.55- | 15.55- |
| 03/2018 | GAS | $/MCF:2.73 | 44,853.72 /5.97 | Gas Sales: | 122,476.87 | 16.31 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,876.53- | 0.77- |
| | | | | Net Income: | 116,600.34 | 15.54 |
| 03/2018 | GAS | $/MCF:2.59 | 397.01-/0.05- | Gas Sales: | 1,029.04- | 0.14- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 52.65 | 0.01 |
| | | | | Net Income: | 976.39- | 0.13- |
| 03/2018 | GAS | $/MCF:2.73 | 44,456.71-/5.92- | Gas Sales: | 121,447.83- | 16.18- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,883.60 | 0.78 |
| | | | | Net Income: | 115,564.23- | 15.40- |
| 04/2018 | GAS | $/MCF:2.84 | 42,533.18 /5.66 | Gas Sales: | 120,673.42 | 16.07 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,634.43- | 0.61- |
| | | | | Net Income: | 116,038.99 | 15.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD  Page  543

**LEASE: (WARJ02)  John Warren 15-10 HC #2  (Continued)**
**API: 1706121332**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | GAS | $/MCF:2.67 | 320.64 /0.04 | Gas Sales: | 856.28 | 0.12 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 24.66 | 0.00 |
| | | | | Net Income: | 880.94 | 0.12 |
| 04/2018 | GAS | $/MCF:2.84 | 42,853.82-/5.71- | Gas Sales: | 121,529.70- | 16.19- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,543.04 | 0.60 |
| | | | | Net Income: | 116,986.66- | 15.59- |
| 04/2018 | GAS | $/MCF:2.84 | 42,853.82 /5.71 | Gas Sales: | 121,529.70 | 16.19 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,611.08- | 0.61- |
| | | | | Net Income: | 116,918.62 | 15.58 |
| 04/2018 | GAS | $/MCF:2.84 | 42,533.18-/5.66- | Gas Sales: | 120,673.42- | 16.07- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,634.43 | 0.61 |
| | | | | Net Income: | 116,038.99- | 15.46- |
| 05/2018 | GAS | $/MCF:2.93 | 37,658.44 /5.01 | Gas Sales: | 110,408.88 | 14.71 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,193.33- | 0.69- |
| | | | | Net Income: | 105,215.55 | 14.02 |
| 05/2018 | GAS | $/MCF:2.75 | 326.99 /0.04 | Gas Sales: | 898.19 | 0.12 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 19.25 | 0.00 |
| | | | | Net Income: | 917.44 | 0.12 |
| 05/2018 | GAS | $/MCF:2.93 | 37,985.43-/5.06- | Gas Sales: | 111,307.07- | 14.83- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,111.81 | 0.68 |
| | | | | Net Income: | 106,195.26- | 14.15- |
| 05/2018 | GAS | $/MCF:2.93 | 37,985.43 /5.06 | Gas Sales: | 111,307.07 | 14.83 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,175.43- | 0.68- |
| | | | | Net Income: | 106,131.64 | 14.15 |
| 05/2018 | GAS | $/MCF:2.75 | 326.99 /0.04- | Gas Sales: | 898.19- | 0.12- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 44.37 | 0.01 |
| | | | | Net Income: | 853.82- | 0.11- |
| 05/2018 | GAS | $/MCF:2.93 | 37,658.44-/5.01- | Gas Sales: | 110,408.88- | 14.71- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,193.33 | 0.69 |
| | | | | Net Income: | 105,215.55- | 14.02- |
| 06/2018 | GAS | $/MCF:2.97 | 35,946.58 /4.79 | Gas Sales: | 106,719.24 | 14.22 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,740.44- | 0.63- |
| | | | | Net Income: | 101,978.80 | 13.59 |
| 06/2018 | GAS | $/MCF:2.83 | 256.24 /0.03 | Gas Sales: | 726.10 | 0.10 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 13.09 | 0.00 |
| | | | | Net Income: | 739.19 | 0.10 |
| 06/2018 | GAS | $/MCF:2.97 | 36,202.82-/4.82- | Gas Sales: | 107,445.34- | 14.31- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,681.02 | 0.61 |
| | | | | Net Income: | 102,764.32- | 13.70- |
| 06/2018 | GAS | $/MCF:2.97 | 36,202.82 /4.82 | Gas Sales: | 107,445.34 | 14.31 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,728.39- | 0.62- |
| | | | | Net Income: | 102,716.95 | 13.69 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   544

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2018 | GAS | $/MCF:2.83 | 256.24-/0.03- | Gas Sales: | 726.10- | 0.10- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 34.28 | 0.01 |
| | | | | Net Income: | 691.82- | 0.09- |
| 06/2018 | GAS | $/MCF:2.97 | 35,946.58-/4.79- | Gas Sales: | 106,719.24- | 14.22- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,740.44 | 0.63 |
| | | | | Net Income: | 101,978.80- | 13.59- |
| 07/2018 | GAS | $/MCF:2.89 | 228.52 /0.03 | Gas Sales: | 660.30 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19- | 0.77- |
| | | | | Net Income: | 5,105.89- | 0.68- |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79 /5.26 | Gas Sales: | 119,693.78 | 15.95 |
| | | Roy NRI: 0.00013316 | | Net Income: | 119,693.78 | 15.95 |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79-/5.26- | Gas Sales: | 119,693.78- | 15.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19 | 0.76 |
| | | | | Net Income: | 113,927.59- | 15.19- |
| 07/2018 | GAS | $/MCF:2.89 | 228.52-/0.03- | Gas Sales: | 660.30- | 0.09- |
| | | Roy NRI: 0.00013316 | | Net Income: | 660.30- | 0.09- |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79 /5.26 | Gas Sales: | 119,693.78 | 15.94 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19- | 0.76- |
| | | | | Net Income: | 113,927.59 | 15.18 |
| 07/2018 | GAS | $/MCF:2.89 | 228.52 /0.03 | Gas Sales: | 660.30 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 60.64 | 0.01 |
| | | | | Net Income: | 720.94 | 0.10 |
| 07/2018 | GAS | $/MCF:2.89 | 228.52-/0.03- | Gas Sales: | 660.30- | 0.09- |
| | | Roy NRI: 0.00013316 | | Net Income: | 660.30- | 0.09- |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79-/5.26- | Gas Sales: | 119,693.78- | 15.94- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,645.91 | 0.74 |
| | | | | Net Income: | 114,047.87- | 15.20- |
| 07/2018 | GAS | $/MCF:2.89 | 228.52 /0.03 | Gas Sales: | 660.30 | 0.09 |
| | | Roy NRI: 0.00013316 | | Net Income: | 660.30 | 0.09 |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79 /5.26 | Gas Sales: | 119,693.78 | 15.94 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,706.55- | 0.75- |
| | | | | Net Income: | 113,987.23 | 15.19 |
| 07/2018 | GAS | $/MCF:2.89 | 228.52-/0.03- | Gas Sales: | 660.30- | 0.09- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,766.19 | 0.77 |
| | | | | Net Income: | 5,105.89 | 0.68 |
| 07/2018 | GAS | $/MCF:3.03 | 39,498.79-/5.26- | Gas Sales: | 119,693.78- | 15.95- |
| | | Roy NRI: 0.00013316 | | Net Income: | 119,693.78- | 15.95- |
| 08/2018 | GAS | $/MCF:2.84 | 254.93 /0.03 | Gas Sales: | 723.19 | 0.10 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,448.71- | 0.73- |
| | | | | Net Income: | 4,725.52- | 0.63- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   545

**LEASE: (WARJ02) John Warren 15-10 HC #2   (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48 /4.87 | Gas Sales: | 108,764.06 | 14.49 |
| | | Roy NRI: 0.00013316 | | Net Income: | 108,764.06 | 14.49 |
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48-/4.87- | Gas Sales: | 108,764.06- | 14.49- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,448.71 | 0.72 |
| | | | | Net Income: | 103,315.35- | 13.77- |
| 08/2018 | GAS | $/MCF:2.84 | 254.93-/0.03- | Gas Sales: | 723.19- | 0.10- |
| | | Roy NRI: 0.00013316 | | Net Income: | 723.19- | 0.10- |
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48 /4.87 | Gas Sales: | 108,764.06 | 14.49 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,448.71- | 0.72- |
| | | | | Net Income: | 103,315.35 | 13.77 |
| 08/2018 | GAS | $/MCF:2.84 | 254.93 /0.03 | Gas Sales: | 723.19 | 0.10 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 54.98 | 0.01 |
| | | | | Net Income: | 778.17 | 0.11 |
| 08/2018 | GAS | $/MCF:2.98 | 36,796.41-/4.90- | Gas Sales: | 109,487.25- | 14.58- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,339.86 | 0.70 |
| | | | | Net Income: | 104,147.39- | 13.88- |
| 08/2018 | GAS | $/MCF:2.98 | 36,796.41 /4.90 | Gas Sales: | 109,487.25 | 14.58 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,394.84- | 0.71- |
| | | | | Net Income: | 104,092.41 | 13.87 |
| 08/2018 | GAS | $/MCF:2.84 | 254.93-/0.03- | Gas Sales: | 723.19- | 0.10- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,448.71 | 0.73 |
| | | | | Net Income: | 4,725.52 | 0.63 |
| 08/2018 | GAS | $/MCF:2.98 | 36,541.48-/4.87- | Gas Sales: | 108,764.06- | 14.49- |
| | | Roy NRI: 0.00013316 | | Net Income: | 108,764.06- | 14.49- |
| 09/2018 | GAS | $/MCF:2.91 | 238.72 /0.03 | Gas Sales: | 695.10 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,178.06- | 0.69- |
| | | | | Net Income: | 4,482.96- | 0.60- |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73 /4.62 | Gas Sales: | 105,008.31 | 14.00 |
| | | Roy NRI: 0.00013316 | | Net Income: | 105,008.31 | 14.00 |
| 09/2018 | GAS | $/MCF:2.91 | 238.72-/0.03- | Gas Sales: | 695.10- | 0.09- |
| | | Roy NRI: 0.00013316 | | Net Income: | 695.10- | 0.09- |
| 09/2018 | GAS | $/MCF:2.91 | 238.72 /0.03 | Gas Sales: | 695.10 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 43.53 | 0.01 |
| | | | | Net Income: | 738.63 | 0.10 |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73-/4.62- | Gas Sales: | 105,008.31- | 13.99- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,092.06 | 0.67 |
| | | | | Net Income: | 99,916.25- | 13.32- |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73 /4.62 | Gas Sales: | 105,008.31 | 13.99 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 5,135.59- | 0.68- |
| | | | | Net Income: | 99,872.72 | 13.31 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   546

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2018 | GAS | $/MCF:2.91 | 238.72-/0.03- | Gas Sales: | 695.10- | 0.09- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,178.06 | 0.69 |
|  |  |  |  | Net Income: | 4,482.96 | 0.60 |
| 09/2018 | GAS | $/MCF:3.03 | 34,661.73-/4.62- | Gas Sales: | 105,008.31- | 13.99- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 105,008.31- | 13.99- |
| 10/2018 | GAS | $/MCF:3.11 | 242.94 /0.03 | Gas Sales: | 754.93 | 0.10 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,029.58- | 0.67- |
|  |  |  |  | Net Income: | 4,274.65- | 0.57- |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31 /4.53 | Gas Sales: | 110,859.34 | 14.77 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 110,859.34 | 14.77 |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31-/4.53- | Gas Sales: | 110,859.34- | 14.77- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,029.58 | 0.66 |
|  |  |  |  | Net Income: | 105,829.76- | 14.11- |
| 10/2018 | GAS | $/MCF:3.11 | 242.94-/0.03- | Gas Sales: | 754.93- | 0.10- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 754.93- | 0.10- |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31 /4.53 | Gas Sales: | 110,859.34 | 14.77 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,029.58- | 0.67- |
|  |  |  |  | Net Income: | 105,829.76 | 14.10 |
| 10/2018 | GAS | $/MCF:3.11 | 242.94 /0.03 | Gas Sales: | 754.93 | 0.10 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 48.71 | 0.01 |
|  |  |  |  | Net Income: | 803.64 | 0.11 |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31-/4.53- | Gas Sales: | 110,859.34- | 14.77- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,933.29 | 0.65 |
|  |  |  |  | Net Income: | 105,926.05- | 14.12- |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31 /4.53 | Gas Sales: | 110,859.34 | 14.77 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,982.00- | 0.66- |
|  |  |  |  | Net Income: | 105,877.34 | 14.11 |
| 10/2018 | GAS | $/MCF:3.11 | 242.94-/0.03- | Gas Sales: | 754.93- | 0.10- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 5,029.58 | 0.67 |
|  |  |  |  | Net Income: | 4,274.65 | 0.57 |
| 10/2018 | GAS | $/MCF:3.26 | 34,013.31-/4.53- | Gas Sales: | 110,859.34- | 14.77- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 110,859.34- | 14.77- |
| 11/2018 | GAS | $/MCF:3.41 | 188.63 /0.03 | Gas Sales: | 643.83 | 0.09 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,715.50- | 0.63- |
|  |  |  |  | Net Income: | 4,071.67- | 0.54- |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20 /4.23 | Gas Sales: | 113,595.21 | 15.14 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 113,595.21 | 15.14 |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20-/4.23- | Gas Sales: | 113,595.21- | 15.13- |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 4,715.50 | 0.62 |
|  |  |  |  | Net Income: | 108,879.71- | 14.51- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   547

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | $/MCF:3.41 | 188.63-/0.03- | Gas Sales: | 643.83- | 0.09- |
| | | Roy NRI: 0.00013316 | | Net Income: | 643.83- | 0.09- |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20 /4.23 | Gas Sales: | 113,595.21 | 15.13 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,715.50- | 0.62- |
| | | | | Net Income: | 108,879.71 | 14.51 |
| 11/2018 | GAS | $/MCF:3.41 | 188.63 /0.03 | Gas Sales: | 643.83 | 0.09 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 53.39 | 0.00 |
| | | | | Net Income: | 697.22 | 0.09 |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20-/4.23- | Gas Sales: | 113,595.21- | 15.13- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,609.69 | 0.60 |
| | | | | Net Income: | 108,985.52- | 14.53- |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20 /4.23 | Gas Sales: | 113,595.21 | 15.13 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,663.08- | 0.61- |
| | | | | Net Income: | 108,932.13 | 14.52 |
| 11/2018 | GAS | $/MCF:3.41 | 188.63-/0.03- | Gas Sales: | 643.83- | 0.09- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,715.50 | 0.63 |
| | | | | Net Income: | 4,071.67 | 0.54 |
| 11/2018 | GAS | $/MCF:3.57 | 31,786.20-/4.23- | Gas Sales: | 113,595.21- | 15.14- |
| | | Roy NRI: 0.00013316 | | Net Income: | 113,595.21- | 15.14- |
| 12/2018 | GAS | $/MCF:4.64 | 173.85 /0.02 | Gas Sales: | 806.85 | 0.11 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,631.17- | 0.62- |
| | | | | Net Income: | 3,824.32- | 0.51- |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06 /4.19 | Gas Sales: | 152,223.35 | 20.29 |
| | | Roy NRI: 0.00013316 | | Net Income: | 152,223.35 | 20.29 |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06-/4.19- | Gas Sales: | 152,223.35- | 20.28- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,484.11 | 0.59 |
| | | | | Net Income: | 147,739.24- | 19.69- |
| 12/2018 | GAS | $/MCF:4.64 | 173.85 /0.02 | Gas Sales: | 806.85 | 0.11 |
| | | Roy NRI: 0.00013316 | | Net Income: | 806.85 | 0.11 |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06 /4.19 | Gas Sales: | 152,223.35 | 20.28 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,558.29- | 0.60- |
| | | | | Net Income: | 147,665.06 | 19.68 |
| 12/2018 | GAS | $/MCF:4.64 | 173.85-/0.02- | Gas Sales: | 806.85- | 0.11- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,631.17 | 0.62 |
| | | | | Net Income: | 3,824.32 | 0.51 |
| 12/2018 | GAS | $/MCF:4.84 | 31,468.06-/4.19- | Gas Sales: | 152,223.35- | 20.29- |
| | | Roy NRI: 0.00013316 | | Net Income: | 152,223.35- | 20.29- |
| 01/2019 | GAS | $/MCF:3.56 | 172.73 /0.02 | Gas Sales: | 615.29 | 0.08 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,471.52- | 0.59- |
| | | | | Net Income: | 3,856.23- | 0.51- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   548

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71 /4.01 | Gas Sales: | 112,211.62 | 14.96 |
| | | Roy NRI: 0.00013316 | | Net Income: | 112,211.62 | 14.96 |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71-/4.01- | Gas Sales: | 112,211.62- | 14.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,471.52 | 0.59 |
| | | | | Net Income: | 107,740.10- | 14.36- |
| 01/2019 | GAS | $/MCF:3.56 | 172.73-/0.02- | Gas Sales: | 615.29- | 0.08- |
| | | Roy NRI: 0.00013316 | | Net Income: | 615.29- | 0.08- |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71 /4.01 | Gas Sales: | 112,211.62 | 14.95 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,471.52- | 0.59- |
| | | | | Net Income: | 107,740.10 | 14.36 |
| 01/2019 | GAS | $/MCF:3.56 | 172.73 /0.02 | Gas Sales: | 615.29 | 0.08 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 59.75 | 0.01 |
| | | | | Net Income: | 675.04 | 0.09 |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71-/4.01- | Gas Sales: | 112,211.62- | 14.95- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,352.99 | 0.58 |
| | | | | Net Income: | 107,858.63- | 14.37- |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71 /4.01 | Gas Sales: | 112,211.62 | 14.95 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,412.74 | 0.59- |
| | | | | Net Income: | 107,798.88 | 14.36 |
| 01/2019 | GAS | $/MCF:3.56 | 172.73-/0.02- | Gas Sales: | 615.29- | 0.08- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 4,471.52 | 0.59 |
| | | | | Net Income: | 3,856.23 | 0.51 |
| 01/2019 | GAS | $/MCF:3.73 | 30,085.71-/4.01- | Gas Sales: | 112,211.62- | 14.96- |
| | | Roy NRI: 0.00013316 | | Net Income: | 112,211.62- | 14.96- |
| 01/2019 | GAS | $/MCF:8.96 | 1,579.97 /0.21 | Gas Sales: | 14,158.32 | 1.89 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 91.94- | 0.02- |
| | | | | Net Income: | 14,066.38 | 1.87 |
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10 /3.37 | Gas Sales: | 77,604.13 | 10.34 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,933.57- | 0.52- |
| | | | | Net Income: | 73,670.56 | 9.82 |
| 02/2019 | GAS | $/MCF:2.89 | 154.33 /0.02 | Gas Sales: | 446.74 | 0.06 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 51.37 | 0.01 |
| | | | | Net Income: | 498.11 | 0.07 |
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10-/3.37- | Gas Sales: | 77,604.13- | 10.34- |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,831.52 | 0.51 |
| | | | | Net Income: | 73,772.61- | 9.83- |
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10 /3.37 | Gas Sales: | 77,604.13 | 10.34 |
| | | Roy NRI: 0.00013316 | | Production Tax - Gas: | 3,882.89 | 0.52- |
| | | | | Net Income: | 73,721.24 | 9.82 |
| 02/2019 | GAS | $/MCF:2.89 | 154.33-/0.02- | Gas Sales: | 446.74- | 0.06- |
| | | Roy NRI: 0.00013316 | | Net Income: | 446.74- | 0.06- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS | $/MCF:3.06 | 25,320.10-/3.37- | Gas Sales: | 77,604.13- | 10.34- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,933.57 | 0.52 |
| | | | | Net Income: | 73,670.56- | 9.82- |
| 03/2019 | GAS | $/MCF:2.87 | 179.28-/0.02- | Gas Sales: | 513.90- | 0.07- |
| | Roy NRI: 0.00013316 | | | Net Income: | 513.90- | 0.07- |
| 03/2019 | GAS | $/MCF:2.87 | 179.28 /0.02 | Gas Sales: | 513.90 | 0.07 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 28.51 | 0.00 |
| | | | | Net Income: | 542.41 | 0.07 |
| 03/2019 | GAS | $/MCF:2.94 | 29,750.81-/3.96- | Gas Sales: | 87,605.87- | 11.67- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 4,215.99 | 0.55 |
| | | | | Net Income: | 83,389.88- | 11.12- |
| 03/2019 | GAS | $/MCF:2.94 | 29,750.81 /3.96 | Gas Sales: | 87,605.87 | 11.67 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 4,244.50- | 0.56- |
| | | | | Net Income: | 83,361.37 | 11.11 |
| 04/2019 | GAS | $/MCF:2.65 | 170.62-/0.02- | Gas Sales: | 452.49- | 0.06- |
| | Roy NRI: 0.00013316 | | | Net Income: | 452.49- | 0.06- |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59-/3.56- | Gas Sales: | 74,030.30- | 9.86- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,912.73 | 0.51 |
| | | | | Net Income: | 70,117.57- | 9.35- |
| 04/2019 | GAS | $/MCF:2.65 | 170.62 /0.02 | Gas Sales: | 452.49 | 0.06 |
| | Roy NRI: 0.00013316 | | | Net Income: | 452.49 | 0.06 |
| 04/2019 | GAS | $/MCF:2.65 | 170.62-/0.02- | Gas Sales: | 452.49- | 0.06- |
| | Roy NRI: 0.00013316 | | | Net Income: | 452.49- | 0.06- |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59 /3.56 | Gas Sales: | 74,030.30 | 9.86 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,912.73- | 0.52- |
| | | | | Net Income: | 70,117.57 | 9.34 |
| 04/2019 | GAS | $/MCF:2.65 | 170.62 /0.02 | Gas Sales: | 452.49 | 0.06 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 31.31 | 0.00 |
| | | | | Net Income: | 483.80 | 0.06 |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59-/3.56- | Gas Sales: | 74,030.30- | 9.86- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,850.61 | 0.51 |
| | | | | Net Income: | 70,179.69- | 9.35- |
| 04/2019 | GAS | $/MCF:2.77 | 26,754.59 /3.56 | Gas Sales: | 74,030.30 | 9.86 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,881.92 | 0.51- |
| | | | | Net Income: | 70,148.38 | 9.35 |
| 05/2019 | GAS | $/MCF:2.49 | 109.94-/0.01- | Gas Sales: | 274.06- | 0.04- |
| | Roy NRI: 0.00013316 | | | Net Income: | 274.06- | 0.04- |
| 05/2019 | GAS | $/MCF:2.49 | 109.94 /0.01 | Gas Sales: | 274.06 | 0.04 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 15.09 | 0.00 |
| | | | | Net Income: | 289.15 | 0.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    550

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | $/MCF:2.59 | 27,694-/3.69- | Gas Sales: | 71,719.62- | 9.55- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,844.74 | 0.50 |
| | | | | Net Income: | 67,874.88- | 9.05- |
| 05/2019 | GAS | $/MCF:2.59 | 27,694 /3.69 | Gas Sales: | 71,719.62 | 9.55 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,859.83- | 0.51- |
| | | | | Net Income: | 67,859.79 | 9.04 |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60-/3.20- | Gas Sales: | 63,469.22- | 8.45- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,492.97 | 0.46 |
| | | | | Net Income: | 59,976.25- | 7.99- |
| 06/2019 | GAS | $/MCF:2.47 | 83.25-/0.01- | Gas Sales: | 205.61- | 0.03- |
| | Roy NRI: 0.00013316 | | | Net Income: | 205.61- | 0.03- |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60 /3.20 | Gas Sales: | 63,469.22 | 8.45 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,492.97- | 0.46- |
| | | | | Net Income: | 59,976.25 | 7.99 |
| 06/2019 | GAS | $/MCF:2.47 | 83.25 /0.01 | Gas Sales: | 205.61 | 0.03 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 21.18 | 0.00 |
| | | | | Net Income: | 226.79 | 0.03 |
| 06/2019 | GAS | $/MCF:2.47 | 83.25-/0.01- | Gas Sales: | 205.61- | 0.03- |
| | Roy NRI: 0.00013316 | | | Net Income: | 205.61- | 0.03- |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60-/3.20- | Gas Sales: | 63,469.22- | 8.45- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,450.82 | 0.45 |
| | | | | Net Income: | 60,018.40- | 8.00- |
| 06/2019 | GAS | $/MCF:2.47 | 83.25 /0.01 | Gas Sales: | 205.61 | 0.03 |
| | Roy NRI: 0.00013316 | | | Net Income: | 205.61 | 0.03 |
| 06/2019 | GAS | $/MCF:2.64 | 24,040.60 /3.20 | Gas Sales: | 63,469.22 | 8.45 |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,472.00- | 0.45- |
| | | | | Net Income: | 59,997.22 | 8.00 |
| 08/2019 | GAS | $/MCF:2.04 | 68.74-/0.01- | Gas Sales: | 139.89- | 0.02- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 3,252.89- | 0.43- |
| | | | | Net Income: | 3,392.78- | 0.45- |
| 08/2019 | GAS | $/MCF:2.04 | 68.74 /0.01 | Gas Sales: | 139.89 | 0.02 |
| | Roy NRI: 0.00013316 | | | Net Income: | 139.89 | 0.02 |
| 09/2019 | GAS | $/MCF:2.27 | 693.16-/0.09- | Gas Sales: | 1,576.47- | 0.21- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 2,988.38- | 0.40- |
| | | | | Net Income: | 4,564.85- | 0.61- |
| 09/2019 | GAS | $/MCF:2.27 | 693.16 /0.09 | Gas Sales: | 1,576.47 | 0.21 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,576.47 | 0.21 |
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09-/3.17- | Gas Sales: | 55,130.08- | 7.34- |
| | Roy NRI: 0.00013316 | | | Production Tax - Gas: | 4,257.89- | 0.58- |
| | | | | Net Income: | 59,387.97- | 7.92- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   551

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2019 | GAS | $/MCF:2.32 | 23,785.09 /3.17 | Gas Sales: | 55,130.08 | 7.35 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 55,130.08 | 7.35 |
| 05/2021 | GAS | $/MCF:3.19 | 30,567.80 /4.07 | Gas Sales: | 97,463.74 | 12.98 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 3,125.86- | 0.41- |
|  |  |  |  | Net Income: | 94,337.88 | 12.57 |
| 07/2016 | OIL | $/BBL:42.44 | 607.81 /0.08 | Oil Sales: | 25,795.19 | 3.44 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 3,224.40- | 0.43- |
|  |  |  |  | Net Income: | 22,570.79 | 3.01 |
| 08/2016 | OIL | $/BBL:42.66 | 10,207.89 /1.36 | Oil Sales: | 435,427.85 | 58.00 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 54,428.48- | 7.22- |
|  |  |  |  | Net Income: | 380,999.37 | 50.78 |
| 09/2016 | OIL | $/BBL:42.64 | 7,061.68 /0.94 | Oil Sales: | 301,100.01 | 40.11 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 37,637.50- | 5.00- |
|  |  |  |  | Net Income: | 263,462.51 | 35.11 |
| 10/2016 | OIL | $/BBL:47.64 | 6,706.33 /0.89 | Oil Sales: | 319,480.44 | 42.56 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 1,400.00 | 0.20 |
|  |  |  |  | Net Income: | 320,880.44 | 42.76 |
| 11/2016 | OIL | $/BBL:43.49 | 5,320.52 /0.71 | Oil Sales: | 231,399.41 | 30.82 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 28,924.92- | 3.84- |
|  |  |  |  | Net Income: | 202,474.49 | 26.98 |
| 12/2016 | OIL | $/BBL:49.83 | 4,297.03 /0.57 | Oil Sales: | 214,134.66 | 28.52 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 26,766.84- | 3.55- |
|  |  |  |  | Net Income: | 187,367.82 | 24.97 |
| 01/2017 | OIL | $/BBL:50.02 | 2,039.69 /0.27 | Oil Sales: | 102,025.09 | 13.59 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 12,753.14- | 1.69- |
|  |  |  |  | Net Income: | 89,271.95 | 11.90 |
| 02/2017 | OIL | $/BBL:51.06 | 3,645.76 /0.49 | Oil Sales: | 186,162.73 | 24.80 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 23,270.35- | 3.09- |
|  |  |  |  | Net Income: | 162,892.38 | 21.71 |
| 03/2017 | OIL | $/BBL:47.56 | 2,794.74 /0.37 | Oil Sales: | 132,922.65 | 17.70 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 16,618.48- | 2.20- |
|  |  |  |  | Net Income: | 116,304.17 | 15.50 |
| 04/2017 | OIL | $/BBL:49.02 | 2,244.86 /0.30 | Oil Sales: | 110,045.26 | 14.66 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 13,755.66- | 1.83- |
|  |  |  |  | Net Income: | 96,289.60 | 12.83 |
| 05/2017 | OIL | $/BBL:46.60 | 1,908.18 /0.25 | Oil Sales: | 88,921.85 | 11.84 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 11,115.23- | 1.47- |
|  |  |  |  | Net Income: | 77,806.62 | 10.37 |
| 06/2017 | OIL | $/BBL:43.35 | 43 /0.01 | Oil Sales: | 1,864.06 | 0.25 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Oil: | 233.01- | 0.03- |
|  |  |  |  | Net Income: | 1,631.05 | 0.22 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   552

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | OIL | $/BBL:43.35 | 43-/0.01- | Oil Sales: | 1,864.06- | 0.25- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 233.01 | 0.03 |
| | | | | Net Income: | 1,631.05- | 0.22- |
| 07/2017 | OIL | $/BBL:44.88 | 1,358.31 /0.18 | Oil Sales: | 60,962.63 | 8.12 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 7,620.33- | 1.01- |
| | | | | Net Income: | 53,342.30 | 7.11 |
| 07/2017 | OIL | $/BBL:44.88 | 1,358.31-/0.18- | Oil Sales: | 60,962.63- | 8.12- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 7,618.02 | 1.01 |
| | | | | Net Income: | 53,344.61- | 7.11- |
| 08/2017 | OIL | $/BBL:46.52 | 1,864.78 /0.25 | Oil Sales: | 86,752.86 | 11.55 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 10,844.11- | 1.44- |
| | | | | Net Income: | 75,908.75 | 10.11 |
| 08/2017 | OIL | $/BBL:46.52 | 1,864.78-/0.25- | Oil Sales: | 86,752.86- | 11.55- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 10,844.11 | 1.44 |
| | | | | Net Income: | 75,908.75- | 10.11- |
| 09/2017 | OIL | $/BBL:47.92 | 1,669.04 /0.22 | Oil Sales: | 79,988.41 | 10.66 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 9,998.56- | 1.33- |
| | | | | Net Income: | 69,989.85 | 9.33 |
| 09/2017 | OIL | $/BBL:47.92 | 1,669.04-/0.22- | Oil Sales: | 79,988.41- | 10.65- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 9,996.44 | 1.33 |
| | | | | Net Income: | 69,991.97- | 9.32- |
| 01/2018 | OIL | $/BBL:62.09 | 1,259.74 /0.17 | Oil Sales: | 78,219.31 | 10.42 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 9,777.41- | 1.30- |
| | | | | Net Income: | 68,441.90 | 9.12 |
| 01/2018 | OIL | $/BBL:62.09 | 1,259.74-/0.17- | Oil Sales: | 78,219.31- | 10.42- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 9,777.41 | 1.30 |
| | | | | Net Income: | 68,441.90- | 9.12- |
| 03/2018 | OIL | $/BBL:61.93 | 1,342.39 /0.18 | Oil Sales: | 83,140.84 | 11.08 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 10,392.61- | 1.38- |
| | | | | Net Income: | 72,748.23 | 9.70 |
| 03/2018 | OIL | $/BBL:61.93 | 1,342.39-/0.18- | Oil Sales: | 83,140.84- | 11.07- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 10,392.61 | 1.38 |
| | | | | Net Income: | 72,748.23- | 9.69- |
| 05/2018 | OIL | $/BBL:68.74 | 997.47 /0.13 | Oil Sales: | 68,568.74 | 9.13 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,571.10- | 1.14- |
| | | | | Net Income: | 59,997.64 | 7.99 |
| 05/2018 | OIL | $/BBL:68.74 | 997.47-/0.13- | Oil Sales: | 68,568.74- | 9.14- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,571.10 | 1.14 |
| | | | | Net Income: | 59,997.64- | 8.00- |
| 06/2018 | OIL | $/BBL:66.14 | 1,095.33 /0.15 | Oil Sales: | 72,444.18 | 9.65 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 9,055.53- | 1.20- |
| | | | | Net Income: | 63,388.65 | 8.45 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   553

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | OIL | $/BBL:66.14 | 1,095.33-/0.15- | Oil Sales: | 72,444.18- | 9.65- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 9,055.53 | 1.20 |
| | | | | Net Income: | 63,388.65- | 8.45- |
| 07/2018 | OIL | $/BBL:70.11 | 965.58 /0.13 | Oil Sales: | 67,694.03 | 9.02 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,461.76- | 1.13- |
| | | | | Net Income: | 59,232.27 | 7.89 |
| 07/2018 | OIL | $/BBL:70.11 | 965.58-/0.13- | Oil Sales: | 67,694.03- | 9.02- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,461.76 | 1.13 |
| | | | | Net Income: | 59,232.27- | 7.89- |
| 08/2018 | OIL | $/BBL:68.70 | 0.33 /0.00 | Oil Sales: | 22.67 | 0.00 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 2.83- | 0.00 |
| | | | | Net Income: | 19.84 | 0.00 |
| 08/2018 | OIL | $/BBL:68.68 | 956.84 /0.13 | Oil Sales: | 65,716.94 | 8.75 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,214.62- | 1.09- |
| | | | | Net Income: | 57,502.32 | 7.66 |
| 08/2018 | OIL | $/BBL:68.68 | 957.17-/0.13- | Oil Sales: | 65,739.61- | 8.76- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,217.45 | 1.09 |
| | | | | Net Income: | 57,522.16- | 7.67- |
| 08/2018 | OIL | $/BBL:68.70 | 0.33-/0.00- | Oil Sales: | 22.67- | 0.00 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 2.83 | 0.00 |
| | | | | Net Income: | 19.84- | 0.00 |
| 09/2018 | OIL | $/BBL:69.90 | 992.57 /0.13 | Oil Sales: | 69,383.44 | 9.24 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,672.93- | 1.15- |
| | | | | Net Income: | 60,710.51 | 8.09 |
| 09/2018 | OIL | $/BBL:69.90 | 992.57-/0.13- | Oil Sales: | 69,383.44- | 9.24- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 8,672.93 | 1.15 |
| | | | | Net Income: | 60,710.51- | 8.09- |
| 02/2019 | OIL | $/BBL:53.44 | 906.85 /0.12 | Oil Sales: | 48,462.89 | 6.46 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 6,057.86- | 0.81- |
| | | | | Net Income: | 42,405.03 | 5.65 |
| 02/2019 | OIL | $/BBL:53.44 | 906.85-/0.12- | Oil Sales: | 48,462.89- | 6.46- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 6,057.86 | 0.81 |
| | | | | Net Income: | 42,405.03- | 5.65- |
| 03/2019 | OIL | $/BBL:56.35 | 978.84-/0.13- | Oil Sales: | 55,158.62- | 7.35- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 6,894.83 | 0.92 |
| | | | | Net Income: | 48,263.79- | 6.43- |
| 03/2019 | OIL | $/BBL:56.35 | 978.84 /0.13 | Oil Sales: | 55,158.62 | 7.35 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 6,894.83- | 0.92- |
| | | | | Net Income: | 48,263.79 | 6.43 |
| 04/2019 | OIL | $/BBL:62.10 | 781.29-/0.10- | Oil Sales: | 48,515.99- | 6.46- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 6,064.50 | 0.80 |
| | | | | Net Income: | 42,451.49- | 5.66- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   554

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | OIL | $/BBL:62.10 | 781.29 /0.10 | Oil Sales: | 48,515.99 | 6.46 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 6,064.50- | 0.80- |
| | | | | Net Income: | 42,451.49 | 5.66 |
| 06/2019 | OIL | $/BBL:53.44 | 688.65-/0.09- | Oil Sales: | 36,798.62- | 4.90- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 4,599.83 | 0.61 |
| | | | | Net Income: | 32,198.79- | 4.29- |
| 06/2019 | OIL | $/BBL:53.44 | 688.65 /0.09 | Oil Sales: | 36,798.62 | 4.90 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 4,599.62- | 0.61- |
| | | | | Net Income: | 32,199.00 | 4.29 |
| 08/2019 | OIL | $/BBL:53.81 | 669.82/0.09- | Oil Sales: | 36,043.38- | 4.80- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 4,505.42 | 0.60 |
| | | | | Net Income: | 31,537.96- | 4.20- |
| 08/2019 | OIL | $/BBL:53.81 | 669.82 /0.09 | Oil Sales: | 36,043.38 | 4.80 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 1,252.53- | 0.16- |
| | | | | Net Income: | 34,790.85 | 4.64 |
| 09/2019 | OIL | $/BBL:56.06 | 451.63-/0.06- | Oil Sales: | 25,319.29- | 3.37- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 3,164.91 | 0.42 |
| | | | | Net Income: | 22,154.38- | 2.95- |
| 09/2019 | OIL | $/BBL:56.06 | 451.63 /0.06 | Oil Sales: | 25,319.29 | 3.37 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 176.53- | 0.02- |
| | | | | Net Income: | 25,142.76 | 3.35 |
| 10/2019 | OIL | $/BBL:53.06 | 492.68-/0.07- | Oil Sales: | 26,139.35- | 3.48- |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 3,267.42 | 0.43 |
| | | | | Net Income: | 22,871.93- | 3.05- |
| 10/2019 | OIL | $/BBL:53.06 | 492.68 /0.07 | Oil Sales: | 26,139.35 | 3.48 |
| | | Roy NRI: 0.00013316 | | Production Tax - Oil: | 990.47 | 0.14 |
| | | | | Net Income: | 27,129.82 | 3.62 |
| 07/2016 | PRD | $/BBL:15.78 | 2,082.71 /0.28 | Plant Products Sales: | 32,871.49 | 4.38 |
| | | Roy NRI: 0.00013316 | | Net Income: | 32,871.49 | 4.38 |
| 08/2016 | PRD | $/BBL:16.79 | 20,647.89 /2.75 | Plant Products Sales: | 346,735.83 | 46.21 |
| | | Roy NRI: 0.00013316 | | Net Income: | 346,735.83 | 46.21 |
| 09/2016 | PRD | $/BBL:18.58 | 215.19 /0.03 | Plant Products Sales: | 3,998.46 | 0.53 |
| | | Roy NRI: 0.00013316 | | Net Income: | 3,998.46 | 0.53 |
| 09/2016 | PRD | $/BBL:16.93 | 14,599.29 /1.94 | Plant Products Sales: | 247,102.75 | 32.93 |
| | | Roy NRI: 0.00013316 | | Net Income: | 247,102.75 | 32.93 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 1,337.81 | 0.18 |
| | | Roy NRI: 0.00013316 | | Net Income: | 1,337.81 | 0.18 |
| 10/2016 | PRD | $/BBL:22.55 | 130.08 /0.02 | Plant Products Sales: | 2,933.37 | 0.39 |
| | | Roy NRI: 0.00013316 | | Net Income: | 2,933.37 | 0.39 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   555

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | PRD | $/BBL:20.67 | 12,145.84 /1.62 | Plant Products Sales: | 251,112.17 | 33.47 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 251,112.17 | 33.47 |
| 10/2016 | PRD |            | /0.00        | Plant Products Sales: | 1,006.88 | 0.13 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 1,006.88 | 0.13 |
| 11/2016 | PRD | $/BBL:20.65 | 96.87 /0.01 | Plant Products Sales: | 2,000.56 | 0.27 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 2,000.56 | 0.27 |
| 11/2016 | PRD | $/BBL:18.00 | 9,737.88 /1.30 | Plant Products Sales: | 175,325.47 | 23.37 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 175,325.47 | 23.37 |
| 11/2016 | PRD |            | /0.00        | Plant Products Sales: | 824.66 | 0.11 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 824.66 | 0.11 |
| 12/2016 | PRD | $/BBL:22.73 | 8,377.38 /1.12 | Plant Products Sales: | 190,420.15 | 25.36 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 190,420.15 | 25.36 |
| 12/2016 | PRD | $/BBL:22.71 | 8,377.38 /1.12 | Plant Products Sales: | 190,251.00 | 25.36 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 190,251.00 | 25.36 |
| 12/2016 | PRD |            | /0.00        | Plant Products Sales: | 748.66 | 0.10 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 748.66 | 0.10 |
| 01/2017 | PRD | $/BBL:24.95 | 5,047.99 /0.67 | Plant Products Sales: | 125,946.67 | 16.79 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 125,946.67 | 16.79 |
| 01/2017 | PRD | $/BBL:25.01 | 5,047.99-/0.67- | Plant Products Sales: | 126,254.56- | 16.81- |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 126,254.56- | 16.81- |
| 01/2017 | PRD | $/BBL:23.12 | 5,103.89 /0.68 | Plant Products Sales: | 118,018.09 | 15.71 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 118,018.09 | 15.71 |
| 01/2017 | PRD |            | /0.00        | Plant Products Sales: | 307.89 | 0.04 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 307.89 | 0.04 |
| 02/2017 | PRD | $/BBL:28.77 | 130.69 /0.02 | Plant Products Sales: | 3,759.89 | 0.50 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 3,759.89 | 0.50 |
| 02/2017 | PRD | $/BBL:27.99 | 6,224.19 /0.83 | Plant Products Sales: | 174,223.30 | 23.22 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 174,223.30 | 23.22 |
| 02/2017 | PRD | $/BBL:28.77 | 130.69-/0.02- | Plant Products Sales: | 3,759.89- | 0.50- |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 3,759.89- | 0.50- |
| 02/2017 | PRD |            | /0.00        | Plant Products Sales: | 326.99 | 0.04 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 326.99 | 0.04 |
| 03/2017 | PRD | $/BBL:16.57 | 6,732.67 /0.90 | Plant Products Sales: | 111,551.67 | 14.87 |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 111,551.67 | 14.87 |
| 03/2017 | PRD |            | /0.00        | Plant Products Sales: | 1,511.06- | 0.20- |
|         |     | Roy NRI: 0.00013316 |          | Net Income: | 1,511.06- | 0.20- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   556

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2017 | PRD | $/BBL:16.57 | 6,732.67-/0.90- | Plant Products Sales: | 111,551.67- | 14.86- |
| | | Roy NRI: 0.00013316 | | Net Income: | 111,551.67- | 14.86- |
| 03/2017 | PRD | $/BBL:16.64 | 6,729.77 /0.90 | Plant Products Sales: | 111,962.36 | 14.92 |
| | | Roy NRI: 0.00013316 | | Net Income: | 111,962.36 | 14.92 |
| 04/2017 | PRD | $/BBL:21.71 | 3,320.94 /0.44 | Plant Products Sales: | 72,110.24 | 9.61 |
| | | Roy NRI: 0.00013316 | | Net Income: | 72,110.24 | 9.61 |
| 05/2017 | PRD | $/BBL:17.27 | 3,546.63 /0.47 | Plant Products Sales: | 61,257.99 | 8.17 |
| | | Roy NRI: 0.00013316 | | Net Income: | 61,257.99 | 8.17 |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 367.86- | 0.05- |
| | | Roy NRI: 0.00013316 | | Net Income: | 367.86- | 0.05- |
| 06/2017 | PRD | $/BBL:16.72 | 1.57 /0.00 | Plant Products Sales: | 26.25 | 0.00 |
| | | Roy NRI: 0.00013316 | | Net Income: | 26.25 | 0.00 |
| 06/2017 | PRD | $/BBL:16.79 | 1.57-/0.00- | Plant Products Sales: | 26.36- | 0.00 |
| | | Roy NRI: 0.00013316 | | Net Income: | 26.36- | 0.00 |
| 07/2017 | PRD | $/BBL:22.33 | 36.05 /0.00 | Plant Products Sales: | 805.10 | 0.11 |
| | | Roy NRI: 0.00013316 | | Net Income: | 805.10 | 0.11 |
| 07/2017 | PRD | $/BBL:22.33 | 35.91-/0.00- | Plant Products Sales: | 802.01- | 0.11- |
| | | Roy NRI: 0.00013316 | | Net Income: | 802.01- | 0.11- |
| 07/2017 | PRD | $/BBL:17.42 | 3,813.01-/0.51- | Plant Products Sales: | 66,441.56- | 8.85- |
| | | Roy NRI: 0.00013316 | | Net Income: | 66,441.56- | 8.85- |
| 07/2017 | PRD | $/BBL:17.42 | 3,813.01 /0.51 | Plant Products Sales: | 66,441.56 | 8.85 |
| | | Roy NRI: 0.00013316 | | Net Income: | 66,441.56 | 8.85 |
| 08/2017 | PRD | $/BBL:23.70 | 78.91 /0.01 | Plant Products Sales: | 1,870.45 | 0.25 |
| | | Roy NRI: 0.00013316 | | Net Income: | 1,870.45 | 0.25 |
| 08/2017 | PRD | $/BBL:21.48 | 3,190.87 /0.42 | Plant Products Sales: | 68,535.94 | 9.13 |
| | | Roy NRI: 0.00013316 | | Net Income: | 68,535.94 | 9.13 |
| 08/2017 | PRD | $/BBL:23.70 | 78.92-/0.01- | Plant Products Sales: | 1,870.47- | 0.25- |
| | | Roy NRI: 0.00013316 | | Net Income: | 1,870.47- | 0.25- |
| 08/2017 | PRD | $/BBL:21.54 | 3,190.87-/0.42- | Plant Products Sales: | 68,723.79- | 9.15- |
| | | Roy NRI: 0.00013316 | | Net Income: | 68,723.79- | 9.15- |
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 187.85 | 0.02 |
| | | Roy NRI: 0.00013316 | | Net Income: | 187.85 | 0.02 |
| 09/2017 | PRD | $/BBL:27.92 | 31.28 /0.00 | Plant Products Sales: | 873.44 | 0.12 |
| | | Roy NRI: 0.00013316 | | Net Income: | 873.44 | 0.12 |
| 09/2017 | PRD | $/BBL:24.35 | 2,317.42 /0.31 | Plant Products Sales: | 56,426.16 | 7.52 |
| | | Roy NRI: 0.00013316 | | Net Income: | 56,426.16 | 7.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   557

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2017 | PRD | $/BBL:27.92 | 31.28-/0.00- | Plant Products Sales: | 873.44- | 0.12- |
| | Roy NRI: 0.00013316 | | | Net Income: | 873.44- | 0.12- |
| 09/2017 | PRD | $/BBL:24.41 | 2,316.20-/0.31- | Plant Products Sales: | 56,531.53- | 7.53- |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,531.53- | 7.53- |
| 09/2017 | PRD | $/BBL:24.35 | 2,317.42-/0.31- | Plant Products Sales: | 56,426.16- | 7.52- |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,426.16- | 7.52- |
| 09/2017 | PRD | $/BBL:24.41 | 2,316.20 /0.31 | Plant Products Sales: | 56,531.53 | 7.53 |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,531.53 | 7.53 |
| 10/2017 | PRD | $/BBL:22.08 | 3,484.74 /0.46 | Plant Products Sales: | 76,948.08 | 10.25 |
| | Roy NRI: 0.00013316 | | | Net Income: | 76,948.08 | 10.25 |
| 10/2017 | PRD | $/BBL:22.04 | 3,577.17-/0.48- | Plant Products Sales: | 78,857.31- | 10.51- |
| | Roy NRI: 0.00013316 | | | Net Income: | 78,857.31- | 10.51- |
| 10/2017 | PRD | $/BBL:20.66 | 92.43 /0.01 | Plant Products Sales: | 1,909.23 | 0.25 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,909.23 | 0.25 |
| 11/2017 | PRD | $/BBL:30.15 | 33.85 /0.00 | Plant Products Sales: | 1,020.57 | 0.13 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,020.57 | 0.13 |
| 11/2017 | PRD | $/BBL:23.21 | 3,193.57 /0.43 | Plant Products Sales: | 74,133.58 | 9.88 |
| | Roy NRI: 0.00013316 | | | Net Income: | 74,133.58 | 9.88 |
| 11/2017 | PRD | $/BBL:30.15 | 33.85-/0.00- | Plant Products Sales: | 1,020.57- | 0.14- |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,020.57- | 0.14- |
| 11/2017 | PRD | $/BBL:23.10 | 3,258.99-/0.43- | Plant Products Sales: | 75,288.79- | 10.03- |
| | Roy NRI: 0.00013316 | | | Net Income: | 75,288.79- | 10.03- |
| 11/2017 | PRD | $/BBL:17.66 | 65.42 /0.01 | Plant Products Sales: | 1,155.21 | 0.15 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,155.21 | 0.15 |
| 12/2017 | PRD | $/BBL:20.99 | 2,688.05 /0.36 | Plant Products Sales: | 56,433.02 | 7.52 |
| | Roy NRI: 0.00013316 | | | Net Income: | 56,433.02 | 7.52 |
| 12/2017 | PRD | $/BBL:21.13 | 2,752.17-/0.37- | Plant Products Sales: | 58,140.66- | 7.75- |
| | Roy NRI: 0.00013316 | | | Net Income: | 58,140.66- | 7.75- |
| 12/2017 | PRD | $/BBL:26.63 | 64.12 /0.01 | Plant Products Sales: | 1,707.64 | 0.23 |
| | Roy NRI: 0.00013316 | | | Net Income: | 1,707.64 | 0.23 |
| 02/2018 | PRD | $/BBL:22.59 | 3,167.19 /0.42 | Plant Products Sales: | 71,534.47 | 9.53 |
| | Roy NRI: 0.00013316 | | | Net Income: | 71,534.47 | 9.53 |
| 02/2018 | PRD | $/BBL:22.59 | 3,167.19-/0.42- | Plant Products Sales: | 71,534.47- | 9.53- |
| | Roy NRI: 0.00013316 | | | Net Income: | 71,534.47- | 9.53- |
| 03/2018 | PRD | $/BBL:25.76 | 31.03 /0.00 | Plant Products Sales: | 799.39 | 0.11 |
| | Roy NRI: 0.00013316 | | | Net Income: | 799.39 | 0.11 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   558

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | PRD | $/BBL:25.76 | 31.03-/0.00- | Plant Products Sales: | 799.39- | 0.11- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 799.39- | 0.11- |
| 04/2018 | PRD | $/BBL:29.46 | 27.93-/0.00- | Plant Products Sales: | 822.77- | 0.11- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 822.77- | 0.11- |
| 05/2018 | PRD | $/BBL:23.94 | 3,373.05 /0.45 | Plant Products Sales: | 80,742.21 | 10.76 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 80,742.21 | 10.76 |
| 05/2018 | PRD | $/BBL:23.94 | 3,373.05-/0.45- | Plant Products Sales: | 80,742.21- | 10.76- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 80,742.21- | 10.76- |
| 07/2018 | PRD | $/BBL:33.35 | 18.35 /0.00 | Plant Products Sales: | 612.05 | 0.08 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 612.05 | 0.08 |
| 07/2018 | PRD | $/BBL:33.35 | 18.35-/0.00- | Plant Products Sales: | 612.05- | 0.08- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 612.05- | 0.08- |
| 09/2018 | PRD | $/BBL:32.86 | 3,272.31 /0.44 | Plant Products Sales: | 107,541.36 | 14.33 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 107,541.36 | 14.33 |
| 09/2018 | PRD | $/BBL:32.86 | 3,272.31-/0.44- | Plant Products Sales: | 107,541.36- | 14.33- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 107,541.36- | 14.33- |
| 12/2018 | PRD | $/BBL:17.76 | 2,939.51 /0.39 | Plant Products Sales: | 52,215.40 | 6.96 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 52,215.40 | 6.96 |
| 12/2018 | PRD | $/BBL:17.76 | 2,939.51-/0.39- | Plant Products Sales: | 52,215.40- | 6.96- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 52,215.40- | 6.96- |
| 02/2019 | PRD | $/BBL:19.33 | 2,315.16 /0.31 | Plant Products Sales: | 44,762.32 | 5.97 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 44,762.32 | 5.97 |
| 02/2019 | PRD | $/BBL:19.33 | 2,315.16-/0.31- | Plant Products Sales: | 44,762.32- | 5.96- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 44,762.32- | 5.96- |
| 04/2019 | PRD | $/BBL:20.81 | 12.57-/0.00- | Plant Products Sales: | 261.62- | 0.03- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 261.62- | 0.03- |
| 04/2019 | PRD | $/BBL:20.81 | 12.57 /0.00 | Plant Products Sales: | 261.62 | 0.04 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 261.62 | 0.04 |
| 04/2019 | PRD | $/BBL:16.94 | 2,280.33-/0.30- | Plant Products Sales: | 38,625.85- | 5.15- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 38,625.85- | 5.15- |
| 04/2019 | PRD | $/BBL:16.94 | 2,280.33 /0.30 | Plant Products Sales: | 38,625.85 | 5.15 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 38,625.85 | 5.15 |
| 05/2019 | PRD | $/BBL:18.44 | 7.17-/0.00- | Plant Products Sales: | 132.24- | 0.02- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 132.24- | 0.02- |
| 05/2019 | PRD | $/BBL:15.82 | 2,096.71-/0.28- | Plant Products Sales: | 33,178.16- | 4.42- |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 33,178.16- | 4.42- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   559

**LEASE: (WARJ02)  John Warren 15-10 HC #2    (Continued)**
**API: 1706121332**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | PRD | $/BBL:18.44 | 7.17 /0.00 | Plant Products Sales: | 132.24 | 0.02 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 132.24 | 0.02 |
| 05/2019 | PRD | $/BBL:15.82 | 2,096.71 /0.28 | Plant Products Sales: | 33,178.16 | 4.42 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 33,178.16 | 4.42 |
| 12/2020 | PRG | $/GAL:0.55 | 257.35-/0.03 | Plant Products - Gals - Sales: | 140.36- | 0.02- |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 140.36- | 0.02- |
| 05/2021 | PRG | $/GAL:0.74 | 86,857.71 /11.57 | Plant Products - Gals - Sales: | 64,558.49 | 8.60 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 64,558.49 | 8.60 |

**Total Revenue for LEASE**                                                   **1,285.25**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 1,285.25 | 1,285.25 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.02 | 5.10 /0.05 | Oil Sales: | 351.99 | 3.37 |
|  | Ovr NRI: 0.00957041 |  |  | Production Tax - Oil: | 11.02- | 0.11- |
|  |  |  |  | Net Income: | 340.97 | 3.26 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCTA01 | 0.00957041 | 3.26 | 3.26 |

**LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.44 | 173.75 /0.10 | Oil Sales: | 12,411.93 | 6.87 |
|  | Roy NRI: 0.00055342 |  |  | Production Tax - Oil: | 570.66- | 0.32- |
|  |  |  |  | Net Income: | 11,841.27 | 6.55 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WCWI01 | 0.00055342 | 6.55 | 6.55 |

**LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | CND | $/BBL:62.20 | 13.26 /0.01 | Condensate Sales: | 824.79 | 0.81 |
|  | Roy NRI: 0.00097540 |  |  | Production Tax - Condensate: | 102.69- | 0.11- |
|  |  |  |  | Net Income: | 722.10 | 0.70 |
| 06/2021 | CND | $/BBL:68.51 | 8.23 /0.01 | Condensate Sales: | 563.80 | 0.55 |
|  | Roy NRI: 0.00097540 |  |  | Production Tax - Condensate: | 70.21- | 0.07- |
|  |  |  |  | Net Income: | 493.59 | 0.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   560

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:3.12 | 1,426 /1.39 | Gas Sales: | 4,443.44 | 4.34 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 18.54- | 0.03- |
| | | | | Other Deducts - Gas: | 464.44- | 0.45- |
| | | | | Net Income: | 3,960.46 | 3.86 |
| 06/2021 | GAS | $/MCF:3.25 | 1,238 /1.21 | Gas Sales: | 4,019.26 | 3.92 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 16.09- | 0.02- |
| | | | | Other Deducts - Gas: | 509.26- | 0.49- |
| | | | | Net Income: | 3,493.91 | 3.41 |
| 05/2021 | PRG | $/GAL:0.77 | 4,885.59 /4.77 | Plant Products - Gals - Sales: | 3,752.81 | 3.66 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 4.78- | 0.00 |
| | | | | Net Income: | 3,748.03 | 3.66 |
| 06/2021 | PRG | $/GAL:0.87 | 5,785.71 /5.64 | Plant Products - Gals - Sales: | 5,053.13 | 4.93 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 4.28- | 0.02- |
| | | | | Net Income: | 5,048.85 | 4.91 |

**Total Revenue for LEASE** | | | | | | **17.02**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WELO01 | 0.00097540 | 17.02 | | 17.02 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 19.89 /0.00 | Condensate Sales: | 1,347.26 | 0.22 |
| | | Roy NRI: 0.00016656 | | Production Tax - Condensate: | 61.98- | 0.01- |
| | | | | Net Income: | 1,285.28 | 0.21 |
| 05/2021 | GAS | $/MCF:3.06 | 5,419 /1.48 | Gas Sales: | 16,588.50 | 4.53 |
| | | Roy NRI: 0.00027304 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 388.27- | 0.11- |
| | | | | Net Income: | 16,195.12 | 4.42 |
| 02/2021 | PRG | $/GAL:1.37 | 1,380.17 /0.38 | Plant Products - Gals - Sales: | 1,885.17 | 0.51 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 807.20- | 0.22- |
| | | | | Net Income: | 1,077.97 | 0.29 |
| 02/2021 | PRG | $/GAL:0.65 | 4,058.80 /1.11 | Plant Products - Gals - Sales: | 2,641.29 | 0.72 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 2,365.41- | 0.64- |
| | | | | Net Income: | 275.88 | 0.08 |
| 02/2021 | PRG | $/GAL:3.51 | 2,450 /0.67 | Plant Products - Gals - Sales: | 8,593.12 | 2.35 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 1,777.89- | 0.49- |
| | | | | Net Income: | 6,815.23 | 1.86 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.02 | 0.00 |
| | | Roy NRI: 0.00027304 | | Net Income: | 0.02 | 0.00 |
| 05/2021 | PRG | $/GAL:1.44 | 3,261.74 /0.89 | Plant Products - Gals - Sales: | 4,684.83 | 1.28 |
| | | Roy NRI: 0.00027304 | | Other Deducts - Plant - Gals: | 2,283.66- | 0.62- |
| | | | | Net Income: | 2,401.17 | 0.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    561

**LEASE: (WERN01)  Werner Burton #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | PRG | $/GAL:0.62 | 6,247.43 /1.71 | Plant Products - Gals - Sales: | 3,867.41 | 1.06 |
|  |  | Roy NRI: 0.00027304 |  | Other Deducts - Plant - Gals: | 4,368.08- | 1.20- |
|  |  |  |  | Net Income: | 500.67- | 0.14- |

| | | **Total Revenue for LEASE** | | | | 7.38 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|----------|
| WERN01 | multiple | 7.38 | | | | 7.38 |

**LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | CND | $/BBL:67.74 | 28.43 /0.00 | Condensate Sales: | 1,925.73 | 0.32 |
|  |  | Roy NRI: 0.00016656 |  | Production Tax - Condensate: | 88.58- | 0.01- |
|  |  |  |  | Net Income: | 1,837.15 | 0.31 |
| 02/2021 | GAS |  | /0.00 | Gas Sales: | 43.20- | 0.01- |
|  |  | Roy NRI: 0.00016656 |  | Net Income: | 43.20- | 0.01- |
| 02/2021 | GAS | $/MCF:3.51 | 3,234 /0.88 | Gas Sales: | 11,346.80 | 3.10 |
|  |  | Roy NRI: 0.00027306 |  | Other Deducts - Gas: | 2,426.71- | 0.66- |
|  |  |  |  | Net Income: | 8,920.09 | 2.44 |
| 05/2021 | GAS | $/MCF:2.91 | 605 /0.10 | Gas Sales: | 1,761.60 | 0.29 |
|  |  | Roy NRI: 0.00016656 |  | Production Tax - Gas: | 0.40- | 0.00 |
|  |  |  |  | Net Income: | 1,761.20 | 0.29 |
| 05/2021 | GAS | $/MCF:3.06 | 204 /0.03 | Gas Sales: | 624.91 | 0.10 |
|  |  | Roy NRI: 0.00016656 |  | Production Tax - Gas: | 0.14- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.67- | 0.00 |
|  |  |  |  | Net Income: | 610.10 | 0.10 |
| 05/2021 | GAS | $/MCF:3.06 | 7,597 /2.07 | Gas Sales: | 23,250.47 | 6.35 |
|  |  | Roy NRI: 0.00027306 |  | Production Tax - Gas: | 5.11- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 541.54- | 0.15- |
|  |  |  |  | Net Income: | 22,703.82 | 6.20 |
| 02/2021 | PRG | $/GAL:0.69 | 7.02 /0.00 | Plant Products - Gals - Sales: | 4.87 | 0.00 |
|  |  | Roy NRI: 0.00016656 |  | Other Deducts - Plant - Gals: | 1.76- | 0.00 |
|  |  |  |  | Net Income: | 3.11 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 1,620.67 /0.44 | Plant Products - Gals - Sales: | 2,217.25 | 0.61 |
|  |  | Roy NRI: 0.00027306 |  | Other Deducts - Plant - Gals: | 940.03- | 0.26- |
|  |  |  |  | Net Income: | 1,277.22 | 0.35 |
| 02/2021 | PRG | $/GAL:0.65 | 4,766.08 /1.30 | Plant Products - Gals - Sales: | 3,111.30 | 0.85 |
|  |  | Roy NRI: 0.00027306 |  | Other Deducts - Plant - Gals: | 2,774.12- | 0.76- |
|  |  |  |  | Net Income: | 337.18 | 0.09 |
| 05/2021 | PRG | $/GAL:1.44 | 557.27 /0.09 | Plant Products - Gals - Sales: | 800.49 | 0.13 |
|  |  | Roy NRI: 0.00016656 |  | Production Tax - Plant - Gals: | 0.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 236.49- | 0.04- |
|  |  |  |  | Net Income: | 563.96 | 0.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    562

**LEASE: (WERN08)  Werner-Burton    (Continued)**

Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | $/GAL:0.66 | 1,277.55 /0.21 | Plant Products - Gals - Sales: | 847.84 | 0.14 |
| | | Roy NRI: 0.00016656 | | Production Tax - Plant - Gals: | 0.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 542.17- | 0.09- |
| | | | | Net Income: | 305.57 | 0.05 |
| 05/2021 | PRG | $/GAL:0.62 | 7,666.17 /2.09 | Plant Products - Gals - Sales: | 4,746.14 | 1.30 |
| | | Roy NRI: 0.00027306 | | Other Deducts - Plant - Gals: | 5,369.42- | 1.47- |
| | | | | Net Income: | 623.28- | 0.17- |
| 05/2021 | PRG | $/GAL:1.44 | 4,002.46 /1.09 | Plant Products - Gals - Sales: | 5,747.48 | 1.57 |
| | | Roy NRI: 0.00027306 | | Other Deducts - Plant - Gals: | 2,799.66- | 0.77- |
| | | | | Net Income: | 2,947.82 | 0.80 |

**Total Revenue for LEASE** 10.54

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN08 | multiple | 10.54 | 10.54 |

**LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 21.25 /0.00 | Condensate Sales: | 1,439.38 | 0.07 |
| | | Roy NRI: 0.00004785 | | Production Tax - Condensate: | 66.21- | 0.00 |
| | | | | Net Income: | 1,373.17 | 0.07 |
| 02/2021 | GAS | $/MCF:3.50 | 683 /0.06 | Gas Sales: | 2,390.95 | 0.19 |
| | | Roy NRI: 0.00008109 | | Production Tax - Gas: | 68.80- | 0.00 |
| | | | | Other Deducts - Gas: | 516.03- | 0.04- |
| | | | | Net Income: | 1,806.12 | 0.15 |
| 05/2021 | GAS | $/MCF:3.06 | 934 /0.08 | Gas Sales: | 2,855.37 | 0.23 |
| | | Roy NRI: 0.00008109 | | Other Deducts - Gas: | 68.80- | 0.00 |
| | | | | Net Income: | 2,786.57 | 0.23 |
| 02/2021 | PRG | $/GAL:0.66 | 1,177.20 /0.10 | Plant Products - Gals - Sales: | 774.05 | 0.06 |
| | | Roy NRI: 0.00008109 | | Production Tax - Plant - Gals: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 705.24- | 0.06- |
| | | | | Net Income: | 51.61 | 0.00 |
| 02/2021 | PRG | $/GAL:1.38 | 400.30 /0.03 | Plant Products - Gals - Sales: | 550.43 | 0.04 |
| | | Roy NRI: 0.00008109 | | Production Tax - Plant - Gals: | 17.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 258.02- | 0.02- |
| | | | | Net Income: | 275.21 | 0.02 |
| 05/2021 | PRG | $/GAL:14.50 | 58.11 /0.00 | Plant Products - Gals - Sales: | 842.85 | 0.07 |
| | | Roy NRI: 0.00008109 | | Other Deducts - Plant - Gals: | 412.83- | 0.04- |
| | | | | Net Income: | 430.02 | 0.03 |
| 05/2021 | PRG | $/GAL:0.63 | 1,114.96 /0.09 | Plant Products - Gals - Sales: | 705.24 | 0.06 |
| | | Roy NRI: 0.00008109 | | Other Deducts - Plant - Gals: | 791.25- | 0.07- |
| | | | | Net Income: | 86.01- | 0.01- |

**Total Revenue for LEASE** 0.49

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN10 | multiple | 0.49 | 0.49 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   563

## LEASE: (WERN17)  Werner-Brelsford #8   County: PANOLA, TX

API: 365-36635

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:67.74 | 12.73 /0.00 | Condensate Sales: | 862.27 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Condensate: | 39.66- | 0.00 |
| | | | | Net Income: | 822.61 | 0.03 |
| 06/2021 | CND | $/BBL:67.74 | 12.73 /0.00 | Condensate Sales: | 862.27 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Condensate: | 39.66- | 0.00 |
| | | | | Net Income: | 822.61 | 0.03 |
| 02/2021 | GAS | $/MCF:3.51 | 2,371 /0.07 | Gas Sales: | 8,312.11 | 0.24 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 575.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,780.10- | 0.05- |
| | | | | Net Income: | 5,956.03 | 0.18 |
| 02/2021 | GAS | $/MCF:3.51 | 2,371 /0.07 | Gas Sales: | 8,312.11 | 0.24 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 575.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,780.10- | 0.05- |
| | | | | Net Income: | 5,956.03 | 0.18 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 417.62- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 417.62- | 0.01- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 417.62- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 417.62- | 0.01- |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 304.59- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 304.59- | 0.01- |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 304.59- | 0.01- |
| | | Roy NRI: 0.00002944 | | Net Income: | 304.59- | 0.01- |
| 05/2021 | GAS | $/MCF:3.06 | 2,020 /0.06 | Gas Sales: | 6,181.46 | 0.18 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 144.55- | 0.00 |
| | | | | Net Income: | 6,035.56 | 0.18 |
| 05/2021 | GAS | $/MCF:3.06 | 2,020 /0.06 | Gas Sales: | 6,181.46 | 0.18 |
| | | Roy NRI: 0.00002944 | | Production Tax - Gas: | 1.35- | 0.00 |
| | | | | Other Deducts - Gas: | 144.55- | 0.00 |
| | | | | Net Income: | 6,035.56 | 0.18 |
| 02/2021 | PRG | $/GAL:0.65 | 1,589.02 /0.05 | Plant Products - Gals - Sales: | 1,034.30 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 23.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 929.66- | 0.03- |
| | | | | Net Income: | 80.75 | 0.00 |
| 02/2021 | PRG | $/GAL:0.65 | 1,589.02 /0.05 | Plant Products - Gals - Sales: | 1,034.30 | 0.03 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 23.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 929.66- | 0.03- |
| | | | | Net Income: | 80.75 | 0.00 |
| 02/2021 | PRG | $/GAL:1.37 | 540.34 /0.02 | Plant Products - Gals - Sales: | 738.00 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 31.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 316.13- | 0.01- |
| | | | | Net Income: | 390.01 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    564

**LEASE: (WERN17)  Werner-Brelsford #8    (Continued)**
**API: 365-36635**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.37 | 540.34 /0.02 | Plant Products - Gals - Sales: | 738.00 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 31.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 316.13- | 0.01- |
| | | | | Net Income: | 390.01 | 0.01 |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.09- | 0.00 |
| | | Roy NRI: 0.00002944 | | Net Income: | 29.09- | 0.00 |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 29.09- | 0.00 |
| | | Roy NRI: 0.00002944 | | Net Income: | 29.09- | 0.00 |
| 05/2021 | PRG | $/GAL:1.44 | 410.31 /0.01 | Plant Products - Gals - Sales: | 589.38 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 288.63- | 0.01- |
| | | | | Net Income: | 300.68 | 0.01 |
| 05/2021 | PRG | $/GAL:1.44 | 410.31 /0.01 | Plant Products - Gals - Sales: | 589.38 | 0.02 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 288.63- | 0.01- |
| | | | | Net Income: | 300.68 | 0.01 |
| 05/2021 | PRG | $/GAL:0.62 | 785.89 /0.02 | Plant Products - Gals - Sales: | 486.18 | 0.01 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.15- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 552.83- | 0.02- |
| | | | | Net Income: | 66.80- | 0.00 |
| 05/2021 | PRG | $/GAL:0.62 | 785.89 /0.02 | Plant Products - Gals - Sales: | 486.18 | 0.01 |
| | | Roy NRI: 0.00002944 | | Production Tax - Plant - Gals: | 0.15- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 552.83- | 0.02- |
| | | | | Net Income: | 66.80- | 0.00 |

**Total Revenue for LEASE**                                            0.78

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN17 | 0.00002944 | 0.78 | 0.78 |

**LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX**

**API: 365-36627**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 21.14- | 0.00 |
| | | Ovr NRI: 0.00002944 | | Other Deducts - Gas: | 2.11- | 0.00 |
| | | | | Net Income: | 23.25- | 0.00 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 21.14- | 0.00 |
| | | Ovr NRI: 0.00002944 | | Other Deducts - Gas: | 2.11- | 0.00 |
| | | | | Net Income: | 23.25- | 0.00 |
| 05/2021 | GAS | $/MCF:3.06 | 9,270 /0.27 | Gas Sales: | 28,385.93 | 0.84 |
| | | Ovr NRI: 0.00002944 | | Other Deducts - Gas: | 1,942.94- | 0.06- |
| | | | | Net Income: | 26,442.99 | 0.78 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    565

**LEASE: (WERN18)  Werner-Brelsford #9H    (Continued)**
API: 365-36627
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | GAS | $/MCF:3.06 | 9,270 /0.27 | Gas Sales: | 28,385.93 | 0.84 |
|         | Ovr NRI: 0.00002944 | | | Other Deducts - Gas: | 1,942.94- | 0.06- |
|         |     |           |              | Net Income: | 26,442.99 | 0.78 |

**Total Revenue for LEASE**                                    1.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN18 | 0.00002944 | 1.56 | 1.56 |

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA**

API: 1701523019
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | CND | $/BBL:62.20 | 146.48 /0.02 | Condensate Sales: | 9,111.28 | 1.04 |
|         | Roy NRI: 0.00011400 | | | Production Tax - Condensate: | 1,134.34- | 0.14- |
|         |     |           |              | Net Income: | 7,976.94 | 0.90 |
| 06/2021 | CND | $/BBL:68.51 | 76.53 /0.01 | Condensate Sales: | 5,242.73 | 0.60 |
|         | Roy NRI: 0.00011400 | | | Production Tax - Condensate: | 652.95- | 0.08- |
|         |     |           |              | Net Income: | 4,589.78 | 0.52 |
| 05/2021 | GAS | $/MCF:3.12 | 168 /0.02 | Gas Sales: | 523.89 | 0.06 |
|         | Roy NRI: 0.00011400 | | | Other Deducts - Gas: | 54.72- | 0.01- |
|         |     |           |              | Net Income: | 469.17 | 0.05 |
| 06/2021 | GAS | $/MCF:3.23 | 44 /0.01 | Gas Sales: | 142.32 | 0.02 |
|         | Roy NRI: 0.00011400 | | | Net Income: | 142.32 | 0.02 |
| 05/2021 | PRG | $/GAL:0.73 | 552.20 /0.06 | Plant Products - Gals - Sales: | 401.82 | 0.05 |
|         | Roy NRI: 0.00011400 | | | Net Income: | 401.82 | 0.05 |
| 06/2021 | PRG | $/GAL:0.83 | 201.31 /0.02 | Plant Products - Gals - Sales: | 167.94 | 0.02 |
|         | Roy NRI: 0.00011400 | | | Net Income: | 167.94 | 0.02 |

**Total Revenue for LEASE**                                    1.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WHIT07 | 0.00011400 | 1.56 | 1.56 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2021 | GAS | $/MCF:2.85 | 1,602.25 /0.19 | Gas Sales: | 4,569.17 | 0.53 |
|         | Roy NRI: 0.00011664 | | | Production Tax - Gas: | 146.94- | 0.01- |
|         |     |           |              | Other Deducts - Gas: | 734.68- | 0.09- |
|         |     |           |              | Net Income: | 3,687.55 | 0.43 |
| 05/2021 | GAS | $/MCF:2.96 | 34,082.50 /3.98 | Gas Sales: | 100,764.82 | 11.75 |
|         | Roy NRI: 0.00011664 | | | Production Tax - Gas: | 3,253.57- | 0.38- |
|         |     |           |              | Other Deducts - Gas: | 10,600.34- | 1.23- |
|         |     |           |              | Net Income: | 86,910.91 | 10.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD Page 566

**LEASE: (WIEO01) Wiener-Owen PSA 3H (Continued)**
API: 423653833
Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:71.35 | 400.09 /0.05 | Oil Sales: | 28,546.47 | 3.33 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 1,238.46- | 0.14- |
| | | | | Other Deducts - Oil: | 1,637.28- | 0.20- |
| | | | | Net Income: | 25,670.73 | 2.99 |
| 06/2021 | OIL | $/BBL:71.35 | 69.48 /0.01 | Oil Sales: | 4,957.41 | 0.58 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 209.91- | 0.03- |
| | | | | Other Deducts - Oil: | 293.87- | 0.03- |
| | | | | Net Income: | 4,453.63 | 0.52 |
| 06/2021 | OIL | $/BBL:71.32 | 10.86 /0.00 | Oil Sales: | 774.54 | 0.09 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 41.98- | 0.00 |
| | | | | Other Deducts - Oil: | 41.98- | 0.01- |
| | | | | Net Income: | 690.58 | 0.08 |
| 05/2021 | PRG | $/GAL:0.69 | 3,476.55 /0.41 | Plant Products - Gals - Sales: | 2,397.21 | 0.28 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 62.97- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 398.82- | 0.04- |
| | | | | Net Income: | 1,935.42 | 0.23 |
| 05/2021 | PRG | $/GAL:1.02 | 1,529.21 /0.18 | Plant Products - Gals - Sales: | 1,563.43 | 0.18 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 62.97- | 0.01- |
| | | | | Net Income: | 1,500.46 | 0.17 |

**Total Revenue for LEASE** 14.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 14.56 | 14.56 |

**LEASE: (WIEO02) Wiener-Owen PSA 1H County: PANOLA, TX**
API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.85 | 3,769.58 /0.89 | Gas Sales: | 10,749.78 | 2.54 |
| | | Roy NRI: 0.00023597 | | Production Tax - Gas: | 674.46- | 0.16- |
| | | | | Other Deducts - Gas: | 1,712.08- | 0.41- |
| | | | | Net Income: | 8,363.24 | 1.97 |
| 05/2021 | GAS | $/MCF:2.96 | 60,776.14 /14.34 | Gas Sales: | 179,684.65 | 42.40 |
| | | Roy NRI: 0.00023597 | | Production Tax - Gas: | 12,057.19- | 2.84- |
| | | | | Other Deducts - Gas: | 18,905.51- | 4.47- |
| | | | | Net Income: | 148,721.95 | 35.09 |
| 06/2021 | OIL | $/BBL:71.35 | 48.30 /0.01 | Oil Sales: | 3,446.20 | 0.81 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 145.27- | 0.03- |
| | | | | Other Deducts - Oil: | 197.15- | 0.05- |
| | | | | Net Income: | 3,103.78 | 0.73 |
| 06/2021 | OIL | $/BBL:71.35 | 5.79 /0.00 | Oil Sales: | 413.12 | 0.10 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 20.75- | 0.01- |
| | | | | Other Deducts - Oil: | 20.75- | 0.00 |
| | | | | Net Income: | 371.62 | 0.09 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   567

**LEASE: (WIEO02)  Wiener-Owen PSA 1H   (Continued)**
**API: 42365383280000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:71.35 | 58.05 /0.01 | Oil Sales: | 4,141.99 | 0.98 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 176.40- | 0.04- |
| | | | | Other Deducts - Oil: | 238.65- | 0.06- |
| | | | | Net Income: | 3,726.94 | 0.88 |
| 05/2021 | PRG | $/GAL:0.69 | 8,179.20 /1.93 | Plant Products - Gals - Sales: | 5,641.03 | 1.33 |
| | | Roy NRI: 0.00023597 | | Production Tax - Plant - Gals: | 352.79- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 954.61- | 0.23- |
| | | | | Net Income: | 4,333.63 | 1.02 |
| 05/2021 | PRG | $/GAL:1.02 | 2,726.90 /0.64 | Plant Products - Gals - Sales: | 2,787.91 | 0.66 |
| | | Roy NRI: 0.00023597 | | Production Tax - Plant - Gals: | 207.52- | 0.05- |
| | | | | Net Income: | 2,580.39 | 0.61 |

**Total Revenue for LEASE**   **40.39**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO02 | 0.00023597 | 40.39 | | 40.39 |

**LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX**
**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.85 | 5,068.09 /1.21 | Gas Sales: | 14,452.77 | 3.46 |
| | | Roy NRI: 0.00023972 | | Production Tax - Gas: | 909.02- | 0.21- |
| | | | | Other Deducts - Gas: | 2,298.08- | 0.55- |
| | | | | Net Income: | 11,245.67 | 2.70 |
| 05/2021 | GAS | $/MCF:2.96 | 81,712.57 /19.59 | Gas Sales: | 241,583.21 | 57.91 |
| | | Roy NRI: 0.00023972 | | Production Tax - Gas: | 16,219.31- | 3.89- |
| | | | | Other Deducts - Gas: | 25,421.82- | 6.09- |
| | | | | Net Income: | 199,942.08 | 47.93 |
| 06/2021 | OIL | $/BBL:71.35 | 74.82 /0.02 | Oil Sales: | 5,338.12 | 1.28 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 234.91- | 0.06- |
| | | | | Other Deducts - Oil: | 306.41- | 0.07- |
| | | | | Net Income: | 4,796.80 | 1.15 |
| 06/2021 | OIL | $/BBL:71.35 | 36.10 /0.01 | Oil Sales: | 2,575.67 | 0.62 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 112.35- | 0.03- |
| | | | | Other Deducts - Oil: | 153.21- | 0.04- |
| | | | | Net Income: | 2,310.11 | 0.55 |
| 06/2021 | OIL | $/BBL:71.33 | 7.01 /0.00 | Oil Sales: | 500.03 | 0.12 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 20.43- | 0.00 |
| | | | | Other Deducts - Oil: | 30.64- | 0.01- |
| | | | | Net Income: | 448.96 | 0.11 |
| 05/2021 | PRG | $/GAL:0.69 | 10,996.70 /2.64 | Plant Products - Gals - Sales: | 7,584.21 | 1.82 |
| | | Roy NRI: 0.00023972 | | Production Tax - Plant - Gals: | 469.83- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 1,286.92- | 0.31- |
| | | | | Net Income: | 5,827.46 | 1.40 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    568

### LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | PRG | $/GAL:1.02 | 3,666.28 /0.88 | Plant Products - Gals - Sales: | 3,748.31 | 0.90 |
| | Roy NRI: 0.00023972 | | | Production Tax - Plant - Gals: | 285.98- | 0.07- |
| | | | | Net Income: | 3,462.33 | 0.83 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **54.67** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| WIEO03 | 0.00023972 | 54.67 | 54.67 |

### LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA
**API: 1708121579**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.43 | 62,729.59 /54.98 | Gas Sales: | 152,635.11 | 133.78 |
| | Wrk NRI: 0.00087649 | | | Production Tax - Gas: | 5,215.02- | 4.57- |
| | | | | Other Deducts - Gas: | 18,693.89- | 16.38- |
| | | | | Net Income: | 128,726.20 | 112.83 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 9,584.97 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 13,795.69 | 23,380.66 | 18.20 |
| | **Total Lease Operating Expense** | | | | **23,380.66** | **18.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WILA01 | 0.00087649 | 0.00077825 | 112.83 | 18.20 | 94.63 |

### LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA
**API: 1708121578**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.43 | 44,211.09 /40.96 | Gas Sales: | 107,572.96 | 99.67 |
| | Wrk NRI: 0.00092650 | | | Production Tax - Gas: | 3,676.03- | 3.41- |
| | | | | Other Deducts - Gas: | 13,173.83- | 12.21- |
| | | | | Net Income: | 90,723.10 | 84.05 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 5,025.00- | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 10,463.06 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 12,764.54 | 18,202.60 | 14.97 |
| | **Total Lease Operating Expense** | | | | **18,202.60** | **14.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| WILA02 | 0.00092650 | 0.00082251 | 84.05 | 14.97 | 69.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page   569

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.43 | 29,160.56 /33.90 | Gas Sales: | 70,945.98 | 82.47 |
| | | Wrk NRI: 0.00116240 | | Production Tax - Gas: | 2,423.55- | 2.82- |
| | | | | Other Deducts - Gas: | 8,683.96- | 10.09- |
| | | | | Net Income: | 59,838.47 | 69.56 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 14,252.83 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 12,254.27 | 26,507.10 | 27.33 |
| | **Total Lease Operating Expense** | | | | **26,507.10** | **27.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 69.56 | 27.33 | 42.23 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

**API: 1708121576**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.43 | 196,245.75 /116.51 | Gas Sales: | 477,551.42 | 283.51 |
| | | Wrk NRI: 0.00059368 | | Production Tax - Gas: | 16,322.46- | 9.69- |
| | | | | Other Deducts - Gas: | 58,478.44- | 34.72- |
| | | | | Net Income: | 402,750.52 | 239.10 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202106-0083 | Vine Oil & Gas LP | 2 | 9,592.05 | | |
| | 202107-0072 | Vine Oil & Gas LP | 2 | 8,456.01 | 18,048.06 | 9.52 |
| | **Total Lease Operating Expense** | | | | **18,048.06** | **9.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 239.10 | 9.52 | 229.58 |

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 642.85 /1.85 | Gas Sales: | 1,823.99 | 5.24 |
| | | Wrk NRI: 0.00287328 | | Net Income: | 1,823.99 | 5.24 |
| 05/2021 | OIL | $/BBL:60.29 | 10.22 /0.03 | Oil Sales: | 616.14 | 1.77 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Oil: | 28.12- | 0.08- |
| | | | | Net Income: | 588.02 | 1.69 |

**Total Revenue for LEASE**   6.93

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   570

## LEASE: (WILL10)  Williamson Unit #2    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251 | Highmark Energy Operating, LLC | 1 | 2,443.61 | 2,443.61 | 8.70 |
| | **Total Lease Operating Expense** | | | **2,443.61** | **8.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL10** | 0.00287328 | 0.00356139 | | **6.93** | **8.70** | | **1.77-** |

## LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 710.91 /3.11 | Gas Sales: | 2,017.12 | 8.82 |
| | | Wrk NRI: 0.00437355 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Net Income: | 2,016.56 | 8.82 |
| 05/2021 | OIL | $/BBL:60.27 | 11.65 /0.05 | Oil Sales: | 702.18 | 3.07 |
| | | Wrk NRI: 0.00437355 | | Production Tax - Oil: | 31.91- | 0.14- |
| | | | | Net Income: | 670.27 | 2.93 |
| | | **Total Revenue for LEASE** | | | | **11.75** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-01 | Highmark Energy Operating, LLC | 1 | 2,443.83 | 2,443.83 | 13.14 |
| | **Total Lease Operating Expense** | | | **2,443.83** | **13.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL11** | 0.00437355 | 0.00537680 | | **11.75** | **13.14** | | **1.39-** |

## LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 1,013.43 /3.78 | Gas Sales: | 2,875.46 | 10.73 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,874.80 | 10.73 |
| 05/2021 | OIL | $/BBL:60.30 | 15.58 /0.06 | Oil Sales: | 939.52 | 3.51 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Oil: | 43.31- | 0.17- |
| | | | | Net Income: | 896.21 | 3.34 |
| | | **Total Revenue for LEASE** | | | | **14.07** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-03 | Highmark Energy Operating, LLC | 2 | 2,443.92 | 2,443.92 | 11.25 |
| | **Total Lease Operating Expense** | | | **2,443.92** | **11.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL20** | 0.00373157 | 0.00460241 | | **14.07** | **11.25** | | **2.82** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    571

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 898.31 /3.35 | Gas Sales: | 2,548.81 | 9.51 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 0.66- | 0.00 |
| | | | | Net Income: | 2,548.15 | 9.51 |
| 05/2021 | OIL | $/BBL:60.28 | 15.21 /0.06 | Oil Sales: | 916.80 | 3.42 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Oil: | 41.99- | 0.16- |
| | | | | Net Income: | 874.81 | 3.26 |

**Total Revenue for LEASE**                                                                             **12.77**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-02 | Highmark Energy Operating, LLC | 2 | 2,803.82 | 2,803.82 | 12.90 |
| | **Total Lease Operating Expense** | | | **2,803.82** | **12.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL21 | 0.00373157 | 0.00460241 | 12.77 | 12.90 | 0.13- |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 663.02 /2.41 | Gas Sales: | 1,881.20 | 6.83 |
| | | Wrk NRI: 0.00362851 | | Production Tax - Gas: | 0.67- | 0.01- |
| | | | | Net Income: | 1,880.53 | 6.82 |
| 05/2021 | OIL | $/BBL:60.28 | 9.86 /0.04 | Oil Sales: | 594.39 | 2.16 |
| | | Wrk NRI: 0.00362851 | | Production Tax - Oil: | 27.67- | 0.10- |
| | | | | Net Income: | 566.72 | 2.06 |

**Total Revenue for LEASE**                                                                             **8.88**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-04 | Highmark Energy Operating, LLC | 3 | 2,444.18 | 2,444.18 | 10.94 |
| | **Total Lease Operating Expense** | | | **2,444.18** | **10.94** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL22 | 0.00362851 | 0.00447536 | 8.88 | 10.94 | 2.06- |

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 1,326.03 /3.81 | Gas Sales: | 3,762.41 | 10.81 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,761.56 | 10.81 |
| 05/2021 | OIL | $/BBL:60.29 | 24.89 /0.07 | Oil Sales: | 1,500.56 | 4.31 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 69.02- | 0.20- |
| | | | | Net Income: | 1,431.54 | 4.11 |

**Total Revenue for LEASE**                                                                             **14.92**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    572

## LEASE: (WILL23)  Williamson Unit Well #12    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-08 | Highmark Energy Operating, LLC | 2 | 2,593.14 | 2,593.14 | 9.24 |
| | **Total Lease Operating Expense** | | | **2,593.14** | **9.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL23** | 0.00287326 | 0.00356139 | 14.92 | 9.24 | 5.68 |

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 1,159.65 /3.33 | Gas Sales: | 3,290.32 | 9.45 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,289.47 | 9.45 |
| 05/2021 | OIL | $/BBL:60.30 | 17.27 /0.05 | Oil Sales: | 1,041.35 | 2.99 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Oil: | 47.72- | 0.14- |
| | | | | Net Income: | 993.63 | 2.85 |
| | | **Total Revenue for LEASE** | | | | **12.30** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-06 | Highmark Energy Operating, LLC | 2 | 2,842.36 | 2,842.36 | 10.12 |
| | **Total Lease Operating Expense** | | | **2,842.36** | **10.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL24** | 0.00287328 | 0.00356139 | 12.30 | 10.12 | 2.18 |

## LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 530.24 /1.52 | Gas Sales: | 1,504.49 | 4.32 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 1,503.64 | 4.32 |
| 05/2021 | OIL | $/BBL:60.29 | 8.55 /0.02 | Oil Sales: | 515.44 | 1.48 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 23.86- | 0.07- |
| | | | | Net Income: | 491.58 | 1.41 |
| | | **Total Revenue for LEASE** | | | | **5.73** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-11 | Highmark Energy Operating, LLC | 2 | 2,443.62 | 2,443.62 | 8.70 |
| | **Total Lease Operating Expense** | | | **2,443.62** | **8.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL25** | 0.00287326 | 0.00356139 | 5.73 | 8.70 | 2.97- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    573

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.84 | 1,790.73 /5.15 | Gas Sales: | 5,080.93 | 14.60 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 1.70- | 0.00 |
| | | | | Net Income: | 5,079.23 | 14.60 |
| 05/2021 | OIL | $/BBL:60.30 | 26.39 /0.08 | Oil Sales: | 1,591.43 | 4.57 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 73.28- | 0.21- |
| | | | | Net Income: | 1,518.15 | 4.36 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **18.96** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06251-07 | Highmark Energy Operating, LLC | 2 | 2,593.12 | 2,593.12 | 9.24 |
| | | **Total Lease Operating Expense** | | | **2,593.12** | **9.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **WILL26** | 0.00287326 | 0.00356139 | | **18.96** | **9.24** | | **9.72** |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.84 | 1,191.58 /3.42 | Gas Sales: | 3,380.93 | 9.72 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 3,380.08 | 9.71 |
| 05/2021 | OIL | $/BBL:60.30 | 18.20 /0.05 | Oil Sales: | 1,097.42 | 3.15 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 50.28- | 0.14- |
| | | | | Net Income: | 1,047.14 | 3.01 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **12.72** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB06251-09 | Highmark Energy Operating, LLC | 2 | 2,593.14 | 2,593.14 | 9.24 |
| | | **Total Lease Operating Expense** | | | **2,593.14** | **9.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| **WILL27** | 0.00287326 | 0.00356139 | | **12.72** | **9.24** | | **3.48** |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.84 | 1,175.61 /3.38 | Gas Sales: | 3,335.63 | 9.58 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.00 |
| | | | | Net Income: | 3,334.78 | 9.58 |
| 05/2021 | OIL | $/BBL:60.28 | 18.02 /0.05 | Oil Sales: | 1,086.31 | 3.12 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 50.28- | 0.14- |
| | | | | Net Income: | 1,036.03 | 2.98 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **12.56** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD    Page    574

## LEASE: (WILL28)  Williamson Unit Well #9    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-05 | Highmark Energy Operating, LLC | 2 | 2,443.63 | 2,443.63 | 8.70 |
| | **Total Lease Operating Expense** | | | **2,443.63** | **8.70** |

| LEASE Summary: WILL28 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 12.56 | Expenses 8.70 | Net Cash 3.86 |
|---|---|---|---|---|---|

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.84 | 417.64 /1.20 | Gas Sales: | 1,184.99 | 3.41 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 0.85- | 0.01- |
| | | | | Net Income: | 1,184.14 | 3.40 |
| 05/2021 | OIL | $/BBL:60.26 | 7.16 /0.02 | Oil Sales: | 431.49 | 1.24 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Oil: | 19.60- | 0.06- |
| | | | | Net Income: | 411.89 | 1.18 |
| | | **Total Revenue for LEASE** | | | | **4.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06251-10 | Highmark Energy Operating, LLC | 2 | 2,593.12 | 2,593.12 | 9.24 |
| | **Total Lease Operating Expense** | | | **2,593.12** | **9.24** |

| LEASE Summary: WILL29 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 4.58 | Expenses 9.24 | Net Cash 4.66- |
|---|---|---|---|---|---|

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.03 | 206 /0.70 | Gas Sales: | 624.36 | 2.12 |
| | | Ovr NRI: 0.00339238 | | Production Tax - Gas: | 17.05- | 0.06- |
| | | | | Other Deducts - Gas: | 335.95- | 1.14- |
| | | | | Net Income: | 271.36 | 0.92 |
| 06/2021 | GAS | $/MCF:3.03 | 206 /1.39 | Gas Sales: | 624.36 | 4.22 |
| | | Wrk NRI: 0.00675962 | | Production Tax - Gas: | 17.20- | 0.12- |
| | | | | Other Deducts - Gas: | 336.37- | 2.27- |
| | | | | Net Income: | 270.79 | 1.83 |
| 06/2021 | PRD | $/BBL:25.43 | 12.50 /0.04 | Plant Products Sales: | 317.90 | 1.08 |
| | | Ovr NRI: 0.00339238 | | Other Deducts - Plant: | 48.03- | 0.16- |
| | | | | Net Income: | 269.87 | 0.92 |
| 06/2021 | PRD | $/BBL:25.43 | 12.50 /0.08 | Plant Products Sales: | 317.90 | 2.15 |
| | | Wrk NRI: 0.00675962 | | Production Tax - Plant: | 0.19- | 0.00 |
| | | | | Other Deducts - Plant: | 48.05- | 0.33- |
| | | | | Net Income: | 269.66 | 1.82 |
| | | **Total Revenue for LEASE** | | | | **5.49** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   575

## LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)

API: 183-31083

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-18 | Amplify Energy Operating, LLC | 2 | 2,441.25 | | |
| 123103-17 | Amplify Energy Operating, LLC | 2 | 2,476.34 | 4,917.59 | 44.23 |
| | **Total Lease Operating Expense** | | | **4,917.59** | **44.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 1.84 | 0.00 | 0.00 | 1.84 |
| | 0.00675962 | 0.00899436 | 0.00 | 3.65 | 44.23 | 40.58- |
| | Total Cash Flow | | 1.84 | 3.65 | 44.23 | 38.74- |

## LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX

API: 183-31112

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 122181-19 | Amplify Energy Operating, LLC | 4 | 11.75 | | |
| 123103-18 | Amplify Energy Operating, LLC | 4 | 8.64 | 20.39 | 0.27 |
| | **Total Lease Operating Expense** | | | **20.39** | **0.27** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.27 | 0.27 |

## LEASE: (WRCO01)  W R Cobb #1    County: CASS, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.69 | 152.61 /2.23 | Oil Sales: | 10,940.89 | 159.55 |
| | Ovr NRI: | 0.01458320 | | Production Tax - Oil: | 504.23- | 7.35- |
| | | | | Net Income: | 10,436.66 | 152.20 |
| 07/2021 | OIL | $/BBL:71.69 | 94.82 /1.38 | Oil Sales: | 6,797.82 | 99.13 |
| | Ovr NRI: | 0.01458321 | | Production Tax - Oil: | 313.29- | 4.56- |
| | | | | Net Income: | 6,484.53 | 94.57 |
| | | | **Total Revenue for LEASE** | | | **246.77** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | multiple | 246.77 | 246.77 |

## LEASE: (WTGL01)  W.T. Gleason   Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.91 | 2,362.55 /0.28 | Gas Sales: | 6,882.71 | 0.81 |
| | Roy NRI: | 0.00011718 | | Net Income: | 6,882.71 | 0.81 |
| 05/2021 | GAS | $/MCF:2.92 | 18,421.11 /2.16 | Gas Sales: | 53,730.33 | 6.30 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 1,370.33- | 0.16- |
| | | | | Net Income: | 52,360.00 | 6.14 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD    Page    576

## LEASE: (WTGL01)  W.T. Gleason   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.91 | 11.23 /0.00 | Gas Sales: | 32.72 | 0.00 |
| | | Roy NRI: 0.00011718 | | Net Income: | 32.72 | 0.00 |
| 06/2021 | GAS | $/MCF:3.23 | 2,325.89 /0.27 | Gas Sales: | 7,518.32 | 0.88 |
| | | Roy NRI: 0.00011718 | | Net Income: | 7,518.32 | 0.88 |
| 06/2021 | GAS | $/MCF:3.23 | 17,714.73 /2.08 | Gas Sales: | 57,248.05 | 6.71 |
| | | Roy NRI: 0.00011718 | | Production Tax - Gas: | 1,328.62- | 0.16- |
| | | | | Net Income: | 55,919.43 | 6.55 |
| 06/2021 | GAS | $/MCF:3.23 | 10.69 /0.00 | Gas Sales: | 34.58 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 34.58 | 0.01 |
| 05/2021 | PRG | $/GAL:1.41 | 10,548.46 /1.24 | Plant Products - Gals - Sales: | 14,923.70 | 1.75 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 1,865.51- | 0.22- |
| | | | | Net Income: | 13,058.19 | 1.53 |
| 05/2021 | PRG | $/GAL:1.01 | 30,701.10 /3.60 | Plant Products - Gals - Sales: | 31,118.15 | 3.65 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 245.25- | 0.03- |
| | | | | Net Income: | 30,872.90 | 3.62 |
| 05/2021 | PRG | $/GAL:1.41 | 27.36 /0.00 | Plant Products - Gals - Sales: | 38.71 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 38.71 | 0.01 |
| 05/2021 | PRG | $/GAL:1.00 | 83.99 /0.01 | Plant Products - Gals - Sales: | 84.10 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 84.10 | 0.01 |
| 06/2021 | PRG | $/GAL:1.56 | 8,942.67 /1.05 | Plant Products - Gals - Sales: | 13,978.26 | 1.64 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 1,747.36- | 0.21- |
| | | | | Net Income: | 12,230.90 | 1.43 |
| 06/2021 | PRG | $/GAL:1.23 | 31,137.63 /3.65 | Plant Products - Gals - Sales: | 38,303.35 | 4.49 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 242.84- | 0.03- |
| | | | | Net Income: | 38,060.51 | 4.46 |
| 06/2021 | PRG | $/GAL:1.56 | 11.81 /0.00 | Plant Products - Gals - Sales: | 18.46 | 0.00 |
| | | Roy NRI: 0.00011718 | | Net Income: | 18.46 | 0.00 |
| 06/2021 | PRG | $/GAL:1.18 | 57.12 /0.01 | Plant Products - Gals - Sales: | 67.27 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 67.27 | 0.01 |

Total Revenue for LEASE                                                      25.46

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WTGL01 | 0.00011718 | 25.46 | 25.46 |

## LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:64.03 | 609.10 /6.83 | Oil Sales: | 39,003.05 | 437.63 |
| | | Wrk NRI: 0.01122052 | | Production Tax - Oil: | 1,991.54- | 22.34- |
| | | | | Net Income: | 37,011.51 | 415.29 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   577

## LEASE: (YARB02)  Yarbrough #3-4-5   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-03 | Blackbird Company | 2 | 2,097.72 | 2,097.72 | 27.78 |
| | **Total Lease Operating Expense** | | | **2,097.72** | **27.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | | 415.29 | 27.78 | 387.51 |

## LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 790.90 /1.23 | Gas Sales: | 2,352.21 | 3.65 |
| | | Wrk NRI: 0.00155148 | | Production Tax - Gas: | 13.60- | 0.02- |
| | | | | Other Deducts - Gas: | 78.22- | 0.12- |
| | | | | Net Income: | 2,260.39 | 3.51 |
| 06/2021 | OIL | $/BBL:68.22 | 56 /0.09 | Oil Sales: | 3,820.22 | 5.93 |
| | | Wrk NRI: 0.00155148 | | Production Tax - Oil: | 477.24- | 0.74- |
| | | | | Net Income: | 3,342.98 | 5.19 |
| 06/2021 | PRG | $/GAL:0.84 | 1,768.60 /2.74 | Plant Products - Gals - Sales: | 1,479.34 | 2.30 |
| | | Wrk NRI: 0.00155148 | | Other Deducts - Plant - Gals: | 85.02- | 0.14- |
| | | | | Net Income: | 1,394.32 | 2.16 |
| | | | | **Total Revenue for LEASE** | | **10.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 5,661.50 | 5,661.50 | 11.71 |
| | **Total Lease Operating Expense** | | | **5,661.50** | **11.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | | 10.86 | 11.71 | 0.85- |

## LEASE: (YOUN02)  Youngblood #1   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB210731-03 | Xtreme Energy Company | 3 | 1,437.50 | 1,437.50 | 12.33 |
| | **Total Lease Operating Expense** | | | **1,437.50** | **12.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| YOUN02 | 0.00857764 | 12.33 | 12.33 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   578

### LEASE: (YOUN03) Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | $/MCF:2.52 | 2,277 /14.65 | Gas Sales: | 5,736.95 | 36.91 |
| | | Wrk NRI: 0.00643307 | | Production Tax - Gas: | 219.50- | 1.42- |
| | | | | Net Income: | 5,517.45 | 35.49 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|--|------------|--|--|----------|
| YOUN03 | 0.00643307 | | 35.49 | | | 35.49 |

### LEASE: (ZIMM01) Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:62.73 | 3.43 /0.00 | Condensate Sales: | 215.17 | 0.01 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 9.14- | 0.00 |
| | | | | Net Income: | 206.03 | 0.01 |
| 06/2021 | GAS | $/MCF:2.48 | 599.03 /0.03 | Gas Sales: | 1,487.87 | 0.07 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 31.27- | 0.00 |
| | | | | Other Deducts - Gas: | 454.29- | 0.02- |
| | | | | Net Income: | 1,002.31 | 0.05 |
| 06/2021 | OIL | | /0.00 | Production Tax - Oil: | 7.95 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 159.18- | 0.01- |
| | | | | Net Income: | 151.23- | 0.01- |
| 07/2021 | OIL | $/BBL:70.14 | 864.68 /0.04 | Oil Sales: | 60,652.53 | 2.96 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 2,883.82- | 0.14- |
| | | | | Other Deducts - Oil: | 2,976.23- | 0.14- |
| | | | | Net Income: | 54,792.48 | 2.68 |
| 06/2021 | PRG | $/GAL:0.57 | 6,613.01 /0.32 | Plant Products - Gals - Sales: | 3,762.39 | 0.18 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 14.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,867.28- | 0.09- |
| | | | | Net Income: | 1,881.06 | 0.09 |

**Total Revenue for LEASE** — 2.82

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202110200 | Marathon Oil Co | 1 | 11,821.72 | 11,821.72 | 0.58 |
| | | **Total Lease Operating Expense** | | | **11,821.72** | **0.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| ZIMM01 | 0.00004881 | 0.00004881 | 2.82 | 0.58 | | 2.24 |

### LEASE: (ZORR01) Zorro 27-34-26-35 LL   County: MC KENZIE, ND

API: 3305305156

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210501302 | QEP Energy Company | 3 | 4,740.05 | | |
| | 20210601302 | QEP Energy Company | 3 | 5,546.77 | | |
| | 20210701302 | QEP Energy Company | 3 | 4,416.18 | 14,703.00 | 0.18 |
| | | **Total Lease Operating Expense** | | | **14,703.00** | **0.18** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   579

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    (Continued)**
**API: 3305305156**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZORR01 | 0.00001218 | 0.18 | 0.18 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3464 Locke Ln.
Houston, TX 77027

Account:  JUD

Date:  09/30/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 145,920.69 |
| 1BKE01 | B&K Exploration LLC #1 | | 47.49 | 47.49 |
| 1DIC01 | Bickham Dickson #1 | 433.85 | 436.24 | 2.39 |
| 1FAV01 | John T. Favell etal #1 | | 126.78 | 126.78 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 45.21 | 45.21 |
| 1KEY02 | Albert Key etal #1 | | 167.07 | 167.07 |
| 1STA03 | Starcke C-1 | | 40.06 | 40.06 |
| 1SUN01 | Sun # R-1 | 13.42 | 3.86 | (9.56) |
| 1TAY01 | Taylor #1 | | 20.79 | 20.79 |
| 1TEL01 | Teledyne #1 | 19.28 | 6.43 | (12.85) |
| 1VIC03 | Vickers #1 | 363.03 | 40.67 | (322.36) |
| 1WAR01 | Hilliard Warren #1 | 21.23 | 8.58 | (12.65) |
| 1WIG01 | Wiggins #1; GR RA SUD | 1,349.89 | 95.95 | (1,253.94) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 154.71 | 239.26 | 84.55 |
| 1WIL07 | GC Williams #4 | | 23.74 | 23.74 |
| 2BRO01 | J. Brown Heirs #1 | 128.69 | 755.10 | 626.41 |
| 2CRE01 | Credit Shelter 22-8 #1 | | 193.06 | 193.06 |
| 2DAV01 | S L Davis #3 | 70.90 | 78.03 | 7.13 |
| 2DAV05 | SL Davis #4 | 139.66 | 37.23 | (102.43) |
| 2DAV11 | S L Davis #5 | 58.40 | 24.51 | (33.89) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 22.39 | | (22.39) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.43 | | (5.43) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.07 | | (1.07) |
| 2FIS02 | Override: Marvel F Fisher #6 | 24.21 | | (24.21) |
| 2FIS03 | Override: Marvel F Fisher #4 | 3.59 | | (3.59) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.09 | | (0.09) |
| 2FIS05 | Override: Marvel F Fisher #3 | 32.52 | | (32.52) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 24.72 | | (24.72) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.78 | | (2.78) |
| 2HAR08 | Hartman 35-13-25 1H | (51.01) | 2.02 | 53.03 |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.92 | | (4.92) |
| 2HAY03 | Haynesville Mercantile #3 | 151.97 | 63.31 | (88.66) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 3.52 | | (3.52) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2ROG02 | Rogers 28-5 #1 | | 190.86 | 190.86 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 24.82 | | (24.82) |
| ALEF01 | SN3 Frost Alexander 1HH | | 9.39 | 9.39 |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 29.71 | | (29.71) |
| ALEF02 | SN3 Frost Alexander 2HH | | 9.39 | 9.39 |
| ALEX01 | Alexander Unit 1 #6 | 53.68 | | (53.68) |
| ALEX04 | Override: Alex 4-36 | 0.08 | | (0.08) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 80.37 | 86.65 |
| ALMO01 | Override: Almond-Hook #1 | 0.38 | | (0.38) |
| ALMO01 | Almond-Hook #1 | 11.16 | 137.55 | 126.39 |
| ANDE01 | Anderson Gu | 19.41 | 4.26 | (15.15) |
| ANTH01 | Anthony | | 45.87 | 45.87 |
| ARY01 | Override: Ary 3-36 | 0.13 | | (0.13) |
| BADL01 | Royalty: Badlands 21-15H | 0.99 | | (0.99) |
| BADL01 | Badlands 21-15H | 5.26 | | (5.26) |
| BADL02 | Royalty: Badlands 21-15 MBH | 1.98 | | (1.98) |
| BADL02 | Badlands 21-15 MBH | 10.44 | | (10.44) |
| BADL03 | Royalty: Badlands 31-15 TFH | 1.10 | | (1.10) |
| BADL03 | Badlands 31-15 TFH | 5.84 | | (5.84) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.98 | | (0.98) |
| BADL04 | Badlands 31-15 MBH | 5.23 | | (5.23) |
| BADL05 | Royalty: Badlands 11-15 TFH | 176.52 | | (176.52) |
| BADL05 | Badlands 11-15 TFH | (111.31) | | 111.31 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.50 | | (1.50) |
| BADL06 | Badlands 41-15 TFH | 7.95 | | (7.95) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.01 | | (0.01) |
| BADL07 | Badlands 41-15 MBH | 0.06 | | (0.06) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.72 | | (0.72) |
| BADL08 | Badlands 21-15 TFH | 3.66 | | (3.66) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 2.53 | | (2.53) |
| BART02 | Override: Barton H.P. 1 | 0.83 | | (0.83) |
| BART03 | Royalty: Bartel 1-24C | 2.24 | | (2.24) |
| BART05 | Override: Barton, HP #3 | 3.14 | | (3.14) |
| BART06 | Override: Barton, HP #9 | 2.39 | | (2.39) |
| BART07 | Override: Barton, HP #5 | 2.26 | | (2.26) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.17 | | (2.17) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.87 | | (1.87) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.17 | | (1.17) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.53 | | (0.53) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.33 | | (1.33) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.61 | | (0.61) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.41 | | (1.41) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.37 | | (0.37) |
| BEAD01 | Bear Den 24-13H #2 | 23.82 | 2.74 | (21.08) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 3.96 | | (3.96) |
| BECK02 | Beckworth1,2,3,4,5T,10,11 | | 0.21 | 0.21 |
| BECK03 | Beckworth 6 | | 0.05 | 0.05 |
| BECK04 | Override: Beckworth 7 | 0.38 | | (0.38) |
| BECK05 | Override: Beckworth 9L | 0.36 | | (0.36) |
| BECK05 | Beckworth 9L | | 0.05 | 0.05 |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page  3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BECK06 | Override: Beckworth 9U | 0.01 | | (0.01) |
| BECK08 | Override: Beckworth #12 | 10.07 | | (10.07) |
| BECK08 | Beckworth #12 | | 2.24 | 2.24 |
| BECK09 | Beckworth #13 | | 0.10 | 0.10 |
| BECK10 | Override: Beckworth #14 | 2.57 | | (2.57) |
| BECK10 | Beckworth #14 | | 0.15 | 0.15 |
| BECK11 | Override: Beckworth #15 | 0.55 | | (0.55) |
| BECK11 | Beckworth #15 | | 0.05 | 0.05 |
| BECK12 | Override: Beckworth #17 | 1.73 | | (1.73) |
| BECK12 | Beckworth #17 | | 0.36 | 0.36 |
| BECK13 | Override: Beckworth #16 | 0.10 | | (0.10) |
| BECK13 | Beckworth #16 | | 0.05 | 0.05 |
| BECK14 | Override: Beckworth 13.2 | 16.04 | | (16.04) |
| BENM02 | Benjamin Minerals 10-3 | 0.50 | | (0.50) |
| BENM03 | Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.39 | | (1.39) |
| BETT03 | Betty #1H | | 0.10 | 0.10 |
| BLAM02 | Blackstone Minerals 35H #2 | | 44.51 | 44.51 |
| BLAM03 | Blackston Minerals 35-26 HC #1 | | 60.44 | 60.44 |
| BLAN01 | Blanche 14-36 H | 6.19 | 0.13 | (6.06) |
| BMSM02 | B M Smith #3 | | 109.46 | 109.46 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 1.51 | | (1.51) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.80 | | (0.80) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 19.45 | | (19.45) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.05 | | (0.05) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.26 | | (1.26) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.61 | | (0.61) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | 0.03 | (0.29) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.51 | 0.04 | (0.47) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.18 | | (0.18) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.23 | | (0.23) |
| BOLI02 | Bolinger, SH 6-2 | 0.25 | | (0.25) |
| BOND01 | Bond No. 1, R.L. | 405.12 | 32.17 | (372.95) |
| BORD05 | Borders-Smith Unit 3 #4 | 5.55 | | (5.55) |
| BOYC01 | Boyce #1 | 282.10 | 27.49 | (254.61) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 105.84 | 105.84 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.96 | 4.96 |
| BROW04 | Brown A2 | 65.55 | 10.60 | (54.95) |
| BROW08 | Brown A-3 | 37.17 | 14.55 | (22.62) |
| BURG01 | Burgess Simmons | 4.74 | | (4.74) |
| CALH01 | Calhoun Cadeville Unit | 7.06 | 36.89 | 29.83 |
| CAMP05 | Royalty: Campbell Estate Et Al | 5.34 | | (5.34) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 32.63 | 36.38 | 3.75 |
| CARR02 | Carr 3-A | | 1.26 | 1.26 |
| CART01 | Carthage Gas Unit #13-10 | 49.29 | 4.11 | (45.18) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 282.16 | 19.22 | (262.94) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.79 | 8.64 | 4.85 |
| CART13 | Carthage Gas Unit #13-3 | 13.61 | 4.54 | (9.07) |
| CART14 | Carthage Gas Unit #13-6 | | 3.93 | 3.93 |
| CART16 | Carthage Gas Unit #13-8 | 55.65 | 5.22 | (50.43) |
| CART25 | Carthage 13-6 APO | 6.73 | | (6.73) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CART48 | Carthage Gas Unit #13-12 | 29.11 | 4.46 | (24.65) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.03 | 0.03 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 773.22 | 773.22 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.17 | | (0.17) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.80 | | (0.80) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.11 | | (0.11) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 1.09 | | (1.09) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 20.13 | | (20.13) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 8.89 | | (8.89) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 46.24 | | (46.24) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.50 | | (0.50) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 176.47 | | (176.47) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 18.35 | | (18.35) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.77 | | (3.77) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 38.34 | | (38.34) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.60 | | (0.60) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 49.59 | | (49.59) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 54.94 | | (54.94) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 48.63 | | (48.63) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 6.03 | | (6.03) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 62.11 | | (62.11) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 7.13 | | (7.13) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.18 | | (0.18) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.48) | | 0.48 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 17.43 | 94.72 | 77.29 |
| CLAY05 | Clayton Franks #4 | 103.70 | | (103.70) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 0.82 | 0.82 |
| CODY01 | Royalty: Cody Clayton #1 | 9.24 | | (9.24) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 3.19 | | (3.19) |
| COTT01 | Cottle Reeves 1-1 | 1.56 | | (1.56) |
| COTT09 | Cottle Reeves 1-4 | (0.23) | | 0.23 |
| COTT11 | Cottle-Reeves 1-3H | 205.51 | | (205.51) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.80 | | (4.80) |
| CUMM01 | Cummins Estate #1 & #4 | 2.93 | 18.88 | 15.95 |
| CUMM02 | Cummins Estate #2 & #3 | 5.46 | 27.24 | 21.78 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.06 | | (0.06) |
| CVUG01 | Royalty: CVU Gray et al Sand | 1.26 | | (1.26) |
| DANZ01 | Danzinger #1 | 133.27 | 35.19 | (98.08) |
| DAVI02 | Davis Bros. Lbr C1 | 5.79 | 3.70 | (2.09) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 4.81 | 4.81 |
| DCDR02 | Override: D.C. Driggers #3-L | 0.43 | | (0.43) |
| DCDR03 | Override: D.C. Driggers #4 | 1.88 | | (1.88) |
| DCDR04 | Override: D.C. Driggers #5 | 5.30 | | (5.30) |
| DCDR05 | Override: D.C. Driggers #6 | 2.58 | | (2.58) |
| DCDR07 | Override: D.C. Driggers #8-T | 3.36 | | (3.36) |
| DCDR08 | Override: D.C. Driggers #9 | 8.03 | | (8.03) |
| DCDR09 | Override: DC Driggers GU #7 | 4.65 | | (4.65) |
| DEAS01 | Deason #1 | | 81.70 | 81.70 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| DEMM01 | Demmon 34H #1 | 114.69 | | (114.69) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 210.37 | | (210.37) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 258.71 | | (258.71) |
| DENM01 | Denmon #1 | 48.53 | 19.13 | (29.40) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.87 | | (0.87) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 3.18 | 3.18 |
| DREW03 | Override: Drewett 1-23 | 0.66 | | (0.66) |
| DROK01 | Droke #1 aka PBSU #3 | 2,070.67 | | (2,070.67) |
| DROK02 | Droke A-1 aka PBSU #2 | 845.78 | | (845.78) |
| DUNA01 | Dunaway 23 #1 | (0.01) | | 0.01 |
| DUNN01 | Dunn #1, A.W. | | 1.56 | 1.56 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 1.08 | 1.08 |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 0.94 | 0.94 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 1.81 | 1.81 |
| ELKC01 | Royalty: Elk City Unit | 0.58 | | (0.58) |
| ELLE01 | Ellen Graham #4 | 594.97 | 225.97 | (369.00) |
| ELLE04 | Ellen Graham #1 | 148.07 | 292.52 | 144.45 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.39 | 0.39 |
| ELLI02 | Ellis Estate A #5 | 8.21 | 10.56 | 2.35 |
| ELLI03 | Ellis Estate A #6 | 2.07 | 10.56 | 8.49 |
| ELLI04 | Ellis Estate A #7 | 4.01 | 10.56 | 6.55 |
| ELLI05 | Ellis Estate A #8 | | 10.56 | 10.56 |
| ELLI06 | Ellis Estate A | 16.43 | 10.56 | (5.87) |
| ELLI07 | Ellis Estate GU #2 | | 10.56 | 10.56 |
| ELLI10 | Ellis Estate A4 | | 10.56 | 10.56 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.93 | | (3.93) |
| EMMO01 | Emma Owner 23-14HA | | 1.20 | 1.20 |
| EUCU03 | Royalty: East Eucutta FU C02 | 53.77 | | (53.77) |
| EVAB01 | Override: Eva Bennett | 10.35 | | (10.35) |
| EVAN04 | Evans No J-1 | 56.24 | 12.56 | (43.68) |
| FAI131 | Fairway J L Unit 555 | 14.90 | | (14.90) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 12.89 | | (12.89) |
| FAI133 | Fairway J L Unit 655 | 15.81 | | (15.81) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.73 | | (0.73) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.18 | | (2.18) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 5.17 | | (5.17) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 60.43 | | (60.43) |
| FAIR04 | Fairway Gas Plant | | 44.11 | 44.11 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 13.57 | | (13.57) |
| FANN01 | Override: Fannie Lee Chandler | 62.14 | | (62.14) |
| FATB01 | Override: SN3 FATB 3HH | 26.14 | | (26.14) |
| FATB01 | SN3 FATB 3HH | | 37.20 | 37.20 |
| FED002 | Shugart West 19 Fed #2 | 0.01 | | (0.01) |
| FED003 | Shugart West 19 Fed #3 | | 76.83 | 76.83 |
| FED005 | Shugart West 29 Fed #1 | 76.92 | 147.21 | 70.29 |
| FED006 | Shugart West 29 Fed #2 | 0.15 | | (0.15) |
| FED007 | Shugart West 29 Fed #3 | 78.91 | 124.66 | 45.75 |
| FED010 | Shugart West 30 Fed #1 | 0.56 | 26.32 | 25.76 |
| FED011 | Shugart West 30 Fed #10 | | 8.44 | 8.44 |
| FED012 | Shugart West 30 Fed #3 | 0.56 | 34.76 | 34.20 |
| FED013 | Shugart West 30 Fed #4 | 0.57 | 24.00 | 23.43 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page  6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FED014 | Shugart West 30 Fed #9 | | 8.44 | 8.44 |
| FED017 | West Shugart 31 Fed #1H | 186.44 | | (186.44) |
| FED018 | West Shugart 31 Fed #5H | 166.81 | | (166.81) |
| FEDE02 | Fedeler 1-33H | 5.29 | 1.73 | (3.56) |
| FHST03 | F.H. State 29 #1 | 6.64 | | (6.64) |
| FISH01 | Override: Fisher Duncan #1 | 10.32 | | (10.32) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.03 | | (0.03) |
| FISH01 | Fisher Duncan #1 | | 1.82 | 1.82 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.45 | | (1.45) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 177.92 | 177.92 |
| FISH08 | Royalty: Fisher Farms #1 | 3.17 | | (3.17) |
| FOST01 | Foster #1 | | 0.61 | 0.61 |
| FOST02 | Foster #2 | | 0.04 | 0.04 |
| FOST03 | Override: Foster #1 (Torch) | 8.45 | | (8.45) |
| FOST04 | Override: Foster #2 (Torch) | 1.60 | | (1.60) |
| FRAN01 | Francis Wells #1, #2 & #3 | 138.44 | 42.97 | (95.47) |
| FRAN04 | Franks, Clayton #5 | 97.88 | | (97.88) |
| FRAN06 | Franks, Clayton #6 | 138.93 | | (138.93) |
| FRAN07 | Franks, Clayton #7 | 106.94 | | (106.94) |
| FREE05 | Royalty: Freedman 15-2 Alt | 0.08 | | (0.08) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.77 | | (8.77) |
| GLAD02 | Override: Gladewater Gas Unit | 8.11 | | (8.11) |
| GLEN01 | Glenarie # 2-28 | 14.90 | 27.77 | 12.87 |
| GRAH01 | Graham A-1 | 909.86 | 258.08 | (651.78) |
| GRAH02 | Graham A-2 | | 0.06 | 0.06 |
| GRAY03 | Grayson #2 & #3 | | 7.69 | 7.69 |
| GRAY04 | Grayson #1 & #4 | 862.49 | 131.50 | (730.99) |
| GREE01 | Royalty: Greenwood Rodessa | 1.81 | | (1.81) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 7.86 | | (7.86) |
| GRIZ01 | Grizzly 24-13 HA | 34.48 | 17.24 | (17.24) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 6.19 | | (6.19) |
| GRIZ02 | Grizzly 24-13 HW | 25.57 | 2.69 | (22.88) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 9.24 | | (9.24) |
| GRIZ03 | Grizzly 24-13 HG | 40.94 | 2.71 | (38.23) |
| GSTA01 | Royalty: G. Stanley | 1.11 | | (1.11) |
| GUIL02 | Guill J C #3 | (0.09) | 1.97 | 2.06 |
| GUIL03 | Guill J C #5 | 83.77 | 13.68 | (70.09) |
| HAIR01 | Override: Hairgrove #1 & #2 | 10.27 | | (10.27) |
| HAM001 | Ham #1 | | 0.54 | 0.54 |
| HAMI01 | Hamliton #1 | | 0.27 | 0.27 |
| HARL01 | Royalty: Harless #2-19H | 3.98 | | (3.98) |
| HARL01 | Harless #2-19H | 26.28 | 4.92 | (21.36) |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 37.00 | | (37.00) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.24 | 6.24 |
| HAWK01 | Hawkins Field Unit | 148.50 | | (148.50) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.48 | | (5.48) |
| HAYE02 | Hayes #2 | | 51.53 | 51.53 |
| HAZE05 | Hazel 13-34/27H | 0.23 | 19.28 | 19.05 |
| HBFR02 | HB Frost Unit #3 | 2.97 | | (2.97) |
| HBFR03 | HB Frost Unit #23H | 31.42 | | (31.42) |
| HE1201 | HE 1-20H | 0.56 | | (0.56) |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE1401 | Royalty: HE 14-20 TFH | 0.08 | | (0.08) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.28 | | (0.28) |
| HE2801 | HE 2-8-20MBH | 1.43 | | (1.43) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.26 | | (0.26) |
| HE3801 | HE 3-8-20UTFH | 1.33 | | (1.33) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.47 | | (0.47) |
| HE4801 | HE 4-8-20MBH | 2.45 | | (2.45) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.21 | | (0.21) |
| HE5801 | HE 5-8-OUTFH | 1.06 | | (1.06) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.72 | | (0.72) |
| HE6801 | HE 6-8-20 UTFH | 3.71 | | (3.71) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.17 | | (1.17) |
| HE7801 | HE 7-8-20 MBH | 6.14 | | (6.14) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.51 | | (0.51) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.62 | | (2.62) |
| HEIS01 | Heiser 11-2-1H | 7.98 | 2.74 | (5.24) |
| HEMI01 | Hemi 3-34-27TH | 4.27 | 0.61 | (3.66) |
| HEMI02 | Hemi 3-34-27 BH | 1.32 | 0.62 | (0.70) |
| HEMI03 | Hemi 2-34-27 BH | | 0.60 | 0.60 |
| HEMI04 | Hemi 2-34-27 TH | 2.38 | | (2.38) |
| HEMI05 | Hemi 1-27-34 BH | 10.08 | 1.03 | (9.05) |
| HEMI06 | Hemi 2-27-34 BH | 8.63 | 0.30 | (8.33) |
| HEMP01 | Hemphill 11 #1 Alt | 10.22 | 16.45 | 6.23 |
| HEND03 | Henderson 16-34/27H | 4.93 | 0.76 | (4.17) |
| HEND04 | Henderson 1-28/33H | 2.72 | 2.78 | 0.06 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 3.41 | | (3.41) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.08 | | (4.08) |
| HERB01 | Herb 14-35H | 1.58 | 0.13 | (1.45) |
| HFED01 | H. F. Edgar #1 | | 12.57 | 12.57 |
| HIGG01 | Higgins 31-26 TFH | 19.47 | 0.84 | (18.63) |
| HKMO01 | H.K. Moore #1A-17 | 0.55 | 74.81 | 74.26 |
| HKMO02 | H.K. Moore #2-17 | | 10.07 | 10.07 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.36 | | (0.36) |
| HOOJ01 | JL Hood 15-10 HC #1 | 45.39 | | (45.39) |
| HOOJ02 | JL Hood 15-10 HC #2 | 30.39 | | (30.39) |
| HORN01 | Horning | 157.25 | 32.03 | (125.22) |
| INDI01 | Indian Draw 12-1 | 1.08 | 71.89 | 70.81 |
| INDI04 | Indian Draw 12 Fed #2 | 93.00 | 27.22 | (65.78) |
| INDI05 | Indian Draw 13 Fed #3 | 43.42 | 108.43 | 65.01 |
| INDI06 | Indian Draw 13 Fed 4 | (1.88) | | 1.88 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.18 | | (0.18) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.27 | | (0.27) |
| JACJ01 | Jackson, Jessie 12-2 | 1.10 | | (1.10) |
| JAKO01 | Jakob 14-35TFH | 1.70 | 0.27 | (1.43) |
| JAME03 | James Lewis #6-12 | | 42.23 | 42.23 |
| JOHN05 | Johnson #1 Alt. | 40.01 | 35.22 | (4.79) |
| JOHN09 | Royalty: Johnston #2 | 0.23 | | (0.23) |
| JOHN11 | Royalty: Johnston #3 | 0.39 | | (0.39) |
| LAUN04 | LA United Methodist 10-2 | 0.02 | | (0.02) |
| LAWA02 | Royalty: L A Watson B | 1.83 | | (1.83) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| LAWA03 | Royalty: L A Watson Et Al | 2.58 | | (2.58) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.69 | | (2.69) |
| LEOP02 | Override: CL Leopard #4 | 0.12 | | (0.12) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 1.97 | | (1.97) |
| LEOP05 | Override: CL Leopard #6 | 1.58 | | (1.58) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.40 | 0.11 | (0.29) |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.31 | 0.05 | (0.26) |
| LEWI02 | Lewis Unit #5-12 | 43.61 | 14.90 | (28.71) |
| LEWI04 | Lewis Unit #3-12 | 22.15 | 22.67 | 0.52 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.90 | | (11.90) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 0.80 | | (0.80) |
| LITT01 | Royalty: Little Creek Field | 29.48 | | (29.48) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 323.78 | | (323.78) |
| LOIS01 | Lois Sirmans #1-12 | 98.91 | 18.89 | (80.02) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 11.04 | | (11.04) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 1.43 | | (1.43) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.24 | | (4.24) |
| MADO01 | Madole #1-7H | | 1.04 | 1.04 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.81 | | (4.81) |
| MAND01 | Mandaree 24-13 HZ2 | 21.61 | 4.50 | (17.11) |
| MAND02 | Royalty: Mandaree 24-13 HD | 5.49 | | (5.49) |
| MAND02 | Mandaree 24-13 HD | 22.03 | 2.23 | (19.80) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.55 | | (6.55) |
| MAND03 | Mandaree 24-13 HY | 27.50 | 2.98 | (24.52) |
| MAND04 | Royalty: Mandaree24-13 HZ | 8.40 | | (8.40) |
| MAND04 | Mandaree24-13 HZ | 34.48 | 3.80 | (30.68) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 4.81 | | (4.81) |
| MAND05 | Mandaree South 19-18 HQL | 21.31 | 3.46 | (17.85) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 8.30 | | (8.30) |
| MAND06 | Mandaree South 24-13 HI | 31.39 | 2.17 | (29.22) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.01 | | (0.01) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.04 | | (0.04) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.04 | | (0.04) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.01 | | (0.01) |
| MART03 | Martin 1-24 | 0.05 | | (0.05) |
| MART05 | Martinville  Rodessa Fld Unit | | 9.31 | 9.31 |
| MART10 | Martinville Rodessa CO2 Unit | 39.46 | 49.42 | 9.96 |
| MASO02 | South Mason Pass | 36.19 | 61.84 | 25.65 |
| MAXI01 | Royalty: Maxine Redman | 19.07 | | (19.07) |
| MCCA02 | Royalty: Mccary | 1.75 | | (1.75) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 33.86 | | (33.86) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.71 | | (0.71) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 6.37 | | (6.37) |
| MCKE01 | McKendrick A#1 | | 1.81 | 1.81 |
| MIAM10 | Miami Fee #1 | | 101.11 | 101.11 |
| MIAM14 | Miami Fee #4 | 18.69 | 252.23 | 233.54 |
| MIAM17 | Miami Fee #6 | 125.30 | 353.81 | 228.51 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MIAM23 | Miami Fee #6-D | | 7.33 | 7.33 |
| MIAM33 | Miami Fee #1-D ST | 282.76 | 73.45 | (209.31) |
| MIKA01 | Override: Mikael 2-36 | 0.31 | | (0.31) |
| MOOR02 | Royalty: Moore 1-35 | 0.03 | | (0.03) |
| MOOS01 | Override: Moore-Starcke 5H | 18.48 | | (18.48) |
| MUCK01 | Muckelroy A | 536.17 | 547.81 | 11.64 |
| MYRT01 | Myrtle McDonald Et Al | 1.22 | | (1.22) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.06 | | (0.06) |
| NAPP02 | Napper 15 #2 | 1.22 | | (1.22) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 3.36 | | (3.36) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.11 | | (0.11) |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.07 | | (0.07) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 5.06 | | (5.06) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 8.62 | | (8.62) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 12.43 | | (12.43) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 2.24 | 2.24 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.16 | 2.16 |
| OMLI01 | Omlid 18-19 HTF | 0.24 | 0.62 | 0.38 |
| OMLI03 | Omlid 2-19H | 6.71 | 0.25 | (6.46) |
| OMLI04 | Omlid 3-19H1 | 2.37 | 0.27 | (2.10) |
| OMLI05 | Omlid 4-19H | 3.33 | 0.24 | (3.09) |
| OMLI06 | Omlid 5-19H | 1.48 | 0.86 | (0.62) |
| OMLI07 | Omlid 6-19H | 1.49 | 0.22 | (1.27) |
| OMLI08 | Omlid 7-19 H1 | 2.93 | 0.39 | (2.54) |
| OMLI09 | Omlid 9-19 HSL2 | 1.90 | 0.24 | (1.66) |
| OMLI10 | Omlid 8-19 H | 2.94 | 0.27 | (2.67) |
| OMLI11 | Omlid 10-19 HSL | 3.01 | 0.22 | (2.79) |
| OTIS01 | Otis 3-28-33BH | 5.07 | 0.77 | (4.30) |
| OTIS02 | Otis 3-28-33TH | 1.90 | 0.74 | (1.16) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.69 | | (0.69) |
| OTIS04 | Otis 28-29-32-33LL | 1.30 | 0.44 | (0.86) |
| OTIS05 | Otis 1-28-33T2HD | 3.31 | 0.68 | (2.63) |
| OTIS06 | Otis 2-28-33T2HD | 0.93 | 0.74 | (0.19) |
| OTIS07 | Otis 5-28-33BHD | 8.76 | 0.76 | (8.00) |
| OTIS08 | Otis 28-33-32-29BHD | 3.35 | 0.52 | (2.83) |
| OTIS09 | Otis 6-28-33 BHD | 4.42 | 0.68 | (3.74) |
| OVER02 | Overton Gas Unit #14 | 0.91 | | (0.91) |
| PALU01 | Paluxy B Sand Unit #1 | | 3,708.46 | 3,708.46 |
| PALU03 | Paluxy "B" Sand Unit #5 | 421.85 | | (421.85) |
| PATS01 | Patsy 2-29-32 BH | 0.65 | 0.06 | (0.59) |
| PATS02 | Patsy 1-29-32 BH | 0.41 | 0.06 | (0.35) |
| PIPK01 | Override: Pipkin #6 | 7.26 | | (7.26) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.09 | | (0.09) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.40 | | (0.40) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.50 | | (0.50) |
| POGO01 | POGO 2-28-33 BH | 1.76 | 0.53 | (1.23) |
| POGO02 | POGO 2-28-33TH | 1.51 | 0.44 | (1.07) |
| POGO03 | POGO 1-28-33BH | 4.13 | 0.41 | (3.72) |
| POGO04 | Pogo 28-33-27-34LL | 4.33 | 0.37 | (3.96) |
| PRES01 | Prestridge No.1 | 2.45 | 3.66 | 1.21 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| RANS01 | Royalty: Ransom 44-31H | 0.94 | | (0.94) |
| RANS01 | Ransom 44-31H | 0.02 | | (0.02) |
| RANS02 | Ransom 5-30H2 | 1.94 | 0.57 | (1.37) |
| RANS03 | Ransom 2-30H | 0.92 | 4.44 | 3.52 |
| RANS04 | Ransom 3-30H1 | 4.00 | 0.36 | (3.64) |
| RANS05 | Ransom 4-30H | 4.64 | 0.30 | (4.34) |
| RANS06 | Ransom 6-30 H1 | 1.75 | 0.27 | (1.48) |
| RANS07 | Ransom 8-30 HSL2 | 0.86 | 1.08 | 0.22 |
| RANS09 | Ransom 7-30 H | 4.88 | 0.27 | (4.61) |
| RANS10 | Ransom 9-30 HSL | 7.82 | 0.35 | (7.47) |
| REBE01 | Rebecca 31-26H | 3.02 | 0.66 | (2.36) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.42 | | (0.42) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.42 | | (0.42) |
| RICH08 | Richardson #1-33H | | 1.88 | 1.88 |
| RNCA01 | R.N. Cash | 458.91 | 170.21 | (288.70) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.42 | | (0.42) |
| ROWL02 | Override: Rowley B 1 | 22.45 | | (22.45) |
| ROWL03 | Override: Rowley C 2 | 22.43 | | (22.43) |
| ROWL04 | Override: Rowley D 1 | 25.61 | | (25.61) |
| ROWL05 | Override: Rowley 2 | 18.58 | | (18.58) |
| ROWL06 | Override: Rowley 5 | 10.29 | | (10.29) |
| ROWL07 | Override: Rowley 6 | 0.72 | | (0.72) |
| ROWL08 | Override: Rowley 501 | 13.52 | | (13.52) |
| ROWL09 | Override: Rowley 2R | 11.56 | | (11.56) |
| RPCO01 | R&P Coal Unit #1 | | 0.04 | 0.04 |
| SADL01 | Sadler Penn Unit | | 6.61 | 6.61 |
| SADP02 | Sadler Penn Unit #1H | | 3.68 | 3.68 |
| SADP03 | Sadler Penn Unit #2H | | 4.28 | 4.28 |
| SADP05 | Sadler Penn Unit #4H | | 1.88 | 1.88 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 3.10 | 3.10 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.15 | | (0.15) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.15 | | (0.15) |
| SEEC01 | Seegers, CL etal 11 #1 | 75.17 | 17.37 | (57.80) |
| SHAF01 | Shaula 30 Fed Com 3H | 85.85 | 59.16 | (26.69) |
| SHAF02 | Shaula 30 Fed Com 4H | 398.55 | 80.86 | (317.69) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 50.61 | | (50.61) |
| SLAU01 | Slaughter #5 | 14.43 | 19.30 | 4.87 |
| SLAU02 | Slaughter Unit #1-1 | 71.04 | 29.69 | (41.35) |
| SLAU03 | Slaughter #3 | 21.38 | 19.15 | (2.23) |
| SLAU04 | Slaughter #4 | 18.93 | 19.49 | 0.56 |
| SLAU05 | Slaughter #2-1 | 19.36 | 17.55 | (1.81) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 322.78 | 20.78 | (302.00) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 250.66 | 18.75 | (231.91) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 188.26 | 7.78 | (180.48) |
| SN1A01 | Override: SN1 AGC 1HH | 139.86 | | (139.86) |
| SN1A01 | SN1 AGC 1HH | | 49.09 | 49.09 |
| SN1A02 | Override: SN1 AGC 2HH | 164.13 | | (164.13) |
| SN1A02 | SN1 AGC 2HH | | 51.08 | 51.08 |
| SN2A01 | SN2 AFTFB 1HH | 17.80 | 6.69 | (11.11) |
| SN2A02 | SN2 AFTB 2HH | 16.99 | 32.59 | 15.60 |
| SNID01 | Snider 41-26 TFH | 12.59 | 4.43 | (8.16) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| STAN02 | Royalty: Stanley 1-11 | 1.24 | | (1.24) |
| STAN08 | Royalty: Stanley 6-1 | 0.53 | | (0.53) |
| STAR03 | Override: Starcke #4H | 27.76 | | (27.76) |
| STEV04 | Override: Stevens #3 | 0.40 | | (0.40) |
| STEV07 | Override: Stevens 1&2 | 2.90 | | (2.90) |
| STEV09 | Override: Stevens 5 | (1.03) | | 1.03 |
| STOC01 | Stockton 1-R GU, Oleo | | 61.91 | 61.91 |
| SUPE01 | Royalty: Superbad 1A-MBH-ULW | 126.45 | | (126.45) |
| SUPE01 | Superbad 1A-MBH-ULW | 663.37 | | (663.37) |
| TAYL03 | Taylor Heirs 11-1 | 29.05 | 16.36 | (12.69) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 |
| THOM03 | Thompson 1-29-32T2HD | 0.08 | 0.04 | (0.04) |
| THOM04 | Thompson 5-29-32BHD | 0.60 | 0.04 | (0.56) |
| THOM05 | Thompson 7-29-32BHD | 0.91 | 0.04 | (0.87) |
| THOM06 | Thompson 6-29-32BHD | 0.52 | 0.04 | (0.48) |
| THOM07 | Thompson 4-29-32THD | 0.37 | 0.05 | (0.32) |
| THRA01 | Thrasher #1 | 7.65 | 4.66 | (2.99) |
| TOBY01 | Override: Toby Horton #1-2 | 0.07 | | (0.07) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.05 | 0.38 | 0.33 |
| TOBY03 | Toby Horton #1-9 | | 0.02 | 0.02 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.15 | | (0.15) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.35 | | (0.35) |
| TOBY05 | Override: Toby Horton #1-7 | 0.06 | | (0.06) |
| TOBY05 | Toby Horton #1-7 | 0.14 | 0.38 | 0.24 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.02 | 0.02 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.10 | | (0.10) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.04 | | (0.04) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 22.36 | | (22.36) |
| VAUG01 | Override: Vaughn 25-15 #1 | 15.52 | | (15.52) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.12 | | (0.12) |
| WAGN01 | Wagon Hill No. 1 | | 32.77 | 32.77 |
| WAGN04 | Override: Wagnon 1-36 | 2.29 | | (2.29) |
| WAKE01 | Override: Wakefield #2 | 0.10 | | (0.10) |
| WALL01 | Waller #3 | 0.18 | 17.03 | 16.85 |
| WALL03 | Wallis No. 24-1 | 57.63 | 19.62 | (38.01) |
| WALL04 | Waller #1 | | 15.96 | 15.96 |
| WALL05 | Waller #4 | 61.00 | 19.31 | (41.69) |
| WARD03 | Wardner 14-35H | | 0.05 | 0.05 |
| WARD04 | Wardner 24-35 H | 3.39 | 0.29 | (3.10) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.51 | | (39.51) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 16.55 | | (16.55) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 14.01 | | (14.01) |
| WERN01 | Werner Burton #3 | | 3.64 | 3.64 |
| WERN08 | Werner-Burton | | 3.66 | 3.66 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WERN18 | Werner-Brelsford #9H | | 2.36 | 2.36 |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 0.80 | | (0.80) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 16.23 | | (16.23) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 41.12 | | (41.12) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 54.43 | | (54.43) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 5.13 | 5.13 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 5.42 | 5.42 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 8.98 | 8.98 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 3.67 | 3.67 |
| WILL10 | Williamson Unit #2 | 6.17 | 8.50 | 2.33 |
| WILL11 | Williamson Unit #3 | 10.34 | 12.83 | 2.49 |
| WILL20 | Williamson Gas Unit 7 | 12.76 | 10.98 | (1.78) |
| WILL21 | Williamson Gas Unit Well #6 | 11.36 | 10.98 | (0.38) |
| WILL22 | Williamson Unit Well #8 | 7.90 | 10.68 | 2.78 |
| WILL23 | Williamson Unit Well #12 | 12.69 | 8.50 | (4.19) |
| WILL24 | Williamson Unit 10 CV | 11.45 | 9.82 | (1.63) |
| WILL25 | Williamson Unit Well #15 | 5.17 | 8.50 | 3.33 |
| WILL26 | Williamson Unit Well #11 | 17.82 | 8.50 | (9.32) |
| WILL27 | Williamson Unit Well #13 | 10.68 | 8.50 | (2.18) |
| WILL28 | Williamson Unit Well #9 | 11.48 | 8.50 | (2.98) |
| WILL29 | Williamson Unit Well #14 | 3.55 | 8.50 | 4.95 |
| WMME01 | W.M. Meekin | | 0.86 | 0.86 |
| WOMA01 | Womack-Herring #1 | | 37.99 | 37.99 |
| WTGL01 | Royalty: W.T. Gleason | 14.87 | | (14.87) |
| YARB02 | Yarbrough #3-4-5 | 373.40 | 16.89 | (356.51) |
| YOUN01 | Young L #1 | 3.64 | 12.68 | 9.04 |
| YOUN02 | Youngblood #1 | | 22.75 | 22.75 |
| YOUN03 | Youngblood #1-D Alt. | 38.42 | | (38.42) |
| ZIMM01 | Zimmerman 21-26TFH | 3.25 | 0.39 | (2.86) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.39 | 0.39 |
| | **Totals:** | **20,837.64** | **13,238.06** | **138,321.11** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 20,093.03 | 3,050.49 | 23,143.52 | | 0.00 |
| | 09/30/2021 | 2021 Totals: | 172,784.23 | 47,460.56 | 220,244.79 | | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    13

### LEASE: (1BKE01)  B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-4 | Sklar Exploration Co., L.L.C. | 10 | 560.57 | 560.57 | 26.69 |
| | **Total Lease Operating Expense** | | | **560.57** | **26.69** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-4 | Sklar Exploration Co., L.L.C. | 10 | 436.94 | 436.94 | 20.80 |
| | **Total Insurance** | | | **436.94** | **20.80** |
| | **Total Expenses for LEASE** | | | **997.51** | **47.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1BKE01 | 0.04760613 | 47.49 | 47.49 |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 3,109 /119.40 | Gas Sales: | 11,580.20 | 444.72 |
| | Wrk NRI: 0.03840315 | | | Production Tax - Gas: | 283.10- | 10.87- |
| | | | | Net Income: | 11,297.10 | 433.85 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/20201- | Sklar Exploration Co., L.L.C. | 2 | 8,767.38 | 8,767.38 | 421.60 |
| | **Total Lease Operating Expense** | | | **8,767.38** | **421.60** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/20201- | Sklar Exploration Co., L.L.C. | 2 | 304.53 | 304.53 | 14.64 |
| | **Total Insurance** | | | **304.53** | **14.64** |
| | **Total Expenses for LEASE** | | | **9,071.91** | **436.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| 1DIC01 | 0.03840315 | 0.04808700 | 433.85 | 436.24 | 2.39- |

### LEASE: (1FAV01)  John T. Favell etal #1    County: HARRISON, TX

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-2 | Sklar Exploration Co., L.L.C. | 3 | 2,496.45 | 2,496.45 | 97.74 |
| | **Total Lease Operating Expense** | | | **2,496.45** | **97.74** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-2 | Sklar Exploration Co., L.L.C. | 3 | 741.79 | 741.79 | 29.04 |
| | **Total Insurance** | | | **741.79** | **29.04** |
| | **Total Expenses for LEASE** | | | **3,238.24** | **126.78** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1FAV01 | 0.03915003 | 126.78 | 126.78 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   14

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-3 | Sklar Exploration Co., L.L.C. | 1 | 428.23 | 428.23 | 45.21 |
| | **Total Lease Operating Expense** | | | **428.23** | **45.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1HAY06** | **0.10556749** | **45.21** | **45.21** |

### LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-3 | Sklar Exploration Co., L.L.C. | 6 | 3,634.89 | 3,634.89 | 142.31 |
| | **Total Lease Operating Expense** | | | **3,634.89** | **142.31** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-3 | Sklar Exploration Co., L.L.C. | 6 | 632.50 | 632.50 | 24.76 |
| | **Total Insurance** | | | **632.50** | **24.76** |
| | **Total Expenses for LEASE** | | | **4,267.39** | **167.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1KEY02** | **0.03915003** | **167.07** | **167.07** |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 178.22 | 178.22 | 14.64 |
| | **Total Lease Operating Expense** | | | **178.22** | **14.64** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 309.50 | 309.50 | 25.42 |
| | **Total Insurance** | | | **309.50** | **25.42** |
| | **Total Expenses for LEASE** | | | **487.72** | **40.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **1STA03** | **0.08214125** | **40.06** | **40.06** |

### LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:72.14 | 185.92 /0.20 | Oil Sales: | 13,412.60 | 14.07 |
| | | Wrk NRI: 0.00104923 | | Production Tax - Oil: | 617.71- | 0.65- |
| | | | | Net Income: | 12,794.89 | 13.42 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    15

## LEASE: (1SUN01) Sun # R-1    (Continued)
**API: 42-30551**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 2,617.60 | 2,617.60 | 3.49 |
| | **Total Lease Operating Expense** | | | **2,617.60** | **3.49** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 281.08 | 281.08 | 0.37 |
| | **Total Insurance** | | | **281.08** | **0.37** |
| | **Total Expenses for LEASE** | | | **2,898.68** | **3.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1SUN01** | 0.00104923 | 0.00133263 | 13.42 | 3.86 | 9.56 |

## LEASE: (1TAY01) Taylor #1    County: CASS, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 178.22 | 178.22 | 10.74 |
| | **Total Lease Operating Expense** | | | **178.22** | **10.74** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 166.80 | 166.80 | 10.05 |
| | **Total Insurance** | | | **166.80** | **10.05** |
| | **Total Expenses for LEASE** | | | **345.02** | **20.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1TAY01** | 0.06025033 | 20.79 | 20.79 |

## LEASE: (1TEL01) Teledyne #1    County: SMITH, TX

**API: 423-30479**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:72.14 | 182.19 /0.28 | Oil Sales: | 13,143.51 | 20.22 |
| | | Wrk NRI: 0.00153846 | | Production Tax - Oil: | 607.46- | 0.94- |
| | | | | Net Income: | 12,536.05 | 19.28 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 3,037.81 | 3,037.81 | 5.97 |
| | **Total Lease Operating Expense** | | | **3,037.81** | **5.97** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 231.76 | 231.76 | 0.46 |
| | **Total Insurance** | | | **231.76** | **0.46** |
| | **Total Expenses for LEASE** | | | **3,269.57** | **6.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1TEL01** | 0.00153846 | 0.00196588 | 19.28 | 6.43 | 12.85 |

From:  Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   16

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.36 | 1,609 /33.44 | Gas Sales: | 5,413.97 | 112.51 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Gas: | 406.23- | 8.46- |
| | | | | Net Income: | 5,007.74 | 104.05 |
| 07/2021 | OIL | $/BBL:71.19 | 183.49 /3.81 | Oil Sales: | 13,062.98 | 271.50 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Oil: | 601.81- | 12.52- |
| | | | | Net Income: | 12,461.17 | 258.98 |

|  |  |  |  |  | **Total Revenue for LEASE** | **363.03** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 1,368.84 | 1,368.84 | 35.23 |
| | | **Total Lease Operating Expense** | | | **1,368.84** | **35.23** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 211.58 | 211.58 | 5.44 |
| | | **Total Insurance** | | | **211.58** | **5.44** |
| | | **Total Expenses for LEASE** | | | **1,580.42** | **40.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| 1VIC03 | 0.02078389 | 0.02573662 | | 363.03 | 40.67 | 322.36 |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:72.14 | 174.22 /0.31 | Oil Sales: | 12,568.54 | 22.25 |
| | | Wrk NRI: 0.00177044 | | Production Tax - Oil: | 578.51- | 1.02- |
| | | | | Net Income: | 11,990.03 | 21.23 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 3,943.03 | 3,943.03 | 8.18 |
| | | **Total Lease Operating Expense** | | | **3,943.03** | **8.18** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 193.77 | 193.77 | 0.40 |
| | | **Total Insurance** | | | **193.77** | **0.40** |
| | | **Total Expenses for LEASE** | | | **4,136.80** | **8.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---|------------|----------|----------|
| 1WAR01 | 0.00177044 | 0.00207526 | | 21.23 | 8.58 | 12.65 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    17

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.18 | 10,171 /507.36 | Gas Sales: | 32,358.07 | 1,614.12 |
| | | Wrk NRI: 0.04988325 | | Production Tax - Gas: | 924.96- | 46.14- |
| | | | | Other Deducts - Gas: | 4,371.81- | 218.09- |
| | | | | Net Income: | 27,061.30 | 1,349.89 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 1,535.25 | 1,535.25 | 95.95 |
| | **Total Lease Operating Expense** | | | **1,535.25** | **95.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | **0.04988325** | **0.06250000** | **1,349.89** | **95.95** | **1,253.94** |

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.82 | 444 /44.32 | Gas Sales: | 1,696.95 | 169.40 |
| | | Wrk NRI: 0.09982918 | | Production Tax - Gas: | 5.63- | 0.56- |
| | | | | Other Deducts - Gas: | 141.48- | 14.13- |
| | | | | Net Income: | 1,549.84 | 154.71 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 10 | 1,752.14 | 1,752.14 | 229.23 |
| | **Total Lease Operating Expense** | | | **1,752.14** | **229.23** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 10 | 76.66 | 76.66 | 10.03 |
| | **Total Insurance** | | | **76.66** | **10.03** |
| | **Total Expenses for LEASE** | | | **1,828.80** | **239.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIL01** | **0.09982918** | **0.13082822** | **154.71** | **239.26** | **84.55-** |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

API: 067-30661

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 578.17 | 578.17 | 16.47 |
| | **Total Lease Operating Expense** | | | **578.17** | **16.47** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 255.13 | 255.13 | 7.27 |
| | **Total Insurance** | | | **255.13** | **7.27** |
| | **Total Expenses for LEASE** | | | **833.30** | **23.74** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WIL07** | **0.02849337** | **23.74** | **23.74** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    18

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.96 | 1,147 /47.02 | Gas Sales: | 3,394.75 | 139.16 |
| | | Wrk NRI: 0.04099328 | | Production Tax - Gas: | 255.37- | 10.47- |
| | | | | Net Income: | 3,139.38 | 128.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021 | Culver & Cain Production, LLC | 5 | 13,271.52 | 13,271.52 | 755.10 |
| | | **Total Lease Operating Expense** | | | **13,271.52** | **755.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2BRO01** | 0.04099328 | 0.05689655 | 128.69 | 755.10 | 626.41- |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1    County: PIKE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08242021-02 | Par Minerals Corporation | 3 | 24,655.88 | 24,655.88 | 193.06 |
| | | **Total Lease Operating Expense** | | | **24,655.88** | **193.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **2CRE01** | 0.00783001 | 193.06 | 193.06 |

### LEASE: (2DAV01)  S L  Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:4.20 | 1,515 /22.45 | Gas Sales: | 6,356.38 | 94.20 |
| | | Wrk NRI: 0.01481960 | | Production Tax - Gas: | 187.44- | 2.78- |
| | | | | Other Deducts - Gas: | 1,384.95- | 20.52- |
| | | | | Net Income: | 4,783.99 | 70.90 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09072021 SE | Grigsby Petroleum Inc. | 5 | 4,086.41 | 4,086.41 | 78.03 |
| | | **Total Lease Operating Expense** | | | **4,086.41** | **78.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2DAV01** | 0.01481960 | 0.01909518 | 70.90 | 78.03 | 7.13- |

### LEASE: (2DAV05)  SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:4.69 | 2,606 /38.77 | Gas Sales: | 12,234.78 | 182.01 |
| | | Wrk NRI: 0.01487690 | | Production Tax - Gas: | 367.56- | 5.46- |
| | | | | Other Deducts - Gas: | 2,479.70- | 36.89- |
| | | | | Net Income: | 9,387.52 | 139.66 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   19

## LEASE: (2DAV05)  SL Davis #4    (Continued)

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 09072021 SE  Grigsby Petroleum Inc. | 4 | 1,943.75 | 1,943.75 | 37.23 |
| **Total Lease Operating Expense** | | | **1,943.75** | **37.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | 139.66 | 37.23 | 102.43 |

## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:4.20 | 1,182 /18.49 | Gas Sales: | 4,959.24 | 77.59 |
| | | Wrk NRI: 0.01564527 | | Production Tax - Gas: | 146.24- | 2.29- |
| | | | | Other Deducts - Gas: | 1,080.53- | 16.90- |
| | | | | Net Income: | 3,732.47 | 58.40 |

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 09072021 SE  Grigsby Petroleum Inc. | 1 | 1,215.75 | 1,215.75 | 24.51 |
| **Total Lease Operating Expense** | | | **1,215.75** | **24.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | 58.40 | 24.51 | 33.89 |

## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.77 | 5,490.97 /8.37 | Gas Sales: | 15,211.37 | 23.20 |
| | | Ovr NRI: 0.00152484 | | Production Tax - Gas: | 528.78- | 0.81- |
| | | | | Net Income: | 14,682.59 | 22.39 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DIC01** | 0.00152484 | 22.39 | 22.39 |

## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.98 | 8,477.29 /1.89 | Gas Sales: | 25,238.95 | 5.61 |
| | | Ovr NRI: 0.00022247 | | Production Tax - Gas: | 807.34- | 0.18- |
| | | | | Net Income: | 24,431.61 | 5.43 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DUT01** | 0.00022247 | 5.43 | 5.43 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   20

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 242.40 /0.42 | Gas Sales: | 787.47 | 1.37 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 29.53- | 0.05- |
| | | | | Net Income: | 757.94 | 1.32 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 143.43- | 0.25- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 143.43- | 0.25- |

**Total Revenue for LEASE**    1.07

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS01 | 0.00174117 | 1.07 | 1.07 |

### LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 1,028.59 /1.79 | Gas Sales: | 3,343.95 | 5.82 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 126.56- | 0.22- |
| | | | | Net Income: | 3,217.39 | 5.60 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 606.07- | 1.06- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 606.07- | 1.06- |
| 07/2021 | OIL | $/BBL:70.89 | 168.18 /0.29 | Oil Sales: | 11,921.80 | 20.76 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Oil: | 548.42- | 0.96- |
| | | | | Other Deducts - Oil: | 74.53- | 0.13- |
| | | | | Net Income: | 11,298.85 | 19.67 |

**Total Revenue for LEASE**    24.21

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS02 | 0.00174117 | 24.21 | 24.21 |

### LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 342.59 /0.60 | Gas Sales: | 1,113.71 | 1.94 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 42.19- | 0.07- |
| | | | | Net Income: | 1,071.52 | 1.87 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 202.49- | 0.35- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 202.49- | 0.35- |
| 07/2021 | OIL | $/BBL:70.87 | 18.69 /0.03 | Oil Sales: | 1,324.64 | 2.31 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Oil: | 60.47- | 0.11- |
| | | | | Other Deducts - Oil: | 75.94- | 0.13- |
| | | | | Net Income: | 1,188.23 | 2.07 |

**Total Revenue for LEASE**    3.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| 2FIS03 | 0.00174117 | 3.59 | 3.59 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   21

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.27 | 20.20 /0.04 | Gas Sales: | 66.09 | 0.12 |
| | Ovr NRI: 0.00174117 | | | Production Tax - Gas: | 2.81- | 0.01- |
| | | | | Net Income: | 63.28 | 0.11 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: 0.00174117 | | | Net Income: | 11.25- | 0.02- |

**Total Revenue for LEASE**  0.09

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS04 | 0.00174117 | 0.09 | 0.09 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 2,406.30 /4.19 | Gas Sales: | 7,822.72 | 13.62 |
| | Ovr NRI: 0.00174117 | | | Production Tax - Gas: | 295.30- | 0.51- |
| | | | | Net Income: | 7,527.42 | 13.11 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,418.86- | 2.47- |
| | Ovr NRI: 0.00174117 | | | Net Income: | 1,418.86- | 2.47- |
| 07/2021 | OIL | $/BBL:70.90 | 185.77 /0.32 | Oil Sales: | 13,170.51 | 22.93 |
| | Ovr NRI: 0.00174117 | | | Production Tax - Oil: | 606.07- | 1.05- |
| | | | | Net Income: | 12,564.44 | 21.88 |

**Total Revenue for LEASE**  32.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS05 | 0.00174117 | 32.52 | 32.52 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.76 | 6,828.79 /14.52 | Gas Sales: | 18,850.14 | 40.09 |
| | Ovr NRI: 0.00212682 | | | Production Tax - Gas: | 641.43- | 1.36- |
| | | | | Other Deducts - Gas: | 6,586.82- | 14.01- |
| | | | | Net Income: | 11,621.89 | 24.72 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2GRA02 | 0.00212682 | 24.72 | 24.72 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.74 | 2,430.54 /1.52 | Gas Sales: | 6,658.07 | 4.16 |
| | Ovr NRI: 0.00062490 | | | Production Tax - Gas: | 232.38- | 0.14- |
| | | | | Other Deducts - Gas: | 1,969.12- | 1.24- |
| | | | | Net Income: | 4,456.57 | 2.78 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2GRA03 | 0.00062490 | 2.78 | 2.78 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    22

### LEASE: (2HAR08) Hartman 35-13-25 1H    County: ROGER MILLS, OK

API: 35129239390000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 69,550.60- | 17.82- |
| | Wrk NRI: 0.00025628 | | | Net Income: | 69,550.60- | 17.82- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 59,337.74- | 15.21- |
| | Wrk NRI: 0.00025628 | | | Net Income: | 59,337.74- | 15.21- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 468.13 | 0.12 |
| | Wrk NRI: 0.00025628 | | | Net Income: | 468.13 | 0.12 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 71,040.97- | 18.21- |
| | Wrk NRI: 0.00025628 | | | Net Income: | 71,040.97- | 18.21- |
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 429.91 | 0.11 |
| | Wrk NRI: 0.00025628 | | | Net Income: | 429.91 | 0.11 |

**Total Revenue for LEASE** | | | | | | **51.01-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Contract Pumping/Gauging* | | | | | | |
| | 202108-0110 | BCE-Mach III LLC | 1 | 6,899.38 | 6,899.38 | 2.02 |
| | | **Total Lease Operating Expense** | | | **6,899.38** | **2.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2HAR08** | 0.00025628 | 0.00029289 | **51.01-** | **2.02** | **53.03-** |

### LEASE: (2HAY03) Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2020 | GAS | $/MCF:2.80 | 1,385-/1.49- | Gas Sales: | 3,874.46- | 4.16- |
| | Ovr NRI: 0.00107426 | | | Production Tax - Gas: | 18.73 | 0.02 |
| | | | | Other Deducts - Gas: | 350.82 | 0.37 |
| | | | | Net Income: | 3,504.91- | 3.77- |
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /1.49 | Gas Sales: | 3,874.46 | 4.16 |
| | Ovr NRI: 0.00107426 | | | Production Tax - Gas: | 18.73- | 0.02- |
| | | | | Other Deducts - Gas: | 279.10- | 0.30- |
| | | | | Net Income: | 3,576.63 | 3.84 |
| 01/2020 | GAS | $/MCF:2.80 | 1,385-/45.89- | Gas Sales: | 3,874.46- | 128.36- |
| | Wrk NRI: 0.03313075 | | | Production Tax - Gas: | 18.73 | 0.62 |
| | | | | Other Deducts - Gas: | 350.82 | 11.62 |
| | | | | Net Income: | 3,504.91- | 116.12- |
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /45.89 | Gas Sales: | 3,874.46 | 128.36 |
| | Wrk NRI: 0.03313075 | | | Production Tax - Gas: | 18.73- | 0.62- |
| | | | | Other Deducts - Gas: | 279.10- | 9.24- |
| | | | | Net Income: | 3,576.63 | 118.50 |
| 01/2021 | GAS | $/MCF:3.25 | 1,101-/1.18- | Gas Sales: | 3,583.28- | 3.85- |
| | Ovr NRI: 0.00107426 | | | Production Tax - Gas: | 14.89 | 0.02 |
| | | | | Other Deducts - Gas: | 224.07 | 0.24 |
| | | | | Net Income: | 3,344.32- | 3.59- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   23

**LEASE: (2HAY03)  Haynesville Mercantile #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /1.18 | Gas Sales: | 3,583.28 | 3.85 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Gas: | 14.89- | 0.02- |
| | | | | Other Deducts - Gas: | 224.07- | 0.24- |
| | | | | Net Income: | 3,344.32 | 3.59 |
| 01/2021 | GAS | $/MCF:3.25 | 1,101-/36.48- | Gas Sales: | 3,583.28- | 118.72- |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 14.89 | 0.49 |
| | | | | Other Deducts - Gas: | 224.07 | 7.43 |
| | | | | Net Income: | 3,344.32- | 110.80- |
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /36.48 | Gas Sales: | 3,583.28 | 118.72 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 14.89- | 0.49- |
| | | | | Other Deducts - Gas: | 224.07- | 7.43- |
| | | | | Net Income: | 3,344.32 | 110.80 |
| 06/2021 | GAS | $/MCF:4.26 | 1,117 /1.20 | Gas Sales: | 4,757.10 | 5.11 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Gas: | 15.11- | 0.01- |
| | | | | Other Deducts - Gas: | 226.92- | 0.25- |
| | | | | Net Income: | 4,515.07 | 4.85 |
| 06/2021 | GAS | $/MCF:4.26 | 1,117 /37.01 | Gas Sales: | 4,757.10 | 157.61 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 15.11- | 0.50- |
| | | | | Other Deducts - Gas: | 226.92- | 7.52- |
| | | | | Net Income: | 4,515.07 | 149.59 |

|  |  | **Total Revenue for LEASE** | | | | **156.89** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20210882050 | Camterra Resources, Inc. | | 1 | 1,672.17 | 1,672.17 | 63.31 |
| | **Total Lease Operating Expense** | | | | **1,672.17** | **63.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | **4.92** | **0.00** | **0.00** | **4.92** |
| | 0.03313075 | 0.03786371 | 0.00 | 151.97 | 63.31 | 88.66 |
| | Total Cash Flow | | 4.92 | 151.97 | 63.31 | 93.58 |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.77 | 9,612.22 /1.81 | Gas Sales: | 26,672.39 | 5.02 |
| | | Ovr NRI: 0.00018806 | | Production Tax - Gas: | 934.71- | 0.18- |
| | | | | Other Deducts - Gas: | 7,030.66- | 1.32- |
| | | | | Net Income: | 18,707.02 | 3.52 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2RED01** | 0.00018806 | | **3.52** | | | **3.52** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    24

## LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08242021-01 | Par Minerals Corporation | 3 | 24,375.48 | 24,375.48 | 190.86 |
| | **Total Lease Operating Expense** | | | **24,375.48** | **190.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2ROG02** | **0.00783001** | **190.86** | **190.86** |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:99.99 | 3.18 /0.00 | Condensate Sales: | 317.97 | 0.00 |
| | | Roy NRI: 0.00000770 | | Net Income: | 317.97 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **ABNE01** | **0.00000770** | **0.00** |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:104.28 | 2.61 /0.00 | Condensate Sales: | 272.18 | 0.00 |
| | | Roy NRI: 0.00000900 | | Net Income: | 272.18 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **ABNE02** | **0.00000900** | **0.00** |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:56.06 | 3.40 /0.00 | Condensate Sales: | 190.62 | 0.00 |
| | | Roy NRI: 0.00001284 | | Net Income: | 190.62 | 0.00 |
| 05/2021 | CND | $/BBL:56.06 | 3.40-/0.00- | Condensate Sales: | 190.62- | 0.00 |
| | | Roy NRI: 0.00001284 | | Net Income: | 190.62- | 0.00 |
| 05/2021 | CND | $/BBL:63.97 | 2.98 /0.00 | Condensate Sales: | 190.62 | 0.00 |
| | | Roy NRI: 0.00001284 | | Net Income: | 190.62 | 0.00 |
| | **Total Revenue for LEASE** | | | | | **0.00** |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **ABNE03** | **0.00001284** | **0.00** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    25

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 62,281.52 /9.18 | Gas Sales: | 182,283.95 | 26.87 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Gas: | 166.08- | 0.02- |
| | | | | Other Deducts - Gas: | 37,633.07- | 5.55- |
| | | | | Net Income: | 144,484.80 | 21.30 |
| 06/2021 | PRG | $/GAL:0.40 | 79,039.22 /11.65 | Plant Products - Gals - Sales: | 31,969.25 | 4.71 |
| | Ovr NRI: | 0.00014743 | | Production Tax - Plant - Gals: | 33.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,071.35- | 1.19- |
| | | | | Net Income: | 23,864.68 | 3.52 |

| | | | | | | **Total Revenue for LEASE** | **24.82** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 38.36 | 38.36 | 9.39 |
| | | **Total Lease Operating Expense** | | | **38.36** | **9.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF01** | 0.00014743 | Override | 24.82 | 0.00 | 24.82 |
| | 0.00000000 | 0.24484413 | 0.00 | 9.39 | 9.39- |
| Total Cash Flow | | | 24.82 | 9.39 | 15.43 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 61,007.04 /10.74 | Gas Sales: | 178,826.44 | 31.48 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Gas: | 3,310.57- | 0.59- |
| | | | | Other Deducts - Gas: | 36,930.91- | 6.50- |
| | | | | Net Income: | 138,584.96 | 24.39 |
| 06/2021 | PRG | $/GAL:0.43 | 93,300.78 /16.42 | Plant Products - Gals - Sales: | 40,500.73 | 7.13 |
| | Ovr NRI: | 0.00017602 | | Production Tax - Plant - Gals: | 723.32- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 9,528.31- | 1.68- |
| | | | | Net Income: | 30,249.10 | 5.32 |

| | | | | | | **Total Revenue for LEASE** | **29.71** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 38.36 | 38.36 | 9.39 |
| | | **Total Lease Operating Expense** | | | **38.36** | **9.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF02** | 0.00017602 | Override | 29.71 | 0.00 | 29.71 |
| | 0.00000000 | 0.24484413 | 0.00 | 9.39 | 9.39- |
| Total Cash Flow | | | 29.71 | 9.39 | 20.32 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   26

### LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.89 | 2,470.30 /12.85 | Gas Sales: | 7,139.65 | 37.15 |
| | | Wrk NRI: 0.00520307 | | Production Tax - Gas: | 1.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,435.73- | 7.47- |
| | | | | Net Income: | 5,702.04 | 29.67 |
| 06/2021 | PRG | $/GAL:0.65 | 8,360.02 /43.50 | Plant Products - Gals - Sales: | 5,467.68 | 28.45 |
| | | Wrk NRI: 0.00520307 | | Other Deducts - Plant - Gals: | 853.63- | 4.44- |
| | | | | Net Income: | 4,614.05 | 24.01 |

**Total Revenue for LEASE**     **53.68**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ALEX01 | 0.00520307 | 53.68 | 53.68 |

### LEASE: (ALEX04)  Alex 4-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 125.34 | 0.08 |
| | | Ovr NRI: 0.00066780 | | Net Income: | 125.34 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEX04 | 0.00066780 | 0.08 | 0.08 |

### LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | | Wrk NRI: 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | | Wrk NRI: 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | | Wrk NRI: 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

**Total Revenue for LEASE**     **6.28-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710008210 | Weiser-Brown Operating, Co. | 8 | 19,885.11 | | |
| | 569784 | Weiser-Brown Operating, Co. | 8 | 19,885.11 | 39,770.22 | 80.37 |
| | | **Total Lease Operating Expense** | | | **39,770.22** | **80.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | multiple | 0.00202090 | 6.28- | 80.37 | 86.65- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    27

### LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 183 /0.14 | Gas Sales: | 555.14 | 0.44 |
| | | Ovr NRI: 0.00079189 | | Other Deducts - Gas: | 78.78- | 0.06- |
| | | | | Net Income: | 476.36 | 0.38 |
| 07/2021 | GAS | $/MCF:3.03 | 183 /4.29 | Gas Sales: | 554.55 | 13.00 |
| | | Wrk NRI: 0.02344644 | | Other Deducts - Gas: | 78.64- | 1.84- |
| | | | | Net Income: | 475.91 | 11.16 |

| | | **Total Revenue for LEASE** | | | | **11.54** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710008210 | Weiser-Brown Operating, Co. | 1 | 2,152.09 | | |
| | 569785 | Weiser-Brown Operating, Co. | 1 | 2,227.09 | 4,379.18 | 137.55 |
| | | **Total Lease Operating Expense** | | | **4,379.18** | **137.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ALMO01 | 0.00079189 | Override | 0.38 | 0.00 | 0.00 | 0.38 |
| | 0.02344644 | 0.03141081 | 0.00 | 11.16 | 137.55 | 126.39- |
| | Total Cash Flow | | 0.38 | 11.16 | 137.55 | 126.01- |

### LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:1.05 | 1,995 /2.93 | Gas Sales: | 2,099.29 | 3.09 |
| | | Wrk NRI: 0.00147117 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Net Income: | 2,097.96 | 3.09 |
| 05/2021 | OIL | $/BBL:62.31 | 186.64 /0.27 | Oil Sales: | 11,629.11 | 17.11 |
| | | Wrk NRI: 0.00147117 | | Production Tax - Oil: | 534.94- | 0.79- |
| | | | | Net Income: | 11,094.17 | 16.32 |

| | | **Total Revenue for LEASE** | | | | **19.41** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09212021 | Southwest Operating Inc. | 3 | 1,809.65 | 1,809.65 | 4.26 |
| | | **Total Lease Operating Expense** | | | **1,809.65** | **4.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | | 19.41 | 4.26 | 15.15 |

### LEASE: (ANTH01)  Anthony    County: UNION, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19286 | Beebe & Beebe, Inc. | 101 EF | 951.94 | 951.94 | 34.02 |
| | 19286 | Beebe & Beebe, Inc. | 101 EFA | | | 2.07 |
| | TAXES2020 | Union County of Arkansas | TAX01 | 39.13 | 39.13 | 9.78 |
| | | **Total Lease Operating Expense** | | | **991.07** | **45.87** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   28

### LEASE: (ANTH01)  Anthony   (Continued)

| Billing Summary | 101 Ef-.26498 | 101 EF | 0.03573358 | 951.94 | 34.02 |
|---|---|---|---|---|---|
| by Deck/AFE | 101 Ef-.26498 | 101 EFA | 0.00217632 | 951.94 | 2.07 |
| | 100% for taxes | TAX01 | 0.25000051 | 39.13 | 9.78 |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| ANTH01 | multiple | | 43.80 | | 43.80 |
| | 0.00217632 | | 2.07 | | 2.07 |
| | Total | | 45.87 | | |

### LEASE: (ARY01)  Ary 3-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2014 | GAS | | /0.00 | Production Tax - Gas: | 188.00 | 0.13 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 188.00 | 0.13 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ARY01 | 0.00066780 | 0.13 | | | | 0.13 |

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 214.02 /0.00 | Gas Sales: | 554.52 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 11.11- | 0.00 |
| | | | | Other Deducts - Gas: | 124.77- | 0.00 |
| | | | | Net Income: | 418.64 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 144.49 /0.00 | Gas Sales: | 374.35 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Gas: | 7.50- | 0.00 |
| | | | | Other Deducts - Gas: | 84.23- | 0.00 |
| | | | | Net Income: | 282.62 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 214.02 /0.02 | Gas Sales: | 554.52 | 0.06 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 11.11- | 0.00 |
| | | | | Other Deducts - Gas: | 124.77- | 0.01- |
| | | | | Net Income: | 418.64 | 0.05 |
| 06/2021 | GAS | $/MCF:2.59 | 144.49 /0.02 | Gas Sales: | 374.35 | 0.04 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 7.50- | 0.00 |
| | | | | Other Deducts - Gas: | 84.23- | 0.01- |
| | | | | Net Income: | 282.62 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 72.24 /0.01 | Gas Sales: | 187.18 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.75- | 0.01- |
| | | | | Other Deducts - Gas: | 42.11- | 0.01- |
| | | | | Net Income: | 141.32 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 72.24 /0.01 | Gas Sales: | 187.18 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Gas: | 3.75- | 0.00 |
| | | | | Other Deducts - Gas: | 42.11- | 0.00 |
| | | | | Net Income: | 141.32 | 0.02 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.61 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 12.13- | 0.00 |
| | | | | Net Income: | 11.52- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.41 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Other Deducts - Oil: | 8.18- | 0.00 |
| | | | | Net Income: | 7.77- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   29

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 159.40 | 0.00 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 7.51- | 0.00 |
| | | | | Other Deducts - Oil: | 9.26- | 0.00 |
| | | | | Net Income: | 142.63 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 107.62 | 0.00 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 5.07- | 0.00 |
| | | | | Other Deducts - Oil: | 6.25- | 0.00 |
| | | | | Net Income: | 96.30 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 159.40 | 0.02 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 7.51- | 0.00 |
| | | | | Other Deducts - Oil: | 9.26- | 0.01- |
| | | | | Net Income: | 142.63 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 107.62 | 0.01 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 5.07- | 0.00 |
| | | | | Other Deducts - Oil: | 6.25- | 0.00 |
| | | | | Net Income: | 96.30 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 53.80 | 0.01 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 2.53- | 0.00 |
| | | | | Other Deducts - Oil: | 3.13- | 0.00 |
| | | | | Net Income: | 48.14 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 350.81 /0.01 | Oil Sales: | 25,231.61 | 0.53 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 1,194.49- | 0.03- |
| | | | | Other Deducts - Oil: | 1,341.86- | 0.03- |
| | | | | Net Income: | 22,695.26 | 0.47 |
| 07/2021 | OIL | $/BBL:71.93 | 236.83 /0.00 | Oil Sales: | 17,034.00 | 0.36 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 806.41- | 0.02- |
| | | | | Other Deducts - Oil: | 905.89- | 0.02- |
| | | | | Net Income: | 15,321.70 | 0.32 |
| 07/2021 | OIL | $/BBL:71.92 | 118.42 /0.00 | Oil Sales: | 8,517.01 | 0.18 |
| | | Roy NRI: 0.00002090 | | Production Tax - Oil: | 403.20- | 0.01- |
| | | | | Other Deducts - Oil: | 452.95- | 0.01- |
| | | | | Net Income: | 7,660.86 | 0.16 |
| 07/2021 | OIL | $/BBL:71.92 | 350.81 /0.04 | Oil Sales: | 25,231.61 | 2.77 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 1,194.49- | 0.13- |
| | | | | Other Deducts - Oil: | 1,341.86- | 0.15- |
| | | | | Net Income: | 22,695.26 | 2.49 |
| 07/2021 | OIL | $/BBL:71.93 | 236.83 /0.03 | Oil Sales: | 17,034.00 | 1.87 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 806.41- | 0.09- |
| | | | | Other Deducts - Oil: | 905.89- | 0.10- |
| | | | | Net Income: | 15,321.70 | 1.68 |
| 07/2021 | OIL | $/BBL:71.92 | 118.42 /0.01 | Oil Sales: | 8,517.01 | 0.93 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Oil: | 403.20- | 0.04- |
| | | | | Other Deducts - Oil: | 452.95- | 0.05- |
| | | | | Net Income: | 7,660.86 | 0.84 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  30

**LEASE: (BADL01)  Badlands 21-15H  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.68 | 0.00 |
| | Roy NRI: 0.00002090 | | | Other Deducts - Plant - Gals: | 3.80- | 0.00 |
| | | | | Net Income: | 0.12- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.68 | 0.00 |
| | Wrk NRI: 0.00010971 | | | Other Deducts - Plant - Gals: | 3.80 | 0.00 |
| | | | | Net Income: | 7.48 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.48 | 0.00 |
| | Wrk NRI: 0.00010971 | | | Other Deducts - Plant - Gals: | 2.58- | 0.00 |
| | | | | Net Income: | 0.10- | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 34.31 /0.00 | Plant Products - Gals - Sales: | 51.25 | 0.00 |
| | Roy NRI: 0.00002090 | | | Production Tax - Plant - Gals: | 2.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.53- | 0.00 |
| | | | | Net Income: | 37.54 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 2,319.66 /0.05 | Plant Products - Gals - Sales: | 1,143.40 | 0.02 |
| | Roy NRI: 0.00002090 | | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 620.70- | 0.01- |
| | | | | Net Income: | 518.40 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 23.16 /0.00 | Plant Products - Gals - Sales: | 34.60 | 0.00 |
| | Roy NRI: 0.00002090 | | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.79- | 0.00 |
| | | | | Net Income: | 25.34 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,566.02 /0.03 | Plant Products - Gals - Sales: | 771.93 | 0.02 |
| | Roy NRI: 0.00002090 | | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.03- | 0.01- |
| | | | | Net Income: | 350.00 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 2,319.66 /0.25 | Plant Products - Gals - Sales: | 1,143.40 | 0.13 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 620.70- | 0.07- |
| | | | | Net Income: | 518.40 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 34.31 /0.00 | Plant Products - Gals - Sales: | 51.25 | 0.01 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Plant - Gals: | 2.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.53- | 0.01- |
| | | | | Net Income: | 37.54 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 23.16 /0.00 | Plant Products - Gals - Sales: | 34.60 | 0.00 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.79- | 0.00 |
| | | | | Net Income: | 25.34 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,566.02 /0.17 | Plant Products - Gals - Sales: | 771.93 | 0.09 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Plant - Gals: | 2.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 419.03- | 0.04- |
| | | | | Net Income: | 350.00 | 0.04 |
| 06/2021 | PRG | $/GAL:0.49 | 783.01 /0.09 | Plant Products - Gals - Sales: | 385.96 | 0.04 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Plant - Gals: | 1.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 209.52- | 0.03- |
| | | | | Net Income: | 175.00 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    31

**LEASE: (BADL01) Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.49 | 11.58 /0.00 | Plant Products - Gals - Sales: | 17.30 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 0.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.89- | 0.00 |
| | | | | Net Income: | 12.67 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 783.01 /0.09 | Plant Products - Gals - Sales: | 385.96 | 0.04 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 1.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 209.52- | 0.02- |
| | | | | Net Income: | 175.00 | 0.02 |

**Total Revenue for LEASE**                                                              **6.25**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| BADL01 | 0.00002090 | 0.99 | 0.00 | | 0.99 |
| | 0.00010971 | 0.00 | 5.26 | | 5.26 |
| Total Cash Flow | | 0.99 | 5.26 | | 6.25 |

**LEASE: (BADL02) Badlands 21-15 MBH   County: MC KENZIE, ND**

API: 33053046800000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 0.20 /0.00 | Gas Sales: | 0.33 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.02- | 0.00 |
| | | | | Other Deducts - Gas: | 0.07- | 0.00 |
| | | | | Net Income: | 0.24 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 3.05 /0.00 | Gas Sales: | 7.90 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.16- | 0.00 |
| | | | | Other Deducts - Gas: | 1.77- | 0.00 |
| | | | | Net Income: | 5.97 | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.62 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 6.26- | 0.00 |
| | | | | Net Income: | 5.64- | 0.00 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.86 | 0.00 |
| | | | | Other Deducts - Oil: | 18.56- | 0.00 |
| | | | | Net Income: | 16.71- | 0.00 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.01 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.26 | 0.00 |
| | | | | Other Deducts - Oil: | 12.54- | 0.00 |
| | | | | Net Income: | 11.27- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.53- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 2.28 | 0.00 |
| | | | | Other Deducts - Oil: | 21.26- | 0.00 |
| | | | | Net Income: | 20.51- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 4.54- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6.76 | 0.00 |
| | | | | Other Deducts - Oil: | 63.00- | 0.00 |
| | | | | Net Income: | 60.78- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   32

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.05- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4.56 | 0.00 |
| | | | | Other Deducts - Oil: | 42.53- | 0.00 |
| | | | | Net Income: | 41.02- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.53- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2.28 | 0.00 |
| | | | | Other Deducts - Oil: | 21.26- | 0.00 |
| | | | | Net Income: | 20.51- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 4.54- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.76 | 0.00 |
| | | | | Other Deducts - Oil: | 63.00- | 0.01- |
| | | | | Net Income: | 60.78- | 0.01- |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.05- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 4.56 | 0.00 |
| | | | | Other Deducts - Oil: | 42.53- | 0.01- |
| | | | | Net Income: | 41.02- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 200.22 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 19.64- | 0.00 |
| | | | | Other Deducts - Oil: | 3.82- | 0.00 |
| | | | | Net Income: | 176.76 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 593.14 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 58.18- | 0.00 |
| | | | | Other Deducts - Oil: | 11.32- | 0.00 |
| | | | | Net Income: | 523.64 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 400.42 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 39.28- | 0.00 |
| | | | | Other Deducts - Oil: | 7.64- | 0.00 |
| | | | | Net Income: | 353.50 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 200.22 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 19.64- | 0.01- |
| | | | | Other Deducts - Oil: | 3.82- | 0.00 |
| | | | | Net Income: | 176.76 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 593.14 | 0.12 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 58.18- | 0.02- |
| | | | | Other Deducts - Oil: | 11.32- | 0.00 |
| | | | | Net Income: | 523.64 | 0.10 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 400.42 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 39.28- | 0.01- |
| | | | | Other Deducts - Oil: | 7.64- | 0.00 |
| | | | | Net Income: | 353.50 | 0.07 |
| 07/2021 | OIL | $/BBL:71.92 | 145.05 /0.01 | Oil Sales: | 10,432.55 | 0.38 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 987.78- | 0.03- |
| | | | | Other Deducts - Oil: | 554.82- | 0.02- |
| | | | | Net Income: | 8,889.95 | 0.33 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   33

**LEASE: (BADL02)  Badlands 21-15 MBH    (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.92 | 429.71 /0.02 | Oil Sales: | 30,906.40 | 1.13 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 2,926.28- | 0.10- |
| | | | | Other Deducts - Oil: | 1,643.65- | 0.07- |
| | | | | Net Income: | 26,336.47 | 0.96 |
| 07/2021 | OIL | $/BBL:71.92 | 290.10 /0.01 | Oil Sales: | 20,865.09 | 0.77 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,975.54- | 0.08- |
| | | | | Other Deducts - Oil: | 1,109.63- | 0.04- |
| | | | | Net Income: | 17,779.92 | 0.65 |
| 07/2021 | OIL | $/BBL:71.92 | 145.05 /0.03 | Oil Sales: | 10,432.55 | 2.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 987.78- | 0.19- |
| | | | | Other Deducts - Oil: | 554.82- | 0.11- |
| | | | | Net Income: | 8,889.95 | 1.71 |
| 07/2021 | OIL | $/BBL:71.92 | 429.71 /0.08 | Oil Sales: | 30,906.40 | 5.95 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2,926.28- | 0.56- |
| | | | | Other Deducts - Oil: | 1,643.65- | 0.32- |
| | | | | Net Income: | 26,336.47 | 5.07 |
| 07/2021 | OIL | $/BBL:71.92 | 290.10 /0.06 | Oil Sales: | 20,865.09 | 4.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,975.54- | 0.38- |
| | | | | Other Deducts - Oil: | 1,109.63- | 0.22- |
| | | | | Net Income: | 17,779.92 | 3.42 |
| 07/2021 | OIL | $/BBL:77.17 | 145.05 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 07/2021 | OIL | $/BBL:73.81 | 429.71 /0.00 | Oil Sales: | 31,716.42 | 0.04 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.00 |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 26,119.41 | 0.03 |
| 07/2021 | OIL | $/BBL:77.17 | 290.10 /0.00 | Oil Sales: | 22,388.06 | 0.03 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.30 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.55- | 0.00 |
| | | | | Net Income: | 0.24- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.85 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.22- | 0.00 |
| | | | | Net Income: | 0.36- | 0.00 |
| 06/2021 | PRG | $/GAL:0.47 | 25.14 /0.00 | Plant Products - Gals - Sales: | 11.88 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.19- | 0.00 |
| | | | | Net Income: | 6.36- | 0.00 |

**Total Revenue for LEASE** 　　　　　　　　　　　　　　　　　　　　　　**12.42**

| LEASE Summary: BADL02 | Net Rev Int 0.00003668 multiple | Royalty 1.98 0.00 | WI Revenue 0.00 10.44 | Net Cash 1.98 10.44 |
|---|---|---|---|---|
| Total Cash Flow | | 1.98 | 10.44 | 12.42 |

## LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 3.59-/0.00- | Gas Sales: | 6.45- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.25 | 0.00 |
| | | | | Other Deducts - Gas: | 1.45 | 0.00 |
| | | | | Net Income: | 4.75- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 3.39 /0.00 | Gas Sales: | 5.49 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Other Deducts - Gas: | 1.23- | 0.00 |
| | | | | Net Income: | 4.02 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 10.05 /0.00 | Gas Sales: | 16.28 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.71- | 0.00 |
| | | | | Other Deducts - Gas: | 3.66- | 0.00 |
| | | | | Net Income: | 11.91 | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.44 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 14.28- | 0.00 |
| | | | | Net Income: | 12.84- | 0.00 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 9.63- | 0.00 |
| | | | | Net Income: | 8.68- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.20- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3.28 | 0.00 |
| | | | | Other Deducts - Oil: | 30.59- | 0.00 |
| | | | | Net Income: | 29.51- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.75- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 10.33- | 0.00 |
| | | | | Net Income: | 9.98- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.75- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 10.33- | 0.00 |
| | | | | Net Income: | 9.98- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.20- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.28 | 0.00 |
| | | | | Other Deducts - Oil: | 30.59- | 0.00 |
| | | | | Net Income: | 29.51- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.48- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2.22 | 0.00 |
| | | | | Other Deducts - Oil: | 20.65- | 0.00 |
| | | | | Net Income: | 19.91- | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 176.57 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 17.32- | 0.01- |
| | | | | Other Deducts - Oil: | 3.36- | 0.00 |
| | | | | Net Income: | 155.89 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH   (Continued)**
**API: 33053046810000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 59.60 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 5.86- | 0.01- |
| | | | | Other Deducts - Oil: | 1.13- | 0.00 |
| | | | | Net Income: | 52.61 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 59.60 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 5.86- | 0.00 |
| | | | | Other Deducts - Oil: | 1.13- | 0.00 |
| | | | | Net Income: | 52.61 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 176.57 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 17.32- | 0.00 |
| | | | | Other Deducts - Oil: | 3.36- | 0.00 |
| | | | | Net Income: | 155.89 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 119.21 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 11.70- | 0.01- |
| | | | | Other Deducts - Oil: | 2.28- | 0.01- |
| | | | | Net Income: | 105.23 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 119.21 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 11.70- | 0.00 |
| | | | | Other Deducts - Oil: | 2.28- | 0.00 |
| | | | | Net Income: | 105.23 | 0.02 |
| 07/2021 | OIL | $/BBL:71.92 | 242.06 /0.01 | Oil Sales: | 17,410.11 | 0.64 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,648.42- | 0.06- |
| | | | | Other Deducts - Oil: | 925.89- | 0.03- |
| | | | | Net Income: | 14,835.80 | 0.55 |
| 07/2021 | OIL | $/BBL:71.89 | 81.71 /0.00 | Oil Sales: | 5,874.50 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 534.05- | 0.02- |
| | | | | Other Deducts - Oil: | 333.78- | 0.02- |
| | | | | Net Income: | 5,006.67 | 0.18 |
| 07/2021 | OIL | $/BBL:71.89 | 163.42 /0.01 | Oil Sales: | 11,749.00 | 0.43 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 600.80- | 0.02- |
| | | | | Other Deducts - Oil: | 1,068.09- | 0.04- |
| | | | | Net Income: | 10,080.11 | 0.37 |
| 07/2021 | OIL | $/BBL:71.92 | 81.71 /0.02 | Oil Sales: | 5,876.83 | 1.13 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 556.44- | 0.11- |
| | | | | Other Deducts - Oil: | 312.54- | 0.06- |
| | | | | Net Income: | 5,007.85 | 0.96 |
| 07/2021 | OIL | $/BBL:71.92 | 242.06 /0.05 | Oil Sales: | 17,410.11 | 3.35 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,648.42- | 0.31- |
| | | | | Other Deducts - Oil: | 925.89- | 0.19- |
| | | | | Net Income: | 14,835.80 | 2.85 |
| 07/2021 | OIL | $/BBL:71.92 | 163.42 /0.03 | Oil Sales: | 11,753.67 | 2.26 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,112.86- | 0.21- |
| | | | | Other Deducts - Oil: | 625.08- | 0.12- |
| | | | | Net Income: | 10,015.73 | 1.93 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   35

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
API: 33053046810000
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:68.50 | 81.71 /0.00 | Oil Sales: | 5,597.01 | 0.01 |
|  | Wrk NRI: 0.00000131 |  |  | Net Income: | 5,597.01 | 0.01 |
| 07/2021 | OIL | $/BBL:69.37 | 242.06 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
|  | Wrk NRI: 0.00000131 |  |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 14,925.37 | 0.02 |
| 07/2021 | OIL | $/BBL:68.50 | 163.42 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
|  | Wrk NRI: 0.00000131 |  |  | Net Income: | 11,194.03 | 0.01 |
| 05/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 3.61 | 0.00 |
|  | Wrk NRI: 0.00019256 |  |  | Production Tax - Plant - Gals: | 0.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.88- | 0.00 |
|  |  |  |  | Net Income: | 4.04- | 0.00 |

**Total Revenue for LEASE**                                    **6.94**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue |  | Net Cash |
|---|---|---|---|---|---|
| BADL03 | 0.00003668 | 1.10 | 0.00 |  | 1.10 |
|  | multiple | 0.00 | 5.84 |  | 5.84 |
| Total Cash Flow |  | 1.10 | 5.84 |  | 6.94 |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
API: 33053046760000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 1.47-/0.00- | Gas Sales: | 2.64- | 0.00 |
|  | Wrk NRI: 0.00019256 |  |  | Production Tax - Gas: | 0.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.59 | 0.00 |
|  |  |  |  | Net Income: | 1.94- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 4.34-/0.00- | Gas Sales: | 7.81- | 0.00 |
|  | Wrk NRI: 0.00019256 |  |  | Production Tax - Gas: | 0.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.75 | 0.00 |
|  |  |  |  | Net Income: | 5.75- | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 96.09 /0.00 | Gas Sales: | 248.95 | 0.01 |
|  | Roy NRI: 0.00003668 |  |  | Production Tax - Gas: | 4.99- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 56.01- | 0.00 |
|  |  |  |  | Net Income: | 187.95 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 284.66 /0.01 | Gas Sales: | 737.52 | 0.03 |
|  | Roy NRI: 0.00003668 |  |  | Production Tax - Gas: | 14.78- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 165.94- | 0.01- |
|  |  |  |  | Net Income: | 556.80 | 0.02 |
| 06/2021 | GAS | $/MCF:2.59 | 192.17 /0.01 | Gas Sales: | 497.91 | 0.02 |
|  | Roy NRI: 0.00003668 |  |  | Production Tax - Gas: | 9.98- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 112.03- | 0.01- |
|  |  |  |  | Net Income: | 375.90 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 96.09 /0.02 | Gas Sales: | 248.95 | 0.05 |
|  | Wrk NRI: 0.00019256 |  |  | Production Tax - Gas: | 4.99- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   36

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 56.01- | 0.01- |
| | | | | Net Income: | 187.95 | 0.04 |
| 06/2021 | GAS | $/MCF:2.59 | 284.66 /0.05 | Gas Sales: | 737.52 | 0.14 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 14.78- | 0.00 |
| | | | | Other Deducts - Gas: | 165.94- | 0.03- |
| | | | | Net Income: | 556.80 | 0.11 |
| 06/2021 | GAS | $/MCF:2.59 | 192.17 /0.04 | Gas Sales: | 497.91 | 0.10 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 9.98- | 0.01- |
| | | | | Other Deducts - Gas: | 112.03- | 0.02- |
| | | | | Net Income: | 375.90 | 0.07 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 9.39- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 82.45- | 0.00 |
| | | | | Net Income: | 82.64- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 6.35- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6.20 | 0.00 |
| | | | | Other Deducts - Oil: | 55.66- | 0.00 |
| | | | | Net Income: | 55.81- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.17- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.10 | 0.00 |
| | | | | Other Deducts - Oil: | 27.83- | 0.00 |
| | | | | Net Income: | 27.90- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 9.39- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 82.45- | 0.01- |
| | | | | Net Income: | 82.64- | 0.01- |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 6.35- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.20 | 0.00 |
| | | | | Other Deducts - Oil: | 55.66- | 0.01- |
| | | | | Net Income: | 55.81- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 293.29 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 29.08- | 0.00 |
| | | | | Other Deducts - Oil: | 2.50- | 0.00 |
| | | | | Net Income: | 261.71 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 868.87 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 86.14- | 0.00 |
| | | | | Other Deducts - Oil: | 7.42- | 0.00 |
| | | | | Net Income: | 775.31 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 868.87 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 86.14- | 0.01- |
| | | | | Other Deducts - Oil: | 7.42- | 0.01- |
| | | | | Net Income: | 775.31 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 586.58 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 58.16- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 5.01- | 0.00 |
| | | | | Net Income: | 523.41 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 586.58 | 0.02 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 58.16- | 0.01- |
| | | | | Other Deducts - Oil: | 5.01- | 0.01- |
| | | | | Net Income: | 523.41 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 293.29 | 0.06 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 29.08- | 0.01- |
| | | | | Other Deducts - Oil: | 2.50- | 0.00 |
| | | | | Net Income: | 261.71 | 0.05 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 868.87 | 0.17 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 86.14- | 0.02- |
| | | | | Other Deducts - Oil: | 7.42- | 0.00 |
| | | | | Net Income: | 775.31 | 0.15 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 586.58 | 0.11 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 58.16- | 0.01- |
| | | | | Other Deducts - Oil: | 5.01- | 0.00 |
| | | | | Net Income: | 523.41 | 0.10 |
| 07/2021 | OIL | $/BBL:71.92 | 63.44 /0.00 | Oil Sales: | 4,562.79 | 0.17 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 432.02- | 0.02- |
| | | | | Other Deducts - Oil: | 242.66- | 0.01- |
| | | | | Net Income: | 3,888.11 | 0.14 |
| 07/2021 | OIL | $/BBL:71.92 | 63.44 /0.00 | Oil Sales: | 4,562.79 | 0.12 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 432.02- | 0.06- |
| | | | | Other Deducts - Oil: | 242.66- | 0.06- |
| | | | | Net Income: | 3,888.11 | 0.00 |
| 07/2021 | OIL | $/BBL:71.92 | 187.94 /0.01 | Oil Sales: | 13,517.26 | 0.49 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 1,279.84- | 0.04- |
| | | | | Other Deducts - Oil: | 718.87- | 0.03- |
| | | | | Net Income: | 11,518.55 | 0.42 |
| 07/2021 | OIL | $/BBL:71.92 | 126.88 /0.00 | Oil Sales: | 9,125.58 | 0.34 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 864.02- | 0.03- |
| | | | | Other Deducts - Oil: | 485.32- | 0.02- |
| | | | | Net Income: | 7,776.24 | 0.29 |
| 07/2021 | OIL | $/BBL:71.92 | 63.44 /0.01 | Oil Sales: | 4,562.79 | 0.88 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 432.02- | 0.08- |
| | | | | Other Deducts - Oil: | 242.66- | 0.05- |
| | | | | Net Income: | 3,888.11 | 0.75 |
| 07/2021 | OIL | $/BBL:69.49 | 187.94 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: 0.00000131 | | | Net Income: | 13,059.70 | 0.02 |
| 07/2021 | OIL | $/BBL:71.92 | 187.94 /0.04 | Oil Sales: | 13,517.26 | 2.60 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 1,279.84- | 0.24- |
| | | | | Other Deducts - Oil: | 718.87- | 0.14- |
| | | | | Net Income: | 11,518.55 | 2.22 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.52 | 126.88 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
|  | | Wrk NRI: 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 126.88 /0.02 | Oil Sales: | 9,125.58 | 1.76 |
|  | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 864.02- | 0.17- |
|  | | | | Other Deducts - Oil: | 485.32- | 0.09- |
|  | | | | Net Income: | 7,776.24 | 1.50 |
| 09/2019 | PRG | $/GAL:0.20 | 0.40 /0.00 | Plant Products - Plant - Sales: | 0.08 | 0.00 |
|  | | Wrk NRI: 0.00019256 | | Production Tax - Plant: | 0.20- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 4.02 | 0.00 |
|  | | | | Net Income: | 3.90 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 897.60 /0.03 | Plant Products - Gals - Sales: | 439.16 | 0.02 |
|  | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 268.38- | 0.02- |
|  | | | | Net Income: | 169.04 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 46.65 /0.00 | Plant Products - Gals - Sales: | 69.69 | 0.00 |
|  | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 15.68- | 0.00 |
|  | | | | Net Income: | 48.09 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 2,659.14 /0.10 | Plant Products - Gals - Sales: | 1,301.03 | 0.05 |
|  | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 795.07- | 0.03- |
|  | | | | Net Income: | 500.78 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 31.50 /0.00 | Plant Products - Gals - Sales: | 47.04 | 0.00 |
|  | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 10.59- | 0.00 |
|  | | | | Net Income: | 32.45 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,795.20 /0.07 | Plant Products - Gals - Sales: | 878.33 | 0.03 |
|  | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 536.76- | 0.02- |
|  | | | | Net Income: | 338.07 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 15.75 /0.00 | Plant Products - Gals - Sales: | 23.52 | 0.00 |
|  | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 5.29- | 0.00 |
|  | | | | Net Income: | 16.23 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 897.60 /0.17 | Plant Products - Gals - Sales: | 439.16 | 0.09 |
|  | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 268.38- | 0.05- |
|  | | | | Net Income: | 169.04 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 46.65 /0.01 | Plant Products - Gals - Sales: | 69.69 | 0.01 |
|  | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
|  | | | | Other Deducts - Plant - Gals: | 15.68- | 0.00 |
|  | | | | Net Income: | 48.09 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 2,659.14 /0.51 | Plant Products - Gals - Sales: | 1,301.03 | 0.25 |
|  | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    39

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 795.07- | 0.15- |
| | | | | Net Income: | 500.78 | 0.10 |
| 06/2021 | PRG | $/GAL:1.49 | 31.50 /0.01 | Plant Products - Gals - Sales: | 47.04 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.59- | 0.00 |
| | | | | Net Income: | 32.45 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 1,795.20 /0.35 | Plant Products - Gals - Sales: | 878.33 | 0.17 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 536.76- | 0.10- |
| | | | | Net Income: | 338.07 | 0.07 |

**Total Revenue for LEASE**                                                                6.21

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL04 | 0.00003668 | 0.98 | 0.00 | 0.98 |
| | multiple | 0.00 | 5.23 | 5.23 |
| Total Cash Flow | | 0.98 | 5.23 | 6.21 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.61 | 1.40 /0.00 | Gas Sales: | 2.26 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 0.51- | 0.00 |
| | | | | Net Income: | 1.66 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 839.99 /0.03 | Gas Sales: | 2,176.36 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 43.61- | 0.00 |
| | | | | Other Deducts - Gas: | 489.68- | 0.02- |
| | | | | Net Income: | 1,643.07 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 839.99 /0.03 | Gas Sales: | 2,176.36 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 43.61- | 0.02- |
| | | | | Other Deducts - Gas: | 489.68- | 0.04- |
| | | | | Net Income: | 1,643.07 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 839.99 /0.16 | Gas Sales: | 2,176.36 | 0.42 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 43.61- | 0.01- |
| | | | | Other Deducts - Gas: | 489.68- | 0.09- |
| | | | | Net Income: | 1,643.07 | 0.32 |
| 06/2021 | GAS | $/MCF:2.59 | 2,488.47 /0.09 | Gas Sales: | 6,447.47 | 0.24 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 129.19- | 0.01- |
| | | | | Other Deducts - Gas: | 1,450.68- | 0.05- |
| | | | | Net Income: | 4,867.60 | 0.18 |
| 06/2021 | GAS | $/MCF:2.59 | 2,488.47 /0.09 | Gas Sales: | 6,447.47 | 0.18 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 129.19- | 0.06- |
| | | | | Other Deducts - Gas: | 1,450.68- | 0.11- |
| | | | | Net Income: | 4,867.60 | 0.01 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    40

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.59 | 2,488.47 /0.48 | Gas Sales: | 6,447.47 | 1.24 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 129.19- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,450.68- | 0.28- |
|  |  |  |  | Net Income: | 4,867.60 | 0.94 |
| 06/2021 | GAS | $/MCF:2.59 | 1,679.98 /0.06 | Gas Sales: | 4,352.73 | 0.16 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 87.22- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 979.37- | 0.04- |
|  |  |  |  | Net Income: | 3,286.14 | 0.12 |
| 06/2021 | GAS | $/MCF:2.59 | 1,679.98 /0.06 | Gas Sales: | 4,352.73 | 0.12 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 87.22- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 979.37- | 0.08- |
|  |  |  |  | Net Income: | 3,286.14 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 1,679.98 /0.32 | Gas Sales: | 4,352.73 | 0.84 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 87.22- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 979.37- | 0.19- |
|  |  |  |  | Net Income: | 3,286.14 | 0.63 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32-/0.01- | Oil Sales: | 939.36- | 0.15- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 75.82 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 181.08 | 0.07 |
|  |  |  |  | Net Income: | 682.46- | 0.03- |
| 04/2020 | OIL | $/BBL:13.75 | 68.32-/0.01- | Oil Sales: | 939.36- | 0.18- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 75.82 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 181.08 | 0.04 |
|  |  |  |  | Net Income: | 682.46- | 0.13- |
| 04/2020 | OIL | $/BBL:13.75 | 202.41-/0.04- | Oil Sales: | 2,782.86- | 0.54- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 224.66 | 0.05 |
|  |  |  |  | Other Deducts - Oil: | 536.43 | 0.10 |
|  |  |  |  | Net Income: | 2,021.77- | 0.39- |
| 04/2020 | OIL | $/BBL:13.75 | 82.94-/0.02- | Oil Sales: | 1,140.32- | 0.17- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 92.06 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 219.81 | 0.10 |
|  |  |  |  | Net Income: | 828.45- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65-/0.03- | Oil Sales: | 1,878.71- | 0.36- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 151.66 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 362.15 | 0.07 |
|  |  |  |  | Net Income: | 1,364.90- | 0.26- |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.00 | Oil Sales: | 939.36 | 0.03 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 75.82- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 181.08- | 0.00 |
|  |  |  |  | Net Income: | 682.46 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.01 | Oil Sales: | 939.36 | 0.18 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 75.82- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 181.08- | 0.04- |
|  |  |  |  | Net Income: | 682.46 | 0.13 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   41

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.10 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 224.66- | 0.01- |
| | | | | Other Deducts - Oil: | 536.43- | 0.02- |
| | | | | Net Income: | 2,021.77 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 224.66- | 0.03- |
| | | | | Other Deducts - Oil: | 536.43- | 0.05- |
| | | | | Net Income: | 2,021.77 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.04 | Oil Sales: | 2,782.86 | 0.54 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 224.66- | 0.05- |
| | | | | Other Deducts - Oil: | 536.43- | 0.10- |
| | | | | Net Income: | 2,021.77 | 0.39 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.01 | Oil Sales: | 1,878.71 | 0.07 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 151.66- | 0.01- |
| | | | | Other Deducts - Oil: | 362.15- | 0.01- |
| | | | | Net Income: | 1,364.90 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 82.94 /0.00 | Oil Sales: | 1,140.32 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 92.06- | 0.01- |
| | | | | Other Deducts - Oil: | 219.81- | 0.02- |
| | | | | Net Income: | 828.45 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.03 | Oil Sales: | 1,878.71 | 0.36 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 151.66- | 0.03- |
| | | | | Other Deducts - Oil: | 362.15- | 0.07- |
| | | | | Net Income: | 1,364.90 | 0.26 |
| 04/2020 | OIL | $/BBL:13.52 | 202.41-/0.01- | Oil Sales: | 2,736.98- | 0.10- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 267.02 | 0.01 |
| | | | | Other Deducts - Oil: | 534.05 | 0.02 |
| | | | | Net Income: | 1,935.91- | 0.07- |
| 04/2020 | OIL | $/BBL:13.68 | 136.65-/0.01- | Oil Sales: | 1,869.16- | 0.07- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 133.51 | 0.01 |
| | | | | Other Deducts - Oil: | 333.78 | 0.01 |
| | | | | Net Income: | 1,401.87- | 0.05- |
| 04/2020 | OIL | $/BBL:18.43 | 202.41-/0.00- | Oil Sales: | 3,731.34- | 0.00 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 3,731.34- | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09-/0.01- | Oil Sales: | 1,259.20- | 0.19- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 118.04 | 0.07 |
| | | | | Other Deducts - Oil: | 79.00 | 0.07 |
| | | | | Net Income: | 1,062.16- | 0.05- |
| 05/2020 | OIL | $/BBL:18.23 | 69.09-/0.01- | Oil Sales: | 1,259.20- | 0.24- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 118.04 | 0.02 |
| | | | | Other Deducts - Oil: | 79.00 | 0.02 |
| | | | | Net Income: | 1,062.16- | 0.20- |
| 05/2020 | OIL | $/BBL:18.22 | 204.69-/0.04- | Oil Sales: | 3,730.34- | 0.72- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 349.62 | 0.07 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    42

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 234.03 | 0.05 |
| | | | | Net Income: | 3,146.69- | 0.60- |
| 05/2020 | OIL | $/BBL:18.23 | 138.18-/0.03- | Oil Sales: | 2,518.39- | 0.48- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 236.04 | 0.04 |
| | | | | Other Deducts - Oil: | 157.99 | 0.03 |
| | | | | Net Income: | 2,124.36- | 0.41- |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.00 | Oil Sales: | 1,259.20 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 118.04- | 0.00 |
| | | | | Other Deducts - Oil: | 79.00- | 0.00 |
| | | | | Net Income: | 1,062.16 | 0.05 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.01 | Oil Sales: | 1,259.20 | 0.24 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 118.04- | 0.02- |
| | | | | Other Deducts - Oil: | 79.00- | 0.02- |
| | | | | Net Income: | 1,062.16 | 0.20 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.01 | Oil Sales: | 3,730.34 | 0.14 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 349.62- | 0.02- |
| | | | | Other Deducts - Oil: | 234.03- | 0.01- |
| | | | | Net Income: | 3,146.69 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 163.60 /0.01 | Oil Sales: | 2,981.49 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 279.44- | 0.04- |
| | | | | Other Deducts - Oil: | 187.05- | 0.04- |
| | | | | Net Income: | 2,515.00 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.04 | Oil Sales: | 3,730.34 | 0.72 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 349.62- | 0.07- |
| | | | | Other Deducts - Oil: | 234.03- | 0.05- |
| | | | | Net Income: | 3,146.69 | 0.60 |
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.01 | Oil Sales: | 2,518.39 | 0.09 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 236.04- | 0.01- |
| | | | | Other Deducts - Oil: | 157.99- | 0.00 |
| | | | | Net Income: | 2,124.36 | 0.08 |
| 05/2020 | OIL | $/BBL:18.23 | 110.44 /0.00 | Oil Sales: | 2,012.83 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 188.66- | 0.03- |
| | | | | Other Deducts - Oil: | 126.28- | 0.03- |
| | | | | Net Income: | 1,697.89 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.03 | Oil Sales: | 2,518.39 | 0.48 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 236.04- | 0.04- |
| | | | | Other Deducts - Oil: | 157.99- | 0.03- |
| | | | | Net Income: | 2,124.36 | 0.41 |
| 05/2020 | OIL | $/BBL:17.94 | 204.69-/0.01- | Oil Sales: | 3,671.56- | 0.13- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.01 |
| | | | | Other Deducts - Oil: | 200.27 | 0.01 |
| | | | | Net Income: | 3,070.76- | 0.11- |
| 05/2020 | OIL | $/BBL:18.36 | 138.18-/0.01- | Oil Sales: | 2,536.72- | 0.09- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 267.02 | 0.01 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   43

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 133.51 | 0.00 |
| | | | | Net Income: | 2,136.19- | 0.08- |
| | | | | | | |
| 05/2020 | OIL | $/BBL:22.81 | 163.60-/0.00- | Oil Sales: | 3,731.34- | 0.00 |
| | Wrk NRI: 0.00000131 | | | Net Income: | 3,731.34- | 0.00 |
| | | | | | | |
| 05/2020 | OIL | $/BBL:33.79 | 110.44-/0.00- | Oil Sales: | 3,731.34- | 0.00 |
| | Wrk NRI: 0.00000131 | | | Net Income: | 3,731.34- | 0.00 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.78 | 41.45-/0.01- | Oil Sales: | 1,690.43- | 0.24- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 142.90 | 0.10 |
| | | | | Other Deducts - Oil: | 261.48 | 0.14 |
| | | | | Net Income: | 1,286.05- | 0.00 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.79 | 55.16-/0.01- | Oil Sales: | 2,249.83- | 0.43- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 190.18 | 0.04 |
| | | | | Other Deducts - Oil: | 348.01 | 0.06 |
| | | | | Net Income: | 1,711.64- | 0.33- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.79 | 163.41-/0.03- | Oil Sales: | 6,665.11- | 1.28- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 563.40 | 0.11 |
| | | | | Other Deducts - Oil: | 1,030.97 | 0.20 |
| | | | | Net Income: | 5,070.74- | 0.97- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.79 | 110.32-/0.02- | Oil Sales: | 4,499.64- | 0.87- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 380.36 | 0.08 |
| | | | | Other Deducts - Oil: | 696.00 | 0.13 |
| | | | | Net Income: | 3,423.28- | 0.66- |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.78 | 55.16 /0.00 | Oil Sales: | 2,249.60 | 0.08 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 190.12- | 0.00 |
| | | | | Other Deducts - Oil: | 348.41- | 0.02- |
| | | | | Net Income: | 1,711.07 | 0.06 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.78 | 41.45 /0.00 | Oil Sales: | 1,690.26 | 0.05 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 142.84- | 0.02- |
| | | | | Other Deducts - Oil: | 261.78- | 0.03- |
| | | | | Net Income: | 1,285.64 | 0.00 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.78 | 55.16 /0.01 | Oil Sales: | 2,249.60 | 0.43 |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 190.12- | 0.04- |
| | | | | Other Deducts - Oil: | 348.41- | 0.06- |
| | | | | Net Income: | 1,711.07 | 0.33 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.78 | 163.41 /0.01 | Oil Sales: | 6,664.46 | 0.24 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 563.22- | 0.02- |
| | | | | Other Deducts - Oil: | 1,032.14- | 0.03- |
| | | | | Net Income: | 5,069.10 | 0.19 |
| | | | | | | |
| 06/2020 | OIL | $/BBL:40.78 | 163.41 /0.01 | Oil Sales: | 6,664.46 | 0.19 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 563.22- | 0.08- |
| | | | | Other Deducts - Oil: | 1,032.14- | 0.10- |
| | | | | Net Income: | 5,069.10 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:40.78 | 163.41 /0.03 | Oil Sales: | 6,664.46 | 1.28 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 563.22- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,032.14- | 0.20- |
|  |  |  |  | Net Income: | 5,069.10 | 0.97 |
| 06/2020 | OIL | $/BBL:40.78 | 110.32 /0.00 | Oil Sales: | 4,499.22 | 0.16 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 380.24- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 696.81- | 0.03- |
|  |  |  |  | Net Income: | 3,422.17 | 0.12 |
| 06/2020 | OIL | $/BBL:40.78 | 110.32 /0.00 | Oil Sales: | 4,499.22 | 0.12 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 380.24- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 696.81- | 0.06- |
|  |  |  |  | Net Income: | 3,422.17 | 0.01 |
| 06/2020 | OIL | $/BBL:40.78 | 110.32 /0.02 | Oil Sales: | 4,499.22 | 0.87 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 380.24- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 696.81- | 0.13- |
|  |  |  |  | Net Income: | 3,422.17 | 0.66 |
| 06/2020 | OIL | $/BBL:41.15 | 55.16-/0.00- | Oil Sales: | 2,269.69- | 0.08- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 200.27 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 333.78 | 0.02 |
|  |  |  |  | Net Income: | 1,735.64- | 0.06- |
| 06/2020 | OIL | $/BBL:40.85 | 163.41-/0.01- | Oil Sales: | 6,675.57- | 0.24- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 534.05 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 1,068.09 | 0.04 |
|  |  |  |  | Net Income: | 5,073.43- | 0.19- |
| 06/2020 | OIL | $/BBL:41.15 | 110.32-/0.00- | Oil Sales: | 4,539.39- | 0.17- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 400.53 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 734.31 | 0.03 |
|  |  |  |  | Net Income: | 3,404.55- | 0.12- |
| 06/2020 | OIL | $/BBL:45.67 | 163.41-/0.00- | Oil Sales: | 7,462.69- | 0.01- |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 7,462.69- | 0.01- |
| 06/2020 | OIL | $/BBL:50.73 | 110.32-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 5,597.01- | 0.01- |
| 07/2020 | OIL | $/BBL:37.75 | 25.68-/0.00- | Oil Sales: | 969.37- | 0.13- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 94.72 | 0.07 |
|  |  |  |  | Other Deducts - Oil: | 22.18 | 0.06 |
|  |  |  |  | Net Income: | 852.47- | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88-/0.01- | Oil Sales: | 1,995.90- | 0.38- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 195.02 | 0.03 |
|  |  |  |  | Other Deducts - Oil: | 45.67 | 0.01 |
|  |  |  |  | Net Income: | 1,755.21- | 0.34- |
| 07/2020 | OIL | $/BBL:37.74 | 156.67-/0.03- | Oil Sales: | 5,912.87- | 1.14- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 577.74 | 0.11 |
|  |  |  |  | Other Deducts - Oil: | 135.32 | 0.03 |
|  |  |  |  | Net Income: | 5,199.81- | 1.00- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    45

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2020 | OIL | $/BBL:37.74 | 105.77-/0.02- | Oil Sales: | 3,991.80- | 0.77- |
|         |     | Roy NRI: 0.00019256 |         | Production Tax - Oil: | 390.04 | 0.08 |
|         |     |           |              | Other Deducts - Oil: | 91.34 | 0.01 |
|         |     |           |              | Net Income: | 3,510.42- | 0.68- |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.00 | Oil Sales: | 1,995.90 | 0.07 |
|         |     | Roy NRI: 0.00003668 |         | Production Tax - Oil: | 194.44- | 0.00 |
|         |     |           |              | Other Deducts - Oil: | 51.50- | 0.00 |
|         |     |           |              | Net Income: | 1,749.96 | 0.07 |
| 07/2020 | OIL | $/BBL:37.75 | 25.68 /0.00 | Oil Sales: | 969.37 | 0.03 |
|         |     | Roy NRI: 0.00003668 |         | Production Tax - Oil: | 94.44- | 0.02- |
|         |     |           |              | Other Deducts - Oil: | 25.01- | 0.01- |
|         |     |           |              | Net Income: | 849.92 | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.01 | Oil Sales: | 1,995.90 | 0.38 |
|         |     | Roy NRI: 0.00019256 |         | Production Tax - Oil: | 194.44- | 0.03- |
|         |     |           |              | Other Deducts - Oil: | 51.50- | 0.01- |
|         |     |           |              | Net Income: | 1,749.96 | 0.34 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.22 |
|         |     | Roy NRI: 0.00003668 |         | Production Tax - Oil: | 576.06- | 0.02- |
|         |     |           |              | Other Deducts - Oil: | 152.53- | 0.01- |
|         |     |           |              | Net Income: | 5,184.28 | 0.19 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.16 |
|         |     | Roy NRI: 0.00003668 |         | Production Tax - Oil: | 576.06- | 0.08- |
|         |     |           |              | Other Deducts - Oil: | 152.53- | 0.07- |
|         |     |           |              | Net Income: | 5,184.28 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.03 | Oil Sales: | 5,912.87 | 1.14 |
|         |     | Roy NRI: 0.00019256 |         | Production Tax - Oil: | 576.06- | 0.11- |
|         |     |           |              | Other Deducts - Oil: | 152.53- | 0.03- |
|         |     |           |              | Net Income: | 5,184.28 | 1.00 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.81 | 0.15 |
|         |     | Roy NRI: 0.00003668 |         | Production Tax - Oil: | 388.90- | 0.02- |
|         |     |           |              | Other Deducts - Oil: | 102.98- | 0.00 |
|         |     |           |              | Net Income: | 3,499.93 | 0.13 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.81 | 0.11 |
|         |     | Roy NRI: 0.00003668 |         | Production Tax - Oil: | 388.90- | 0.06- |
|         |     |           |              | Other Deducts - Oil: | 102.98- | 0.04- |
|         |     |           |              | Net Income: | 3,499.93 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.02 | Oil Sales: | 3,991.81 | 0.77 |
|         |     | Roy NRI: 0.00019256 |         | Production Tax - Oil: | 388.90- | 0.08- |
|         |     |           |              | Other Deducts - Oil: | 102.98- | 0.02- |
|         |     |           |              | Net Income: | 3,499.93 | 0.67 |
| 07/2020 | OIL | $/BBL:37.87 | 52.88-/0.00- | Oil Sales: | 2,002.67- | 0.07- |
|         |     | Roy NRI: 0.00003668 |         | Production Tax - Oil: | 133.51 | 0.00 |
|         |     |           |              | Net Income: | 1,869.16- | 0.07- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.50 | 156.67-/0.01- | Oil Sales: | 5,874.50- | 0.22- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 534.05 | 0.02 |
| | | | | Other Deducts - Oil: | 200.27 | 0.01 |
| | | | | Net Income: | 5,140.18- | 0.19- |
| 07/2020 | OIL | $/BBL:37.87 | 105.77-/0.00- | Oil Sales: | 4,005.34- | 0.15- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.02 |
| | | | | Other Deducts - Oil: | 66.76 | 0.00 |
| | | | | Net Income: | 3,538.05- | 0.13- |
| 07/2020 | OIL | $/BBL:47.63 | 156.67-/0.00- | Oil Sales: | 7,462.69- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 7,462.69- | 0.01- |
| 07/2020 | OIL | $/BBL:52.92 | 105.77-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 5,597.01- | 0.01- |
| 08/2020 | OIL | $/BBL:37.43 | 41.98-/0.01- | Oil Sales: | 1,571.50- | 0.24- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 149.14 | 0.10 |
| | | | | Other Deducts - Oil: | 80.05 | 0.09 |
| | | | | Net Income: | 1,342.31- | 0.05- |
| 08/2020 | OIL | $/BBL:37.43 | 28.28-/0.01- | Oil Sales: | 1,058.53- | 0.15- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 100.46 | 0.08 |
| | | | | Other Deducts - Oil: | 53.92 | 0.07 |
| | | | | Net Income: | 904.15- | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 41.98-/0.01- | Oil Sales: | 1,571.50- | 0.30- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 149.14 | 0.03 |
| | | | | Other Deducts - Oil: | 80.05 | 0.01 |
| | | | | Net Income: | 1,342.31- | 0.26- |
| 08/2020 | OIL | $/BBL:37.43 | 124.38-/0.02- | Oil Sales: | 4,655.59- | 0.90- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 441.84 | 0.09 |
| | | | | Other Deducts - Oil: | 237.13 | 0.05 |
| | | | | Net Income: | 3,976.62- | 0.76- |
| 08/2020 | OIL | $/BBL:37.43 | 83.97-/0.02- | Oil Sales: | 3,143.02- | 0.60- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 298.28 | 0.05 |
| | | | | Other Deducts - Oil: | 160.09 | 0.03 |
| | | | | Net Income: | 2,684.65- | 0.52- |
| 08/2020 | OIL | $/BBL:37.38 | 41.98 /0.00 | Oil Sales: | 1,569.30 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 148.94- | 0.01- |
| | | | | Other Deducts - Oil: | 80.05- | 0.00 |
| | | | | Net Income: | 1,340.31 | 0.05 |
| 08/2020 | OIL | $/BBL:37.38 | 28.28 /0.00 | Oil Sales: | 1,057.05 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 100.32- | 0.02- |
| | | | | Other Deducts - Oil: | 53.92- | 0.01- |
| | | | | Net Income: | 902.81 | 0.00 |
| 08/2020 | OIL | $/BBL:37.38 | 41.98 /0.01 | Oil Sales: | 1,569.30 | 0.30 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 148.94- | 0.03- |
| | | | | Other Deducts - Oil: | 80.05- | 0.01- |
| | | | | Net Income: | 1,340.31 | 0.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   47

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | OIL | $/BBL:37.38 | 124.38 /0.00 | Oil Sales: | 4,649.04 | 0.17 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 441.20- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 237.13- | 0.01- |
|  |  |  |  | Net Income: | 3,970.71 | 0.15 |
| 08/2020 | OIL | $/BBL:37.38 | 124.38 /0.00 | Oil Sales: | 4,649.04 | 0.13 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 441.20- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 237.13- | 0.05- |
|  |  |  |  | Net Income: | 3,970.71 | 0.01 |
| 08/2020 | OIL | $/BBL:37.38 | 124.38 /0.02 | Oil Sales: | 4,649.04 | 0.90 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 441.20- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 237.13- | 0.05- |
|  |  |  |  | Net Income: | 3,970.71 | 0.76 |
| 08/2020 | OIL | $/BBL:37.38 | 83.97 /0.00 | Oil Sales: | 3,138.59 | 0.12 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 297.84- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 160.09- | 0.01- |
|  |  |  |  | Net Income: | 2,680.66 | 0.09 |
| 08/2020 | OIL | $/BBL:37.38 | 83.97 /0.00 | Oil Sales: | 3,138.59 | 0.09 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 297.84- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 160.09- | 0.04- |
|  |  |  |  | Net Income: | 2,680.66 | 0.00 |
| 08/2020 | OIL | $/BBL:37.38 | 83.97 /0.02 | Oil Sales: | 3,138.59 | 0.60 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 297.84- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 160.09- | 0.03- |
|  |  |  |  | Net Income: | 2,680.66 | 0.52 |
| 08/2020 | OIL | $/BBL:37.57 | 124.38-/0.00- | Oil Sales: | 4,672.90- | 0.17- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 400.53 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 200.27 | 0.01 |
|  |  |  |  | Net Income: | 4,072.10- | 0.15- |
| 08/2020 | OIL | $/BBL:37.36 | 83.97-/0.00- | Oil Sales: | 3,137.52- | 0.12- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 400.53 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 200.27 | 0.01 |
|  |  |  |  | Net Income: | 2,536.72- | 0.09- |
| 08/2020 | OIL | $/BBL:45.00 | 124.38-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 5,597.01- | 0.01- |
| 08/2020 | OIL | $/BBL:60.00 | 124.38-/0.00- | Oil Sales: | 7,462.69- | 0.01- |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 7,462.69- | 0.01- |
| 08/2020 | OIL | $/BBL:44.44 | 83.97-/0.00- | Oil Sales: | 3,731.34- | 0.00 |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 3,731.34- | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 26.93-/0.01- | Oil Sales: | 971.11- | 0.13- |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 91.20 | 0.06 |
|  |  |  |  | Other Deducts - Oil: | 59.10 | 0.07 |
|  |  |  |  | Net Income: | 820.81- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   48

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | $/BBL:36.06 | 53.85-/0.01- | Oil Sales: | 1,941.79- | 0.37- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 182.36 | 0.03 |
| | | | | Other Deducts - Oil: | 118.17 | 0.03 |
| | | | | Net Income: | 1,641.26- | 0.31- |
| 09/2020 | OIL | $/BBL:36.06 | 159.53-/0.03- | Oil Sales: | 5,752.57- | 1.11- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 540.24 | 0.11 |
| | | | | Other Deducts - Oil: | 350.08 | 0.06 |
| | | | | Net Income: | 4,862.25- | 0.94- |
| 09/2020 | OIL | $/BBL:36.06 | 107.70-/0.02- | Oil Sales: | 3,883.61- | 0.75- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 364.74 | 0.07 |
| | | | | Other Deducts - Oil: | 236.35 | 0.05 |
| | | | | Net Income: | 3,282.52- | 0.63- |
| 09/2020 | OIL | $/BBL:38.89 | 53.85 /0.00 | Oil Sales: | 2,094.18 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 197.30- | 0.01- |
| | | | | Other Deducts - Oil: | 121.10- | 0.00 |
| | | | | Net Income: | 1,775.78 | 0.07 |
| 09/2020 | OIL | $/BBL:38.89 | 26.93 /0.00 | Oil Sales: | 1,047.32 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 98.68- | 0.02- |
| | | | | Other Deducts - Oil: | 60.56- | 0.01- |
| | | | | Net Income: | 888.08 | 0.00 |
| 09/2020 | OIL | $/BBL:38.89 | 53.85 /0.01 | Oil Sales: | 2,094.18 | 0.40 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 197.30- | 0.04- |
| | | | | Other Deducts - Oil: | 121.10- | 0.02- |
| | | | | Net Income: | 1,775.78 | 0.34 |
| 09/2020 | OIL | $/BBL:38.89 | 159.53 /0.01 | Oil Sales: | 6,204.02 | 0.23 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 584.52- | 0.02- |
| | | | | Other Deducts - Oil: | 358.75- | 0.01- |
| | | | | Net Income: | 5,260.75 | 0.20 |
| 09/2020 | OIL | $/BBL:38.89 | 159.53 /0.01 | Oil Sales: | 6,204.02 | 0.17 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 584.52- | 0.09- |
| | | | | Other Deducts - Oil: | 358.75- | 0.07- |
| | | | | Net Income: | 5,260.75 | 0.01 |
| 09/2020 | OIL | $/BBL:38.89 | 159.53 /0.03 | Oil Sales: | 6,204.02 | 1.19 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 584.52- | 0.11- |
| | | | | Other Deducts - Oil: | 358.75- | 0.07- |
| | | | | Net Income: | 5,260.75 | 1.01 |
| 09/2020 | OIL | $/BBL:38.89 | 107.70 /0.00 | Oil Sales: | 4,188.36 | 0.15 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 394.62- | 0.01- |
| | | | | Other Deducts - Oil: | 242.19- | 0.01- |
| | | | | Net Income: | 3,551.55 | 0.13 |
| 09/2020 | OIL | $/BBL:38.89 | 107.70 /0.00 | Oil Sales: | 4,188.36 | 0.12 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 394.62- | 0.06- |
| | | | | Other Deducts - Oil: | 242.19- | 0.05- |
| | | | | Net Income: | 3,551.55 | 0.01 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:38.89 | 107.70 /0.02 | Oil Sales: | 4,188.36 | 0.81 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 394.62- | 0.08- |
| | | | | Other Deducts - Oil: | 242.19- | 0.05- |
| | | | | Net Income: | 3,551.55 | 0.68 |
| 09/2020 | OIL | $/BBL:35.95 | 53.85-/0.00- | Oil Sales: | 1,935.91- | 0.07- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 133.51 | 0.00 |
| | | | | Other Deducts - Oil: | 66.76 | 0.01 |
| | | | | Net Income: | 1,735.64- | 0.06- |
| 09/2020 | OIL | $/BBL:35.99 | 159.53-/0.01- | Oil Sales: | 5,740.99- | 0.21- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 534.05 | 0.02 |
| | | | | Other Deducts - Oil: | 333.78 | 0.01 |
| | | | | Net Income: | 4,873.16- | 0.18- |
| 09/2020 | OIL | $/BBL:35.95 | 107.70-/0.00- | Oil Sales: | 3,871.83- | 0.14- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.01 |
| | | | | Other Deducts - Oil: | 267.02 | 0.01 |
| | | | | Net Income: | 3,204.28- | 0.12- |
| 09/2020 | OIL | $/BBL:51.97 | 107.70-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 5,597.01- | 0.01- |
| 01/2021 | OIL | $/BBL:50.38 | 7.36-/0.00- | Oil Sales: | 370.77- | 0.01- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 33.60 | 0.00 |
| | | | | Other Deducts - Oil: | 34.85 | 0.00 |
| | | | | Net Income: | 302.32- | 0.01- |
| 01/2021 | OIL | $/BBL:50.41 | 21.79-/0.00- | Oil Sales: | 1,098.42- | 0.04- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 99.52 | 0.00 |
| | | | | Other Deducts - Oil: | 103.26 | 0.01 |
| | | | | Net Income: | 895.64- | 0.03- |
| 01/2021 | OIL | $/BBL:50.41 | 21.79-/0.00- | Oil Sales: | 1,098.42- | 0.03- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 99.52 | 0.01 |
| | | | | Other Deducts - Oil: | 103.26 | 0.02 |
| | | | | Net Income: | 895.64- | 0.00 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71-/0.00- | Oil Sales: | 741.55- | 0.03- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 67.18 | 0.01 |
| | | | | Other Deducts - Oil: | 69.71 | 0.00 |
| | | | | Net Income: | 604.66- | 0.02- |
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 33.60- | 0.00 |
| | | | | Other Deducts - Oil: | 34.85- | 0.00 |
| | | | | Net Income: | 302.32 | 0.01 |
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.07 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 33.60- | 0.00 |
| | | | | Other Deducts - Oil: | 34.85- | 0.01- |
| | | | | Net Income: | 302.32 | 0.06 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 99.52- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD  Page  50

**LEASE: (BADL05)  Badlands 11-15 TFH  (Continued)**
**API: 33053047620000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 103.26- | 0.01- |
| | | | | Net Income: | 895.64 | 0.03 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 99.52- | 0.01- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.00 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.21 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 99.52- | 0.02- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.17 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.00 |
| | | | | Net Income: | 604.66 | 0.02 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.14 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.01- |
| | | | | Net Income: | 604.66 | 0.12 |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.38 | 7.36-/0.00- | Oil Sales: | 370.77- | 0.07- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 33.60 | 0.00 |
| | | | | Other Deducts - Oil: | 34.85 | 0.01 |
| | | | | Net Income: | 302.32- | 0.06- |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.41 | 21.79/0.00- | Oil Sales: | 1,098.42- | 0.21- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 99.52 | 0.02 |
| | | | | Other Deducts - Oil: | 103.26 | 0.02 |
| | | | | Net Income: | 895.64- | 0.17- |
| | | | | | | |
| 01/2021 | OIL | $/BBL:50.41 | 14.71-/0.00- | Oil Sales: | 741.55- | 0.14- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 67.18 | 0.01 |
| | | | | Other Deducts - Oil: | 69.71 | 0.01 |
| | | | | Net Income: | 604.66- | 0.12- |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.75 | 552.41-/0.02- | Oil Sales: | 34,110.29- | 1.25- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3,166.18 | 0.11 |
| | | | | Other Deducts - Oil: | 2,448.46 | 0.10 |
| | | | | Net Income: | 28,495.65- | 1.04- |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51-/0.06- | Oil Sales: | 101,051.67- | 3.71- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9,379.82 | 0.35 |
| | | | | Other Deducts - Oil: | 7,253.54 | 0.26 |
| | | | | Net Income: | 84,418.31- | 3.10- |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82-/0.04- | Oil Sales: | 68,220.55- | 2.50- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6,332.36 | 0.23 |
| | | | | Other Deducts - Oil: | 4,896.91 | 0.18 |
| | | | | Net Income: | 56,991.28- | 2.09- |
| | | | | | | |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.02 | Oil Sales: | 34,110.29 | 1.25 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3,166.18- | 0.11- |

From: Sklarco, LLC  
To:　Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD　Page　51

**LEASE: (BADL05)  Badlands 11-15 TFH　(Continued)**  
**API: 33053047620000**  
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 2,448.46- | 0.10- |
| | | | | Net Income: | 28,495.65 | 1.04 |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.11 | Oil Sales | 34,110.29 | 6.57 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 3,166.18- | 0.61- |
| | | | | Other Deducts - Oil: | 2,448.46- | 0.48- |
| | | | | Net Income: | 28,495.65 | 5.48 |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.06 | Oil Sales: | 101,051.68 | 3.71 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9,379.82- | 0.35- |
| | | | | Other Deducts - Oil: | 7,253.54- | 0.26- |
| | | | | Net Income: | 84,418.32 | 3.10 |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.32 | Oil Sales: | 101,051.68 | 19.46 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 9,379.82- | 1.81- |
| | | | | Other Deducts - Oil: | 7,253.54- | 1.40- |
| | | | | Net Income: | 84,418.32 | 16.25 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.04 | Oil Sales: | 68,220.55 | 2.50 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6,332.36- | 0.23- |
| | | | | Other Deducts - Oil: | 4,896.91- | 0.18- |
| | | | | Net Income: | 56,991.28 | 2.09 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.21 | Oil Sales: | 68,220.55 | 13.14 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 6,332.36- | 1.22- |
| | | | | Other Deducts - Oil: | 4,896.91- | 0.95- |
| | | | | Net Income: | 56,991.28 | 10.97 |
| 03/2021 | OIL | $/BBL:60.79 | 552.41-/0.00- | Oil Sales: | 33,582.09- | 0.04- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34 | 0.00 |
| | | | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 27,985.08- | 0.04- |
| 03/2021 | OIL | $/BBL:61.75 | 552.41-/0.11- | Oil Sales: | 34,110.29 | 6.57- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3,166.18 | 0.61 |
| | | | | Other Deducts - Oil: | 2,448.46 | 0.48 |
| | | | | Net Income: | 28,495.65- | 5.48- |
| 03/2021 | OIL | $/BBL:62.70 | 1,636.51-/0.00- | Oil Sales: | 102,611.94- | 0.13- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 11,194.03 | 0.01 |
| | | | | Other Deducts - Oil: | 7,462.69 | 0.01 |
| | | | | Net Income: | 83,955.22- | 0.11- |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51-/0.32- | Oil Sales: | 101,051.67 | 19.46- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 9,379.82 | 1.81 |
| | | | | Other Deducts - Oil: | 7,253.54 | 1.40 |
| | | | | Net Income: | 84,418.31- | 16.25- |
| 03/2021 | OIL | $/BBL:62.48 | 1,104.82-/0.00- | Oil Sales: | 69,029.85- | 0.09- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69 | 0.01 |
| | | | | Other Deducts - Oil: | 5,597.01 | 0.01 |
| | | | | Net Income: | 55,970.15- | 0.07- |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82-/0.21- | Oil Sales: | 68,220.55- | 13.14- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6,332.36 | 1.22 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   52

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 4,896.91 | 0.95 |
| | | | | Net Income: | 56,991.28- | 10.97- |
| | | | | | | |
| 03/2021 | OIL | $/BBL:60.79 | 552.41 /0.00 | Oil Sales: | 33,582.09 | 0.04 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.00 |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 27,985.08 | 0.04 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:62.70 | 1,636.51 /0.00 | Oil Sales: | 102,611.94 | 0.13 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 11,194.03- | 0.01- |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 83,955.22 | 0.11 |
| | | | | | | |
| 03/2021 | OIL | $/BBL:62.48 | 1,104.82 /0.00 | Oil Sales: | 69,029.85 | 0.09 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 55,970.15 | 0.07 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28-/0.05- | Oil Sales: | 81,397.72- | 2.98- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 7,600.78 | 0.27 |
| | | | | Other Deducts - Oil: | 5,388.68 | 0.20 |
| | | | | Net Income: | 68,408.26- | 2.51- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10-/0.14- | Oil Sales: | 241,140.62- | 8.84- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 22,517.28 | 0.82 |
| | | | | Other Deducts - Oil: | 15,963.96 | 0.59 |
| | | | | Net Income: | 202,659.38- | 7.43- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55-/0.10- | Oil Sales: | 162,795.39- | 5.97- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 15,201.54 | 0.56 |
| | | | | Other Deducts - Oil: | 10,777.37 | 0.39 |
| | | | | Net Income: | 136,816.48- | 5.02- |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.05 | Oil Sales: | 81,397.71 | 2.98 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 7,600.78- | 0.27- |
| | | | | Other Deducts - Oil: | 5,388.68- | 0.20- |
| | | | | Net Income: | 68,408.25 | 2.51 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.25 | Oil Sales: | 81,397.71 | 15.67 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 7,600.78- | 1.46- |
| | | | | Other Deducts - Oil: | 5,388.68- | 1.04- |
| | | | | Net Income: | 68,408.25 | 13.17 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.11 /0.14 | Oil Sales: | 241,140.62 | 8.84 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 22,517.28- | 0.82- |
| | | | | Other Deducts - Oil: | 15,963.96- | 0.59- |
| | | | | Net Income: | 202,659.38 | 7.43 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.11 /0.74 | Oil Sales: | 241,140.62 | 46.43 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 22,517.28- | 4.33- |
| | | | | Other Deducts - Oil: | 15,963.96- | 3.07- |
| | | | | Net Income: | 202,659.38 | 39.03 |
| | | | | | | |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.10 | Oil Sales: | 162,795.39 | 5.97 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 15,201.54- | 0.56- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   53

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 10,777.37- | 0.39- |
| | | | | Net Income: | 136,816.48 | 5.02 |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.50 | Oil Sales | 162,795.39 | 31.35 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 15,201.54- | 2.93- |
| | | | | Other Deducts - Oil: | 10,777.37- | 2.08- |
| | | | | Net Income: | 136,816.48 | 26.34 |
| 04/2021 | OIL | $/BBL:63.18 | 1,299.28-/0.00- | Oil Sales: | 82,089.55- | 0.11- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69 | 0.01 |
| | | | | Other Deducts - Oil: | 5,597.01 | 0.01 |
| | | | | Net Income: | 69,029.85- | 0.09- |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28-/0.25- | Oil Sales: | 81,397.72- | 15.67- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 7,600.78 | 1.46 |
| | | | | Other Deducts - Oil: | 5,388.68 | 1.04 |
| | | | | Net Income: | 68,408.26- | 13.17- |
| 04/2021 | OIL | $/BBL:63.50 | 3,849.10-/0.01- | Oil Sales: | 244,402.99- | 0.32- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 22,388.06 | 0.03 |
| | | | | Other Deducts - Oil: | 16,791.04 | 0.02 |
| | | | | Net Income: | 205,223.89- | 0.27- |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10-/0.74- | Oil Sales: | 241,140.62- | 46.43- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 22,517.28 | 4.33 |
| | | | | Other Deducts - Oil: | 15,963.96 | 3.07 |
| | | | | Net Income: | 202,659.38- | 39.03- |
| 04/2021 | OIL | $/BBL:63.18 | 2,598.55-/0.00- | Oil Sales: | 164,179.10- | 0.22- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 14,925.37 | 0.02 |
| | | | | Other Deducts - Oil: | 11,194.03 | 0.02 |
| | | | | Net Income: | 138,059.70- | 0.18- |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55-/0.50- | Oil Sales: | 162,795.39- | 31.35- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 15,201.54 | 2.93 |
| | | | | Other Deducts - Oil: | 10,777.37 | 2.08 |
| | | | | Net Income: | 136,816.48- | 26.34- |
| 04/2021 | OIL | $/BBL:63.18 | 1,299.28 /0.00 | Oil Sales: | 82,089.55 | 0.11 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 69,029.85 | 0.09 |
| 04/2021 | OIL | $/BBL:63.50 | 3,849.11 /0.01 | Oil Sales: | 244,402.99 | 0.32 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 22,388.06- | 0.03- |
| | | | | Other Deducts - Oil: | 16,791.04- | 0.02- |
| | | | | Net Income: | 205,223.89 | 0.27 |
| 04/2021 | OIL | $/BBL:63.18 | 2,598.55 /0.00 | Oil Sales: | 164,179.10 | 0.22 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 14,925.37- | 0.02- |
| | | | | Other Deducts - Oil: | 11,194.03- | 0.02- |
| | | | | Net Income: | 138,059.70 | 0.18 |
| 07/2021 | OIL | $/BBL:71.92 | 683.58 /0.03 | Oil Sales | 49,165.79 | 1.80 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4,655.10- | 0.17- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   54

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 2,614.71- | 0.09- |
| | | | | Net Income: | 41,895.98 | 1.54 |
| 07/2021 | OIL | $/BBL:71.92 | 683.58 /0.13 | Oil Sales | 49,165.79 | 9.47 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 4,655.10- | 0.90- |
| | | | | Other Deducts - Oil: | 2,614.71- | 0.50- |
| | | | | Net Income: | 41,895.98 | 8.07 |
| 07/2021 | OIL | $/BBL:71.92 | 2,025.10 /0.07 | Oil Sales | 145,653.57 | 5.34 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 13,790.74- | 0.50- |
| | | | | Other Deducts - Oil: | 7,746.08- | 0.29- |
| | | | | Net Income: | 124,116.75 | 4.55 |
| 07/2021 | OIL | $/BBL:71.92 | 2,025.10 /0.39 | Oil Sales | 145,653.57 | 28.05 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 13,790.74- | 2.66- |
| | | | | Other Deducts - Oil: | 7,746.08- | 1.49- |
| | | | | Net Income: | 124,116.75 | 23.90 |
| 07/2021 | OIL | $/BBL:71.92 | 1,367.15 /0.05 | Oil Sales | 98,331.54 | 3.61 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9,310.22- | 0.34- |
| | | | | Other Deducts - Oil: | 5,229.43- | 0.20- |
| | | | | Net Income: | 83,791.89 | 3.07 |
| 07/2021 | OIL | $/BBL:71.92 | 1,367.15 /0.26 | Oil Sales | 98,331.54 | 18.93 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 9,310.22- | 1.79- |
| | | | | Other Deducts - Oil: | 5,229.43- | 1.00- |
| | | | | Net Income: | 83,791.89 | 16.14 |
| 07/2021 | OIL | $/BBL:73.69 | 683.58 /0.00 | Oil Sales | 50,373.13 | 0.07 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 44,776.12 | 0.06 |
| 07/2021 | OIL | $/BBL:72.78 | 2,025.10 /0.00 | Oil Sales | 147,388.06 | 0.19 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 14,925.37- | 0.02- |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 125,000.00 | 0.16 |
| 07/2021 | OIL | $/BBL:72.33 | 1,367.15 /0.00 | Oil Sales | 98,880.60 | 0.13 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 11,194.03- | 0.02- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.00 |
| | | | | Net Income: | 82,089.56 | 0.11 |
| 09/2019 | PRG | $/GAL:0.20 | 0.45 /0.00 | Plant Products - Gals - Sales: | 0.09 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.93 | 0.00 |
| | | | | Net Income: | 2.86 | 0.00 |
| 09/2019 | PRG | $/GAL:0.20 | 0.30 /0.00 | Plant Products - Gals - Sales: | 0.06 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.97 | 0.00 |
| | | | | Net Income: | 1.92 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.33 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page  55

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 4.07- | 0.00 |
| | | | | Net Income: | 1.64- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.86 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.06- | 0.00 |
| | | | | Net Income: | 4.91- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.66 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.14 | 0.00 |
| | | | | Net Income: | 13.00 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.66 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.14- | 0.00 |
| | | | | Net Income: | 3.28- | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 295.82 /0.01 | Plant Products - Gals - Sales: | 441.87 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 37.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 99.42- | 0.00 |
| | | | | Net Income: | 304.89 | 0.01 |
| 06/2021 | PRG | $/GAL:0.57 | 10,727.37 /0.39 | Plant Products - Gals - Sales: | 6,071.52 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 20.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,592.81- | 0.09- |
| | | | | Net Income: | 3,458.35 | 0.13 |
| 06/2021 | PRG | $/GAL:0.57 | 10,727.37 /0.39 | Plant Products - Gals - Sales: | 6,071.52 | 0.18 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 20.36- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,592.81- | 0.13- |
| | | | | Net Income: | 3,458.35 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 295.82 /0.06 | Plant Products - Gals - Sales: | 441.87 | 0.09 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 37.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 99.42- | 0.02- |
| | | | | Net Income: | 304.89 | 0.06 |
| 06/2021 | PRG | $/GAL:0.57 | 10,727.37 /2.07 | Plant Products - Gals - Sales: | 6,071.52 | 1.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 20.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,592.81- | 0.51- |
| | | | | Net Income: | 3,458.35 | 0.66 |
| 06/2021 | PRG | $/GAL:0.57 | 31,779.83 /1.17 | Plant Products - Gals - Sales: | 17,986.87 | 0.66 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 60.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,681.19- | 0.28- |
| | | | | Net Income: | 10,245.37 | 0.38 |
| 06/2021 | PRG | $/GAL:1.49 | 876.37 /0.03 | Plant Products - Gals - Sales: | 1,309.04 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 111.26- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 294.54- | 0.01- |
| | | | | Net Income: | 903.24 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 876.37 /0.03 | Plant Products - Gals - Sales: | 1,309.04 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 111.26- | 0.02- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   56

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 294.54- | 0.02- |
| | | | | Net Income: | 903.24 | 0.00 |
| 06/2021 | PRG | $/GAL:0.57 | 31,779.83 /6.12 | Plant Products - Gals - Sales: | 17,986.87 | 3.46 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 60.31- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,681.19- | 1.48- |
| | | | | Net Income: | 10,245.37 | 1.97 |
| 06/2021 | PRG | $/GAL:1.49 | 876.37 /0.17 | Plant Products - Gals - Sales: | 1,309.04 | 0.25 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 111.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 294.54- | 0.05- |
| | | | | Net Income: | 903.24 | 0.18 |
| 06/2021 | PRG | $/GAL:1.49 | 591.64 /0.02 | Plant Products - Gals - Sales: | 883.74 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 75.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.84- | 0.01- |
| | | | | Net Income: | 609.78 | 0.02 |
| 06/2021 | PRG | $/GAL:0.57 | 21,454.74 /0.79 | Plant Products - Gals - Sales: | 12,143.04 | 0.45 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 40.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,185.61- | 0.19- |
| | | | | Net Income: | 6,916.72 | 0.25 |
| 06/2021 | PRG | $/GAL:0.57 | 21,454.74 /4.13 | Plant Products - Gals - Sales: | 12,143.04 | 2.34 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 40.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,185.61- | 1.00- |
| | | | | Net Income: | 6,916.72 | 1.33 |
| 06/2021 | PRG | $/GAL:1.49 | 591.64 /0.11 | Plant Products - Gals - Sales: | 883.74 | 0.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 75.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 198.84- | 0.04- |
| | | | | Net Income: | 609.78 | 0.12 |
| 06/2021 | PRG | $/GAL:0.59 | 31,779.83 /0.04 | Plant Products - Gals - Sales: | 18,656.72 | 0.02 |
| | | Wrk NRI: 0.00000131 | | Other Deducts - Plant - Gals: | 7,462.69- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 06/2021 | PRG | $/GAL:0.43 | 21,454.74 /0.03 | Plant Products - Gals - Sales: | 9,328.36 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Other Deducts - Plant - Gals: | 3,731.34- | 0.00 |
| | | | | Net Income: | 5,597.02 | 0.01 |

**Total Revenue for LEASE**                                                                                              **65.21**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL05** | **multiple** | **176.52** | **0.00** | **176.52** |
| | multiple | 0.00 | 111.31- | 111.31- |
| | Total Cash Flow | 176.52 | 111.31- | 65.21 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   57

### LEASE: (BADL06) Badlands 41-15 TFH   County: MC KENZIE, ND

**API:** 33053046770000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 53.37 /0.00 | Gas Sales: | 138.28 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 2.77- | 0.00 |
| | | | | Other Deducts - Gas: | 31.11- | 0.00 |
| | | | | Net Income: | 104.40 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 158.11 /0.01 | Gas Sales: | 409.66 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 8.21- | 0.00 |
| | | | | Other Deducts - Gas: | 92.17- | 0.00 |
| | | | | Net Income: | 309.28 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 106.74 /0.00 | Gas Sales: | 276.57 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 5.54- | 0.00 |
| | | | | Other Deducts - Gas: | 62.23- | 0.00 |
| | | | | Net Income: | 208.80 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 53.37 /0.01 | Gas Sales: | 138.28 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 2.77- | 0.00 |
| | | | | Other Deducts - Gas: | 31.11- | 0.01- |
| | | | | Net Income: | 104.40 | 0.02 |
| 06/2021 | GAS | $/MCF:2.59 | 158.11 /0.03 | Gas Sales: | 409.66 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 8.21- | 0.00 |
| | | | | Other Deducts - Gas: | 92.17- | 0.02- |
| | | | | Net Income: | 309.28 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 106.74 /0.02 | Gas Sales: | 276.57 | 0.05 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 5.54- | 0.00 |
| | | | | Other Deducts - Gas: | 62.23- | 0.01- |
| | | | | Net Income: | 208.80 | 0.04 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 1.31- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.36 | 0.00 |
| | | | | Other Deducts - Oil: | 2.40- | 0.00 |
| | | | | Net Income: | 3.35- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.00 |
| | | Roy NRI: 0.00003668 | | Other Deducts - Oil: | 30.25- | 0.00 |
| | | | | Net Income: | 27.23- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.02 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 10.21- | 0.00 |
| | | | | Net Income: | 9.19- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 30.25- | 0.00 |
| | | | | Net Income: | 27.23- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.04 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 20.42- | 0.00 |
| | | | | Net Income: | 18.38- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.88- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.88 | 0.00 |
| | | | | Other Deducts - Oil: | 7.80- | 0.00 |
| | | | | Net Income: | 7.80- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.63- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2.58 | 0.00 |
| | | | | Other Deducts - Oil: | 23.13- | 0.00 |
| | | | | Net Income: | 23.18- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.78- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.74 | 0.00 |
| | | | | Other Deducts - Oil: | 15.61- | 0.00 |
| | | | | Net Income: | 15.65- | 0.00 |
| 07/2021 | OIL | $/BBL:71.92 | 109.26 /0.00 | Oil Sales: | 7,858.18 | 0.29 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 744.02- | 0.03- |
| | | | | Other Deducts - Oil: | 417.91- | 0.02- |
| | | | | Net Income: | 6,696.25 | 0.24 |
| 07/2021 | OIL | $/BBL:71.92 | 109.26 /0.00 | Oil Sales: | 7,858.18 | 0.21 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 744.02- | 0.10- |
| | | | | Other Deducts - Oil: | 417.91- | 0.10- |
| | | | | Net Income: | 6,696.25 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 323.67 /0.01 | Oil Sales: | 23,279.83 | 0.85 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 2,204.18- | 0.08- |
| | | | | Other Deducts - Oil: | 1,238.06- | 0.05- |
| | | | | Net Income: | 19,837.59 | 0.72 |
| 07/2021 | OIL | $/BBL:71.93 | 218.51 /0.01 | Oil Sales: | 15,716.34 | 0.58 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,488.06- | 0.06- |
| | | | | Other Deducts - Oil: | 835.82- | 0.03- |
| | | | | Net Income: | 13,392.46 | 0.49 |
| 07/2021 | OIL | $/BBL:71.92 | 109.26 /0.02 | Oil Sales: | 7,858.18 | 1.51 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 744.02- | 0.14- |
| | | | | Other Deducts - Oil: | 417.91- | 0.08- |
| | | | | Net Income: | 6,696.25 | 1.29 |
| 07/2021 | OIL | $/BBL:74.79 | 323.67 /0.00 | Oil Sales: | 24,208.57 | 0.03 |
| | | Wrk NRI: 0.00000132 | | Production Tax - Oil: | 3,724.39- | 0.00 |
| | | | | Other Deducts - Oil: | 1,862.20- | 0.01- |
| | | | | Net Income: | 18,621.98 | 0.02 |
| 07/2021 | OIL | $/BBL:71.92 | 323.67 /0.06 | Oil Sales: | 23,279.83 | 4.48 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2,204.18- | 0.42- |
| | | | | Other Deducts - Oil: | 1,238.06- | 0.24- |
| | | | | Net Income: | 19,837.59 | 3.82 |
| 07/2021 | OIL | $/BBL:76.70 | 218.51 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
| | | Wrk NRI: 0.00000132 | | Net Income: | 16,759.78 | 0.02 |
| 07/2021 | OIL | $/BBL:71.93 | 218.51 /0.04 | Oil Sales: | 15,716.34 | 3.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,488.06- | 0.29- |
| | | | | Other Deducts - Oil: | 835.82- | 0.16- |
| | | | | Net Income: | 13,392.46 | 2.58 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.65 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   59

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 21.56- | 0.00 |
| | | | | Net Income: | 1.81- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.29 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.57- | 0.00 |
| | | | | Net Income: | 1.21- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.65 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.56 | 0.00 |
| | | | | Net Income: | 41.31 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.29 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.57- | 0.00 |
| | | | | Net Income: | 1.21- | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 524.27 /0.02 | Plant Products - Gals - Sales: | 237.70 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.59- | 0.01- |
| | | | | Net Income: | 87.14 | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 1,553.16 /0.06 | Plant Products - Gals - Sales: | 704.22 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 443.18- | 0.02- |
| | | | | Net Income: | 258.19 | 0.01 |
| 06/2021 | PRG | $/GAL:0.45 | 1,048.55 /0.04 | Plant Products - Gals - Sales: | 475.41 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 1.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 299.19- | 0.01- |
| | | | | Net Income: | 174.29 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 6.19 /0.00 | Plant Products - Gals - Sales: | 9.25 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.08- | 0.00 |
| | | | | Net Income: | 6.39 | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 524.27 /0.10 | Plant Products - Gals - Sales: | 237.70 | 0.05 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.59- | 0.03- |
| | | | | Net Income: | 87.14 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 18.34 /0.00 | Plant Products - Gals - Sales: | 27.40 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.17- | 0.00 |
| | | | | Net Income: | 18.91 | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 1,553.16 /0.30 | Plant Products - Gals - Sales: | 704.22 | 0.13 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.85- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 443.18- | 0.09- |
| | | | | Net Income: | 258.19 | 0.05 |
| 06/2021 | PRG | $/GAL:0.45 | 1,048.55 /0.20 | Plant Products - Gals - Sales: | 475.41 | 0.09 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.93- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    60

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 299.19- | 0.06- |
| | | | | Net Income: | 174.29 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 12.38 /0.00 | Plant Products - Gals - Sales: | 18.49 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.16- | 0.00 |
| | | | | Net Income: | 12.75 | 0.00 |

**Total Revenue for LEASE**                                              **9.45**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|-----------|----------|
| **BADL06** | **0.00003668** | **1.50** | **0.00** | **1.50** |
| | multiple | 0.00 | 7.95 | 7.95 |
| Total Cash Flow | | 1.50 | 7.95 | 9.45 |

**LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2020 | GAS | $/MCF:1.63 | 2 /0.00 | Gas Sales: | 3.25 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 0.72- | 0.00 |
| | | | | Net Income: | 2.39 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 1.35 /0.00 | Gas Sales: | 2.19 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 0.50- | 0.00 |
| | | | | Net Income: | 1.59 | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.84 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 8.36- | 0.00 |
| | | | | Net Income: | 7.52- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.48 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 24.77- | 0.00 |
| | | | | Net Income: | 22.29- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.66 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 16.71- | 0.00 |
| | | | | Net Income: | 15.05- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.66 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 16.71- | 0.00 |
| | | | | Net Income: | 15.05- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 5.50- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 48.20- | 0.00 |
| | | | | Net Income: | 48.32- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.86- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.80 | 0.00 |
| | | | | Other Deducts - Oil: | 16.28- | 0.00 |
| | | | | Net Income: | 16.34- | 0.00 |

From:   Sklarco, LLC
To:      Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    61

**LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)**
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 5.50- | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 48.20- | 0.00 |
| | | | | Net Income: | 48.32- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.70- | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 3.62 | 0.00 |
| | | | | Other Deducts - Oil: | 32.55- | 0.00 |
| | | | | Net Income: | 32.63- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.70- | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 3.62 | 0.00 |
| | | | | Other Deducts - Oil: | 32.55- | 0.01- |
| | | | | Net Income: | 32.63- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 75.46 | 0.00 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 7.48- | 0.00 |
| | | | | Other Deducts - Oil: | 0.65- | 0.00 |
| | | | | Net Income: | 67.33 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 223.55 | 0.01 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 22.16- | 0.00 |
| | | | | Other Deducts - Oil: | 1.90- | 0.00 |
| | | | | Net Income: | 199.49 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 75.46 | 0.01 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 7.48- | 0.00 |
| | | | | Other Deducts - Oil: | 0.65- | 0.00 |
| | | | | Net Income: | 67.33 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 223.55 | 0.04 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 22.16- | 0.00 |
| | | | | Other Deducts - Oil: | 1.90- | 0.00 |
| | | | | Net Income: | 199.49 | 0.04 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 150.92 | 0.02 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 14.96- | 0.01- |
| | | | | Other Deducts - Oil: | 1.29- | 0.01- |
| | | | | Net Income: | 134.67 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 150.92 | 0.03 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 14.96- | 0.00 |
| | | | | Other Deducts - Oil: | 1.29- | 0.01- |
| | | | | Net Income: | 134.67 | 0.02 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.94 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 0.79- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.73 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.22- | 0.00 |
| | | | | Net Income: | 2.34- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   62

## LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)
**API:** 33053046780000
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.87 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.56- | 0.00 |
| | | | | Net Income: | 1.60- | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.07** |
|---|---|---|---|---|---|---|

| LEASE Summary: | | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| **BADL07** | | **0.00003668** | **0.01** | **0.00** | | **0.01** |
| | | 0.00019256 | 0.00 | 0.06 | | 0.06 |
| | Total Cash Flow | | 0.01 | 0.06 | | 0.07 |

## LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND
**API:** 33053046790000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.91- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.26 | 0.00 |
| | | | | Other Deducts - Oil: | 1.65- | 0.00 |
| | | | | Net Income: | 2.30- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.14 | 0.00 |
| | | Roy NRI: 0.00003668 | | Other Deducts - Oil: | 21.34- | 0.00 |
| | | | | Net Income: | 19.20- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.72 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 7.20- | 0.00 |
| | | | | Net Income: | 6.48- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.14 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 21.34- | 0.00 |
| | | | | Net Income: | 19.20- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.44 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 14.40- | 0.00 |
| | | | | Net Income: | 12.96- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 4.28- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6.36 | 0.00 |
| | | | | Other Deducts - Oil: | 59.33- | 0.00 |
| | | | | Net Income: | 57.25- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.88- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4.30 | 0.00 |
| | | | | Other Deducts - Oil: | 40.04- | 0.00 |
| | | | | Net Income: | 38.62- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.44- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 20.02- | 0.00 |
| | | | | Net Income: | 19.32- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   63

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 4.28- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.36 | 0.00 |
| | | | | Other Deducts - Oil: | 59.33- | 0.01- |
| | | | | Net Income: | 57.25- | 0.01- |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.88- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 4.30 | 0.00 |
| | | | | Other Deducts - Oil: | 40.04- | 0.01- |
| | | | | Net Income: | 38.62- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 218.80 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 21.46- | 0.00 |
| | | | | Other Deducts - Oil: | 4.17- | 0.00 |
| | | | | Net Income: | 193.17 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 648.20 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 63.58- | 0.00 |
| | | | | Other Deducts - Oil: | 12.37- | 0.00 |
| | | | | Net Income: | 572.25 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 648.20 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 63.58- | 0.01- |
| | | | | Other Deducts - Oil: | 12.37- | 0.01- |
| | | | | Net Income: | 572.25 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 437.60 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 42.92- | 0.01- |
| | | | | Other Deducts - Oil: | 8.36- | 0.01 |
| | | | | Net Income: | 386.32 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 218.80 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 21.46- | 0.00 |
| | | | | Other Deducts - Oil: | 4.17- | 0.01- |
| | | | | Net Income: | 193.17 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 648.20 | 0.12 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 63.58- | 0.01- |
| | | | | Other Deducts - Oil: | 12.37- | 0.00 |
| | | | | Net Income: | 572.25 | 0.11 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 437.60 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 42.92- | 0.00 |
| | | | | Other Deducts - Oil: | 8.36- | 0.00 |
| | | | | Net Income: | 386.32 | 0.08 |
| 07/2021 | OIL | $/BBL:71.93 | 49.05 /0.00 | Oil Sales: | 3,528.10 | 0.13 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 334.04- | 0.01- |
| | | | | Other Deducts - Oil: | 187.63- | 0.01- |
| | | | | Net Income: | 3,006.43 | 0.11 |
| 07/2021 | OIL | $/BBL:71.93 | 49.05 /0.00 | Oil Sales: | 3,528.10 | 0.10 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 334.04- | 0.05- |
| | | | | Other Deducts - Oil: | 187.63- | 0.05- |
| | | | | Net Income: | 3,006.43 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   64

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.92 | 145.32 /0.01 | Oil Sales: | 10,452.00 | 0.38 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 989.62- | 0.03- |
| | | | | Other Deducts - Oil: | 555.85- | 0.02- |
| | | | | Net Income: | 8,906.53 | 0.33 |
| 07/2021 | OIL | $/BBL:71.92 | 98.11 /0.00 | Oil Sales: | 7,056.21 | 0.26 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 668.10- | 0.02- |
| | | | | Other Deducts - Oil: | 375.26- | 0.02- |
| | | | | Net Income: | 6,012.85 | 0.22 |
| 07/2021 | OIL | $/BBL:71.92 | 98.11 /0.00 | Oil Sales: | 7,056.21 | 0.19 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 668.10- | 0.09- |
| | | | | Other Deducts - Oil: | 375.26- | 0.09- |
| | | | | Net Income: | 6,012.85 | 0.01 |
| 07/2021 | OIL | $/BBL:71.93 | 49.05 /0.01 | Oil Sales: | 3,528.10 | 0.68 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 334.04- | 0.07- |
| | | | | Other Deducts - Oil: | 187.63- | 0.03- |
| | | | | Net Income: | 3,006.43 | 0.58 |
| 07/2021 | OIL | $/BBL:71.92 | 145.32 /0.03 | Oil Sales: | 10,452.00 | 2.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 989.62- | 0.19- |
| | | | | Other Deducts - Oil: | 555.85- | 0.11- |
| | | | | Net Income: | 8,906.53 | 1.71 |
| 07/2021 | OIL | $/BBL:76.89 | 145.32 /0.00 | Oil Sales: | 11,173.18 | 0.01 |
| | | Wrk NRI: 0.00000132 | | Net Income: | 11,173.18 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 98.11 /0.02 | Oil Sales: | 7,056.21 | 1.36 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 668.10- | 0.13- |
| | | | | Other Deducts - Oil: | 375.26- | 0.07- |
| | | | | Net Income: | 6,012.85 | 1.16 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.53 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.10 | 0.00 |
| | | | | Net Income: | 13.66 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.35 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.00 | 0.00 |
| | | | | Net Income: | 40.45 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.11 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.17- | 0.00 |
| | | | | Net Income: | 1.01- | 0.00 |

**Total Revenue for LEASE** **4.38**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL08** | 0.00003668 | 0.72 | 0.00 | 0.72 |
| | multiple | 0.00 | 3.66 | 3.66 |
| Total Cash Flow | | 0.72 | 3.66 | 4.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   65

### LEASE: (BANK01) Bankhead, S 22 #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 110.89 /0.01 | Condensate Sales: | 7,756.16 | 0.89 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 966.05- | 0.12- |
| | | | | Net Income: | 6,790.11 | 0.77 |
| 07/2021 | GAS | $/MCF:3.92 | 2,499 /0.28 | Gas Sales: | 9,808.09 | 1.12 |
| | | Roy NRI: 0.00011400 | | Production Tax - Gas: | 32.49- | 0.01- |
| | | | | Other Deducts - Gas: | 1,045.72- | 0.12- |
| | | | | Net Income: | 8,729.88 | 0.99 |
| 07/2021 | PRG | $/GAL:0.99 | 6,824.87 /0.78 | Plant Products - Gals - Sales: | 6,774.84 | 0.77 |
| | | Roy NRI: 0.00011400 | | Net Income: | 6,774.84 | 0.77 |

**Total Revenue for LEASE**      2.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BANK01 | 0.00011400 | 2.53 | 2.53 |

### LEASE: (BART02) Barton H.P. 1   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 1,164 /0.30 | Gas Sales: | 4,325.39 | 1.10 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 123.15- | 0.03- |
| | | | | Other Deducts - Gas: | 939.94- | 0.24- |
| | | | | Net Income: | 3,262.30 | 0.83 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 0.83 | 0.83 |

### LEASE: (BART03) Bartel 1-24C   County: CUSTER, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | | /0.00 | Production Tax - Gas: | 152.94 | 0.02 |
| | | Roy NRI: 0.00012934 | | Net Income: | 152.94 | 0.02 |
| 12/2020 | GAS | $/MCF:2.95 | 876.05 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
| | | Roy NRI: 0.00000443 | | Net Income: | 2,586.21 | 0.01 |
| 12/2020 | GAS | $/MCF:2.90 | 876.05 /0.11 | Gas Sales: | 2,538.85 | 0.33 |
| | | Roy NRI: 0.00012934 | | Production Tax - Gas: | 61.18- | 0.01- |
| | | | | Net Income: | 2,477.67 | 0.32 |
| 01/2021 | GAS | $/MCF:2.21 | 781.04 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
| | | Roy NRI: 0.00000443 | | Net Income: | 1,724.14 | 0.01 |
| 01/2021 | GAS | $/MCF:2.74 | 781.04 /0.10 | Gas Sales: | 2,141.20 | 0.28 |
| | | Roy NRI: 0.00012934 | | Production Tax - Gas: | 61.18- | 0.01- |
| | | | | Net Income: | 2,080.02 | 0.27 |
| 02/2021 | GAS | $/MCF:4.60 | 187.50 /0.00 | Gas Sales: | 862.07 | 0.00 |
| | | Roy NRI: 0.00000443 | | Net Income: | 862.07 | 0.00 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   66

**LEASE: (BART03) Bartel 1-24C   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.26 | 187.50 /0.02 | Gas Sales: | 611.77 | 0.08 |
|  |  | Roy NRI: 0.00012934 |  | Net Income: | 611.77 | 0.08 |
| 03/2021 | GAS | $/MCF:2.44 | 706.27 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 1,724.14 | 0.01 |
| 03/2021 | GAS | $/MCF:2.60 | 706.27 /0.09 | Gas Sales: | 1,835.31 | 0.24 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Gas: | 30.59- | 0.01- |
|  |  |  |  | Net Income: | 1,804.72 | 0.23 |
| 04/2021 | GAS | $/MCF:2.47 | 697.44 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 1,724.14 | 0.01 |
| 04/2021 | GAS | $/MCF:2.81 | 697.44 /0.09 | Gas Sales: | 1,957.67 | 0.25 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Gas: | 30.59- | 0.00 |
|  |  |  |  | Net Income: | 1,927.08 | 0.25 |
| 05/2021 | GAS | $/MCF:3.34 | 774.86 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 2,586.21 | 0.01 |
| 05/2021 | GAS | $/MCF:3.04 | 774.86 /0.10 | Gas Sales: | 2,355.32 | 0.30 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Gas: | 61.18- | 0.00 |
|  |  |  |  | Net Income: | 2,294.14 | 0.30 |
| 06/2021 | GAS | $/MCF:3.89 | 665.67 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 2,586.21 | 0.01 |
| 06/2021 | GAS | $/MCF:3.40 | 665.67 /0.09 | Gas Sales: | 2,263.55 | 0.29 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Gas: | 61.18- | 0.01- |
|  |  |  |  | Net Income: | 2,202.37 | 0.28 |
| 12/2020 | PRG | $/GAL:0.72 | 1,202.89 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 862.07 | 0.00 |
| 12/2020 | PRG | $/GAL:0.41 | 1,202.89 /0.16 | Plant Products - Gals - Sales: | 489.42 | 0.06 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Plant - Gals: | 30.59- | 0.00 |
|  |  |  |  | Net Income: | 458.83 | 0.06 |
| 01/2021 | PRG | $/GAL:0.92 | 932.36 /0.00 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 862.07 | 0.00 |
| 01/2021 | PRG | $/GAL:0.52 | 932.36 /0.12 | Plant Products - Gals - Sales: | 489.42 | 0.06 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Plant - Gals: | 30.59- | 0.00 |
|  |  |  |  | Net Income: | 458.83 | 0.06 |
| 02/2021 | PRG | $/GAL:12.17 | 354.16 /0.00 | Plant Products - Gals - Sales: | 4,310.34 | 0.02 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 4,310.34 | 0.02 |
| 03/2021 | PRG | $/GAL:1.07 | 805.65 /0.00 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 862.07 | 0.00 |
| 03/2021 | PRG | $/GAL:0.57 | 805.65 /0.10 | Plant Products - Gals - Sales: | 458.83 | 0.06 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Plant - Gals: | 30.59- | 0.00 |
|  |  |  |  | Net Income: | 428.24 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   67

## LEASE: (BART03)  Bartel 1-24C   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:0.67 | 1,290.22 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | | Roy NRI: 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 1,290.22 /0.17 | Plant Products - Gals - Sales: | 489.42 | 0.06 |
| | | Roy NRI: 0.00012934 | | Production Tax - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 458.83 | 0.06 |
| 05/2021 | PRG | $/GAL:0.55 | 1,563.40 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | | Roy NRI: 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 05/2021 | PRG | $/GAL:0.43 | 1,563.40 /0.20 | Plant Products - Gals - Sales: | 672.95 | 0.09 |
| | | Roy NRI: 0.00012934 | | Production Tax - Plant - Gals: | 61.18- | 0.01- |
| | | | | Net Income: | 611.77 | 0.08 |
| 06/2021 | PRG | $/GAL:0.54 | 1,596.88 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | | Roy NRI: 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 06/2021 | PRG | $/GAL:0.48 | 1,596.88 /0.21 | Plant Products - Gals - Sales: | 764.71 | 0.10 |
| | | Roy NRI: 0.00012934 | | Production Tax - Plant - Gals: | 61.18- | 0.01- |
| | | | | Net Income: | 703.53 | 0.09 |

**Total Revenue for LEASE**                                      **2.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART03 | multiple | 2.24 | 2.24 |

## LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 4,559 /1.16 | Gas Sales: | 16,948.61 | 4.30 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 928.61- | 0.23- |
| | | | | Other Deducts - Gas: | 3,682.05- | 0.93- |
| | | | | Net Income: | 12,337.95 | 3.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART05 | 0.00025403 | 3.14 | 3.14 |

## LEASE: (BART06)  Barton, HP #9   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:72.71 | 3.44 /0.00 | Condensate Sales: | 250.12 | 0.06 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Condensate: | 10.96- | 0.00 |
| | | | | Other Deducts - Condensate: | 11.81- | 0.00 |
| | | | | Net Income: | 227.35 | 0.06 |
| 07/2021 | GAS | $/MCF:3.72 | 3,386 /0.86 | Gas Sales: | 12,587.21 | 3.20 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 689.65- | 0.18- |
| | | | | Other Deducts - Gas: | 2,734.63- | 0.69- |
| | | | | Net Income: | 9,162.93 | 2.33 |

**Total Revenue for LEASE**                                      **2.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART06 | 0.00025403 | 2.39 | 2.39 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   68

## LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | GAS | $/MCF:2.52 | 2,692-/0.68- | Gas Sales: | 6,776.53- | 1.72- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 326.51 | 0.08 |
| | | | | Other Deducts - Gas: | 2,122.43 | 0.54 |
| | | | | Net Income: | 4,327.59- | 1.10- |
| 01/2021 | GAS | $/MCF:2.52 | 2,692 /0.68 | Gas Sales: | 6,776.53 | 1.72 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,122.43- | 0.54- |
| | | | | Net Income: | 4,654.10 | 1.18 |
| 02/2021 | GAS | $/MCF:3.74 | 2,653-/0.67- | Gas Sales: | 9,924.04- | 2.52- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 547.92 | 0.14 |
| | | | | Other Deducts - Gas: | 2,095.89 | 0.53 |
| | | | | Net Income: | 7,280.23- | 1.85- |
| 02/2021 | GAS | $/MCF:3.74 | 2,653 /0.67 | Gas Sales: | 9,924.04 | 2.52 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,095.89- | 0.53- |
| | | | | Net Income: | 7,828.15 | 1.99 |
| 07/2021 | GAS | $/MCF:3.72 | 2,976 /0.76 | Gas Sales: | 11,063.78 | 2.81 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 606.18- | 0.15- |
| | | | | Other Deducts - Gas: | 2,403.56- | 0.62- |
| | | | | Net Income: | 8,054.04 | 2.04 |

**Total Revenue for LEASE**　2.26

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART07 | 0.00025403 | 2.26 | 2.26 |

## LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 819.99 /0.00 | Gas Sales: | 3,076.55 | 0.01 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 49.05- | 0.00 |
| | | | | Other Deducts - Gas: | 8,927.28- | 0.03- |
| | | | | Net Income: | 5,899.78- | 0.02- |
| 07/2021 | GAS | $/MCF:3.75 | 3,139.29 /0.01 | Gas Sales: | 11,778.57 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 172.08- | 0.00 |
| | | | | Other Deducts - Gas: | 31,454.79- | 0.10- |
| | | | | Net Income: | 19,848.30- | 0.06- |
| 07/2021 | GAS | $/MCF:3.75 | 2,972.36 /0.01 | Gas Sales: | 11,152.24 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 163.54- | 0.00 |
| | | | | Other Deducts - Gas: | 29,881.24- | 0.09- |
| | | | | Net Income: | 18,892.54- | 0.06- |
| 07/2021 | GAS | $/MCF:3.75 | 3,593.65 /0.01 | Gas Sales: | 13,483.32 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 197.96- | 0.00 |
| | | | | Other Deducts - Gas: | 36,171.34- | 0.11- |
| | | | | Net Income: | 22,885.98- | 0.07- |
| 07/2021 | GAS | $/MCF:3.75 | 4,471.20 /0.01 | Gas Sales: | 16,775.88 | 0.05 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 244.50- | 0.01 |
| | | | | Other Deducts - Gas: | 44,694.50- | 0.14- |
| | | | | Net Income: | 28,163.12- | 0.08- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   69

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 4,201.21 /0.01 | Gas Sales: | 15,762.88 | 0.05 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 232.92- | 0.00 |
| | | | | Other Deducts - Gas: | 42,567.19- | 0.13- |
| | | | | Net Income: | 27,037.23- | 0.08- |
| 07/2021 | GAS | $/MCF:3.75 | 9,561.79 /0.03 | Gas Sales: | 35,875.66 | 0.11 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 530.06- | 0.00 |
| | | | | Other Deducts - Gas: | 96,870.75- | 0.30- |
| | | | | Net Income: | 61,525.15- | 0.19- |
| 07/2021 | GAS | $/MCF:3.75 | 2,610.76 /0.00 | Gas Sales: | 9,795.53 | 0.01 |
| | | Roy NRI: 0.00000076 | | Production Tax - Gas: | 145.23- | 0.00 |
| | | | | Other Deducts - Gas: | 26,529.32- | 0.02- |
| | | | | Net Income: | 16,879.02- | 0.01- |
| 07/2021 | GAS | $/MCF:3.75 | 2,610.76 /0.00 | Gas Sales: | 9,795.53 | 0.01 |
| | | Roy NRI: 0.00000153 | | Production Tax - Gas: | 145.23- | 0.00 |
| | | | | Other Deducts - Gas: | 26,529.32- | 0.03- |
| | | | | Net Income: | 16,879.02- | 0.02- |
| 08/2021 | OIL | $/BBL:72.56 | 676.60 /0.00 | Oil Sales: | 49,092.27 | 0.15 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 2,083.15- | 0.01- |
| | | | | Other Deducts - Oil: | 7,569.06- | 0.03- |
| | | | | Net Income: | 39,440.06 | 0.11 |
| 08/2021 | OIL | $/BBL:72.56 | 1,499.91 /0.00 | Oil Sales: | 108,829.42 | 0.33 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 9,236.00- | 0.03- |
| | | | | Other Deducts - Oil: | 16,779.37- | 0.06- |
| | | | | Net Income: | 82,814.05 | 0.24 |
| 08/2021 | OIL | $/BBL:72.56 | 1,102.53 /0.00 | Oil Sales: | 79,996.60 | 0.24 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 6,789.06- | 0.02- |
| | | | | Other Deducts - Oil: | 12,333.91- | 0.04- |
| | | | | Net Income: | 60,873.63 | 0.18 |
| 08/2021 | OIL | $/BBL:72.56 | 1,452.68 /0.00 | Oil Sales: | 105,402.54 | 0.32 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 8,945.18- | 0.03- |
| | | | | Other Deducts - Oil: | 16,251.00- | 0.05- |
| | | | | Net Income: | 80,206.36 | 0.24 |
| 08/2021 | OIL | $/BBL:72.56 | 2,016.89 /0.01 | Oil Sales: | 146,340.09 | 0.44 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 12,419.42- | 0.03- |
| | | | | Other Deducts - Oil: | 22,562.78- | 0.08- |
| | | | | Net Income: | 111,357.89 | 0.33 |
| 08/2021 | OIL | $/BBL:72.56 | 1,555.96 /0.00 | Oil Sales: | 112,896.26 | 0.34 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 9,581.14- | 0.03- |
| | | | | Other Deducts - Oil: | 17,406.39- | 0.05- |
| | | | | Net Income: | 85,908.73 | 0.26 |
| 08/2021 | OIL | $/BBL:72.56 | 2,077.83 /0.01 | Oil Sales: | 150,761.74 | 0.46 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 12,794.68- | 0.04- |
| | | | | Other Deducts - Oil: | 23,244.51- | 0.08- |
| | | | | Net Income: | 114,722.55 | 0.34 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   70

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:72.56 | 3,824.18 /0.00 | Oil Sales: | 277,472.18 | 0.21 |
| | | Roy NRI: 0.00000076 | | Production Tax - Oil: | 23,548.18- | 0.02- |
| | | | | Other Deducts - Oil: | 42,780.78- | 0.03- |
| | | | | Net Income: | 211,143.22 | 0.16 |
| 08/2021 | OIL | $/BBL:72.56 | 3,824.18 /0.01 | Oil Sales: | 277,472.18 | 0.42 |
| | | Roy NRI: 0.00000153 | | Production Tax - Oil: | 23,548.18- | 0.04- |
| | | | | Other Deducts - Oil: | 42,780.78- | 0.06- |
| | | | | Net Income: | 211,143.22 | 0.32 |
| 07/2021 | PRG | $/GAL:0.71 | 10,088.89 /0.03 | Plant Products - Gals - Sales: | 7,126.45 | 0.02 |
| | | Roy NRI: 0.00000306 | | Net Income: | 7,126.45 | 0.02 |
| 07/2021 | PRG | $/GAL:0.74 | 27,143.89 /0.08 | Plant Products - Gals - Sales: | 20,081.54 | 0.06 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 709.15- | 0.00 |
| | | | | Net Income: | 19,372.39 | 0.06 |
| 07/2021 | PRG | $/GAL:0.74 | 26,178.63 /0.08 | Plant Products - Gals - Sales: | 19,481.90 | 0.06 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 684.01- | 0.01- |
| | | | | Net Income: | 18,797.89 | 0.05 |
| 07/2021 | PRG | $/GAL:0.75 | 31,730.35 /0.10 | Plant Products - Gals - Sales: | 23,790.81 | 0.07 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 831.20- | 0.00 |
| | | | | Net Income: | 22,959.61 | 0.07 |
| 07/2021 | PRG | $/GAL:0.73 | 38,591.90 /0.12 | Plant Products - Gals - Sales: | 28,150.71 | 0.09 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 1,012.06- | 0.01- |
| | | | | Net Income: | 27,138.65 | 0.08 |
| 07/2021 | PRG | $/GAL:0.74 | 36,701.81 /0.11 | Plant Products - Gals - Sales: | 27,326.41 | 0.08 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 956.54- | 0.00 |
| | | | | Net Income: | 26,369.87 | 0.08 |
| 07/2021 | PRG | $/GAL:0.74 | 83,756 /0.26 | Plant Products - Gals - Sales: | 62,011.60 | 0.19 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 2,194.51- | 0.01- |
| | | | | Net Income: | 59,817.09 | 0.18 |
| 07/2021 | PRG | $/GAL:0.74 | 23,759.60 /0.02 | Plant Products - Gals - Sales: | 17,582.03 | 0.01 |
| | | Roy NRI: 0.00000076 | | Net Income: | 17,582.03 | 0.01 |
| 07/2021 | PRG | $/GAL:0.74 | 23,759.60 /0.04 | Plant Products - Gals - Sales: | 17,582.03 | 0.03 |
| | | Roy NRI: 0.00000153 | | Net Income: | 17,582.03 | 0.03 |

**Total Revenue for LEASE**                                   **2.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 2.17 | 2.17 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   71

### LEASE: (BBCL01)  BB Charlie Loomer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H4   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 32,152.85 /0.10 | Gas Sales: | 120,634.74 | 0.36 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 1,883.17- | 0.00 |
| | | | | Other Deducts - Gas: | 343,550.96- | 1.05- |
| | | | | Net Income: | 224,799.39- | 0.69- |
| 08/2021 | OIL | $/BBL:72.53 | 10,758.43 /0.03 | Oil Sales: | 780,272.65 | 2.38 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 65,757.82- | 0.20- |
| | | | | Other Deducts - Oil: | 134,723.34- | 0.41- |
| | | | | Net Income: | 579,791.49 | 1.77 |
| 07/2021 | PRG | $/GAL:0.85 | 324,606.02 /0.99 | Plant Products - Gals - Sales: | 274,467.70 | 0.83 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 8,895.34- | 0.04- |
| | | | | Net Income: | 265,572.36 | 0.79 |

**Total Revenue for LEASE** 1.87

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL01 | 0.00000305 | 1.87 | 1.87 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 14,765.78 /0.05 | Gas Sales: | 55,399.95 | 0.17 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 864.84- | 0.00 |
| | | | | Other Deducts - Gas: | 157,771.29- | 0.49- |
| | | | | Net Income: | 103,236.18- | 0.32- |
| 08/2021 | OIL | $/BBL:72.57 | 6,785.10 /0.02 | Oil Sales: | 492,381.72 | 1.50 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 41,700.08- | 0.13- |
| | | | | Other Deducts - Oil: | 85,004.01- | 0.25- |
| | | | | Net Income: | 365,677.63 | 1.12 |
| 07/2021 | PRG | $/GAL:0.85 | 149,071.10 /0.45 | Plant Products - Gals - Sales: | 126,045.73 | 0.38 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 4,085.08- | 0.01- |
| | | | | Net Income: | 121,960.65 | 0.37 |

**Total Revenue for LEASE** 1.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL02 | 0.00000305 | 1.17 | 1.17 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 3,589.31 /0.01 | Gas Sales: | 13,466.78 | 0.04 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 210.24- | 0.00 |
| | | | | Other Deducts - Gas: | 38,351.36- | 0.12- |
| | | | | Net Income: | 25,094.82- | 0.08- |
| 08/2021 | OIL | $/BBL:72.56 | 3,164.57 /0.01 | Oil Sales: | 229,612.66 | 0.70 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 19,486.50- | 0.07- |
| | | | | Other Deducts - Oil: | 35,401.77- | 0.11- |
| | | | | Net Income: | 174,724.39 | 0.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    72

### LEASE: (BBCL03)  BB Charlie Loomer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H6    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:0.85 | 36,236.61 /0.11 | Plant Products - Gals - Sales: | 30,639.47 | 0.09 |
|  |  | Roy NRI: 0.00000305 |  | Other Deducts - Plant - Gals: | 993.01- | 0.00 |
|  |  |  |  | Net Income: | 29,646.46 | 0.09 |

Total Revenue for LEASE                                                0.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL03 | 0.00000305 | 0.53 | 0.53 |

### LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 7,009.24 /0.02 | Gas Sales: | 26,298.06 | 0.08 |
|  |  | Roy NRI: 0.00000305 |  | Production Tax - Gas: | 410.51- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 74,892.26- | 0.23- |
|  |  |  |  | Net Income: | 49,004.71- | 0.15- |
| 08/2021 | OIL | $/BBL:72.54 | 7,948.44 /0.02 | Oil Sales: | 576,583.80 | 1.76 |
|  |  | Roy NRI: 0.00000305 |  | Production Tax - Oil: | 49,719.33- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 98,636.73- | 0.30- |
|  |  |  |  | Net Income: | 428,227.74 | 1.31 |
| 07/2021 | PRG | $/GAL:0.85 | 70,762.26 /0.22 | Plant Products - Gals - Sales: | 59,832.39 | 0.18 |
|  |  | Roy NRI: 0.00000305 |  | Other Deducts - Plant - Gals: | 1,939.14- | 0.01- |
|  |  |  |  | Net Income: | 57,893.25 | 0.17 |

Total Revenue for LEASE                                                1.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL04 | 0.00000305 | 1.33 | 1.33 |

### LEASE: (BBCL05)  BB Charlie Loomer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H8    County: MC KENZIE, ND
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 23,601.39 /0.07 | Gas Sales: | 88,550.39 | 0.27 |
|  |  | Roy NRI: 0.00000305 |  | Production Tax - Gas: | 1,382.31- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 252,179.14- | 0.77- |
|  |  |  |  | Net Income: | 165,011.06- | 0.51- |
| 08/2021 | OIL | $/BBL:72.56 | 3,239.05 /0.01 | Oil Sales: | 235,016.73 | 0.71 |
|  |  | Roy NRI: 0.00000305 |  | Production Tax - Oil: | 19,945.12- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 36,234.97- | 0.11- |
|  |  |  |  | Net Income: | 178,836.64 | 0.54 |
| 07/2021 | PRG | $/GAL:0.85 | 238,272.71 /0.73 | Plant Products - Gals - Sales: | 201,469.35 | 0.61 |
|  |  | Roy NRI: 0.00000305 |  | Other Deducts - Plant - Gals: | 6,529.52- | 0.03- |
|  |  |  |  | Net Income: | 194,939.83 | 0.58 |

Total Revenue for LEASE                                                0.61

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BBCL05 | 0.00000305 | 0.61 | 0.61 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   73

### LEASE: (BBCL06)  BB Charlie Loomer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H9   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 47,403.40 /0.14 | Gas Sales: | 177,853.51 | 0.54 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 2,776.36- | 0.01- |
| | | | | Other Deducts - Gas: | 506,501.67- | 1.55- |
| | | | | Net Income: | 331,424.52- | 1.02- |
| 08/2021 | OIL | $/BBL:72.56 | 4,661.86 /0.01 | Oil Sales: | 338,251.98 | 1.03 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 28,706.38- | 0.10- |
| | | | | Other Deducts - Oil: | 52,151.83- | 0.16- |
| | | | | Net Income: | 257,393.77 | 0.77 |
| 07/2021 | PRG | $/GAL:0.85 | 478,570.86 /1.46 | Plant Products - Gals - Sales: | 404,651.28 | 1.23 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 13,114.52- | 0.06- |
| | | | | Net Income: | 391,536.76 | 1.17 |

**Total Revenue for LEASE** 0.92

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 0.92 | 0.92 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 50,696.12 /0.15 | Gas Sales: | 190,207.50 | 0.58 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 2,969.22- | 0.02- |
| | | | | Other Deducts - Gas: | 541,683.89- | 1.65- |
| | | | | Net Income: | 354,445.61- | 1.09- |
| 08/2021 | OIL | $/BBL:72.59 | 7,578.81 /0.02 | Oil Sales: | 550,120.29 | 1.68 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 46,511.63- | 0.14- |
| | | | | Other Deducts - Oil: | 94,627.11- | 0.29- |
| | | | | Net Income: | 408,981.55 | 1.25 |
| 07/2021 | PRG | $/GAL:0.85 | 511,812.83 /1.56 | Plant Products - Gals - Sales: | 432,758.73 | 1.31 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 14,025.48- | 0.06- |
| | | | | Net Income: | 418,733.25 | 1.25 |

**Total Revenue for LEASE** 1.41

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 1.41 | 1.41 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1   County: MC KENZIE, ND

**API: 3505308130**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 10,905.74 /0.02 | Gas Sales: | 40,917.42 | 0.06 |
| | | Wrk NRI: 0.00000153 | | Production Tax - Gas: | 604.50- | 0.00 |
| | | | | Other Deducts - Gas: | 110,503.21- | 0.17- |
| | | | | Net Income: | 70,190.29- | 0.11- |
| 08/2021 | OIL | $/BBL:72.56 | 4,464.84 /0.01 | Oil Sales: | 323,956.74 | 0.49 |
| | | Wrk NRI: 0.00000153 | | Production Tax - Oil: | 27,493.18- | 0.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   74

**LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)**
**API: 3505308130**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 49,947.79- | 0.08- |
| | | | | Net Income: | 246,515.77 | 0.37 |
| 07/2021 | PRG | $/GAL:0.75 | 95,975.88 /0.15 | Plant Products - Gals - Sales: | 72,046.89 | 0.11 |
| | | Wrk NRI: 0.00000153 | | Other Deducts - Plant - Gals: | 2,481.53- | 0.00 |
| | | | | Net Income: | 69,565.36 | 0.11 |

**Total Revenue for LEASE**                                                                                      0.37

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BBSL01 | 0.00000153 | 0.37 | 0.37 |

**LEASE: (BEAD01)  Bear Den 24-13H #2   County: MC KENZIE, ND**
**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 24.37 /0.00 | Condensate Sales: | 1,525.58 | 0.07 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Condensate: | 104.51- | 0.00 |
| | | | | Other Deducts - Condensate: | 52.25- | 0.01- |
| | | | | Net Income: | 1,368.82 | 0.06 |
| 07/2021 | CND | $/BBL:62.60 | 24.37 /0.01 | Condensate Sales: | 1,525.58 | 0.37 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 159.25- | 0.03- |
| | | | | Other Deducts - Condensate: | 398.12- | 0.10- |
| | | | | Net Income: | 968.21 | 0.24 |
| 07/2021 | GAS | $/MCF:3.39 | 2,890.45 /0.14 | Gas Sales: | 9,792.96 | 0.46 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 4,964.21- | 0.23- |
| | | | | Net Income: | 4,724.24 | 0.22 |
| 07/2021 | GAS | $/MCF:3.39 | 2,890.45 /0.71 | Gas Sales: | 9,792.96 | 2.41 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 109.48- | 0.03- |
| | | | | Other Deducts - Gas: | 4,976.51- | 1.22- |
| | | | | Net Income: | 4,706.97 | 1.16 |
| 07/2021 | PRD | $/BBL:72.05 | 1,248.78 /0.06 | Plant Products Sales: | 89,980.49 | 4.22 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Plant: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Plant: | 2,665.00- | 0.13- |
| | | | | Net Income: | 79,059.23 | 3.70 |
| 07/2021 | PRD | $/BBL:66.48 | 1,248.78 /0.31 | Plant Products Sales: | 83,023.29 | 20.42 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant: | 8,300.82- | 2.04- |
| | | | | Other Deducts - Plant: | 2,966.00- | 0.73- |
| | | | | Net Income: | 71,756.47 | 17.65 |
| 07/2021 | PRG | $/GAL:0.76 | 15,319.76 /0.72 | Plant Products - Gals - Sales: | 11,694.37 | 0.55 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27- | 0.02- |
| | | | | Net Income: | 11,380.85 | 0.53 |
| 07/2021 | PRG | $/GAL:0.76 | 15,319.76 /3.77 | Plant Products - Gals - Sales: | 11,694.37 | 2.88 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 29.86- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   75

**LEASE: (BEAD01)  Bear Den 24-13H #2   (Continued)**
**API: 3305303459**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 10,599.97- | 2.61- |
| | | | | Net Income: | 1,064.54 | 0.26 |

| | | **Total Revenue for LEASE** | | | | **23.82** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 2 | 9,348.43 | 9,348.43 | 2.74 |
| | | **Total Lease Operating Expense** | | | **9,348.43** | **2.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 23.82 | 2.74 | 21.08 |

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 81.16 /0.01 | Condensate Sales: | 5,708.13 | 0.81 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 262.57- | 0.04- |
| | | | | Net Income: | 5,445.56 | 0.77 |
| 07/2021 | CND | $/BBL:70.33 | 13 /0.00 | Condensate Sales: | 914.31 | 0.13 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 42.06- | 0.01- |
| | | | | Net Income: | 872.25 | 0.12 |
| 07/2021 | CND | $/BBL:70.33 | 1.73 /0.00 | Condensate Sales: | 121.67 | 0.02 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 5.60- | 0.00 |
| | | | | Net Income: | 116.07 | 0.02 |
| 08/2021 | CND | $/BBL:65.57 | 59.79 /0.01 | Condensate Sales: | 3,920.18 | 0.56 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 180.33- | 0.03- |
| | | | | Net Income: | 3,739.85 | 0.53 |
| 08/2021 | CND | $/BBL:65.57 | 9.58 /0.00 | Condensate Sales: | 628.12 | 0.09 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 28.89- | 0.01- |
| | | | | Net Income: | 599.23 | 0.08 |
| 08/2021 | CND | $/BBL:65.56 | 1.08 /0.00 | Condensate Sales: | 70.81 | 0.01 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 3.26- | 0.00 |
| | | | | Net Income: | 67.55 | 0.01 |
| 06/2021 | GAS | $/MCF:2.82 | 1,475 /0.21 | Gas Sales: | 4,156.04 | 0.59 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 310.45- | 0.04- |
| | | | | Other Deducts - Gas: | 16.71- | 0.01- |
| | | | | Net Income: | 3,828.88 | 0.54 |
| 06/2021 | GAS | $/MCF:2.82 | 398 /0.06 | Gas Sales: | 1,121.43 | 0.16 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 83.77- | 0.01- |
| | | | | Other Deducts - Gas: | 4.51- | 0.00 |
| | | | | Net Income: | 1,033.15 | 0.15 |
| 06/2021 | GAS | $/MCF:2.82 | 231 /0.03 | Gas Sales: | 650.88 | 0.09 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 48.62- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page  76

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 0.62- | 0.00 |
| | | | | Net Income: | 601.64 | 0.09 |
| 07/2021 | GAS | $/MCF:3.32 | 1,436 /0.20 | Gas Sales: | 4,774.66 | 0.68 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 355.27- | 0.05- |
| | | | | Other Deducts - Gas: | 37.71- | 0.01- |
| | | | | Net Income: | 4,381.68 | 0.62 |
| 07/2021 | GAS | $/MCF:3.32 | 394 /0.06 | Gas Sales: | 1,310.04 | 0.19 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 97.48- | 0.02- |
| | | | | Other Deducts - Gas: | 10.35- | 0.00 |
| | | | | Net Income: | 1,202.21 | 0.17 |
| 07/2021 | GAS | $/MCF:3.32 | 220 /0.03 | Gas Sales: | 731.49 | 0.10 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 54.43- | 0.00 |
| | | | | Other Deducts - Gas: | 5.78- | 0.00 |
| | | | | Net Income: | 671.28 | 0.10 |
| 06/2021 | PRD | $/BBL:29.26 | 79.73 /0.01 | Plant Products Sales: | 2,332.51 | 0.33 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 148.93- | 0.02- |
| | | | | Other Deducts - Plant: | 346.81- | 0.05- |
| | | | | Net Income: | 1,836.77 | 0.26 |
| 06/2021 | PRD | $/BBL:29.26 | 21.50 /0.00 | Plant Products Sales: | 628.99 | 0.09 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 40.16- | 0.01- |
| | | | | Other Deducts - Plant: | 93.52- | 0.01- |
| | | | | Net Income: | 495.31 | 0.07 |
| 06/2021 | PRD | $/BBL:29.26 | 12.47 /0.00 | Plant Products Sales: | 364.81 | 0.05 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 23.29- | 0.00 |
| | | | | Other Deducts - Plant: | 54.24- | 0.01- |
| | | | | Net Income: | 287.28 | 0.04 |
| 07/2021 | PRD | $/BBL:31.42 | 75.56 /0.01 | Plant Products Sales: | 2,373.97 | 0.34 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 153.21- | 0.02- |
| | | | | Other Deducts - Plant: | 331.11- | 0.05- |
| | | | | Net Income: | 1,889.65 | 0.27 |
| 07/2021 | PRD | $/BBL:31.42 | 20.72 /0.00 | Plant Products Sales: | 650.99 | 0.09 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 42.01- | 0.00 |
| | | | | Other Deducts - Plant: | 90.80- | 0.01- |
| | | | | Net Income: | 518.18 | 0.08 |
| 07/2021 | PRD | $/BBL:31.42 | 11.58 /0.00 | Plant Products Sales: | 363.82 | 0.05 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 23.48- | 0.00 |
| | | | | Other Deducts - Plant: | 50.74- | 0.01- |
| | | | | Net Income: | 289.60 | 0.04 |

**Total Revenue for LEASE**  **3.96**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.45 | | |
| 25784 | Panola County Tax | TAX01 | 0.42 | 0.87 | 0.21 |
| | **Total Lease Operating Expense** | | | **0.87** | **0.21** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    77

## LEASE: (BECK02) Beckworth1,2,3,4,5T,10,11    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK02 | 0.00014202 | Override | 3.96 | 0.00 | 3.96 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.21 | 0.21- |
| Total Cash Flow | | | 3.96 | 0.21 | 3.75 |

## LEASE: (BECK03) Beckworth 6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 25784 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BECK03 | 0.24484423 | 0.05 | 0.05 |

## LEASE: (BECK04) Beckworth 7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 3.17 /0.00 | Condensate Sales: | 222.95 | 0.03 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Condensate: | 10.26- | 0.00 |
| | | | | Net Income: | 212.69 | 0.03 |
| 08/2021 | CND | $/BBL:65.57 | 2.29 /0.00 | Condensate Sales: | 150.15 | 0.02 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Condensate: | 6.91- | 0.00 |
| | | | | Net Income: | 143.24 | 0.02 |
| 06/2021 | GAS | $/MCF:2.82 | 293 /0.04 | Gas Sales: | 825.57 | 0.12 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 61.67- | 0.01- |
| | | | | Other Deducts - Gas: | 3.32- | 0.00 |
| | | | | Net Income: | 760.58 | 0.11 |
| 07/2021 | GAS | $/MCF:3.32 | 285 /0.04 | Gas Sales: | 947.62 | 0.13 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 70.51- | 0.01- |
| | | | | Other Deducts - Gas: | 7.48- | 0.00 |
| | | | | Net Income: | 869.63 | 0.12 |
| 06/2021 | PRD | $/BBL:29.26 | 15.84 /0.00 | Plant Products Sales: | 463.40 | 0.07 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 29.59- | 0.01- |
| | | | | Other Deducts - Plant: | 68.90- | 0.01- |
| | | | | Net Income: | 364.91 | 0.05 |
| 07/2021 | PRD | $/BBL:31.42 | 15 /0.00 | Plant Products Sales: | 471.27 | 0.07 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 30.42- | 0.01- |
| | | | | Other Deducts - Plant: | 65.73- | 0.01- |
| | | | | Net Income: | 375.12 | 0.05 |

**Total Revenue for LEASE**    0.38

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK04 | 0.00014216 | 0.38 | 0.38 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   78

### LEASE: (BECK05)  Beckworth 9L   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.82 | 328 /0.05 | Gas Sales: | 924.19 | 0.13 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 69.04- | 0.01- |
| | | | | Other Deducts - Gas: | 3.72- | 0.00 |
| | | | | Net Income: | 851.43 | 0.12 |
| 07/2021 | GAS | $/MCF:3.32 | 290 /0.04 | Gas Sales: | 964.24 | 0.14 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 71.75- | 0.01- |
| | | | | Other Deducts - Gas: | 7.62- | 0.01- |
| | | | | Net Income: | 884.87 | 0.12 |
| 06/2021 | PRD | $/BBL:29.25 | 17.73 /0.00 | Plant Products Sales: | 518.69 | 0.07 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 33.12- | 0.00 |
| | | | | Other Deducts - Plant: | 77.12- | 0.01- |
| | | | | Net Income: | 408.45 | 0.06 |
| 07/2021 | PRD | $/BBL:31.42 | 15.27 /0.00 | Plant Products Sales: | 479.76 | 0.07 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 30.96- | 0.00 |
| | | | | Other Deducts - Plant: | 66.91- | 0.01- |
| | | | | Net Income: | 381.89 | 0.06 |

|  | **Total Revenue for LEASE** | | | | | **0.36** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 25784  Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK05 | 0.00014216 | Override | 0.36 | 0.00 | 0.36 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| Total Cash Flow | | | 0.36 | 0.05 | 0.31 |

### LEASE: (BECK06)  Beckworth 9U   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.82 | 12 /0.00 | Gas Sales: | 33.81 | 0.00 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 2.53- | 0.00 |
| | | | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 31.14 | 0.00 |
| 07/2021 | GAS | $/MCF:3.32 | 17 /0.00 | Gas Sales: | 56.52 | 0.01 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 4.21- | 0.00 |
| | | | | Other Deducts - Gas: | 0.45- | 0.00 |
| | | | | Net Income: | 51.86 | 0.01 |
| 06/2021 | PRD | $/BBL:29.26 | 0.66 /0.00 | Plant Products Sales: | 19.31 | 0.00 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant: | 2.87- | 0.00 |
| | | | | Net Income: | 15.21 | 0.00 |
| 07/2021 | PRD | $/BBL:31.42 | 0.89 /0.00 | Plant Products Sales: | 27.96 | 0.00 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 1.80- | 0.00 |
| | | | | Other Deducts - Plant: | 3.90- | 0.00 |
| | | | | Net Income: | 22.26 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.01** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   79

## LEASE: (BECK06)  Beckworth 9U   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK06 | 0.00014216 | 0.01 | 0.01 |

## LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.82 | 8,848 /1.26 | Gas Sales: | 24,930.61 | 3.54 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 1,862.28- | 0.26- |
| | | | | Other Deducts - Gas: | 100.24- | 0.02- |
| | | | | Net Income: | 22,968.09 | 3.26 |
| 07/2021 | GAS | $/MCF:3.32 | 8,328 /1.18 | Gas Sales: | 27,690.35 | 3.93 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 2,060.37- | 0.29- |
| | | | | Other Deducts - Gas: | 218.68- | 0.03- |
| | | | | Net Income: | 25,411.30 | 3.61 |
| 07/2021 | OIL | $/BBL:70.33 | 5.39 /0.00 | Oil Sales: | 379.09 | 0.05 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Oil: | 17.44- | 0.00 |
| | | | | Other Deducts - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 361.62 | 0.05 |
| 08/2021 | OIL | $/BBL:65.57 | 3.97 /0.00 | Oil Sales: | 260.30 | 0.04 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Oil: | 11.97- | 0.01- |
| | | | | Other Deducts - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 248.31 | 0.03 |
| 06/2021 | PRD | $/BBL:29.26 | 478.31 /0.07 | Plant Products Sales: | 13,993.04 | 1.99 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 893.44- | 0.13- |
| | | | | Other Deducts - Plant: | 2,080.55- | 0.30- |
| | | | | Net Income: | 11,019.05 | 1.56 |
| 07/2021 | PRD | $/BBL:31.42 | 438.30 /0.06 | Plant Products Sales: | 13,770.65 | 1.96 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 888.75- | 0.13- |
| | | | | Other Deducts - Plant: | 1,920.68- | 0.27- |
| | | | | Net Income: | 10,961.22 | 1.56 |

|  | **Total Revenue for LEASE** | **10.07** |
|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 9.16 | 9.16 | 2.24 |
| | | **Total Lease Operating Expense** | | | **9.16** | **2.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK08 | 0.00014202 | Override | 10.07 | 0.00 | 10.07 |
| | 0.00000000 | 0.24484423 | 0.00 | 2.24 | 2.24- |
| | Total Cash Flow | | 10.07 | 2.24 | 7.83 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   80

### LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.42 | 0.42 | 0.10 |
| | **Total Lease Operating Expense** | | | **0.42** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BECK09 | 0.24484423 | 0.10 | 0.10 |

### LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 31.07 /0.00 | Condensate Sales: | 2,185.21 | 0.31 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 100.52- | 0.01- |
| | | | | Net Income: | 2,084.69 | 0.30 |
| 08/2021 | CND | $/BBL:65.57 | 22.89 /0.00 | Condensate Sales: | 1,500.80 | 0.21 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 69.04- | 0.01- |
| | | | | Net Income: | 1,431.76 | 0.20 |
| 06/2021 | GAS | $/MCF:2.82 | 1,583 /0.22 | Gas Sales: | 4,460.35 | 0.63 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 333.18- | 0.04- |
| | | | | Other Deducts - Gas: | 17.93- | 0.00 |
| | | | | Net Income: | 4,109.24 | 0.59 |
| 07/2021 | GAS | $/MCF:3.32 | 1,940 /0.28 | Gas Sales: | 6,450.44 | 0.92 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 479.96- | 0.07- |
| | | | | Other Deducts - Gas: | 50.94- | 0.01- |
| | | | | Net Income: | 5,919.54 | 0.84 |
| 06/2021 | PRD | $/BBL:29.26 | 85.59 /0.01 | Plant Products Sales: | 2,503.95 | 0.36 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Plant: | 159.87- | 0.03- |
| | | | | Other Deducts - Plant: | 372.30- | 0.05- |
| | | | | Net Income: | 1,971.78 | 0.28 |
| 07/2021 | PRD | $/BBL:31.42 | 102.09 /0.01 | Plant Products Sales: | 3,207.50 | 0.46 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Plant: | 207.01- | 0.03- |
| | | | | Other Deducts - Plant: | 447.37- | 0.07- |
| | | | | Net Income: | 2,553.12 | 0.36 |

|  |  | **Total Revenue for LEASE** | | | | **2.57** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.62 | 0.62 | 0.15 |
| | **Total Lease Operating Expense** | | | **0.62** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK10 | 0.00014202 | Override | 2.57 | 0.00 | 2.57 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.15 | 0.15- |
| | Total Cash Flow | | 2.57 | 0.15 | 2.42 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   81

### LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | CND | $/BBL:70.33 | 10.15 /0.00 | Condensate Sales: | 713.87 | 0.10 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Condensate: | 32.84- | 0.00 |
|  |  |  |  | Net Income: | 681.03 | 0.10 |
| 08/2021 | CND | $/BBL:65.57 | 7.47 /0.00 | Condensate Sales: | 489.78 | 0.07 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Condensate: | 22.53- | 0.00 |
|  |  |  |  | Net Income: | 467.25 | 0.07 |
| 06/2021 | GAS | $/MCF:2.82 | 337 /0.05 | Gas Sales: | 949.55 | 0.13 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Gas: | 70.93- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3.82- | 0.00 |
|  |  |  |  | Net Income: | 874.80 | 0.12 |
| 07/2021 | GAS | $/MCF:3.32 | 332 /0.05 | Gas Sales: | 1,103.89 | 0.16 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Gas: | 82.14- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 8.72- | 0.00 |
|  |  |  |  | Net Income: | 1,013.03 | 0.14 |
| 06/2021 | PRD | $/BBL:29.25 | 18.20 /0.00 | Plant Products Sales: | 532.44 | 0.08 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Plant: | 34.00- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 79.17- | 0.01- |
|  |  |  |  | Net Income: | 419.27 | 0.06 |
| 07/2021 | PRD | $/BBL:31.42 | 17.46 /0.00 | Plant Products Sales: | 548.56 | 0.08 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Plant: | 35.40- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 76.51- | 0.01- |
|  |  |  |  | Net Income: | 436.65 | 0.06 |

**Total Revenue for LEASE**  **0.55**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 25784 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
|  |  | **Total Lease Operating Expense** |  |  | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **BECK11** | 0.00014202 | Override | 0.55 | 0.00 | 0.55 |
|  | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
|  | Total Cash Flow |  | 0.55 | 0.05 | 0.50 |

### LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | CND | $/BBL:70.33 | 54.21 /0.01 | Condensate Sales: | 3,812.69 | 0.54 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Condensate: | 175.38- | 0.02- |
|  |  |  |  | Net Income: | 3,637.31 | 0.52 |
| 08/2021 | CND | $/BBL:65.57 | 39.94 /0.01 | Condensate Sales: | 2,618.70 | 0.37 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Condensate: | 120.46- | 0.01- |
|  |  |  |  | Net Income: | 2,498.24 | 0.36 |
| 06/2021 | GAS | $/MCF:3.32 | 707 /0.10 | Gas Sales: | 2,350.75 | 0.33 |
|  |  | Ovr NRI: 0.00014202 |  | Production Tax - Gas: | 174.91- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  82

**LEASE: (BECK12) Beckworth #17  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 18.57- | 0.00 |
| | | | | Net Income: | 2,157.27 | 0.31 |
| 07/2021 | GAS | $/MCF:2.82 | 755 /0.11 | Gas Sales: | 2,127.33 | 0.30 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 158.91- | 0.02- |
| | | | | Other Deducts - Gas: | 8.55- | 0.00 |
| | | | | Net Income: | 1,959.87 | 0.28 |
| 06/2021 | PRD | $/BBL:29.26 | 40.81 /0.01 | Plant Products Sales: | 1,193.90 | 0.17 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 76.23- | 0.01- |
| | | | | Other Deducts - Plant: | 177.52- | 0.03- |
| | | | | Net Income: | 940.15 | 0.13 |
| 07/2021 | PRD | $/BBL:31.42 | 37.20 /0.01 | Plant Products Sales: | 1,168.76 | 0.17 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 75.43- | 0.02- |
| | | | | Other Deducts - Plant: | 163.01- | 0.02- |
| | | | | Net Income: | 930.32 | 0.13 |

**Total Revenue for LEASE**  1.73

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 1.46 | 1.46 | 0.36 |
| | | **Total Lease Operating Expense** | | | **1.46** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK12 | 0.00014202 | Override | 1.73 | 0.00 | 1.73 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.36 | 0.36- |
| Total Cash Flow | | | 1.73 | 0.36 | 1.37 |

**LEASE: (BECK13)  Beckworth #16  County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.82 | 46 /0.01 | Gas Sales: | 129.61 | 0.02 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 9.68- | 0.00 |
| | | | | Other Deducts - Gas: | 0.52- | 0.00 |
| | | | | Net Income: | 119.41 | 0.02 |
| 07/2021 | GAS | $/MCF:3.32 | 119 /0.02 | Gas Sales: | 395.67 | 0.06 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 29.44- | 0.01- |
| | | | | Other Deducts - Gas: | 3.12- | 0.00 |
| | | | | Net Income: | 363.11 | 0.05 |
| 06/2021 | PRD | $/BBL:29.25 | 2.51 /0.00 | Plant Products Sales: | 73.43 | 0.01 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 4.69- | 0.00 |
| | | | | Other Deducts - Plant: | 10.92- | 0.00 |
| | | | | Net Income: | 57.82 | 0.01 |
| 07/2021 | PRD | $/BBL:31.42 | 6.25 /0.00 | Plant Products Sales: | 196.36 | 0.03 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 12.67- | 0.00 |
| | | | | Other Deducts - Plant: | 27.39- | 0.01- |
| | | | | Net Income: | 156.30 | 0.02 |

**Total Revenue for LEASE**  0.10

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   83

## LEASE: (BECK13)  Beckworth #16    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| BECK13 | 0.00014202 | Override | 0.10 | 0.00 | 0.10 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| | Total Cash Flow | | 0.10 | 0.05 | 0.05 |


## LEASE: (BECK14)  Beckworth 13.2   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:70.33 | 735.89 /0.10 | Condensate Sales: | 51,756.47 | 7.35 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 2,380.80- | 0.34- |
| | | | | Net Income: | 49,375.67 | 7.01 |
| 08/2021 | CND | $/BBL:65.57 | 561.56 /0.08 | Condensate Sales: | 36,819.19 | 5.23 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 1,693.68- | 0.24- |
| | | | | Net Income: | 35,125.51 | 4.99 |
| 06/2021 | GAS | $/MCF:2.82 | 3,608 /0.51 | Gas Sales: | 10,166.10 | 1.44 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 759.39- | 0.10- |
| | | | | Other Deducts - Gas: | 40.88- | 0.01- |
| | | | | Net Income: | 9,365.83 | 1.33 |
| 07/2021 | GAS | $/MCF:3.32 | 3,346 /0.48 | Gas Sales: | 11,125.35 | 1.58 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 827.81- | 0.12- |
| | | | | Other Deducts - Gas: | 87.86- | 0.01- |
| | | | | Net Income: | 10,209.68 | 1.45 |
| 06/2021 | PRD | $/BBL:29.26 | 195.04 /0.03 | Plant Products Sales: | 5,705.93 | 0.81 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Plant: | 364.32- | 0.05- |
| | | | | Other Deducts - Plant: | 848.38- | 0.12- |
| | | | | Net Income: | 4,493.23 | 0.64 |
| 07/2021 | PRD | $/BBL:31.42 | 176.09 /0.03 | Plant Products Sales: | 5,532.45 | 0.79 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Plant: | 357.06- | 0.06- |
| | | | | Other Deducts - Plant: | 771.65- | 0.11- |
| | | | | Net Income: | 4,403.74 | 0.62 |

**Total Revenue for LEASE** 16.04

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BECK14 | 0.00014202 | 16.04 | 16.04 |


## LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 488.46 /0.09 | Gas Sales: | 1,422.85 | 0.27 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,415.60 | 0.27 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    84

## LEASE: (BENM02) Benjamin Minerals 10-3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | PRG | $/GAL:0.88 | 1,358.94 /0.26 | Plant Products - Gals - Sales: | 1,191.85 | 0.23 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 1,191.85 | 0.23 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.50** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BENM02 | 0.00019239 | 0.50 | 0.50 |

## LEASE: (BENM03) Benjamin Minerals 10 #2    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.91 | 120.79 /0.02 | Gas Sales: | 351.84 | 0.06 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 351.84 | 0.06 |
| 06/2021 | PRG | $/GAL:0.91 | 339.86 /0.07 | Plant Products - Gals - Sales: | 308.35 | 0.06 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 308.35 | 0.06 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.12** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| BENM03 | 0.00019239 | 0.12 | 0.12 |

## LEASE: (BENN01) WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.91 | 371.34 /0.25 | Gas Sales: | 1,081.68 | 0.74 |
|  |  | Ovr NRI: 0.00067957 |  | Production Tax - Gas: | 6.49- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 103.82- | 0.07- |
|  |  |  |  | Net Income: | 971.37 | 0.66 |
| 06/2021 | PRG | $/GAL:0.88 | 1,289.97 /0.88 | Plant Products - Gals - Sales: | 1,137.10 | 0.77 |
|  |  | Ovr NRI: 0.00067957 |  | Other Deducts - Plant - Gals: | 64.89- | 0.04- |
|  |  |  |  | Net Income: | 1,072.21 | 0.73 |
|  |  | **Total Revenue for LEASE** |  |  |  | **1.39** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BENN01 | 0.00067957 | 1.39 | 1.39 |

## LEASE: (BETT03) Betty #1H    County: SHELBY, TX
**API: 419-31321**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| S2021091000 | Aethon Energy Operating, LLC | 2 | 395.31 | 395.31 | 0.10 |
|  | **Total Lease Operating Expense** |  |  | **395.31** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| BETT03 | 0.00025449 | 0.10 | 0.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   85

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 1 | 10,051.33 | 10,051.33 | 44.51 |
| | **Total Lease Operating Expense** | | | **10,051.33** | **44.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BLAM02** | **0.00442826** | **44.51** | **44.51** |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

**API: 1708121502**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 1 | 9,980.14 | 9,980.14 | 60.44 |
| | **Total Lease Operating Expense** | | | **9,980.14** | **60.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BLAM03** | **0.00605588** | **60.44** | **60.44** |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

**API: 3302503756**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 22.53 /0.00 | Condensate Sales: | 1,441.54 | 0.00 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Condensate: | 122.54- | 0.00 |
| | | | | Net Income: | 1,319.00 | 0.00 |
| 07/2021 | CND | $/BBL:63.98 | 22.53 /0.00 | Condensate Sales: | 1,441.54 | 0.01 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Condensate: | 122.54- | 0.01 |
| | | | | Net Income: | 1,319.00 | 0.02 |
| 07/2021 | GAS | $/MCF:3.16 | 5,070.38 /0.02 | Gas Sales: | 16,045.81 | 0.06 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Gas: | 205.35- | 0.00 |
| | | | | Other Deducts - Gas: | 3,848.62- | 0.01- |
| | | | | Net Income: | 11,991.84 | 0.05 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | | Wrk NRI: 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 5,070.38 /0.02 | Gas Sales: | 16,045.81 | 0.13 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Gas: | 205.35- | 0.06 |
| | | | | Other Deducts - Gas: | 3,848.62- | 0.06 |
| | | | | Net Income: | 11,991.84 | 0.25 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 48.18 | 0.00 |
| | | Wrk NRI: 0.00000391 | | Other Deducts - Oil: | 481.78- | 0.00 |
| | | | | Net Income: | 433.60- | 0.00 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 48.18 | 0.00 |
| | | Wrk NRI: 0.00000391 | | Other Deducts - Oil: | 481.78- | 0.01- |
| | | | | Net Income: | 433.60- | 0.01- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page 86

**LEASE: (BLAN01) Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2021 | OIL | $/BBL:67.11 | 3,900.13 /0.02 | Oil Sales: | 261,754.74 | 1.02 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Oil: | 24,833.04- | 0.09- |
| | | | | Other Deducts - Oil: | 13,424.25- | 0.06- |
| | | | | Net Income: | 223,497.45 | 0.87 |
| 08/2021 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | | Wrk NRI: 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| 08/2021 | OIL | $/BBL:67.11 | 3,900.13 /0.02 | Oil Sales: | 261,754.74 | 2.26 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Oil: | 24,833.04- | 1.14 |
| | | | | Other Deducts - Oil: | 13,424.25- | 1.19 |
| | | | | Net Income: | 223,497.45 | 4.59 |
| 07/2021 | PRG | $/GAL:0.64 | 55,530.01 /0.22 | Plant Products - Gals - Sales: | 35,312.20 | 0.14 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Plant - Gals: | 90.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17,340.53- | 0.07- |
| | | | | Net Income: | 17,881.19 | 0.07 |
| 07/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | | Wrk NRI: 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 07/2021 | PRG | $/GAL:0.64 | 55,530.01 /0.22 | Plant Products - Gals - Sales: | 35,312.20 | 0.24 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Plant - Gals: | 90.48- | 0.09 |
| | | | | Other Deducts - Plant - Gals: | 17,340.53- | 0.04 |
| | | | | Net Income: | 17,881.19 | 0.37 |

**Total Revenue for LEASE**   **6.19**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 5,234.99 | 5,234.99 | 0.13 |
| | | **Total Lease Operating Expense** | | | **5,234.99** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BLAN01** | **0.00000391** | **0.00002441** | **6.19** | **0.13** | **6.06** |

**LEASE: (BMSM02) B M Smith #3   County: CHEROKEE, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08252021 SE | Fortune Resources, LLC | 2 | 349.77 | | |
| | 09/25/2021 | Fortune Resources, LLC | 2 | 4,695.30 | 5,045.07 | 109.46 |
| | | **Total Lease Operating Expense** | | | **5,045.07** | **109.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **BMSM02** | **0.02169632** | **109.46** | **109.46** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page 87

### LEASE: (BODC05) CVU/BOD TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 8.63 /0.01 | Gas Sales: | 33.90 | 0.05 |
| | | Roy NRI: 0.00140626 | | Net Income: | 33.90 | 0.05 |
| 07/2021 | GAS | $/MCF:3.78 | 95.29 /0.13 | Gas Sales: | 359.80 | 0.51 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 6.28- | 0.01- |
| | | | | Net Income: | 353.52 | 0.50 |
| 07/2021 | PRG | $/GAL:1.59 | 98.72 /0.14 | Plant Products - Gals - Sales: | 156.65 | 0.22 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 19.59- | 0.02- |
| | | | | Net Income: | 137.06 | 0.20 |
| 07/2021 | PRG | $/GAL:1.28 | 419.95 /0.59 | Plant Products - Gals - Sales: | 536.30 | 0.76 |
| | | Roy NRI: 0.00140626 | | Net Income: | 536.30 | 0.76 |

**Total Revenue for LEASE**   1.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 1.51 | 1.51 |

### LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 12.41 /0.02 | Gas Sales: | 48.76 | 0.07 |
| | | Roy NRI: 0.00140626 | | Net Income: | 48.76 | 0.07 |
| 07/2021 | GAS | $/MCF:3.78 | 47.67 /0.07 | Gas Sales: | 180.00 | 0.25 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 3.15- | 0.00 |
| | | | | Net Income: | 176.85 | 0.25 |
| 07/2021 | PRG | $/GAL:1.59 | 49.39 /0.07 | Plant Products - Gals - Sales: | 78.36 | 0.11 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 9.81- | 0.01- |
| | | | | Net Income: | 68.55 | 0.10 |
| 07/2021 | PRG | $/GAL:1.28 | 210.09 /0.30 | Plant Products - Gals - Sales: | 268.27 | 0.38 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 3.46- | 0.00 |
| | | | | Net Income: | 264.81 | 0.38 |

**Total Revenue for LEASE**   0.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 0.80 | 0.80 |

### LEASE: (BODC08) CVU/GRAY TR 77 Bodcaw Lumber   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 254.52 /0.36 | Gas Sales: | 999.98 | 1.41 |
| | | Roy NRI: 0.00140626 | | Net Income: | 999.98 | 1.41 |
| 07/2021 | GAS | $/MCF:3.78 | 1,962.87 /2.76 | Gas Sales: | 7,411.60 | 10.42 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 142.24- | 0.20- |
| | | | | Net Income: | 7,269.36 | 10.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   88

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.59 | 962.03 /1.35 | Plant Products - Gals - Sales: | 1,526.47 | 2.15 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 190.85- | 0.27- |
| | | | | Net Income: | 1,335.62 | 1.88 |
| 07/2021 | PRG | $/GAL:1.31 | 3,234.06 /4.55 | Plant Products - Gals - Sales: | 4,251.78 | 5.98 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 26.04- | 0.04- |
| | | | | Net Income: | 4,225.74 | 5.94 |

**Total Revenue for LEASE**     **19.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 19.45 | 19.45 |

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.79 | 1.28 /0.00 | Gas Sales: | 4.85 | 0.01 |
| | | Roy NRI: 0.00140626 | | Net Income: | 4.85 | 0.01 |
| 07/2021 | PRG | $/GAL:1.59 | 5.41 /0.01 | Plant Products - Gals - Sales: | 8.59 | 0.01 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 1.07- | 0.00 |
| | | | | Net Income: | 7.52 | 0.01 |
| 07/2021 | PRG | $/GAL:1.33 | 14.68 /0.02 | Plant Products - Gals - Sales: | 19.46 | 0.03 |
| | | Roy NRI: 0.00140626 | | Net Income: | 19.46 | 0.03 |

**Total Revenue for LEASE**     **0.05**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC10 | 0.00140626 | 0.05 | 0.05 |

## LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.94 | 1,489 /0.29 | Gas Sales: | 4,378.53 | 0.85 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 1.39- | 0.00 |
| | | | | Other Deducts - Gas: | 2,292.73- | 0.45- |
| | | | | Net Income: | 2,084.41 | 0.40 |
| 06/2021 | GAS | $/MCF:2.78 | 842 /0.16 | Gas Sales: | 2,340.78 | 0.46 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Other Deducts - Gas: | 124.70- | 0.03- |
| | | | | Net Income: | 2,215.47 | 0.43 |
| 06/2021 | PRG | $/GAL:0.58 | 2,603.23 /0.50 | Plant Products - Gals - Sales: | 1,504.21 | 0.29 |
| | | Roy NRI: 0.00019340 | | Net Income: | 1,504.21 | 0.29 |
| 06/2021 | PRG | $/GAL:0.56 | 1,284.33 /0.25 | Plant Products - Gals - Sales: | 722.09 | 0.14 |
| | | Roy NRI: 0.00019340 | | Net Income: | 722.09 | 0.14 |

**Total Revenue for LEASE**     **1.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE01 | 0.00019340 | 1.26 | 1.26 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page  89

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.78 | 313 /0.06 | Gas Sales: | 870.42 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Other Deducts - Gas: | 46.16- | 0.01- |
| | | | | Net Income: | 824.02 | 0.16 |
| 06/2021 | GAS | $/MCF:2.78 | 304 /0.06 | Gas Sales: | 844.82 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 60.23- | 0.02- |
| | | | | Other Deducts - Gas: | 44.81- | 0.00 |
| | | | | Net Income: | 739.78 | 0.15 |
| 06/2021 | GAS | $/MCF:2.78 | 304 /0.06 | Gas Sales: | 844.82 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 60.23- | 0.02- |
| | | | | Other Deducts - Gas: | 44.81- | 0.00 |
| | | | | Net Income: | 739.78 | 0.15 |
| 06/2021 | PRG | $/GAL:0.59 | 450.53 /0.09 | Plant Products - Gals - Sales: | 267.39 | 0.05 |
| | | Roy NRI: 0.00019340 | | Net Income: | 267.39 | 0.05 |
| 06/2021 | PRG | $/GAL:0.59 | 437.28 /0.08 | Plant Products - Gals - Sales: | 259.53 | 0.05 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gals: | 19.46- | 0.00 |
| | | | | Net Income: | 240.07 | 0.05 |
| 06/2021 | PRG | $/GAL:0.59 | 437.28 /0.08 | Plant Products - Gals - Sales: | 259.53 | 0.05 |
| | | Roy NRI: 0.00019340 | | Production Tax - Plant - Gals: | 19.46- | 0.00 |
| | | | | Net Income: | 240.07 | 0.05 |

**Total Revenue for LEASE**  0.61

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE08 | 0.00019340 | 0.61 | 0.61 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,741.12 /0.01 | Gas Sales: | 8,674.59 | 0.03 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Gas: | 153.76- | 0.00 |
| | | | | Other Deducts - Gas: | 7,078.30- | 0.03- |
| | | | | Net Income: | 1,442.53 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 1,314.87 /0.00 | Oil Sales: | 91,225.33 | 0.30 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 8,911.00- | 0.03- |
| | | | | Other Deducts - Oil: | 2,115.30- | 0.00 |
| | | | | Net Income: | 80,199.03 | 0.27 |
| 07/2021 | PRG | $/GAL:0.61 | 28,320.10 /0.09 | Plant Products - Gals - Sales: | 17,275.00 | 0.06 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 3,382.43- | 0.01- |
| | | | | Net Income: | 13,892.57 | 0.05 |
| 07/2021 | PRG | $/GAL:1.52 | 424.26 /0.00 | Plant Products - Gals - Sales: | 646.21 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 54.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 70.04- | 0.00 |
| | | | | Net Income: | 521.25 | 0.00 |

**Total Revenue for LEASE**  0.32

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    90

**LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    (Continued)**
API: 3305306695
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 7,596.12 | 7,596.12 | 0.03 |
| | | **Total Lease Operating Expense** | | | **7,596.12** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | 0.32 | 0.03 | 0.29 |

**LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND**

API: 3305306696
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 3,611.48 /0.01 | Gas Sales: | 11,428.97 | 0.04 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Gas: | 202.58- | 0.00 |
| | | | | Other Deducts - Gas: | 9,325.81- | 0.04- |
| | | | | Net Income: | 1,900.58 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 2,226.92 /0.01 | Oil Sales: | 154,503.11 | 0.51 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 15,092.06- | 0.05- |
| | | | | Other Deducts - Oil: | 3,582.57- | 0.01- |
| | | | | Net Income: | 135,828.48 | 0.45 |
| 07/2021 | PRG | $/GAL:0.61 | 37,312.37 /0.12 | Plant Products - Gals - Sales: | 22,760.21 | 0.08 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 4,456.44- | 0.02- |
| | | | | Net Income: | 18,303.77 | 0.06 |
| 07/2021 | PRG | $/GAL:1.52 | 558.98 /0.00 | Plant Products - Gals - Sales: | 851.40 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 72.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.28- | 0.00 |
| | | | | Net Income: | 686.76 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.51** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 13,139.96 | 13,139.96 | 0.04 |
| | | **Total Lease Operating Expense** | | | **13,139.96** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | 0.51 | 0.04 | 0.47 |

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND**

API: 3305306694
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 7,657.64 /0.01 | Gas Sales: | 24,233.51 | 0.03 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Gas: | 442.36- | 0.01- |
| | | | | Other Deducts - Gas: | 20,105.62- | 0.01- |
| | | | | Net Income: | 3,685.53 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   91

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD   (Continued)**
**API: 3305306694**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.38 | 1,868.38 /0.00 | Oil Sales: | 129,627.84 | 0.14 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Oil: | 12,662.20- | 0.02- |
| | | | | Other Deducts - Oil: | 3,005.77- | 0.00 |
| | | | | Net Income: | 113,959.87 | 0.12 |
| 07/2021 | PRG | $/GAL:0.65 | 86,772.48 /0.09 | Plant Products - Gals - Sales: | 56,138.83 | 0.06 |
| | | Wrk NRI: 0.00000106 | | Other Deducts - Plant - Gals: | 10,391.86- | 0.01- |
| | | | | Net Income: | 45,746.97 | 0.05 |
| 07/2021 | PRG | $/GAL:1.52 | 1,786.61 /0.00 | Plant Products - Gals - Sales: | 2,721.28 | 0.00 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Plant - Gals: | 231.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 292.23- | 0.00 |
| | | | | Net Income: | 2,197.75 | 0.00 |

**Total Revenue for LEASE**                                                        **0.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG04 | 0.00000106 | 0.18 | 0.18 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD   County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 12,301.74 /0.01 | Gas Sales: | 38,930.29 | 0.04 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Gas: | 710.63- | 0.00 |
| | | | | Other Deducts - Gas: | 32,298.97- | 0.03- |
| | | | | Net Income: | 5,920.69 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 2,187.39 /0.00 | Oil Sales: | 151,760.39 | 0.16 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Oil: | 14,824.14- | 0.02- |
| | | | | Other Deducts - Oil: | 3,518.97- | 0.00 |
| | | | | Net Income: | 133,417.28 | 0.14 |
| 07/2021 | PRG | $/GAL:0.65 | 139,396.96 /0.15 | Plant Products - Gals - Sales: | 90,185.07 | 0.10 |
| | | Wrk NRI: 0.00000106 | | Other Deducts - Plant - Gals: | 16,694.12- | 0.02- |
| | | | | Net Income: | 73,490.95 | 0.08 |
| 07/2021 | PRG | $/GAL:1.52 | 2,870.13 /0.00 | Plant Products - Gals - Sales: | 4,371.64 | 0.00 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Plant - Gals: | 371.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 469.46- | 0.00 |
| | | | | Net Income: | 3,530.58 | 0.00 |

**Total Revenue for LEASE**                                                        **0.23**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOGG06 | 0.00000106 | 0.23 | 0.23 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    92

### LEASE: (BOLI02) Bolinger, SH 6-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 15.77 /0.00 | Condensate Sales: | 1,103.03 | 0.13 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 137.39- | 0.02- |
| | | | | Net Income: | 965.64 | 0.11 |
| 07/2021 | GAS | $/MCF:3.92 | 223 /0.03 | Gas Sales: | 874.50 | 0.10 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 93.32- | 0.01- |
| | | | | Net Income: | 781.18 | 0.09 |
| 07/2021 | PRG | $/GAL:0.97 | 468.91 /0.05 | Plant Products - Gals - Sales: | 454.44 | 0.05 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 454.44 | 0.05 |

**Total Revenue for LEASE**                                                          **0.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.25 | 0.25 |

### LEASE: (BOND01) Bond No. 1, R.L.    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.83 | 822.72 /23.32 | Gas Sales: | 3,153.17 | 89.38 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Gas: | 13.77- | 0.39- |
| | | | | Other Deducts - Gas: | 582.45- | 16.51- |
| | | | | Net Income: | 2,556.95 | 72.48 |
| 07/2021 | GAS | $/MCF:3.55 | 1,074.22 /30.45 | Gas Sales: | 3,818.41 | 108.24 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Gas: | 13.97- | 0.40- |
| | | | | Other Deducts - Gas: | 577.17- | 16.36- |
| | | | | Net Income: | 3,227.27 | 91.48 |
| 07/2021 | OIL | $/BBL:68.17 | 10.32 /0.29 | Oil Sales: | 703.50 | 19.94 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Oil: | 88.07- | 2.49- |
| | | | | Net Income: | 615.43 | 17.45 |
| 07/2021 | OIL | $/BBL:61.90 | 4.25 /0.12 | Oil Sales: | 263.09 | 7.46 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Oil: | 32.94- | 0.93- |
| | | | | Net Income: | 230.15 | 6.53 |
| 06/2021 | PRG | $/GAL:0.88 | 4,276 /121.21 | Plant Products - Gals - Sales: | 3,764.23 | 106.70 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Plant - Gals: | 5.64- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 3,758.35 | 106.54 |
| 07/2021 | PRG | $/GAL:0.97 | 4,046.93 /114.72 | Plant Products - Gals - Sales: | 3,908.58 | 110.79 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Plant - Gals: | 5.32- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 3,903.06 | 110.64 |

**Total Revenue for LEASE**                                                          **405.12**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-02 | Phillips Energy, Inc | 5 | 1,013.20 | 1,013.20 | 32.17 |
| | **Total Lease Operating Expense** | | | **1,013.20** | **32.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOND01 | 0.02834656 | 0.03175183 | 405.12 | 32.17 | 372.95 |


## LEASE: (BORD05) Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.85 | 398.71 /1.98 | Gas Sales: | 1,135.29 | 5.65 |
| | | Wrk NRI: 0.00497607 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 341.16- | 1.70- |
| | | | | Net Income: | 793.85 | 3.95 |
| 06/2021 | PRG | $/GAL:0.66 | 574.70 /2.86 | Plant Products - Gals - Sales: | 380.76 | 1.89 |
| | | Wrk NRI: 0.00497607 | | Other Deducts - Plant - Gals: | 58.93- | 0.29- |
| | | | | Net Income: | 321.83 | 1.60 |
| | | **Total Revenue for LEASE** | | | | **5.55** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BORD05 | 0.00497607 | 5.55 | 5.55 |


## LEASE: (BOYC01) Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:59.09 | 583.42 /5.03 | Oil Sales: | 34,476.36 | 297.30 |
| | | Wrk NRI: 0.00862328 | | Production Tax - Oil: | 1,763.03- | 15.20- |
| | | | | Net Income: | 32,713.33 | 282.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021 | Blackbird Company | 2 | 2,640.72 | 2,640.72 | 27.49 |
| | **Total Lease Operating Expense** | | | **2,640.72** | **27.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 282.10 | 27.49 | 254.61 |


## LEASE: (BRED01) Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1427-01 | Tellurian Operating, LLC | 5 | 4,167.46 | 4,167.46 | 105.84 |
| | **Total Lease Operating Expense** | | | **4,167.46** | **105.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED01 | 0.02539614 | 105.84 | 105.84 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   94

### LEASE: (BRED02) Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 1427  Tellurian Operating, LLC | 2 | 2,535.43 | 2,535.43 | 4.96 |
| **Total Lease Operating Expense** | | | **2,535.43** | **4.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 4.96 | 4.96 |

### LEASE: (BROW04) Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.68 | 6.82 /0.51 | Oil Sales: | 461.58 | 34.85 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Oil: | 14.43- | 1.10- |
| | | | | Net Income: | 447.15 | 33.75 |
| 08/2021 | OIL | $/BBL:64.33 | 6.76 /0.51 | Oil Sales: | 434.90 | 32.83 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Oil: | 13.59- | 1.03- |
| | | | | Net Income: | 421.31 | 31.80 |
| | | **Total Revenue for LEASE** | | | | **65.55** |

**Expenses:**

| Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 08312021-01  Phillips Energy, Inc | 1 | 115.17 | 115.17 | 10.60 |
| **Total Lease Operating Expense** | | | **115.17** | **10.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | 65.55 | 10.60 | 54.95 |

### LEASE: (BROW08) Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.14 | 32.85 /2.48 | Gas Sales: | 103.15 | 7.79 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Gas: | 0.52- | 0.04- |
| | | | | Net Income: | 102.63 | 7.75 |
| 07/2021 | GAS | $/MCF:4.63 | 27.23 /2.06 | Gas Sales: | 126.12 | 9.52 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Gas: | 0.54- | 0.04- |
| | | | | Net Income: | 125.58 | 9.48 |
| 08/2021 | GAS | $/MCF:4.01 | 33.64 /2.54 | Gas Sales: | 134.77 | 10.18 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Gas: | 0.53- | 0.04- |
| | | | | Net Income: | 134.24 | 10.14 |
| 06/2021 | PRD | $/BBL:33.17 | 1.62 /0.12 | Plant Products Sales: | 53.73 | 4.06 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Plant: | 0.05- | 0.01- |
| | | | | Other Deducts - Plant: | 18.54- | 1.40- |
| | | | | Net Income: | 35.14 | 2.65 |
| 07/2021 | PRD | $/BBL:37.69 | 1.76 /0.13 | Plant Products Sales: | 66.33 | 5.00 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Plant: | 0.07- | 0.01- |
| | | | | Other Deducts - Plant: | 19.42- | 1.47- |
| | | | | Net Income: | 46.84 | 3.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   95

## LEASE: (BROW08) Brown A-3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | PRD | $/BBL:38.69 | 1.74 /0.13 | Plant Products Sales: | 67.32 | 5.08 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant: | 19.13- | 1.45- |
| | | | | Net Income: | 48.12 | 3.63 |

**Total Revenue for LEASE** — **37.17**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-12 | Phillips Energy, Inc | 2 | 158.06 | 158.06 | 14.55 |
| | | **Total Lease Operating Expense** | | | **158.06** | **14.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW08** | **0.07550098** | **0.09204532** | **37.17** | **14.55** | **22.62** |

## LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.08 | 2,365 /0.48 | Gas Sales: | 7,276.93 | 1.48 |
| | | Wrk NRI: 0.00020292 | | Production Tax - Gas: | 38.57- | 0.01- |
| | | | | Net Income: | 7,238.36 | 1.47 |
| 07/2021 | GAS | $/MCF:3.76 | 2,120 /0.43 | Gas Sales: | 7,971.20 | 1.62 |
| | | Wrk NRI: 0.00020292 | | Production Tax - Gas: | 38.57- | 0.01- |
| | | | | Net Income: | 7,932.63 | 1.61 |
| 06/2021 | PRG | $/GAL:0.72 | 5,768 /1.17 | Plant Products - Gals - Sales: | 4,178.45 | 0.85 |
| | | Wrk NRI: 0.00020292 | | Net Income: | 4,178.45 | 0.85 |
| 07/2021 | PRG | $/GAL:0.80 | 4,985 /1.01 | Plant Products - Gals - Sales: | 3,998.46 | 0.81 |
| | | Wrk NRI: 0.00020292 | | Net Income: | 3,998.46 | 0.81 |

**Total Revenue for LEASE** — **4.74**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BURG01** | **0.00020292** | **4.74** | **4.74** |

## LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:67.22 | 181.78 /0.12 | Oil Sales: | 12,218.43 | 8.08 |
| | | Wrk NRI: 0.00066089 | | Production Tax - Oil: | 1,530.03- | 1.02- |
| | | | | Net Income: | 10,688.40 | 7.06 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08272021 | TYGR Operating Company, LLC | 4 | 3,065.85 | | |
| | 08272021-01 | TYGR Operating Company, LLC | 4 | 3,452.09 | | |
| | 08/31/2021 | TYGR Operating Company, LLC | 4 | 45,910.69 | | |
| | 08/31/2021 | TYGR Operating Company, LLC | 4 | 2,769.15 | 55,197.78 | 36.89 |
| | | **Total Lease Operating Expense** | | | **55,197.78** | **36.89** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   96

## LEASE: (CALH01)  Calhoun Cadeville Unit    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 7.06 | 36.89 | 29.83- |

## LEASE: (CAMP05)  Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.95 | 465.07 /0.01 | Gas Sales: | 1,837.89 | 0.04 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,837.89 | 0.04 |
| 07/2021 | GAS | $/MCF:3.94 | 4,405.33 /0.10 | Gas Sales: | 17,368.53 | 0.41 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 908.56- | 0.02- |
| | | | | Other Deducts - Gas: | 4,406.20- | 0.11- |
| | | | | Net Income: | 12,053.77 | 0.28 |
| 07/2021 | GAS | $/MCF:4.15 | 488.53 /0.01 | Gas Sales: | 2,028.84 | 0.05 |
| | | Roy NRI: 0.00002344 | | Net Income: | 2,028.84 | 0.05 |
| 07/2021 | GAS | $/MCF:4.16 | 4,620.80 /0.11 | Gas Sales: | 19,214.38 | 0.45 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,004.93- | 0.02- |
| | | | | Other Deducts - Gas: | 4,874.48- | 0.12- |
| | | | | Net Income: | 13,334.97 | 0.31 |
| 07/2021 | GAS | $/MCF:3.78 | 483.21 /0.02 | Gas Sales: | 1,824.56 | 0.09 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,824.56 | 0.09 |
| 07/2021 | GAS | $/MCF:3.78 | 8,096.24 /0.38 | Gas Sales: | 30,628.63 | 1.44 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,635.51- | 0.08- |
| | | | | Other Deducts - Gas: | 7,295.47- | 0.34- |
| | | | | Net Income: | 21,697.65 | 1.02 |
| 07/2021 | GAS | $/MCF:3.78 | 769.93 /0.04 | Gas Sales: | 2,908.83 | 0.14 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,908.83 | 0.14 |
| 07/2021 | GAS | $/MCF:3.78 | 7,286.22 /0.34 | Gas Sales: | 27,510.44 | 1.29 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,439.28- | 0.07- |
| | | | | Other Deducts - Gas: | 6,979.13- | 0.32- |
| | | | | Net Income: | 19,092.03 | 0.90 |
| 07/2021 | GAS | $/MCF:4.00 | 1,036.77 /0.05 | Gas Sales: | 4,150.81 | 0.19 |
| | | Roy NRI: 0.00004688 | | Net Income: | 4,150.81 | 0.19 |
| 07/2021 | GAS | $/MCF:4.01 | 17,418.45 /0.82 | Gas Sales: | 69,763.60 | 3.27 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 3,724.59- | 0.17- |
| | | | | Other Deducts - Gas: | 16,617.03- | 0.78- |
| | | | | Net Income: | 49,421.98 | 2.32 |

**Total Revenue for LEASE**                                                    **5.34**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CAMP05 | multiple | 5.34 | 5.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    97

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 863 /13.69 | Gas Sales: | 2,139.78 | 33.95 |
| | | Wrk NRI: 0.01586418 | | Production Tax - Gas: | 83.19- | 1.32- |
| | | | | Net Income: | 2,056.59 | 32.63 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21081701500 | Xtreme Energy Company | 2 | 1,755.82 | 1,755.82 | 36.38 |
| | | **Total Lease Operating Expense** | | | **1,755.82** | **36.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **CANT01** | 0.01586418 | 0.02072057 | | **32.63** | **36.38** | | **3.75-** |

### LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081003 | Diversified Production, LLC | 102 EF | 116.48 | 116.48 | 1.26 |
| | | **Total Lease Operating Expense** | | | **116.48** | **1.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CARR02** | 0.01081427 | **1.26** | **1.26** |

### LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.63 | 15.69 /0.06 | Condensate Sales: | 1,014.06 | 3.74 |
| | | Wrk NRI: 0.00368695 | | Production Tax - Condensate: | 46.49- | 0.17- |
| | | | | Net Income: | 967.57 | 3.57 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 26.91- | 0.17- |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Gas: | 4.75- | 0.03- |
| | | | | Net Income: | 31.66- | 0.20- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 19.79- | 0.12- |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Gas: | 18.60 | 0.11 |
| | | | | Net Income: | 1.19- | 0.01- |
| 02/2021 | GAS | $/MCF:11.44 | 10 /0.06 | Gas Sales: | 114.37 | 0.71 |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Gas: | 0.79- | 0.01- |
| | | | | Net Income: | 113.58 | 0.70 |
| 07/2021 | GAS | $/MCF:3.68 | 1,546.01 /9.57 | Gas Sales: | 5,696.65 | 35.25 |
| | | Wrk NRI: 0.00618702 | | Production Tax - Gas: | 1.19- | 0.01- |
| | | | | Other Deducts - Gas: | 702.44- | 4.35- |
| | | | | Net Income: | 4,993.02 | 30.89 |
| 12/2020 | PRG | $/GAL:0.57 | 38-/0.24 | Plant Products - Gals - Sales: | 21.77- | 0.13- |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Plant - Gals: | 2.77 | 0.01 |
| | | | | Net Income: | 19.00- | 0.12- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    98

**LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | PRG | $/GAL:1.12 | 23 /0.14 | Plant Products - Gals - Sales: | 25.72 | 0.16 |
|  | Wrk NRI: 0.00618702 |  |  | Other Deducts - Plant - Gals: | 1.58- | 0.01- |
|  |  |  |  | Net Income: | 24.14 | 0.15 |
| 07/2021 | PRG | $/GAL:0.80 | 3,323 /20.56 | Plant Products - Gals - Sales: | 2,673.61 | 16.54 |
|  | Wrk NRI: 0.00618702 |  |  | Production Tax - Plant - Gals: | 145.24- | 0.90- |
|  |  |  |  | Other Deducts - Plant - Gals: | 215.68- | 1.33- |
|  |  |  |  | Net Income: | 2,312.69 | 14.31 |

| | | | | Total Revenue for LEASE | | 49.29 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 07312021-04 | BP America Production Co. | 1 | 1,115.58 | 1,115.58 | 4.11 |
|  |  | **Total Lease Operating Expense** | | | **1,115.58** | **4.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART01 | multiple | 0.00368695 | 49.29 | 4.11 | 45.18 |

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2021 | CND | $/BBL:64.67 | 96.04 /0.31 | Condensate Sales: | 6,211.29 | 20.04 |
|  | Wrk NRI: 0.00322607 |  |  | Production Tax - Condensate: | 285.37- | 0.92- |
|  |  |  |  | Net Income: | 5,925.92 | 19.12 |
| 08/2021 | CND | $/BBL:64.69 | 18.63 /0.06 | Condensate Sales: | 1,205.22 | 3.89 |
|  | Wrk NRI: 0.00322607 |  |  | Production Tax - Condensate: | 55.40- | 0.18- |
|  |  |  |  | Net Income: | 1,149.82 | 3.71 |
| 11/2020 | GAS |  | /0.00 | Gas Sales: | 160.59- | 0.80- |
|  | Wrk NRI: 0.00500090 |  |  | Production Tax - Gas: | 12.24 | 0.06 |
|  |  |  |  | Other Deducts - Gas: | 10.77- | 0.06- |
|  |  |  |  | Net Income: | 159.12- | 0.80- |
| 11/2020 | GAS |  | /0.00 | Gas Sales: | 26.93- | 0.13- |
|  | Wrk NRI: 0.00500112 |  |  | Other Deducts - Gas: | 0.49- | 0.01- |
|  |  |  |  | Net Income: | 27.42- | 0.14- |
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 110.16- | 0.55- |
|  | Wrk NRI: 0.00500090 |  |  | Production Tax - Gas: | 1.96 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 105.75 | 0.53 |
|  |  |  |  | Net Income: | 2.45- | 0.01- |
| 12/2020 | GAS |  | /0.00 | Gas Sales: | 24.97- | 0.12- |
|  | Wrk NRI: 0.00500112 |  |  | Other Deducts - Gas: | 19.09 | 0.09 |
|  |  |  |  | Net Income: | 5.88- | 0.03- |
| 02/2021 | GAS |  | /0.00 | Gas Sales: | 354.47 | 1.77 |
|  | Wrk NRI: 0.00500090 |  |  | Production Tax - Gas: | 25.95- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 10.28- | 0.05- |
|  |  |  |  | Net Income: | 318.24 | 1.59 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   99

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.68 | 7,973.03 /39.87 | Gas Sales: | 29,369.67 | 146.87 |
| | | Wrk NRI: 0.00500090 | | Production Tax - Gas: | 1,378.72- | 6.89- |
| | | | | Other Deducts - Gas: | 3,779.72- | 18.90- |
| | | | | Net Income: | 24,211.23 | 121.08 |
| 07/2021 | GAS | $/MCF:3.69 | 2,947.01 /14.74 | Gas Sales: | 10,861.80 | 54.32 |
| | | Wrk NRI: 0.00500112 | | Production Tax - Gas: | 1.96- | 0.01- |
| | | | | Other Deducts - Gas: | 1,362.99- | 6.82- |
| | | | | Net Income: | 9,496.85 | 47.49 |
| 12/2020 | PRG | $/GAL:0.47 | 207.98-/1.04- | Plant Products - Gals - Sales: | 98.41- | 0.49- |
| | | Wrk NRI: 0.00500090 | | Production Tax - Plant - Gals: | 6.85 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | | | | Net Income: | 89.60- | 0.45- |
| 12/2020 | PRG | $/GAL:0.47 | 45.99-/0.23- | Plant Products - Gals - Sales: | 21.54- | 0.11- |
| | | Wrk NRI: 0.00500112 | | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | | | Net Income: | 21.05- | 0.11- |
| 02/2021 | PRG | $/GAL:1.05 | 130.02 /0.65 | Plant Products - Gals - Sales: | 137.09 | 0.69 |
| | | Wrk NRI: 0.00500090 | | Production Tax - Plant - Gals: | 5.88- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2.94- | 0.02- |
| | | | | Net Income: | 128.27 | 0.64 |
| 02/2021 | PRG | $/GAL:1.00 | 20.98 /0.10 | Plant Products - Gals - Sales: | 21.05 | 0.11 |
| | | Wrk NRI: 0.00500112 | | Other Deducts - Plant - Gals: | 3.92 | 0.01 |
| | | | | Net Income: | 24.97 | 0.12 |
| 07/2021 | PRG | $/GAL:0.80 | 17,979.01 /89.91 | Plant Products - Gals - Sales: | 14,450.56 | 72.27 |
| | | Wrk NRI: 0.00500090 | | Production Tax - Plant - Gals: | 644.31- | 3.23- |
| | | | | Other Deducts - Plant - Gals: | 2,016.18- | 10.08- |
| | | | | Net Income: | 11,790.07 | 58.96 |
| 07/2021 | PRG | $/GAL:0.85 | 8,466.04 /42.34 | Plant Products - Gals - Sales: | 7,157.64 | 35.80 |
| | | Wrk NRI: 0.00500112 | | Other Deducts - Plant - Gals: | 960.06- | 4.81- |
| | | | | Net Income: | 6,197.58 | 30.99 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **282.16** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-03 | BP America Production Co. | 1 | 5,211.71 | 5,211.71 | 19.22 |
| | | **Total Lease Operating Expense** | | | **5,211.71** | **19.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART08** | multiple | 0.00368787 | **282.16** | **19.22** | **262.94** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   100

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Gas Sales: | 2.94- | 0.01- |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 2.45- | 0.01- |
| 07/2021 | GAS | $/MCF:3.67 | 192 /0.96 | Gas Sales: | 705.44 | 3.53 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Gas: | 93.01- | 0.47- |
| | | | | Net Income: | 612.43 | 3.06 |
| 02/2021 | PRG | $/GAL:1.30 | 3.02 /0.02 | Plant Products - Gals - Sales: | 3.92 | 0.02 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Plant - Gals: | 0.98- | 0.01- |
| | | | | Net Income: | 2.94 | 0.01 |
| 07/2021 | PRG | $/GAL:0.85 | 201.01 /1.01 | Plant Products - Gals - Sales: | 171.83 | 0.86 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Plant - Gals: | 26.44- | 0.13- |
| | | | | Net Income: | 145.39 | 0.73 |

**Total Revenue for LEASE**     **3.79**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | BP America Production Co. | 4 | 2,344.09 | 2,344.09 | 8.64 |
| | **Total Lease Operating Expense** | | | **2,344.09** | **8.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 3.79 | 8.64 | 4.85- |

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

API: 365-30655
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.68 | 16.24 /0.05 | Condensate Sales: | 1,050.39 | 3.39 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 48.57- | 0.16- |
| | | | | Net Income: | 1,001.82 | 3.23 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 28.89- | 0.14- |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 1.47- | 0.01- |
| | | | | Net Income: | 30.36- | 0.15- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 12.73- | 0.06- |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 16.65 | 0.08 |
| | | | | Net Income: | 3.92 | 0.02 |
| 02/2021 | GAS | $/MCF:8.76 | 6.99 /0.03 | Gas Sales: | 61.20 | 0.31 |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 2.45- | 0.02- |
| | | | | Net Income: | 58.75 | 0.29 |
| 07/2021 | GAS | $/MCF:3.69 | 417.02 /2.09 | Gas Sales: | 1,538.31 | 7.69 |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 203.67- | 1.02- |
| | | | | Net Income: | 1,334.64 | 6.67 |
| 12/2020 | PRG | $/GAL:0.46 | 34- /0.17 | Plant Products - Gals - Sales: | 15.67- | 0.08- |
| | | Wrk NRI: 0.00500094 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 14.69- | 0.07- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  101

**LEASE: (CART13)  Carthage Gas Unit #13-3    (Continued)**
**API: 365-30655**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.10 | 19.97 /0.10 | Plant Products - Gals - Sales: | 22.03 | 0.11 |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Plant - Gals: | 1.47- | 0.01- |
| | | | | Net Income: | 20.56 | 0.10 |
| 07/2021 | PRG | $/GAL:0.82 | 1,001.03 /5.01 | Plant Products - Gals - Sales: | 819.59 | 4.10 |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Plant - Gals: | 116.52- | 0.58- |
| | | | | Net Income: | 703.07 | 3.52 |

| | | | | **Total Revenue for LEASE** | | **13.61** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-05 | BP America Production Co. | 2 | 1,231.14 | 1,231.14 | 4.54 |
| | | **Total Lease Operating Expense** | | | **1,231.14** | **4.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART13 | multiple | 0.00368695 | 13.61 | 4.54 | 9.07 |

**LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-06 | BP America Production Co. | 2 | 1,066.96 | 1,066.96 | 3.93 |
| | | **Total Lease Operating Expense** | | | **1,066.96** | **3.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CART14 | 0.00368695 | 3.93 | 3.93 |

**LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.67 | 21.09 /0.07 | Condensate Sales: | 1,363.84 | 4.40 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 62.99- | 0.20- |
| | | | | Net Income: | 1,300.85 | 4.20 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 34.27- | 0.17- |
| | | Wrk NRI: 0.00500103 | | Net Income: | 34.27- | 0.17- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 36.72- | 0.18- |
| | | Wrk NRI: 0.00500103 | | Production Tax - Gas: | 0.98 | 0.00 |
| | | | | Other Deducts - Gas: | 29.38 | 0.15 |
| | | | | Net Income: | 6.36- | 0.03- |
| 02/2021 | GAS | $/MCF:1.75 | 15.99 /0.08 | Gas Sales: | 27.91 | 0.14 |
| | | Wrk NRI: 0.00500103 | | Other Deducts - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 28.40 | 0.14 |
| 07/2021 | GAS | $/MCF:3.68 | 1,891 /9.46 | Gas Sales: | 6,967.32 | 34.84 |
| | | Wrk NRI: 0.00500103 | | Production Tax - Gas: | 1.47- | 0.00 |
| | | | | Other Deducts - Gas: | 868.04- | 4.34- |
| | | | | Net Income: | 6,097.81 | 30.50 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    102

### LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | PRG | $/GAL:0.48 | 70.98-/0.35- | Plant Products - Gals - Sales: | 34.27- | 0.17- |
| | | Wrk NRI: 0.00500103 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4.41 | 0.02 |
| | | | | Net Income: | 27.90- | 0.14- |
| 02/2021 | PRG | $/GAL:1.07 | 81 /0.41 | Plant Products - Gals - Sales: | 86.66 | 0.43 |
| | | Wrk NRI: 0.00500103 | | Other Deducts - Plant - Gals: | 5.88 | 0.03 |
| | | | | Net Income: | 92.54 | 0.46 |
| 07/2021 | PRG | $/GAL:0.84 | 5,723 /28.62 | Plant Products - Gals - Sales: | 4,787.68 | 23.94 |
| | | Wrk NRI: 0.00500103 | | Other Deducts - Plant - Gals: | 650.66- | 3.25- |
| | | | | Net Income: | 4,137.02 | 20.69 |

|  |  |  | **Total Revenue for LEASE** |  |  | **55.65** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-01 | BP America Production Co. | 2 | 1,416.61 | 1,416.61 | 5.22 |
| | | **Total Lease Operating Expense** | | | **1,416.61** | **5.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART16 | multiple | 0.00368695 | 55.65 | 5.22 | 50.43 |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | CND | $/BBL:64.74 | 3.88 /0.01 | Condensate Sales: | 251.21 | 0.81 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 11.38- | 0.04- |
| | | | | Net Income: | 239.83 | 0.77 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 18.12- | 0.09- |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Gas: | 0.49- | 0.00 |
| | | | | Net Income: | 18.61- | 0.09- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 10.77- | 0.05- |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Gas: | 10.28 | 0.05 |
| | | | | Net Income: | 0.49- | 0.00 |
| 07/2021 | GAS | $/MCF:3.67 | 224.02 /1.12 | Gas Sales: | 822.07 | 4.11 |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Gas: | 103.31- | 0.52- |
| | | | | Net Income: | 718.76 | 3.59 |
| 12/2020 | PRG | $/GAL:0.51 | 29.99-/0.15- | Plant Products - Gals - Sales: | 15.18- | 0.08- |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Plant - Gals: | 0.49 | 0.01 |
| | | | | Net Income: | 14.69- | 0.07- |
| 02/2021 | PRG | $/GAL:1.08 | 25 /0.13 | Plant Products - Gals - Sales: | 26.93 | 0.13 |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | | | | Net Income: | 28.89 | 0.14 |
| 07/2021 | PRG | $/GAL:0.85 | 656.02 /3.28 | Plant Products - Gals - Sales: | 554.74 | 2.77 |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Plant - Gals: | 75.89- | 0.38- |
| | | | | Net Income: | 478.85 | 2.39 |

|  |  | **Total Revenue for LEASE** |  |  |  | **6.73** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   103

**LEASE: (CART25)  Carthage 13-6 APO    (Continued)**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 6.73 | 6.73 |

### LEASE: (CART48)  Carthage Gas Unit #13-12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.71 | 5.43 /0.02 | Condensate Sales: | 351.40 | 1.13 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 15.94- | 0.05- |
| | | | | Net Income: | 335.46 | 1.08 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 20.07- | 0.10- |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Gas: | 2.45- | 0.01- |
| | | | | Net Income: | 22.52- | 0.11- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 17.14- | 0.09- |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Gas: | 15.67 | 0.08 |
| | | | | Net Income: | 1.47- | 0.01- |
| 02/2021 | GAS | $/MCF:9.53 | 3.03 /0.02 | Gas Sales: | 28.89 | 0.14 |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Gas: | 0.98- | 0.00 |
| | | | | Net Income: | 27.91 | 0.14 |
| 07/2021 | GAS | $/MCF:3.68 | 1,191.04 /5.96 | Gas Sales: | 4,387.10 | 21.94 |
| | | Wrk NRI: 0.00500114 | | Production Tax - Gas: | 0.98- | 0.00 |
| | | | | Other Deducts - Gas: | 561.54- | 2.81- |
| | | | | Net Income: | 3,824.58 | 19.13 |
| 12/2020 | PRG | $/GAL:0.43 | 32.02-/0.16 | Plant Products - Gals - Sales: | 13.71- | 0.07- |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 14.20- | 0.07- |
| 02/2021 | PRG | $/GAL:1.04 | 7.99 /0.04 | Plant Products - Gals - Sales: | 8.32 | 0.04 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 8.32 | 0.04 |
| 07/2021 | PRG | $/GAL:0.79 | 2,617.99 /13.09 | Plant Products - Gals - Sales: | 2,074.83 | 10.38 |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Plant - Gals: | 293.75- | 1.47- |
| | | | | Net Income: | 1,781.08 | 8.91 |

|  |  | **Total Revenue for LEASE** | | | | **29.11** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-02 | BP America Production Co. | 3 | 1,210.25 | 1,210.25 | 4.46 |
| | **Total Lease Operating Expense** | | | **1,210.25** | **4.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 29.11 | 4.46 | 24.65 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    104

### LEASE: (CHEN01)  Cheniere/Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08272021-02 | TYGR Operating Company, LLC | 2 | 286.17 | 286.17 | 0.03 |
| | **Total Lease Operating Expense** | | | **286.17** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CHEN01 | 0.00010934 | 0.03 | 0.03 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)    County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1856328 | Basa Resources, Inc. | 2 | 136,936.86 | | |
| 07312021 | Basa Resources, Inc. | 2 | 147,199.80 | 284,136.66 | 746.26 |
| | **Total Lease Operating Expense** | | | **284,136.66** | **746.26** |
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 1856328 | Basa Resources, Inc. | 2 | 10,262.94 | 10,262.94 | 26.96 |
| | **Total Tangible Completion-Unproven** | | | **10,262.94** | **26.96** |
| | **Total Expenses for LEASE** | | | **294,399.60** | **773.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 773.22 | 773.22 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.06 | 1.25 /0.00 | Oil Sales: | 86.33 | 0.18 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 3.98- | 0.01- |
| | | | | Net Income: | 82.35 | 0.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.17 | 0.17 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 5.93 /0.01 | Oil Sales: | 409.57 | 0.84 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 18.88- | 0.04- |
| | | | | Net Income: | 390.69 | 0.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.80 | 0.80 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    105

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 0.82 /0.00 | Oil Sales: | 56.64 | 0.12 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 2.62- | 0.01- |
| | | | | Net Income: | 54.02 | 0.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.11 | 0.11 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 7.85 /0.02 | Oil Sales: | 542.18 | 1.14 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 24.99- | 0.05- |
| | | | | Net Income: | 517.19 | 1.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 1.09 | 1.09 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 143.80 /0.31 | Oil Sales: | 9,931.91 | 21.10 |
| | | Wrk NRI: 0.00212466 | | Production Tax - Oil: | 457.77- | 0.97- |
| | | | | Net Income: | 9,474.14 | 20.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR06 | 0.00212466 | 20.13 | 20.13 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 55.27 /0.13 | Oil Sales: | 3,817.36 | 9.32 |
| | | Wrk NRI: 0.00244041 | | Production Tax - Oil: | 175.95- | 0.43- |
| | | | | Net Income: | 3,641.41 | 8.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR07 | 0.00244041 | 8.89 | 8.89 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 320.57 /0.70 | Oil Sales: | 22,140.98 | 48.47 |
| | | Wrk NRI: 0.00218936 | | Production Tax - Oil: | 1,020.48- | 2.23- |
| | | | | Net Income: | 21,120.50 | 46.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR08 | 0.00218936 | 46.24 | 46.24 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   106

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 3.54 /0.01 | Oil Sales: | 244.50 | 0.52 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 11.27- | 0.02- |
| | | | | Net Income: | 233.23 | 0.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.50 | 0.50 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.08 | 0.25 /0.00 | Oil Sales: | 17.27 | 0.04 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 0.79- | 0.01- |
| | | | | Net Income: | 16.48 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.03 | 0.03 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.00 | 0.05 /0.00 | Oil Sales: | 3.45 | 0.01 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 3.29 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 1,290.91 /2.68 | Oil Sales: | 89,159.96 | 185.00 |
| | | Wrk NRI: 0.00207489 | | Production Tax - Oil: | 4,109.43- | 8.53- |
| | | | | Net Income: | 85,050.53 | 176.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR13 | 0.00207489 | 176.47 | 176.47 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 134.95 /0.28 | Oil Sales: | 9,320.66 | 19.23 |
| | | Wrk NRI: 0.00206354 | | Production Tax - Oil: | 429.59- | 0.88- |
| | | | | Net Income: | 8,891.07 | 18.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR14 | 0.00206354 | 18.35 | 18.35 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   107

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2021  OIL | $/BBL:69.07 | 26.94 /0.06 | Oil Sales: | 1,860.68 | 3.96 |
| | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 85.76- | 0.19- |
| | | | Net Income: | 1,774.92 | 3.77 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR15 | 0.00212569 | | 3.77 | | 3.77 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2021  OIL | $/BBL:69.07 | 281.64 /0.58 | Oil Sales: | 19,452.18 | 40.19 |
| | Wrk NRI: 0.00206602 | | Production Tax - Oil: | 896.56- | 1.85- |
| | | | Net Income: | 18,555.62 | 38.34 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR16 | 0.00206602 | | 38.34 | | 38.34 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2021  OIL | $/BBL:69.07 | 4.87 /0.01 | Oil Sales: | 336.36 | 0.63 |
| | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 15.50- | 0.03- |
| | | | Net Income: | 320.86 | 0.60 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR17 | 0.00188041 | | 0.60 | | 0.60 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2021  OIL | $/BBL:69.07 | 352.95 /0.75 | Oil Sales: | 24,377.38 | 51.99 |
| | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,123.57- | 2.40- |
| | | | Net Income: | 23,253.81 | 49.59 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR18 | 0.00213262 | | 49.59 | | 49.59 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2021  OIL | $/BBL:69.07 | 391 /0.83 | Oil Sales: | 27,005.40 | 57.59 |
| | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,244.69- | 2.65- |
| | | | Net Income: | 25,760.71 | 54.94 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| CLAR19 | 0.00213262 | | 54.94 | | 54.94 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    108

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 346.10 /0.74 | Oil Sales: | 23,904.27 | 50.98 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,101.76- | 2.35- |
| | | | | Net Income: | 22,802.51 | 48.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 48.63 | 48.63 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 42.70 /0.09 | Oil Sales: | 2,949.18 | 6.32 |
| | | Wrk NRI: 0.00214285 | | Production Tax - Oil: | 135.93- | 0.29- |
| | | | | Net Income: | 2,813.25 | 6.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 6.03 | 6.03 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 501.32 /0.94 | Oil Sales: | 34,624.93 | 65.11 |
| | | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 1,595.88- | 3.00- |
| | | | | Net Income: | 33,029.05 | 62.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR22 | 0.00188041 | 62.11 | 62.11 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 51.54 /0.11 | Oil Sales: | 3,559.74 | 7.47 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 164.07- | 0.34- |
| | | | | Net Income: | 3,395.67 | 7.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR24 | 0.00209842 | 7.13 | 7.13 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 1.27 /0.00 | Oil Sales: | 87.72 | 0.18 |
| | | Wrk NRI: 0.00208479 | | Production Tax - Oil: | 4.04- | 0.00 |
| | | | | Net Income: | 83.68 | 0.18 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR25 | 0.00208479 | 0.18 | 0.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   109

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.15 | 2.74-/0.01- | Oil Sales: | 189.47- | 0.50- |
| | | Wrk NRI: 0.00262642 | | Production Tax - Oil: | 8.74 | 0.02 |
| | | | | Net Income: | 180.73- | 0.48- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.48- | 0.48- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)    County: COLUMBIA, AR

**API: 03027011580000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.58 | 213 /4.94 | Gas Sales: | 761.74 | 17.66 |
| | | Wrk NRI: 0.02317622 | | Production Tax - Gas: | 9.59- | 0.23- |
| | | | | Net Income: | 752.15 | 17.43 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021 | Magnum Producing, LP | 3 | 3,576.17 | 3,576.17 | 94.72 |
| | | **Total Lease Operating Expense** | | | **3,576.17** | **94.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CLAY03 | 0.02317622 | 0.02648711 | 17.43 | 94.72 | 77.29- |

### LEASE: (CLAY05)  Clayton Franks #4    County: COLUMBIA, AR

**API: 03027117360000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.42 | 125-/1.08- | Gas Sales: | 427.81- | 3.70- |
| | | Wrk NRI: 0.00863531 | | Production Tax - Gas: | 5.18 | 0.05 |
| | | | | Net Income: | 422.63- | 3.65- |
| 02/2021 | GAS | $/MCF:3.55 | 125 /1.08 | Gas Sales: | 443.39 | 3.83 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Gas: | 5.61- | 0.05- |
| | | | | Other Deducts - Gas: | 4.32- | 0.04- |
| | | | | Net Income: | 433.46 | 3.74 |
| 06/2021 | GAS | $/MCF:3.12 | 183 /1.58 | Gas Sales: | 570.78 | 4.93 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Gas: | 7.34- | 0.06- |
| | | | | Other Deducts - Gas: | 6.48- | 0.06- |
| | | | | Net Income: | 556.96 | 4.81 |
| 06/2021 | OIL | $/BBL:69.49 | 165.33/1.43 | Oil Sales: | 11,489.06 | 99.21 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Oil: | 463.86- | 4.01- |
| | | | | Other Deducts - Oil: | 6.91- | 0.05- |
| | | | | Net Income: | 11,018.29 | 95.15 |
| 06/2021 | PRG | $/GAL:0.77 | 553.64 /4.78 | Plant Products - Gals - Sales: | 428.28 | 3.70 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Plant - Gals: | 5.18- | 0.05- |
| | | | | Net Income: | 423.10 | 3.65 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **103.70** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   110

**LEASE: (CLAY05)  Clayton Franks #4   (Continued)**
API: 03027117360000

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAY05 | 0.00863531 | 103.70 | 103.70 |

**LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D   Parish: CLAIBORNE, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| S2021091000 | Aethon Energy Operating, LLC | 2 | 89.80 | 89.80 | 0.82 |
| | **Total Lease Operating Expense** | | | **89.80** | **0.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLEM01 | 0.00915827 | 0.82 | 0.82 |

**LEASE: (CODY01)  Cody Clayton #1   County: TERRY, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:65.72 | 167.73 /0.15 | Oil Sales: | 11,023.63 | 9.69 |
| | | Roy NRI: 0.00087869 | | Production Tax - Oil: | 508.14- | 0.45- |
| | | | | Net Income: | 10,515.49 | 9.24 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CODY01 | 0.00087869 | 9.24 | 9.24 |

**LEASE: (COLV03)  WA Colvin et al #1   Parish: LINCOLN, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 126.49 /0.02 | Gas Sales: | 368.46 | 0.07 |
| | | Roy NRI: 0.00019223 | | Net Income: | 368.46 | 0.07 |
| 06/2021 | PRG | $/GAL:0.87 | 352.37 /0.07 | Plant Products - Gals - Sales: | 306.78 | 0.06 |
| | | Roy NRI: 0.00019223 | | Net Income: | 306.78 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.13 | 0.13 |

**LEASE: (COOK03)  Cooke, J W #3   County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 609.75 | 3.19 |
| | | Wrk NRI: 0.00522818 | | Net Income: | 609.75 | 3.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK03 | 0.00522818 | 3.19 | 3.19 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   111

### LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 35.09 | 0.14 |
| | | Wrk NRI: 0.00403773 | | Net Income: | 35.09 | 0.14 |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 27.03 | 0.11 |
| | | Wrk NRI: 0.00403773 | | Net Income: | 27.03 | 0.11 |
| 06/2021 | GAS | $/MCF:3.85 | 28.25 /0.11 | Gas Sales: | 108.65 | 0.44 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Gas: | 33.08- | 0.13- |
| | | | | Net Income: | 75.57 | 0.31 |
| 06/2021 | PRG | $/GAL:0.69 | 420.29 /1.70 | Plant Products - Gals - Sales: | 289.07 | 1.17 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Plant - Gals: | 43.16- | 0.17- |
| | | | | Net Income: | 245.91 | 1.00 |

**Total Revenue for LEASE**                                                1.56

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT01 | 0.00403773 | 1.56 | 1.56 |

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.05 | 267.50-/0.77- | Gas Sales: | 547.19- | 1.57- |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 0.19 | 0.01 |
| | | | | Other Deducts - Gas: | 264.69 | 0.75 |
| | | | | Net Income: | 282.31- | 0.81- |
| 09/2019 | GAS | $/MCF:2.05 | 267.50 /0.77 | Gas Sales: | 547.19 | 1.57 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 22.48- | 0.07- |
| | | | | Other Deducts - Gas: | 264.49- | 0.75- |
| | | | | Net Income: | 260.22 | 0.75 |
| 10/2019 | GAS | $/MCF:2.12 | 712.58-/2.04- | Gas Sales: | 1,511.17- | 4.32- |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 0.58 | 0.00 |
| | | | | Other Deducts - Gas: | 761.89 | 2.18 |
| | | | | Net Income: | 748.70- | 2.14- |
| 10/2019 | GAS | $/MCF:2.12 | 712.58 /2.04 | Gas Sales: | 1,511.17 | 4.32 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 59.87- | 0.17- |
| | | | | Other Deducts - Gas: | 761.50- | 2.18- |
| | | | | Net Income: | 689.80 | 1.97 |

**Total Revenue for LEASE**                                                0.23-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT09 | 0.00286103 | 0.23- | 0.23- |

### LEASE: (COTT11)  Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | CND | $/BBL:63.17 | 44.19 /0.18 | Condensate Sales: | 2,791.46 | 11.27 |
| | | Wrk NRI: 0.00403772 | | Production Tax - Condensate: | 128.28- | 0.52- |
| | | | | Other Deducts - Condensate: | 9.15- | 0.03- |
| | | | | Net Income: | 2,654.03 | 10.72 |
| 06/2021 | GAS | $/MCF:3.03 | 10,377.27 /41.90 | Gas Sales: | 31,466.42 | 127.05 |
| | | Wrk NRI: 0.00403772 | | Production Tax - Gas: | 7.14- | 0.03- |
| | | | | Other Deducts - Gas: | 6,353.56- | 25.65- |
| | | | | Net Income: | 25,105.72 | 101.37 |
| 06/2021 | PRG | $/GAL:0.66 | 41,216.92 /166.42 | Plant Products - Gals - Sales: | 27,362.74 | 110.48 |
| | | Wrk NRI: 0.00403772 | | Other Deducts - Plant - Gals: | 4,226.56- | 17.06- |
| | | | | Net Income: | 23,136.18 | 93.42 |

**Total Revenue for LEASE**     **205.51**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| COTT11 | 0.00403772 | 205.51 | 205.51 |

### LEASE: (CRAT01)  Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2019 | GAS | $/MCF:1.80 | 2.86-/0.00- | Gas Sales: | 5.14- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 1.15 | 0.00 |
| | | | | Net Income: | 3.79- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 2.86-/0.00- | Gas Sales: | 5.14- | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 0.20 | 0.00 |
| | | | | Other Deducts - Gas: | 1.15 | 0.00 |
| | | | | Net Income: | 3.79- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1.93-/0.00- | Gas Sales: | 3.47- | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 0.14 | 0.00 |
| | | | | Other Deducts - Gas: | 0.79 | 0.00 |
| | | | | Net Income: | 2.54- | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 115.69 /0.00 | Gas Sales: | 299.75 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 6.01- | 0.00 |
| | | | | Other Deducts - Gas: | 67.44- | 0.00 |
| | | | | Net Income: | 226.30 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 115.69 /0.02 | Gas Sales: | 299.75 | 0.06 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 6.01- | 0.00 |
| | | | | Other Deducts - Gas: | 67.44- | 0.01- |
| | | | | Net Income: | 226.30 | 0.05 |
| 06/2021 | GAS | $/MCF:2.59 | 342.73 /0.01 | Gas Sales: | 888.00 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 17.79- | 0.00 |
| | | | | Other Deducts - Gas: | 199.80- | 0.01- |
| | | | | Net Income: | 670.41 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   113

**LEASE: (CRAT01) Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:2.59 | 342.73 /0.07 | Gas Sales: | 888.00 | 0.17 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 17.79- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 199.80- | 0.04- |
|  |  |  |  | Net Income: | 670.41 | 0.13 |
| 06/2021 | GAS | $/MCF:2.59 | 231.38 /0.01 | Gas Sales: | 599.50 | 0.02 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 12.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 134.89- | 0.00 |
|  |  |  |  | Net Income: | 452.60 | 0.02 |
| 06/2021 | GAS | $/MCF:2.59 | 231.38 /0.04 | Gas Sales: | 599.50 | 0.12 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 12.01- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 134.89- | 0.02- |
|  |  |  |  | Net Income: | 452.60 | 0.09 |
| 07/2021 | OIL | $/BBL:71.92 | 49.42 /0.00 | Oil Sales: | 3,554.18 | 0.13 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 336.50- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 189.02- | 0.01- |
|  |  |  |  | Net Income: | 3,028.66 | 0.11 |
| 07/2021 | OIL | $/BBL:71.92 | 49.42 /0.01 | Oil Sales: | 3,554.18 | 0.69 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 336.50- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 189.02- | 0.03- |
|  |  |  |  | Net Income: | 3,028.66 | 0.59 |
| 07/2021 | OIL | $/BBL:71.93 | 146.39 /0.01 | Oil Sales: | 10,529.27 | 0.39 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 996.94- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 559.96- | 0.02- |
|  |  |  |  | Net Income: | 8,972.37 | 0.33 |
| 07/2021 | OIL | $/BBL:71.93 | 146.39 /0.03 | Oil Sales: | 10,529.27 | 2.03 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 996.94- | 0.19- |
|  |  |  |  | Other Deducts - Oil: | 559.96- | 0.11- |
|  |  |  |  | Net Income: | 8,972.37 | 1.73 |
| 07/2021 | OIL | $/BBL:71.93 | 98.83 /0.00 | Oil Sales: | 7,108.37 | 0.26 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 673.04- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 378.04- | 0.02- |
|  |  |  |  | Net Income: | 6,057.29 | 0.22 |
| 07/2021 | OIL | $/BBL:71.93 | 98.83 /0.02 | Oil Sales: | 7,108.37 | 1.37 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 673.04- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 378.04- | 0.07- |
|  |  |  |  | Net Income: | 6,057.29 | 1.17 |
| 09/2019 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 0.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.33 | 0.00 |
|  |  |  |  | Net Income: | 1.28 | 0.00 |
| 05/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 2.16 | 0.00 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 0.05 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.11- | 0.00 |
|  |  |  |  | Net Income: | 0.90- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   114

**LEASE: (CRAT01) Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.39 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.12- | 0.00 |
| | | | | Net Income: | 2.58- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.32 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.18- | 0.00 |
| | | | | Net Income: | 1.76- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.32 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.18- | 0.00 |
| | | | | Net Income: | 1.76- | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,142.02 /0.04 | Plant Products - Gals - Sales: | 559.02 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.70- | 0.01- |
| | | | | Net Income: | 230.15 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 1,142.02 /0.22 | Plant Products - Gals - Sales: | 559.02 | 0.11 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.70- | 0.06- |
| | | | | Net Income: | 230.15 | 0.05 |
| 06/2021 | PRG | $/GAL:1.49 | 20.83 /0.00 | Plant Products - Gals - Sales: | 31.12 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.00- | 0.00 |
| | | | | Net Income: | 21.48 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 61.72 /0.00 | Plant Products - Gals - Sales: | 92.19 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.75- | 0.00 |
| | | | | Net Income: | 63.60 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 3,383.23 /0.12 | Plant Products - Gals - Sales: | 1,656.08 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 6.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 967.89- | 0.04- |
| | | | | Net Income: | 681.77 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 61.72 /0.01 | Plant Products - Gals - Sales: | 92.19 | 0.02 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.75- | 0.01- |
| | | | | Net Income: | 63.60 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 3,383.23 /0.65 | Plant Products - Gals - Sales: | 1,656.08 | 0.32 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 6.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 967.89- | 0.19- |
| | | | | Net Income: | 681.77 | 0.13 |
| 06/2021 | PRG | $/GAL:0.49 | 2,284.04 /0.08 | Plant Products - Gals - Sales: | 1,118.04 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 4.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 653.44- | 0.03- |
| | | | | Net Income: | 460.25 | 0.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   115

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.49 | 41.67 /0.00 | Plant Products - Gals - Sales: | 62.23 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.92 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 41.67 /0.01 | Plant Products - Gals - Sales: | 62.23 | 0.01 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.92 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 2,284.04 /0.44 | Plant Products - Gals - Sales: | 1,118.04 | 0.22 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 4.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 653.44- | 0.13- |
| | | | | Net Income: | 460.25 | 0.09 |

**Total Revenue for LEASE**  4.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CRAT01 | multiple | 4.80 | 4.80 |

**LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.10 | 79.12 /0.40 | Gas Sales: | 245.62 | 1.24 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 8.75- | 0.05- |
| | | | | Net Income: | 236.87 | 1.19 |
| 07/2021 | PRG | $/GAL:0.61 | 812.73 /4.09 | Plant Products - Gals - Sales: | 493.66 | 2.49 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 28.21- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 119.16- | 0.60- |
| | | | | Net Income: | 346.29 | 1.74 |

**Total Revenue for LEASE**  2.93

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 1 | 719.59 | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 1 | 1,859.03 | 2,578.62 | 18.88 |
| | | **Total Lease Operating Expense** | | | **2,578.62** | **18.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 2.93 | 18.88 | 15.95- |

**LEASE: (CUMM02)  Cummins Estate #2 & #3    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.11 | 71.39 /0.36 | Gas Sales: | 221.78 | 1.12 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 7.78- | 0.04- |
| | | | | Net Income: | 214.00 | 1.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    116

**LEASE: (CUMM02)  Cummins Estate #2 & #3    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2021 | GAS | $/MCF:3.11 | 75.46 /0.38 | Gas Sales: | 234.43 | 1.18 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 8.75- | 0.04- |
| | | | | Net Income: | 225.68 | 1.14 |
| 07/2021 | PRG | $/GAL:0.61 | 735.32 /3.70 | Plant Products - Gals - Sales: | 446.97 | 2.25 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 25.29- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 313.71 | 1.58 |
| 07/2021 | PRG | $/GAL:0.61 | 774.05 /3.90 | Plant Products - Gals - Sales: | 470.32 | 2.37 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 26.75- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 113.32- | 0.57- |
| | | | | Net Income: | 330.25 | 1.66 |

| | | **Total Revenue for LEASE** | | | | **5.46** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 2 | 1,859.87 | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 2 | 1,859.83 | 3,719.70 | 27.24 |
| | | **Total Lease Operating Expense** | | | **3,719.70** | **27.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|-----------:|---------:|---------:|
| **CUMM02** | **0.00503415** | **0.00732244** | | **5.46** | **27.24** | **21.78-** |

**LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2021 | GAS | $/MCF:3.78 | 561.35 /0.01 | Gas Sales: | 2,119.55 | 0.02 |
| | | Roy NRI: 0.00001050 | | Net Income: | 2,119.55 | 0.02 |
| 07/2021 | PRG | $/GAL:1.59 | 581.56 /0.01 | Plant Products - Gals - Sales: | 922.84 | 0.01 |
| | | Roy NRI: 0.00001050 | | Net Income: | 922.84 | 0.01 |
| 07/2021 | PRG | $/GAL:1.28 | 2,473.83 /0.03 | Plant Products - Gals - Sales: | 3,159.12 | 0.03 |
| | | Roy NRI: 0.00001050 | | Net Income: | 3,159.12 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **0.06** |
|--|--|--|--|--|--|--|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|---------:|
| **CVUB01** | **0.00001050** | **0.06** | **0.06** |

**LEASE: (CVUG01)  CVU Gray et al Sand    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2021 | GAS | $/MCF:3.93 | 1,928.80 /0.02 | Gas Sales: | 7,580.37 | 0.09 |
| | | Roy NRI: 0.00001200 | | Net Income: | 7,580.37 | 0.09 |
| 07/2021 | GAS | $/MCF:3.78 | 14,875.21 /0.18 | Gas Sales: | 56,166.93 | 0.67 |
| | | Roy NRI: 0.00001200 | | Production Tax - Gas: | 1,077.90- | 0.01- |
| | | | | Net Income: | 55,089.03 | 0.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    117

### LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 07/2021 | PRG | $/GAL:1.59 | 7,290.48 /0.09 | Plant Products - Gals - Sales: | 11,568.57 | 0.14 |
| | | Roy NRI: 0.00001200 | | Production Tax - Plant - Gals: | 1,446.15- | 0.02- |
| | | | | Net Income: | 10,122.42 | 0.12 |
| 07/2021 | PRG | $/GAL:1.31 | 24,508.69 /0.29 | Plant Products - Gals - Sales: | 32,221.16 | 0.39 |
| | | Roy NRI: 0.00001200 | | Net Income: | 32,221.16 | 0.39 |

**Total Revenue for LEASE**                   **1.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| CVUG01 | 0.00001200 | 1.26 | 1.26 |

### LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|-----------|
| 05/2021 | GAS | $/MCF:2.77 | 328 /2.66 | Gas Sales: | 908.31 | 7.38 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Gas: | 57.05- | 0.46- |
| | | | | Other Deducts - Gas: | 122.58- | 1.00- |
| | | | | Net Income: | 728.68 | 5.92 |
| 06/2021 | GAS | $/MCF:2.79 | 375 /3.05 | Gas Sales: | 1,046.13 | 8.50 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Gas: | 66.62- | 0.54- |
| | | | | Other Deducts - Gas: | 131.14- | 1.07- |
| | | | | Net Income: | 848.37 | 6.89 |
| 06/2021 | OIL | $/BBL:69.81 | 170.87 /1.39 | Oil Sales: | 11,928.45 | 96.91 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Oil: | 858.84- | 6.98- |
| | | | | Net Income: | 11,069.61 | 89.93 |
| 05/2021 | PRD | $/BBL:28.17 | 71.36 /0.58 | Plant Products Sales: | 2,010.42 | 16.33 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Plant: | 126.26- | 1.02- |
| | | | | Other Deducts - Plant: | 271.25- | 2.21- |
| | | | | Net Income: | 1,612.91 | 13.10 |
| 06/2021 | PRD | $/BBL:32.42 | 81.58 /0.66 | Plant Products Sales: | 2,644.97 | 21.49 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Plant: | 168.41- | 1.37- |
| | | | | Other Deducts - Plant: | 331.54- | 2.69- |
| | | | | Net Income: | 2,145.02 | 17.43 |

**Total Revenue for LEASE**                   **133.27**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07302021 | Red Rocks Oil & Gas Operating, LLC | 2 | 2,842.55 | 2,842.55 | 35.19 |
| | | **Total Lease Operating Expense** | | | **2,842.55** | **35.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DANZ01 | 0.00812393 | 0.01237932 | 133.27 | 35.19 | 98.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   118

### LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.65 | 956 /2.20 | Gas Sales: | 2,537.39 | 5.83 |
| | | Wrk NRI: 0.00229630 | | Production Tax - Gas: | 14.37- | 0.04- |
| | | | | Net Income: | 2,523.02 | 5.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08302021 | Cypress Operating, Inc. | 102 EF | 1,408.23 | 1,408.23 | 3.70 |
| | | **Total Lease Operating Expense** | | | **1,408.23** | **3.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 5.79 | 3.70 | 2.09 |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121503

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202108-0087 | Vine Oil & Gas LP | 1 | 814.44 | 814.44 | 4.81 |
| | | **Total Lease Operating Expense** | | | **814.44** | **4.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVJ01 | 0.00590385 | 4.81 | 4.81 |

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.44 | 9 /0.00 | Gas Sales: | 30.96 | 0.02 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 30.96 | 0.02 |
| 07/2021 | GAS | $/MCF:3.64 | 274 /0.13 | Gas Sales: | 997.65 | 0.46 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 31.70- | 0.01- |
| | | | | Other Deducts - Gas: | 80.43- | 0.04- |
| | | | | Net Income: | 885.52 | 0.41 |
| | | **Total Revenue for LEASE** | | | | **0.43** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR02 | 0.00046389 | 0.43 | 0.43 |

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.59 | 1,867-/0.87- | Gas Sales: | 4,842.14- | 2.24- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 258.16 | 0.12 |
| | | | | Other Deducts - Gas: | 554.50 | 0.26 |
| | | | | Net Income: | 4,029.48- | 1.86- |
| 11/2019 | GAS | $/MCF:2.59 | 1,867 /0.87 | Gas Sales: | 4,842.14 | 2.24 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 278.94- | 0.13- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   119

**LEASE: (DCDR03)  D.C. Driggers #4   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 554.50- | 0.26- |
| | | | | Net Income: | 4,008.70 | 1.85 |
| 01/2020 | GAS | $/MCF:2.11 | 3,339-/1.55- | Gas Sales: | 7,048.32- | 3.27- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 342.90 | 0.17 |
| | | | | Other Deducts - Gas: | 990.85 | 0.46 |
| | | | | Net Income: | 5,714.57- | 2.64- |
| 01/2020 | GAS | $/MCF:2.11 | 3,339 /1.55 | Gas Sales: | 7,048.32 | 3.27 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 386.48- | 0.19- |
| | | | | Other Deducts - Gas: | 990.85- | 0.47- |
| | | | | Net Income: | 5,670.99 | 2.61 |
| 05/2020 | GAS | $/MCF:1.80 | 2,900-/1.35- | Gas Sales: | 5,211.49- | 2.42- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 239.92 | 0.12 |
| | | | | Other Deducts - Gas: | 859.25 | 0.40 |
| | | | | Net Income: | 4,112.32- | 1.90- |
| 05/2020 | GAS | $/MCF:1.80 | 2,900 /1.35 | Gas Sales: | 5,211.49 | 2.42 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 272.25- | 0.13- |
| | | | | Other Deducts - Gas: | 859.25- | 0.41- |
| | | | | Net Income: | 4,079.99 | 1.88 |
| 07/2021 | GAS | $/MCF:3.70 | 39 /0.02 | Gas Sales: | 144.49 | 0.07 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 144.49 | 0.07 |
| 07/2021 | GAS | $/MCF:3.70 | 1,275 /0.59 | Gas Sales: | 4,719.99 | 2.19 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 289.01- | 0.14- |
| | | | | Other Deducts - Gas: | 379.74- | 0.18- |
| | | | | Net Income: | 4,051.24 | 1.87 |

**Total Revenue for LEASE**                                                    **1.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DCDR03** | **0.00046389** | **1.88** | **1.88** |

**LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.73 | 4,072-/1.89- | Gas Sales: | 7,046.11- | 3.26- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 315.73 | 0.15 |
| | | | | Other Deducts - Gas: | 1,240.76 | 0.58 |
| | | | | Net Income: | 5,489.62- | 2.53- |
| 06/2020 | GAS | $/MCF:1.73 | 4,072 /1.89 | Gas Sales: | 7,046.11 | 3.26 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 360.96- | 0.17- |
| | | | | Other Deducts - Gas: | 1,240.76- | 0.58- |
| | | | | Net Income: | 5,444.39 | 2.51 |
| 07/2021 | GAS | $/MCF:3.80 | 105 /0.05 | Gas Sales: | 399.04 | 0.18 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 399.04 | 0.18 |
| 07/2021 | GAS | $/MCF:3.79 | 3,413 /1.58 | Gas Sales: | 12,951.62 | 6.00 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 794.06- | 0.37- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   120

**LEASE: (DCDR04)  D.C. Driggers #5   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,040.59- | 0.49- |
| | | | | Net Income: | 11,116.97 | 5.14 |

**Total Revenue for LEASE** **5.30**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | 5.30 | | | | 5.30 |

**LEASE: (DCDR05)  D.C. Driggers #6   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.85 | 3,749-/1.74- | Gas Sales: | 6,941.81- | 3.22- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 322.25 | 0.16 |
| | | | | Other Deducts - Gas: | 1,142.03 | 0.54 |
| | | | | Net Income: | 5,477.53- | 2.52- |
| 05/2020 | GAS | $/MCF:1.85 | 3,749 /1.74 | Gas Sales: | 6,941.81 | 3.22 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 364.05- | 0.18- |
| | | | | Other Deducts - Gas: | 1,142.03- | 0.54- |
| | | | | Net Income: | 5,435.73 | 2.50 |
| 06/2020 | GAS | $/MCF:1.73 | 3,215-/1.49- | Gas Sales: | 5,562.47- | 2.58- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 249.24 | 0.13 |
| | | | | Other Deducts - Gas: | 979.31 | 0.46 |
| | | | | Net Income: | 4,333.92- | 1.99- |
| 06/2020 | GAS | $/MCF:1.73 | 3,215 /1.49 | Gas Sales: | 5,562.47 | 2.58 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 284.95- | 0.14- |
| | | | | Other Deducts - Gas: | 979.31- | 0.46- |
| | | | | Net Income: | 4,298.21 | 1.98 |
| 07/2021 | GAS | $/MCF:3.77 | 52 /0.02 | Gas Sales: | 196.08 | 0.09 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 196.08 | 0.09 |
| 07/2021 | GAS | $/MCF:3.80 | 1,673 /0.78 | Gas Sales: | 6,353.69 | 2.94 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 389.56- | 0.18- |
| | | | | Other Deducts - Gas: | 510.51- | 0.24- |
| | | | | Net Income: | 5,453.62 | 2.52 |

**Total Revenue for LEASE** **2.58**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | 2.58 | | | | 2.58 |

**LEASE: (DCDR07)  D.C. Driggers #8-T   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.80 | 67 /0.03 | Gas Sales: | 254.56 | 0.12 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 254.56 | 0.12 |
| 07/2021 | GAS | $/MCF:3.79 | 2,149 /1.00 | Gas Sales: | 8,152.81 | 3.78 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 524.51- | 0.24- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   121

**LEASE: (DCDR07)  D.C. Driggers #8-T   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 655.30- | 0.30- |
| | | | | Net Income: | 6,973.00 | 3.24 |

**Total Revenue for LEASE** — 3.36

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| DCDR07 | 0.00046389 | 3.36 | | 3.36 |

**LEASE: (DCDR08)  D.C. Driggers #9   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.56 | 3,506-/1.63- | Gas Sales: | 8,972.87- | 4.15- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 477.34 | 0.23 |
| | | | | Other Deducts - Gas: | 1,027.84 | 0.48 |
| | | | | Net Income: | 7,467.69- | 3.44- |
| 11/2019 | GAS | $/MCF:2.56 | 3,506 /1.63 | Gas Sales: | 8,972.87 | 4.16 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 516.36- | 0.25- |
| | | | | Other Deducts - Gas: | 1,027.84- | 0.48- |
| | | | | Net Income: | 7,428.67 | 3.43 |
| 01/2020 | GAS | $/MCF:2.08 | 4,839-/2.24- | Gas Sales: | 10,078.10- | 4.67- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 488.65 | 0.24 |
| | | | | Other Deducts - Gas: | 1,418.35 | 0.67 |
| | | | | Net Income: | 8,171.10- | 3.76- |
| 01/2020 | GAS | $/MCF:2.08 | 4,839 /2.24 | Gas Sales: | 10,078.10 | 4.67 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 551.80- | 0.27- |
| | | | | Other Deducts - Gas: | 1,418.35- | 0.67- |
| | | | | Net Income: | 8,107.95 | 3.73 |
| 05/2020 | GAS | $/MCF:1.77 | 4,067-/1.89- | Gas Sales: | 7,193.20- | 3.33- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 329.62 | 0.16 |
| | | | | Other Deducts - Gas: | 1,187.59 | 0.56 |
| | | | | Net Income: | 5,675.99- | 2.61- |
| 05/2020 | GAS | $/MCF:1.77 | 4,067 /1.89 | Gas Sales: | 7,193.20 | 3.33 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 374.97- | 0.18- |
| | | | | Other Deducts - Gas: | 1,187.59- | 0.56- |
| | | | | Net Income: | 5,630.64 | 2.59 |
| 12/2020 | GAS | $/MCF:2.78 | 2,275-/1.06- | Gas Sales: | 6,322.46- | 2.93- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 369.58 | 0.17 |
| | | | | Other Deducts - Gas: | 664.09 | 0.32 |
| | | | | Net Income: | 5,288.79- | 2.44- |
| 12/2020 | GAS | $/MCF:2.78 | 2,275 /1.06 | Gas Sales: | 6,322.46 | 2.93 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 664.09- | 0.31- |
| | | | | Net Income: | 5,658.37 | 2.62 |
| 05/2021 | GAS | $/MCF:2.92 | 1,448-/0.67- | Gas Sales: | 4,226.83- | 1.96- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 423.35 | 0.20 |
| | | | | Net Income: | 3,803.48- | 1.76- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   122

**LEASE: (DCDR08)  D.C. Driggers #9   (Continued)**
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 05/2021 | GAS | $/MCF:2.92 | 1,448 /0.67 | Gas Sales: | 4,226.83 | 1.96 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 249.69- | 0.12- |
| | | | | Other Deducts - Gas: | 423.35- | 0.20- |
| | | | | Net Income: | 3,553.79 | 1.64 |
| 07/2021 | GAS | $/MCF:3.63 | 167 /0.08 | Gas Sales: | 605.47 | 0.28 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 605.47 | 0.28 |
| 07/2021 | GAS | $/MCF:3.62 | 5,400 /2.51 | Gas Sales: | 19,557.38 | 9.06 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 1,196.03- | 0.56- |
| | | | | Other Deducts - Gas: | 1,576.60- | 0.75- |
| | | | | Net Income: | 16,784.75 | 7.75 |

**Total Revenue for LEASE**                                                8.03

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| DCDR08 | 0.00046389 | 8.03 | 8.03 |

**LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2019 | GAS | $/MCF:2.59 | 3,932-/1.82- | Gas Sales: | 10,199.71- | 4.72- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 543.89 | 0.26 |
| | | | | Other Deducts - Gas: | 1,167.03 | 0.55 |
| | | | | Net Income: | 8,488.79- | 3.91- |
| 11/2019 | GAS | $/MCF:2.59 | 3,932 /1.82 | Gas Sales: | 10,199.71 | 4.72 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 587.63- | 0.28- |
| | | | | Other Deducts - Gas: | 1,167.03- | 0.55- |
| | | | | Net Income: | 8,445.05 | 3.89 |
| 01/2020 | GAS | $/MCF:2.11 | 4,771-/2.21- | Gas Sales: | 10,076.06- | 4.67- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 490.24 | 0.24 |
| | | | | Other Deducts - Gas: | 1,416.69 | 0.67 |
| | | | | Net Income: | 8,169.13- | 3.76- |
| 01/2020 | GAS | $/MCF:2.11 | 4,771 /2.21 | Gas Sales: | 10,076.06 | 4.67 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 552.50- | 0.27- |
| | | | | Other Deducts - Gas: | 1,416.69- | 0.67- |
| | | | | Net Income: | 8,106.87 | 3.73 |
| 05/2020 | GAS | $/MCF:1.80 | 3,598-/1.67- | Gas Sales: | 6,483.28- | 3.00- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 297.79 | 0.15 |
| | | | | Other Deducts - Gas: | 1,068.83 | 0.50 |
| | | | | Net Income: | 5,116.66- | 2.35- |
| 05/2020 | GAS | $/MCF:1.80 | 3,598 /1.67 | Gas Sales: | 6,483.28 | 3.00 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 337.90- | 0.16- |
| | | | | Other Deducts - Gas: | 1,068.83- | 0.51- |
| | | | | Net Income: | 5,076.55 | 2.33 |
| 07/2021 | GAS | $/MCF:3.73 | 96 /0.04 | Gas Sales: | 357.78 | 0.16 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 357.78 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   123

**LEASE: (DCDR09)  DC Driggers GU #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.71 | 3,097 /1.44 | Gas Sales: | 11,486.92 | 5.32 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 703.39- | 0.33- |
| | | | | Other Deducts - Gas: | 924.66- | 0.43- |
| | | | | Net Income: | 9,858.87 | 4.56 |
| | | **Total Revenue for LEASE** | | | | **4.65** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR09 | 0.00046389 | 4.65 | | 4.65 |

**LEASE: (DEAS01)  Deason #1   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68101 | Shelby Operating Company | 3 | 2,270.93 | 2,270.93 | 81.70 |
| | | **Total Lease Operating Expense** | | | **2,270.93** | **81.70** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| DEAS01 | 0.03597822 | | 81.70 | 81.70 |

**LEASE: (DEMM01)  Demmon 34H #1   Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.76 | 89,671 /45.70 | Gas Sales: | 247,453.13 | 126.11 |
| | | Wrk NRI: 0.00050964 | | Production Tax - Gas: | 8,375.27- | 4.27- |
| | | | | Other Deducts - Gas: | 14,033.66- | 7.15- |
| | | | | Net Income: | 225,044.20 | 114.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| DEMM01 | 0.00050964 | 114.69 | | 114.69 |

**LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.76 | 245,710 /80.79 | Gas Sales: | 678,284.54 | 223.02 |
| | | Ovr NRI: 0.00032880 | | Other Deducts - Gas: | 38,467.14- | 12.65- |
| | | | | Net Income: | 639,817.40 | 210.37 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DEMM02 | 0.00032880 | 210.37 | | 210.37 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD  Page  124

### LEASE: (DEMM03) Demmon 34 & 27 HC #2 Alt    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.76 | 254,771 /99.27 | Gas Sales: | 703,849.37 | 274.26 |
| | | Ovr NRI: 0.00038966 | | Other Deducts - Gas: | 39,916.98- | 15.55- |
| | | | | Net Income: | 663,932.39 | 258.71 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DEMM03 | 0.00038966 | 258.71 | | 258.71 |

### LEASE: (DENM01) Denmon #1    County: COLUMBIA, AR

**API: 03027114860000**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 247.94 | 0.81 |
| | | | | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 290.28 | 0.95 |
| | | | | Net Income: | 6,671.71- | 21.77- |
| 03/2021 | OIL | $/BBL:60.38 | 177.77 /0.58 | Oil Sales: | 10,733.57 | 35.02 |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 433.78- | 1.41- |
| | | | | Net Income: | 10,299.79 | 33.61 |
| 05/2021 | OIL | $/BBL:62.96 | 129.67 /0.42 | Oil Sales: | 8,163.98 | 26.64 |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 335.38- | 1.10- |
| | | | | Net Income: | 7,828.60 | 25.54 |
| 06/2021 | OIL | $/BBL:69.24 | 136.90 /0.45 | Oil Sales: | 9,479.19 | 30.93 |
| | | Wrk NRI: 0.00326295 | | Production Tax - Oil: | 388.48- | 1.27- |
| | | | | Net Income: | 9,090.71 | 29.66 |

**Total Revenue for LEASE**    48.53

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1433446 | Cobra Oil & Gas Corporation | 2 | 5,130.78 | 5,130.78 | 19.13 |
| | | **Total Lease Operating Expense** | | | **5,130.78** | **19.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DENM01 | 0.00326295 | 0.00372907 | 48.53 | 19.13 | 29.40 |

### LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 874.49 /0.17 | Gas Sales: | 2,547.33 | 0.49 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 72.51- | 0.02- |
| | | | | Net Income: | 2,474.82 | 0.47 |
| 06/2021 | PRG | $/GAL:0.87 | 2,389.27 /0.46 | Plant Products - Gals - Sales: | 2,089.09 | 0.40 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 2,089.09 | 0.40 |

**Total Revenue for LEASE**    0.87

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   125

## LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 0.87 | 0.87 |

## LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Intangible Completion Costs | | | | |
| | *Plug & Abandon Costs* | | | | |
| 139923 | Rabalais Oil & Gas, Inc. | 2 | 450.00 | 450.00 | 3.18 |
| | **Total Intangible Completion Costs** | | | **450.00** | **3.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DORT01 | 0.00706798 | 3.18 | 3.18 |

## LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 170.95 /0.12 | Gas Sales: | 497.96 | 0.34 |
| | | Ovr NRI: 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.04- |
| | | | | Net Income: | 446.05 | 0.30 |
| 06/2021 | PRG | $/GAL:0.90 | 625.69 /0.43 | Plant Products - Gals - Sales: | 560.68 | 0.38 |
| | | Ovr NRI: 0.00067957 | | Other Deducts - Plant - Gals: | 32.44- | 0.02- |
| | | | | Net Income: | 528.24 | 0.36 |
| | | | | **Total Revenue for LEASE** | | **0.66** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 0.66 | 0.66 |

## LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.83 | 1,489 /31.08 | Oil Sales: | 103,979.55 | 2,170.72 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 4,792.37- | 100.05- |
| | | | | Net Income: | 99,187.18 | 2,070.67 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 2,070.67 | 2,070.67 |

## LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.83 | 608.19 /12.70 | Oil Sales: | 42,471.01 | 886.64 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 1,957.46- | 40.86- |
| | | | | Net Income: | 40,513.55 | 845.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 845.78 | 845.78 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   126

## LEASE: (DUNA01) Dunaway 23 #1   County: EDDY, NM

**API: 30-015-34545**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2017 | GAS | | /.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | Wrk NRI: 0.00974491 | | | Other Deducts - Gas: | 1.81 | 0.02 |
| | | | | Net Income: | 1.09 | 0.01 |
| 07/2017 | GAS | | /.00 | Other Deducts - Gas: | 2.17- | 0.02- |
| | Wrk NRI: 0.00974491 | | | Net Income: | 2.17- | 0.02- |
| 07/2017 | PRD | | /.00 | Other Deducts - Plant: | 0.36 | 0.00 |
| | Wrk NRI: 0.00974491 | | | Net Income: | 0.36 | 0.00 |

**Total Revenue for LEASE**                                                            **0.01-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| DUNA01 | 0.00974491 | 0.01- | 0.01- |

## LEASE: (DUNN01) Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 270762 | Maximus Operating, LTD | 2 | 758.83 | | |
| 280724 | Maximus Operating, LTD | 2 | 336.40 | 1,095.23 | 1.56 |
| | Total Lease Operating Expense | | | 1,095.23 | 1.56 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DUNN01 | 0.00142204 | 1.56 | 1.56 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt   Parish: RED RIVER, LA

**API: 170812158401**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 7,775.76 | 7,775.76 | 1.08 |
| | Total Lease Operating Expense | | | 7,775.76 | 1.08 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DUPT01 | 0.00013904 | 1.08 | 1.08 |

## LEASE: (DUPT02) Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 7,370.30 | 7,370.30 | 0.94 |
| | Total Lease Operating Expense | | | 7,370.30 | 0.94 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| DUPT02 | 0.00012691 | 0.94 | 0.94 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD Page 127

### LEASE: (DUPT03) Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

API: 1708121583

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202108-0087 | Vine Oil & Gas LP | 2 | 12,612.55 | 12,612.55 | 1.81 |
| | | **Total Lease Operating Expense** | | | **12,612.55** | **1.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT03 | 0.00014369 | 1.81 | 1.81 |

### LEASE: (ELKC01) Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:66.77 | 66.35 /0.00 | Condensate Sales: | 4,430.20 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 318.98- | 0.00 |
| | | | | Net Income: | 4,111.22 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 65.70 /0.00 | Condensate Sales: | 4,386.80 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 315.87- | 0.00 |
| | | | | Net Income: | 4,070.93 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 60.57 /0.00 | Condensate Sales: | 4,044.27 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 291.19- | 0.00 |
| | | | | Net Income: | 3,753.08 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 56.32 /0.00 | Condensate Sales: | 3,760.49 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,760.49 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 37.55 /0.00 | Condensate Sales: | 2,507.22 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,507.22 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 18.77 /0.00 | Condensate Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | CND | $/BBL:66.77 | 18.77 /0.00 | Condensate Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | CND | $/BBL:66.77 | 37.55 /0.00 | Condensate Sales: | 2,507.22 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,507.22 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 18.77 /0.00 | Condensate Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | GAS | $/MCF:4.40 | 101 /0.00 | Gas Sales: | 444.29 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 444.29 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 1,021 /0.00 | Gas Sales: | 4,483.56 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 322.74- | 0.00 |
| | | | | Net Income: | 4,160.82 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 271 /0.00 | Gas Sales: | 1,190.42 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,190.42 | 0.00 |
| 07/2021 | GAS | $/MCF:4.34 | 132 /0.00 | Gas Sales: | 573.16 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 573.16 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   128

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | GAS | $/MCF:4.39 | 2,742 /0.01 | Gas Sales: | 12,050.00 | 0.03 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 867.41- | 0.00 |
|  |  |  |  | Net Income: | 11,182.59 | 0.03 |
| 07/2021 | GAS | $/MCF:4.38 | 212 /0.00 | Gas Sales: | 929.27 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 929.27 | 0.00 |
| 07/2021 | GAS | $/MCF:4.40 | 101 /0.00 | Gas Sales: | 444.29 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 444.29 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 2,143 /0.01 | Gas Sales: | 9,408.02 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 677.23- | 0.00 |
|  |  |  |  | Net Income: | 8,730.79 | 0.02 |
| 07/2021 | GAS | $/MCF:4.38 | 124 /0.00 | Gas Sales: | 542.64 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 542.64 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 1,254 /0.00 | Gas Sales: | 5,504.40 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 396.23- | 0.00 |
|  |  |  |  | Net Income: | 5,108.17 | 0.01 |
| 07/2021 | GAS | $/MCF:4.37 | 76 /0.00 | Gas Sales: | 332.37 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 332.37 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 765 /0.00 | Gas Sales: | 3,357.59 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,357.59 | 0.01 |
| 07/2021 | GAS | $/MCF:4.40 | 226 /0.00 | Gas Sales: | 993.71 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 993.71 | 0.00 |
| 07/2021 | GAS | $/MCF:4.40 | 108 /0.00 | Gas Sales: | 474.81 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 474.81 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 2,294 /0.01 | Gas Sales: | 10,069.36 | 0.03 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 724.84- | 0.00 |
|  |  |  |  | Net Income: | 9,344.52 | 0.03 |
| 07/2021 | GAS | $/MCF:4.40 | 466 /0.00 | Gas Sales: | 2,048.47 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,048.47 | 0.01 |
| 07/2021 | GAS | $/MCF:4.38 | 151 /0.00 | Gas Sales: | 661.34 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 661.34 | 0.00 |
| 07/2021 | GAS | $/MCF:4.41 | 90 /0.00 | Gas Sales: | 396.81 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 396.81 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 915 /0.00 | Gas Sales: | 4,015.54 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 289.06- | 0.00 |
|  |  |  |  | Net Income: | 3,726.48 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 576 /0.00 | Gas Sales: | 2,530.06 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,530.06 | 0.01 |
| 07/2021 | GAS | $/MCF:4.41 | 107 /0.00 | Gas Sales: | 471.42 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 471.42 | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   129

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:4.39 | 1,091 /0.00 | Gas Sales: | 4,788.80 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 344.72- | 0.00 |
|  |  |  |  | Net Income: | 4,444.08 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 364 /0.00 | Gas Sales: | 1,597.40 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,597.40 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 476 /0.00 | Gas Sales: | 2,089.16 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,089.16 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 95 /0.00 | Gas Sales: | 417.15 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 417.15 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 965 /0.00 | Gas Sales: | 4,235.98 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 304.92- | 0.00 |
|  |  |  |  | Net Income: | 3,931.06 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 614 /0.00 | Gas Sales: | 2,696.24 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,696.24 | 0.01 |
| 07/2021 | GAS | $/MCF:4.37 | 138 /0.00 | Gas Sales: | 603.69 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 603.69 | 0.00 |
| 07/2021 | GAS | $/MCF:4.37 | 107 /0.00 | Gas Sales: | 468.03 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 468.03 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 1,082 /0.00 | Gas Sales: | 4,748.10 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 341.79- | 0.00 |
|  |  |  |  | Net Income: | 4,406.31 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 78 /0.00 | Gas Sales: | 342.54 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 342.54 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 789 /0.00 | Gas Sales: | 3,466.11 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,466.11 | 0.01 |
| 07/2021 | OIL | $/BBL:66.77 | 18.77 /0.00 | Oil Sales: | 1,253.28 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | OIL | $/BBL:66.77 | 20.91 /0.00 | Oil Sales: | 1,396.16 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,396.16 | 0.00 |
| 07/2021 | OIL | $/BBL:66.77 | 56.32 /0.00 | Oil Sales: | 3,760.49 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,760.49 | 0.01 |
| 07/2021 | OIL | $/BBL:66.77 | 18.77 /0.00 | Oil Sales: | 1,253.28 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | OIL | $/BBL:66.77 | 56.32 /0.00 | Oil Sales: | 3,760.49 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,760.49 | 0.01 |
| 07/2021 | OIL | $/BBL:66.77 | 112.64 /0.00 | Oil Sales: | 7,520.99 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Oil: | 541.52- | 0.00 |
|  |  |  |  | Net Income: | 6,979.47 | 0.02 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   130

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | PRG | $/GAL:0.70 | 8,832.45 /0.02 | Plant Products - Gals - Sales: | 6,158.77 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 6,158.77 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 23,742.26 /0.06 | Plant Products - Gals - Sales: | 16,555.19 | 0.04 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gals: | 1,010.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,520.30- | 0.01- |
| | | | | Net Income: | 13,024.79 | 0.03 |
| 07/2021 | PRG | $/GAL:0.70 | 18,538.59 /0.05 | Plant Products - Gals - Sales: | 12,926.74 | 0.03 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gals: | 788.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,967.89- | 0.00 |
| | | | | Net Income: | 10,170.12 | 0.03 |
| 07/2021 | PRG | $/GAL:0.70 | 10,844.20 /0.03 | Plant Products - Gals - Sales: | 7,561.52 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 7,561.52 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 6,613.80 /0.02 | Plant Products - Gals - Sales: | 4,611.71 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,611.71 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 19,841.42 /0.05 | Plant Products - Gals - Sales: | 13,835.17 | 0.04 |
| | | Roy NRI: 0.00000260 | | Production Tax - Plant - Gals: | 844.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,106.09- | 0.00 |
| | | | | Net Income: | 10,884.93 | 0.03 |
| 07/2021 | PRG | $/GAL:0.70 | 4,034.95 /0.01 | Plant Products - Gals - Sales: | 2,813.51 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,813.51 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 1,302.84 /0.00 | Plant Products - Gals - Sales: | 908.46 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 908.46 | 0.00 |
| 07/2021 | PRG | $/GAL:0.70 | 7,912.80 /0.02 | Plant Products - Gals - Sales: | 5,517.50 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,517.50 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 4,985.26 /0.01 | Plant Products - Gals - Sales: | 3,476.16 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,476.16 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 9,434.07 /0.02 | Plant Products - Gals - Sales: | 6,578.26 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 6,578.26 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 3,145.96 /0.01 | Plant Products - Gals - Sales: | 2,193.64 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,193.64 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 4,119.26 /0.01 | Plant Products - Gals - Sales: | 2,872.31 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,872.31 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 8,349.64 /0.02 | Plant Products - Gals - Sales: | 5,822.10 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,822.10 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 5,310.96 /0.01 | Plant Products - Gals - Sales: | 3,703.27 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,703.27 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 1,191.72 /0.00 | Plant Products - Gals - Sales: | 830.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 830.98 | 0.00 |
| 07/2021 | PRG | $/GAL:0.70 | 9,357.43 /0.02 | Plant Products - Gals - Sales: | 6,524.82 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 6,524.82 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   131

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2021 | PRG | $/GAL:0.70 | 6,828.39 /0.02 | Plant Products - Gals - Sales: | 4,761.35 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,761.35 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **0.58** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|--|--|--|---------:|
| **ELKC01** | **0.00000260** | **0.58** | | | | **0.58** |

<br>

### LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | OIL | $/BBL:62.61 | 609.45 /5.04 | Oil Sales: | 38,155.42 | 315.62 |
| | | Wrk NRI: 0.00827203 | | Production Tax - Oil: | 2,289.32- | 18.94- |
| | | | | Other Deducts - Oil: | 89.91- | 0.74- |
| | | | | Net Income: | 35,776.19 | 295.94 |
| 07/2021 | OIL | $/BBL:63.35 | 608.18 /5.03 | Oil Sales: | 38,530.73 | 318.73 |
| | | Wrk NRI: 0.00827203 | | Production Tax - Oil: | 2,311.84- | 19.13- |
| | | | | Other Deducts - Oil: | 69.17- | 0.57- |
| | | | | Net Income: | 36,149.72 | 299.03 |

|  |  |  |  | **Total Revenue for LEASE** |  | **594.97** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08252021-03 | Palmer Petroleum Inc. | 2 | 6,397.18 | | |
| 09/24/2021-2 | Palmer Petroleum Inc. | 2 | 6,518.12 | | |
| 09/24/2021 | Palmer Petroleum Inc. | 2 | 6,518.12 | 19,433.42 | 225.97 |
| **Total Lease Operating Expense** | | | | **19,433.42** | **225.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|-----------:|---------:|---------:|
| **ELLE01** | **0.00827203** | **0.01162779** | **594.97** | **225.97** | **369.00** |

<br>

### LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | OIL | $/BBL:62.61 | 142.44 /1.20 | Oil Sales: | 8,917.64 | 75.34 |
| | | Wrk NRI: 0.00844889 | | Production Tax - Oil: | 535.06- | 4.52- |
| | | | | Other Deducts - Oil: | 21.01- | 0.17- |
| | | | | Net Income: | 8,361.57 | 70.65 |
| 07/2021 | OIL | $/BBL:63.35 | 154.17 /1.30 | Oil Sales: | 9,767.31 | 82.52 |
| | | Wrk NRI: 0.00844889 | | Production Tax - Oil: | 586.04- | 4.95- |
| | | | | Other Deducts - Oil: | 17.53- | 0.15- |
| | | | | Net Income: | 9,163.74 | 77.42 |

|  |  |  |  | **Total Revenue for LEASE** |  | **148.07** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   132

## LEASE: (ELLE04)  Ellen Graham #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08252021-02 | Palmer Petroleum Inc. | 1 | 6,309.97 | | |
| 09/24/2021-1 | Palmer Petroleum Inc. | 1 | 8,962.87 | | |
| 09/24/2021 | Palmer Petroleum Inc. | 1 | 8,962.87 | 24,235.71 | 292.52 |
| | **Total Lease Operating Expense** | | | **24,235.71** | **292.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLE04 | 0.00844889 | 0.01206984 | 148.07 | 292.52 | 144.45- |


## LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08242021 SE | John Linder Operating Company, LLC | 101 EF | 262.79 | 262.79 | 0.39 |
| | **Total Lease Operating Expense** | | | **262.79** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI01 | 0.00148650 | 0.39 | 0.39 |


## LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.79 | 1,610.60 /1.96 | Gas Sales: | 6,099.02 | 7.44 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 202.74- | 0.25- |
| | | | | Other Deducts - Gas: | 576.29- | 0.70- |
| | | | | Net Income: | 5,319.99 | 6.49 |
| 07/2021 | PRG | $/GAL:0.89 | 1,653.74 /2.02 | Plant Products - Gals - Sales: | 1,464.85 | 1.79 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 53.58- | 0.07- |
| | | | | Net Income: | 1,411.27 | 1.72 |
| | | **Total Revenue for LEASE** | | | | **8.21** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,553.31 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,553.31 | 7,106.62 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,106.62** | **10.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLI02 | 0.00121966 | 0.00148644 | 8.21 | 10.56 | 2.35- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   133

### LEASE: (ELLI03) Ellis Estate A #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.79 | 407.29 /0.50 | Gas Sales: | 1,542.32 | 1.88 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 50.96- | 0.06- |
| | | | | Other Deducts - Gas: | 144.58- | 0.18- |
| | | | | Net Income: | 1,346.78 | 1.64 |
| 07/2021 | PRG | $/GAL:0.89 | 418.20 /0.51 | Plant Products - Gals - Sales: | 370.43 | 0.45 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 13.55- | 0.02- |
| | | | | Net Income: | 356.88 | 0.43 |

**Total Revenue for LEASE** — **2.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081000 | Tanos Exploration, LLC | 2 | 3,551.86 | | |
| | S2021081000 | Tanos Exploration, LLC | 2 | 3,551.86 | 7,103.72 | 10.56 |
| | | **Total Lease Operating Expense** | | | **7,103.72** | **10.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | **2.07** | **10.56** | **8.49-** |

### LEASE: (ELLI04) Ellis Estate A #7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.79 | 786.19 /0.96 | Gas Sales: | 2,977.14 | 3.63 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 98.36- | 0.12- |
| | | | | Other Deducts - Gas: | 281.12- | 0.34- |
| | | | | Net Income: | 2,597.66 | 3.17 |
| 07/2021 | PRG | $/GAL:0.89 | 807.25 /0.98 | Plant Products - Gals - Sales: | 715.04 | 0.87 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 26.15- | 0.03- |
| | | | | Net Income: | 688.89 | 0.84 |

**Total Revenue for LEASE** — **4.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081000 | Tanos Exploration, LLC | 2 | 3,552.31 | | |
| | S2021081000 | Tanos Exploration, LLC | 2 | 3,552.31 | 7,104.62 | 10.56 |
| | | **Total Lease Operating Expense** | | | **7,104.62** | **10.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI04** | 0.00121966 | 0.00148644 | **4.01** | **10.56** | **6.55-** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    134

## LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,551.47 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,551.47 | 7,102.94 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,102.94** | **10.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | 10.56 | 10.56 |

## LEASE: (ELLI06)  Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.79 | 1,376.93 /1.68 | Gas Sales: | 5,214.13 | 6.36 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 173.33- | 0.21- |
| | | | | Other Deducts - Gas: | 491.96- | 0.60- |
| | | | | Net Income: | 4,548.84 | 5.55 |
| 07/2021 | GAS | $/MCF:3.79 | 649.70 /0.79 | Gas Sales: | 2,460.28 | 3.00 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 81.28- | 0.10- |
| | | | | Other Deducts - Gas: | 232.93- | 0.28- |
| | | | | Net Income: | 2,146.07 | 2.62 |
| 07/2021 | GAS | $/MCF:3.79 | 943.43 /1.15 | Gas Sales: | 3,572.57 | 4.36 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 118.03- | 0.15- |
| | | | | Other Deducts - Gas: | 335.33- | 0.41- |
| | | | | Net Income: | 3,119.21 | 3.80 |
| 07/2021 | GAS | $/MCF:3.79 | 253.33 /0.31 | Gas Sales: | 959.29 | 1.17 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 31.69- | 0.04- |
| | | | | Other Deducts - Gas: | 90.36- | 0.11- |
| | | | | Net Income: | 837.24 | 1.02 |
| 07/2021 | PRG | $/GAL:0.89 | 1,413.81 /1.72 | Plant Products - Gals - Sales: | 1,252.32 | 1.53 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 45.81- | 0.06- |
| | | | | Net Income: | 1,206.51 | 1.47 |
| 07/2021 | PRG | $/GAL:0.89 | 968.70 /1.18 | Plant Products - Gals - Sales: | 858.05 | 1.05 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 31.39- | 0.04- |
| | | | | Net Income: | 826.66 | 1.01 |
| 07/2021 | PRG | $/GAL:0.89 | 260.11 /0.32 | Plant Products - Gals - Sales: | 230.40 | 0.28 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 8.43- | 0.01- |
| | | | | Net Income: | 221.97 | 0.27 |
| 07/2021 | PRG | $/GAL:0.89 | 667.10 /0.81 | Plant Products - Gals - Sales: | 590.90 | 0.72 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 21.61- | 0.03- |
| | | | | Net Income: | 569.29 | 0.69 |

**Total Revenue for LEASE**     **16.43**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   135

## LEASE: (ELLI06)  Ellis Estate A    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.04 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.04 | 7,104.08 | 10.56 |
| | **Total Lease Operating Expense** | | | 7,104.08 | 10.56 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ELLI06 | 0.00121966 | 0.00148644 | 16.43 | 10.56 | 5.87 |

## LEASE: (ELLI07)  Ellis Estate GU #2    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.99 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.99 | 7,105.98 | 10.56 |
| | **Total Lease Operating Expense** | | | 7,105.98 | 10.56 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI07 | 0.00148650 | 10.56 | 10.56 |

## LEASE: (ELLI10)  Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 1 | 3,552.35 | | |
| S2021081000 | Tanos Exploration, LLC | 1 | 3,552.35 | 7,104.70 | 10.56 |
| | **Total Lease Operating Expense** | | | 7,104.70 | 10.56 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 10.56 | 10.56 |

## LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

API: 3305306709

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 30.88 /0.00 | Condensate Sales: | 1,933.10 | 0.04 |
| | | Roy NRI: 0.00002343 | | Production Tax - Condensate: | 209.01- | 0.00 |
| | | | | Net Income: | 1,724.09 | 0.04 |
| 07/2021 | GAS | $/MCF:3.34 | 4,993.18 /0.12 | Gas Sales: | 16,671.94 | 0.39 |
| | | Roy NRI: 0.00002343 | | Production Tax - Gas: | 209.01- | 0.00 |
| | | | | Other Deducts - Gas: | 8,046.82- | 0.19- |
| | | | | Net Income: | 8,416.11 | 0.20 |
| 07/2021 | OIL | $/BBL:72.05 | 2,240.74 /0.05 | Oil Sales: | 161,455.88 | 3.78 |
| | | Roy NRI: 0.00002343 | | Production Tax - Oil: | 14,839.59- | 0.34- |
| | | | | Other Deducts - Oil: | 4,702.69- | 0.11- |
| | | | | Net Income: | 141,913.60 | 3.33 |
| 07/2021 | PRG | $/GAL:0.74 | 21,050.36 /0.49 | Plant Products - Gals - Sales: | 15,518.94 | 0.36 |
| | | Roy NRI: 0.00002343 | | Other Deducts - Plant - Gals: | 313.51- | 0.00 |
| | | | | Net Income: | 15,205.43 | 0.36 |

**Total Revenue for LEASE** 3.93

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   136

**LEASE: (EMMO01)  Emma Owner 23-14HA     (Continued)**
API: 3305306709
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | WPX Energy, Inc. | 1 | 8,205.68 | 8,205.68 | 1.20 |
| | **Total Lease Operating Expense** | | | **8,205.68** | **1.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | 3.93 | | 0.00 | 3.93 |
| | 0.00000000 | 0.00014643 | 0.00 | | 1.20 | 1.20- |
| | Total Cash Flow | | 3.93 | | 1.20 | 2.73 |

### LEASE: (EUCU03)  East Eucutta FU C02   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:64.70 | 40,659.59 /0.87 | Oil Sales: | 2,630,688.66 | 56.11 |
| | Roy NRI: 0.00002133 | | | Production Tax - Oil: | 79,428.90- | 1.69- |
| | | | | Other Deducts - Oil: | 30,494.69- | 0.65- |
| | | | | Net Income: | 2,520,765.07 | 53.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EUCU03** | 0.00002133 | 53.77 | 53.77 |

### LEASE: (EVAB01)  Eva Bennett   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.31 | 74.22 /0.05 | Condensate Sales: | 5,144.52 | 3.50 |
| | Ovr NRI: 0.00067947 | | | Production Tax - Condensate: | 644.18- | 0.44- |
| | | | | Net Income: | 4,500.34 | 3.06 |
| 07/2021 | GAS | $/MCF:2.36 | 2,291 /1.56 | Gas Sales: | 5,405.28 | 3.67 |
| | Ovr NRI: 0.00067947 | | | Production Tax - Gas: | 29.78- | 0.02- |
| | | | | Net Income: | 5,375.50 | 3.65 |
| 07/2021 | PRG | $/GAL:1.00 | 5,780.52 /3.93 | Plant Products - Gals - Sales: | 5,806.60 | 3.95 |
| | Ovr NRI: 0.00067947 | | | Production Tax - Plant - Gals: | 3.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 450.22- | 0.30- |
| | | | | Net Income: | 5,352.56 | 3.64 |
| | **Total Revenue for LEASE** | | | | | **10.35** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EVAB01** | 0.00067947 | 10.35 | 10.35 |

### LEASE: (EVAN04)  Evans No J-1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.60 | 6,071 /10.35 | Gas Sales: | 21,833.55 | 37.21 |
| | Wrk NRI: 0.00170410 | | | Production Tax - Gas: | 691.10- | 1.18- |
| | | | | Other Deducts - Gas: | 1,123.57- | 1.92- |
| | | | | Net Income: | 20,018.88 | 34.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   137

## LEASE: (EVAN04)  Evans No J-1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:0.96 | 14,261.70 /24.30 | Plant Products - Gals - Sales: | 13,653.87 | 23.27 |
| | | Wrk NRI: 0.00170410 | | Other Deducts - Plant - Gals: | 666.67- | 1.14- |
| | | | | Net Income: | 12,987.20 | 22.13 |

**Total Revenue for LEASE**                                                           **56.24**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 5,606.50 | 5,606.50 | 12.56 |
| | | **Total Lease Operating Expense** | | | **5,606.50** | **12.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EVAN04** | 0.00170410 | 0.00224065 | 56.24 | 12.56 | 43.68 |

## LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 309.39 /1.24 | Gas Sales: | 887.39 | 3.55 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Gas: | 19.46- | 0.08- |
| | | | | Other Deducts - Gas: | 12.23- | 0.05- |
| | | | | Net Income: | 855.70 | 3.42 |
| 07/2021 | OIL | $/BBL:72.70 | 19.69 /0.08 | Oil Sales: | 1,431.42 | 5.72 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 62.86- | 0.25- |
| | | | | Other Deducts - Oil: | 67.56- | 0.27- |
| | | | | Net Income: | 1,301.00 | 5.20 |
| 07/2021 | OIL | $/BBL:72.70 | 19.69-/0.08- | Oil Sales: | 1,431.42- | 5.72- |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 62.86 | 0.25 |
| | | | | Other Deducts - Oil: | 67.56 | 0.27 |
| | | | | Net Income: | 1,301.00- | 5.20- |
| 07/2021 | OIL | $/BBL:72.70 | 19.69 /0.08 | Oil Sales: | 1,431.42 | 5.72 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 62.69- | 0.25- |
| | | | | Other Deducts - Oil: | 71.26- | 0.28- |
| | | | | Net Income: | 1,297.47 | 5.19 |
| 06/2021 | PRD | $/BBL:33.58 | 52.33 /0.21 | Plant Products Sales: | 1,757.18 | 7.03 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Plant: | 127.34- | 0.51- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 1,572.56 | 6.29 |

**Total Revenue for LEASE**                                                           **14.90**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAI131** | 0.00399847 | 14.90 | 14.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   138

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 267.48 /1.07 | Gas Sales: | 767.36 | 3.07 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Gas: | 16.68- | 0.07- |
| | | | | Other Deducts - Gas: | 10.57- | 0.04- |
| | | | | Net Income: | 740.11 | 2.96 |
| 07/2021 | OIL | $/BBL:72.69 | 17.03 /0.07 | Oil Sales: | 1,237.83 | 4.95 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 54.36- | 0.22- |
| | | | | Other Deducts - Oil: | 58.43- | 0.23- |
| | | | | Net Income: | 1,125.04 | 4.50 |
| 07/2021 | OIL | $/BBL:72.69 | 17.03-/0.07- | Oil Sales: | 1,237.83- | 4.95- |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 54.36 | 0.22 |
| | | | | Other Deducts - Oil: | 58.43 | 0.23 |
| | | | | Net Income: | 1,125.04- | 4.50- |
| 07/2021 | OIL | $/BBL:72.69 | 17.03 /0.07 | Oil Sales: | 1,237.83 | 4.95 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 54.21- | 0.22- |
| | | | | Other Deducts - Oil: | 61.62- | 0.24- |
| | | | | Net Income: | 1,122.00 | 4.49 |
| 06/2021 | PRD | $/BBL:33.58 | 45.25 /0.18 | Plant Products Sales: | 1,519.54 | 6.08 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Plant: | 110.66- | 0.45- |
| | | | | Other Deducts - Plant: | 48.93- | 0.19- |
| | | | | Net Income: | 1,359.95 | 5.44 |

**Total Revenue for LEASE**     **12.89**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 12.89 | 12.89 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 315.72 /1.26 | Gas Sales: | 905.46 | 3.62 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Gas: | 19.46- | 0.08- |
| | | | | Other Deducts - Gas: | 12.23- | 0.05- |
| | | | | Net Income: | 873.77 | 3.49 |
| 07/2021 | OIL | $/BBL:72.72 | 21.13 /0.08 | Oil Sales: | 1,536.53 | 6.14 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 67.48- | 0.27- |
| | | | | Other Deducts - Oil: | 72.52- | 0.28- |
| | | | | Net Income: | 1,396.53 | 5.59 |
| 07/2021 | OIL | $/BBL:72.72 | 21.13-/0.08- | Oil Sales: | 1,536.53- | 6.14- |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 67.48 | 0.27 |
| | | | | Other Deducts - Oil: | 72.52 | 0.28 |
| | | | | Net Income: | 1,396.53- | 5.59- |
| 07/2021 | OIL | $/BBL:72.72 | 21.13 /0.08 | Oil Sales: | 1,536.53 | 6.14 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 67.30- | 0.27- |
| | | | | Other Deducts - Oil: | 76.48- | 0.30- |
| | | | | Net Income: | 1,392.75 | 5.57 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   139

**LEASE: (FAI133)  Fairway J L Unit 655   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRD | $/BBL:33.58 | 56.17 /0.22 | Plant Products Sales: | 1,886.21 | 7.54 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Plant: | 136.80- | 0.54- |
| | | | | Other Deducts - Plant: | 61.17- | 0.25- |
| | | | | Net Income: | 1,688.24 | 6.75 |

| | | Total Revenue for LEASE | | | | 15.81 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 15.81 | 15.81 |

**LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.24 | 394.17-/0.08- | Gas Sales: | 884.64- | 0.19- |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 60.57 | 0.02 |
| | | | | Other Deducts - Gas: | 19.65 | 0.00 |
| | | | | Net Income: | 804.42- | 0.17- |
| 06/2021 | GAS | $/MCF:2.68 | 363.02 /0.08 | Gas Sales: | 972.55 | 0.20 |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 66.82- | 0.01- |
| | | | | Other Deducts - Gas: | 18.19- | 0.01- |
| | | | | Net Income: | 887.54 | 0.18 |
| 07/2021 | GAS | $/MCF:3.20 | 257.18 /0.05 | Gas Sales: | 824.26 | 0.17 |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 56.86- | 0.01- |
| | | | | Other Deducts - Gas: | 12.78- | 0.00 |
| | | | | Net Income: | 754.62 | 0.16 |
| 04/2021 | PRG | $/GAL:0.66 | 3,051.72-/0.65- | Plant Products - Gals - Sales: | 2,008.46- | 0.43- |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 155.81 | 0.04 |
| | | | | Net Income: | 1,852.65- | 0.39- |
| 04/2021 | PRG | $/GAL:0.67 | 3,051.72 /0.65 | Plant Products - Gals - Sales: | 2,036.33 | 0.43 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 158.00- | 0.03- |
| | | | | Net Income: | 1,878.33 | 0.40 |
| 05/2021 | PRG | $/GAL:0.70 | 3,191.73-/0.68- | Plant Products - Gals - Sales: | 2,235.47- | 0.47- |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13 | 0.04 |
| | | | | Net Income: | 2,062.34- | 0.43- |
| 05/2021 | PRG | $/GAL:0.71 | 3,191.73 /0.68 | Plant Products - Gals - Sales: | 2,267.43 | 0.48 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 175.58- | 0.05- |
| | | | | Net Income: | 2,091.85 | 0.43 |
| 06/2021 | PRG | $/GAL:0.70 | 3,191.73-/0.68- | Plant Products - Gals - Sales: | 2,235.47- | 0.47- |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13 | 0.04 |
| | | | | Net Income: | 2,062.34- | 0.43- |
| 06/2021 | PRG | $/GAL:0.84 | 2,914.82 /0.62 | Plant Products - Gals - Sales: | 2,448.72 | 0.52 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 188.93- | 0.05- |
| | | | | Net Income: | 2,259.79 | 0.47 |
| 07/2021 | PRG | $/GAL:0.91 | 2,921.82 /0.62 | Plant Products - Gals - Sales: | 2,649.17 | 0.56 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 204.04- | 0.05- |
| | | | | Net Income: | 2,445.13 | 0.51 |

| | | Total Revenue for LEASE | | | | 0.73 |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   140

**LEASE: (FAI142)  Fairway J L Unit 349Z   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FAI142** | **0.00021292** | **0.73** | **0.73** |

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.70 | 35.28 /0.03 | Oil Sales: | 2,564.98 | 2.41 |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 112.64 | 0.11- |
| | | | | Other Deducts - Oil: | 121.07- | 0.11- |
| | | | | Net Income: | 2,331.27 | 2.19 |
| 07/2021 | OIL | $/BBL:72.70 | 35.28-/0.03- | Oil Sales: | 2,564.98- | 2.41- |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 112.64 | 0.11 |
| | | | | Other Deducts - Oil: | 121.07 | 0.11 |
| | | | | Net Income: | 2,331.27- | 2.19- |
| 07/2021 | OIL | $/BBL:72.70 | 35.28 /0.03 | Oil Sales: | 2,564.98 | 2.41 |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 112.33- | 0.11- |
| | | | | Other Deducts - Oil: | 127.68- | 0.12- |
| | | | | Net Income: | 2,324.97 | 2.18 |

**Total Revenue for LEASE** — **2.18**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FAI230** | **0.00093888** | **2.18** | **2.18** |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.24 | 348.50-/0.48- | Gas Sales: | 782.20- | 0.93- |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 53.62 | 0.23 |
| | | | | Other Deducts - Gas: | 17.33 | 0.18 |
| | | | | Net Income: | 711.25- | 0.52- |
| 06/2021 | GAS | $/MCF:1.43 | 320.96 /0.44 | Gas Sales: | 457.82 | 0.63 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 32.70 | 0.04- |
| | | | | Other Deducts - Gas: | 7.27- | 0.01- |
| | | | | Net Income: | 417.85 | 0.58 |
| 07/2021 | GAS | $/MCF:3.21 | 227.38 /0.31 | Gas Sales: | 728.94 | 0.87 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 50.20- | 0.22- |
| | | | | Other Deducts - Gas: | 11.23- | 0.16- |
| | | | | Net Income: | 667.51 | 0.49 |
| 07/2021 | OIL | $/BBL:72.71 | 31.19 /0.04 | Oil Sales: | 2,267.79 | 3.12 |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 99.59- | 0.13- |
| | | | | Other Deducts - Oil: | 107.03- | 0.15- |
| | | | | Net Income: | 2,061.17 | 2.84 |
| 07/2021 | OIL | $/BBL:72.71 | 31.19-/0.04- | Oil Sales: | 2,267.79- | 3.12- |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 99.59 | 0.13 |
| | | | | Other Deducts - Oil: | 107.03 | 0.15 |
| | | | | Net Income: | 2,061.17- | 2.84- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  141

**LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.71 | 31.19 /0.04 | Oil Sales: | 2,267.79 | 3.12 |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 99.31- | 0.13- |
| | | | | Other Deducts - Oil: | 112.89- | 0.16- |
| | | | | Net Income: | 2,055.59 | 2.83 |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.38 | 2,696.02-/3.71 | Plant Products - Gals - Sales: | 1,013.73- | 1.40- |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 76.30 | 0.11 |
| | | | | Net Income: | 937.43- | 1.29- |
| | | | | | | |
| 03/2021 | PRG | $/GAL:0.38 | 2,696.02 /3.71 | Plant Products - Gals - Sales: | 1,028.27 | 1.42 |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 76.30- | 0.11- |
| | | | | Net Income: | 951.97 | 1.31 |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.35 | 2,698.13-/3.71 | Plant Products - Gals - Sales: | 948.33- | 1.31- |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 72.67 | 0.11 |
| | | | | Net Income: | 875.66- | 1.20- |
| | | | | | | |
| 04/2021 | PRG | $/GAL:0.36 | 2,698.13 /3.71 | Plant Products - Gals - Sales: | 959.23 | 1.32 |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 72.67- | 0.10- |
| | | | | Net Income: | 886.56 | 1.22 |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.37 | 2,821.93-/3.88 | Plant Products - Gals - Sales: | 1,050.07- | 1.45- |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 83.57 | 0.12 |
| | | | | Net Income: | 966.50- | 1.33- |
| | | | | | | |
| 05/2021 | PRG | $/GAL:0.38 | 2,821.93 /3.88 | Plant Products - Gals - Sales: | 1,068.24 | 1.47 |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 83.57- | 0.12- |
| | | | | Net Income: | 984.67 | 1.35 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.37 | 2,821.93-/3.88 | Plant Products - Gals - Sales: | 1,050.07- | 1.45- |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 83.57 | 0.12 |
| | | | | Net Income: | 966.50- | 1.33- |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.45 | 2,577.13 /3.55 | Plant Products - Gals - Sales: | 1,151.81 | 1.59 |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 83.57- | 0.12- |
| | | | | Net Income: | 1,068.24 | 1.47 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.48 | 2,583.32 /3.55 | Plant Products - Gals - Sales: | 1,246.28 | 1.72 |
| | | Roy NRI: 0.00137610 | | Production Tax - Plant - Gals: | 90.84- | 0.13- |
| | | | | Net Income: | 1,155.44 | 1.59 |

**Total Revenue for LEASE**     **5.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 5.17 | 5.17 |

**LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRD | $/BBL:39.04 | 16,435.33 /1.81 | Plant Products Sales: | 641,622.55 | 70.60 |
| | | Wrk NRI: 0.00011004 | | Other Deducts - Plant: | 92,500.67- | 10.17- |
| | | | | Net Income: | 549,121.88 | 60.43 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 60.43 | 60.43 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   142

### LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06555-02 | Highmark Energy Operating, LLC | 5 | 147,468.02 | | |
| RIB06555-03 | Highmark Energy Operating, LLC | 5 | 253,273.30 | | |
| RIB06555-04 | Highmark Energy Operating, LLC | 5 | 185.00 | 400,926.32 | 44.11 |
| | **Total Lease Operating Expense** | | | **400,926.32** | **44.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| FAIR04 | 0.00011003 | 44.11 | 44.11 |

### LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

API: 17061121160

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:65.12 | 186.36 /0.02 | Condensate Sales: | 12,135.51 | 1.62 |
| | Roy NRI: 0.00013353 | | | Production Tax - Condensate: | 1,485.26- | 0.19- |
| | | | | Net Income: | 10,650.25 | 1.43 |
| 06/2021 | GAS | $/MCF:2.91 | 20,264.86 /2.71 | Gas Sales: | 59,030.21 | 7.88 |
| | Roy NRI: 0.00013353 | | | Production Tax - Gas: | 1,907.00- | 0.25- |
| | | | | Net Income: | 57,123.21 | 7.63 |
| 06/2021 | PRG | $/GAL:0.84 | 39,967.69 /5.34 | Plant Products - Gals - Sales: | 33,709.07 | 4.51 |
| | Roy NRI: 0.00013353 | | | Net Income: | 33,709.07 | 4.51 |
| | | | **Total Revenue for LEASE** | | | **13.57** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FALB01 | 0.00013353 | 13.57 | 13.57 |

### LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:57.38 | 206.49 /1.13 | Oil Sales: | 11,849.09 | 64.80 |
| | Ovr NRI: 0.00546877 | | | Production Tax - Oil: | 485.48- | 2.66- |
| | | | | Net Income: | 11,363.61 | 62.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FANN01 | 0.00546877 | 62.14 | 62.14 |

### LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

API: 4236538343

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.93 | 73,209.65 /9.25 | Gas Sales: | 214,505.07 | 27.10 |
| | Ovr NRI: 0.00012634 | | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 44,223.09- | 5.58- |
| | | | | Net Income: | 170,243.22 | 21.52 |
| 06/2021 | PRG | $/GAL:0.43 | 111,579.03 /14.10 | Plant Products - Gals - Sales: | 48,033.45 | 6.07 |
| | Ovr NRI: 0.00012634 | | | Other Deducts - Plant - Gals: | 11,414.29- | 1.45- |
| | | | | Net Income: | 36,619.16 | 4.62 |
| | | | **Total Revenue for LEASE** | | | **26.14** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   143

**LEASE: (FATB01) SN3 FATB 3HH   (Continued)**
API: 4236538343
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 2019 SUPPL | Panola County Tax | 100%01 | 111.93 | | |
| 25784 | Panola County Tax | 100%01 | 40.02 | 151.95 | 37.20 |
| | **Total Lease Operating Expense** | | | **151.95** | **37.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | Override | 26.14 | 0.00 | 26.14 |
| | 0.00000000 | 0.24484413 | 0.00 | 37.20 | 37.20- |
| | Total Cash Flow | | 26.14 | 37.20 | 11.06- |

**LEASE: (FED002)  Shugart West 19 Fed #2   County: EDDY, NM**

API: 30-015-30501
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.57 | 0.01 |
| | Wrk NRI: 0.01232491 | | | Other Deducts - Gas: | 0.57 | 0.00 |
| | | | | Net Income: | 1.14 | 0.01 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: 0.01232491 | | | Net Income: | 1.15- | 0.01- |
| 07/2021 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Wrk NRI: 0.01232491 | | | Other Deducts - Plant: | 0.57 | 0.01 |
| | | | | Net Income: | 0.86 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.01** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED002 | 0.01232491 | 0.01 | 0.01 |

**LEASE: (FED003)  Shugart West 19 Fed #3   County: EDDY, NM**

API: 30-015-30648
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202108-2823 | Mewbourne Oil Company | 1 | 16,853.29 | 16,853.29 | 76.83 |
| | **Total Lease Operating Expense** | | | **16,853.29** | **76.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED003 | 0.00455852 | 76.83 | 76.83 |

**LEASE: (FED005)  Shugart West 29 Fed #1   County: EDDY, NM**

API: 30-015-29948
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:2.76 | 41.45 /0.51 | Gas Sales: | 114.31 | 1.41 |
| | Wrk NRI: 0.01232491 | | | Production Tax - Gas: | 2.01- | 0.03- |
| | | | | Other Deducts - Gas: | 95.14- | 1.17- |
| | | | | Net Income: | 17.16 | 0.21 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    144

**LEASE: (FED005)  Shugart West 29 Fed #1    (Continued)**
**API: 30-015-29948**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 3.44- | 0.04- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 3.44- | 0.04- |
| 07/2021 | OIL | $/BBL:69.38 | 98.25 /1.21 | Oil Sales: | 6,816.71 | 84.01 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 552.48- | 6.80- |
| | | | | Other Deducts - Oil: | 280.25- | 3.46- |
| | | | | Net Income: | 5,983.98 | 73.75 |
| 07/2021 | PRD | $/BBL:31.36 | 9.59 /0.12 | Plant Products Sales: | 300.76 | 3.71 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 23.78- | 0.29- |
| | | | | Other Deducts - Plant: | 33.81- | 0.42- |
| | | | | Net Income: | 243.17 | 3.00 |

**Total Revenue for LEASE** — **76.92**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 8,719.25 | 8,719.25 | 147.21 |
| | | **Total Lease Operating Expense** | | **8,719.25** | | **147.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED005 | 0.01232491 | 0.01688344 | 76.92 | 147.21 | 70.29- |

**LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM**

**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 07/2021 | OIL | $/BBL:71.58 | 0.19 /0.00 | Oil Sales: | 13.60 | 0.17 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Oil: | 1.44- | 0.02- |
| | | | | Net Income: | 12.16 | 0.15 |
| 07/2021 | PRD | | /0.00 | Other Deducts - Plant: | 0.86 | 0.01 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.86 | 0.01 |

**Total Revenue for LEASE** — **0.15**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED006 | 0.01232491 | 0.15 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   145

### LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM

API: 30-015-30774
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:2.76 | 117.76 /1.45 | Gas Sales: | 324.78 | 4.00 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 4.58- | 0.05- |
| | | | | Other Deducts - Gas: | 272.23- | 3.36- |
| | | | | Net Income: | 47.97 | 0.59 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 8.31- | 0.10- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 8.31- | 0.10- |
| 07/2021 | OIL | $/BBL:71.57 | 90.31 /1.11 | Oil Sales: | 6,463.17 | 79.66 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 524.11- | 6.46- |
| | | | | Other Deducts - Oil: | 265.64- | 3.27- |
| | | | | Net Income: | 5,673.42 | 69.93 |
| 07/2021 | PRD | $/BBL:31.37 | 27.24 /0.34 | Plant Products Sales: | 854.55 | 10.53 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 67.91- | 0.84- |
| | | | | Other Deducts - Plant: | 98.00- | 1.20- |
| | | | | Net Income: | 688.64 | 8.49 |

**Total Revenue for LEASE**                                         78.91

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 7,383.32 | 7,383.32 | 124.66 |
| | | **Total Lease Operating Expense** | | **7,383.32** | | **124.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED007 | 0.01232491 | 0.01688344 | 78.91 | 124.66 | 45.75- |

### LEASE: (FED010)  Shugart West 30 Fed #1    County: EDDY, NM

API: 30-015-29166
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 6.08 /0.07 | Gas Sales: | 18.40 | 0.23 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 8.31- | 0.10- |
| | | | | Net Income: | 9.52 | 0.12 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 07/2021 | PRD | $/BBL:32.68 | 1.38 /0.02 | Plant Products Sales: | 45.10 | 0.55 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 3.44- | 0.04- |
| | | | | Other Deducts - Plant: | 4.87- | 0.06- |
| | | | | Net Income: | 36.79 | 0.45 |

**Total Revenue for LEASE**                                         0.56

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   146

**LEASE: (FED010)  Shugart West 30 Fed #1     (Continued)**
**API: 30-015-29166**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 1,558.88 | 1,558.88 | 26.32 |
| | | **Total Lease Operating Expense** | | | **1,558.88** | **26.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED010** | 0.01232491 | 0.01688344 | | **0.56** | **26.32** | **25.76-** |

**LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM**

**API: 30-015-29487**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.15- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Gas: | 10.60 | 0.13 |
| | | | | Net Income: | 9.45 | 0.12 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 14.90- | 0.18- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 14.90- | 0.18- |
| 07/2021 | PRD | | /0.00 | Other Deducts - Plant: | 4.87 | 0.06 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 4.87 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | | |
| | *LOE - Outside Operations* | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED011** | 0.01232491 | 0.01688344 | | | **8.44** | **8.44-** |

**LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM**

**API: 30-015-30776**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 6.08 /0.07 | Gas Sales: | 18.40 | 0.23 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 8.31- | 0.10- |
| | | | | Net Income: | 9.52 | 0.12 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 07/2021 | PRD | $/BBL:32.68 | 1.38 /0.02 | Plant Products Sales: | 45.10 | 0.55 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 3.44- | 0.04- |
| | | | | Other Deducts - Plant: | 4.87- | 0.06- |
| | | | | Net Income: | 36.79 | 0.45 |
| | | **Total Revenue for LEASE** | | | | **0.56** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   147

## LEASE: (FED012) Shugart West 30 Fed #3    (Continued)
API: 30-015-30776
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | 1 | 2,058.88 | 2,058.88 | 34.76 |
| | **Total Lease Operating Expense** | | | **2,058.88** | **34.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED012** | 0.01232491 | 0.01688344 | | **0.56** | **34.76** | **34.20-** |

## LEASE: (FED013) Shugart West 30 Fed #4    County: EDDY, NM

API: 30-015-29427
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 6.08 /0.07 | Gas Sales: | 18.40 | 0.23 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.29- | 0.01- |
| | | | | Other Deducts - Gas: | 7.45- | 0.09- |
| | | | | Net Income: | 10.66 | 0.13 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.72- | 0.02- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 1.72- | 0.02- |
| 07/2021 | PRD | $/BBL:32.68 | 1.38 /0.02 | Plant Products Sales: | 45.10 | 0.55 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 3.15- | 0.03- |
| | | | | Other Deducts - Plant: | 4.58- | 0.06- |
| | | | | Net Income: | 37.37 | 0.46 |
| | | **Total Revenue for LEASE** | | | | **0.57** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | 1 | 1,421.69 | 1,421.69 | 24.00 |
| | **Total Lease Operating Expense** | | | **1,421.69** | **24.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED013** | 0.01232491 | 0.01688344 | | **0.57** | **24.00** | **23.43-** |

## LEASE: (FED014) Shugart West 30 Fed #9    County: EDDY, NM

API: 30-015-29429
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Gas: | 1.43 | 0.02 |
| | | | | Net Income: | 1.72 | 0.02 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.29- | 0.03- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 2.29- | 0.03- |
| 07/2021 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Plant: | 0.86 | 0.01 |
| | | | | Net Income: | 1.15 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   148

## LEASE: (FED014)  Shugart West 30 Fed #9    (Continued)
### API: 30-015-29429
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED014 | 0.01232491 | 0.01688344 | | 8.44 | 8.44- |

## LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM
### API: 30-015-31647
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.07 | 2.70-/0.00- | Condensate Sales: | 167.60- | 0.12- |
| | | Wrk NRI: 0.00071650 | | Net Income: | 167.60- | 0.12- |
| 07/2021 | GAS | $/MCF:4.60 | 107.25-/0.08- | Gas Sales: | 492.93- | 0.35- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Gas: | 78.87 | 0.05 |
| | | | | Net Income: | 414.06- | 0.30- |
| 07/2021 | GAS | $/MCF:3.46 | 642.74 /3.49 | Gas Sales: | 2,223.00 | 12.06 |
| | | Wrk NRI: 0.00542401 | | Production Tax - Gas: | 132.18- | 0.72- |
| | | | | Other Deducts - Gas: | 507.24- | 2.75- |
| | | | | Net Income: | 1,583.58 | 8.59 |
| 07/2021 | GAS | $/MCF:3.54 | 642.62-/0.46- | Gas Sales: | 2,277.32- | 1.63- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Gas: | 507.71 | 0.36 |
| | | | | Net Income: | 1,769.61- | 1.27- |
| 07/2021 | OIL | $/BBL:71.23 | 534.54 /2.90 | Oil Sales: | 38,074.86 | 206.52 |
| | | Wrk NRI: 0.00542401 | | Production Tax - Oil: | 2,678.80- | 14.53- |
| | | | | Net Income: | 35,396.06 | 191.99 |
| 07/2021 | OIL | $/BBL:73.08 | 534.54-/0.38- | Oil Sales: | 39,064.43- | 27.99- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Oil: | 990.78 | 0.71 |
| | | | | Net Income: | 38,073.65- | 27.28- |
| 07/2021 | PRG | $/GAL:0.87 | 4,454.94 /24.16 | Plant Products - Gals - Sales: | 3,863.87 | 20.96 |
| | | Wrk NRI: 0.00542401 | | Production Tax - Plant - Gals: | 271.53- | 1.48- |
| | | | | Other Deducts - Plant - Gals: | 387.43- | 2.10- |
| | | | | Net Income: | 3,204.91 | 17.38 |
| 07/2021 | PRG | $/GAL:0.87 | 4,454.94-/3.19- | Plant Products - Gals - Sales: | 3,864.54- | 2.77- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Plant - Gals: | 300.69 | 0.22 |
| | | | | Net Income: | 3,563.85- | 2.55- |

| | | | | **Total Revenue for LEASE** | | **186.44** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| FED017 | multiple | | 186.44 | | 186.44 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   149

### LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:61.94 | 1.31-/0.00- | Condensate Sales: | 81.14- | 0.08- |
| | | Wrk NRI: 0.00104464 | | Net Income: | 81.14- | 0.08- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:4.40 | 30.66 /0.24 | Gas Sales: | 134.80 | 1.07 |
| | | Wrk NRI: 0.00793885 | | Other Deducts - Gas: | 134.80- | 1.07- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:4.55 | 51.98-/0.05- | Gas Sales: | 236.66- | 0.25- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 40.57 | 0.05 |
| | | | | Net Income: | 196.09- | 0.20- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.45 | 317.45 /2.52 | Gas Sales: | 1,095.73 | 8.70 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Gas: | 65.40- | 0.52- |
| | | | | Other Deducts - Gas: | 252.24- | 2.00- |
| | | | | Net Income: | 778.09 | 6.18 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.55 | 317.21-/0.33- | Gas Sales: | 1,125.84- | 1.18- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 250.19 | 0.27 |
| | | | | Net Income: | 875.65- | 0.91- |
| | | | | | | |
| 07/2021 | OIL | $/BBL:71.23 | 530.94 /2.68 | Oil Sales: | 37,817.80 | 190.87 |
| | | Wrk NRI: 0.00504707 | | Production Tax - Oil: | 2,662.63- | 13.44- |
| | | | | Net Income: | 35,155.17 | 177.43 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:67.88 | 530.94-/0.38- | Oil Sales: | 36,039.95- | 25.77- |
| | | Wrk NRI: 0.00071498 | | Other Deducts - Oil: | 913.84 | 0.66 |
| | | | | Net Income: | 35,126.11- | 25.11- |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.86 | 1,993.74 /15.83 | Plant Products - Gals - Sales: | 1,709.66 | 13.57 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Plant - Gals: | 118.34- | 0.94- |
| | | | | Other Deducts - Plant - Gals: | 187.74- | 1.49- |
| | | | | Net Income: | 1,403.58 | 11.14 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.86 | 1,993.74-/2.08- | Plant Products - Gals - Sales: | 1,710.73- | 1.79- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Plant - Gals: | 142.00 | 0.15 |
| | | | | Net Income: | 1,568.73- | 1.64- |

**Total Revenue for LEASE** — 166.81

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED018 | multiple | 166.81 | 166.81 |

### LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 72.49- | 0.01- |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 14.93 | 0.00 |
| | | | | Net Income: | 57.56- | 0.01- |
| | | | | | | |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 87.06- | 0.01- |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 14.93 | 0.00 |
| | | | | Other Deducts - Gas: | 14.93 | 0.00 |
| | | | | Net Income: | 57.20- | 0.01- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   150

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:6.46 | 631 /0.10 | Gas Sales: | 4,076.35 | 0.67 |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 44.78- | 0.01- |
| | | | | Other Deducts - Gas: | 1,522.62- | 0.25- |
| | | | | Net Income: | 2,508.95 | 0.41 |
| 07/2021 | OIL | $/BBL:72.03 | 465.82 /0.08 | Oil Sales: | 33,551.57 | 5.50 |
| | | Wrk NRI: 0.00016402 | | Production Tax - Oil: | 1,567.40- | 0.25- |
| | | | | Other Deducts - Oil: | 2,134.65- | 0.35- |
| | | | | Net Income: | 29,849.52 | 4.90 |

| | Description | Your Share |
|---|---|---|
| **Total Revenue for LEASE** | | **5.29** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 8,859.95 | 8,859.95 | 1.73 |
| | **Total Lease Operating Expense** | | | **8,859.95** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **FEDE02** | **0.00016402** | **0.00019526** | **5.29** | **1.73** | **3.56** |

**LEASE: (FHST03)  F.H. State 29 #1   County: EDDY, NM**

**API: 30-025-30498**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.92- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 99.78 | 0.66 |
| | | | | Net Income: | 91.86 | 0.61 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.81- | 0.04- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 78.13 | 0.52 |
| | | | | Net Income: | 72.32 | 0.48 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.75- | 0.03- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 73.38 | 0.49 |
| | | | | Net Income: | 68.63 | 0.46 |
| 04/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.75- | 0.03- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 61.77 | 0.41 |
| | | | | Net Income: | 57.02 | 0.38 |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.39- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 93.44 | 0.63 |
| | | | | Net Income: | 86.05 | 0.58 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.28- | 0.04- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 70.74 | 0.48 |
| | | | | Net Income: | 65.46 | 0.44 |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.22- | 0.03- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 53.85 | 0.36 |
| | | | | Net Income: | 49.63 | 0.33 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   151

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.34- | 0.04- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 69.69 | 0.46 |
| | | | | Net Income: | 63.35 | 0.42 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 77.60 | 0.52 |
| | | | | Net Income: | 70.74 | 0.47 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 76.55 | 0.52 |
| | | | | Net Income: | 69.69 | 0.47 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 80.24 | 0.54 |
| | | | | Net Income: | 73.38 | 0.49 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 86.58 | 0.58 |
| | | | | Net Income: | 79.72 | 0.53 |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.39- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 88.69 | 0.59 |
| | | | | Net Income: | 81.30 | 0.54 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.81- | 0.04- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 71.80 | 0.48 |
| | | | | Net Income: | 65.99 | 0.44 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.53 | 0.00 |
| | | Wrk NRI: 0.00669006 | | Net Income: | 0.53 | 0.00 |

**Total Revenue for LEASE**                                           6.64

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| FHST03 | 0.00669006 | 6.64 | 6.64 |

**LEASE: (FISH01)  Fisher Duncan #1   County: GREGG, TX**

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:68.66 | 148.63 /0.12 | Condensate Sales: | 10,204.94 | 8.09 |
| | | Ovr NRI: 0.00079304 | | Production Tax - Condensate: | 469.43- | 0.37- |
| | | | | Net Income: | 9,735.51 | 7.72 |
| 06/2021 | CND | $/BBL:68.66 | 148.63 /0.00 | Condensate Sales: | 10,204.94 | 0.02 |
| | | Roy NRI: 0.00000179 | | Production Tax - Condensate: | 469.43- | 0.00 |
| | | | | Net Income: | 9,735.51 | 0.02 |
| 06/2021 | GAS | $/MCF:2.78 | 1,139 /0.90 | Gas Sales: | 3,166.80 | 2.51 |
| | | Ovr NRI: 0.00079304 | | Other Deducts - Gas: | 200.22- | 0.16- |
| | | | | Net Income: | 2,966.58 | 2.35 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   152

**LEASE: (FISH01)  Fisher Duncan #1   (Continued)**
**API: 183-30844**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 995.69- | 0.79- |
| | Ovr NRI: 0.00079304 | | | Net Income: | 995.69- | 0.79- |
| 06/2021 | GAS | $/MCF:2.78 | 1,139 /0.00 | Gas Sales: | 3,166.80 | 0.01 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Gas: | 200.22- | 0.00 |
| | | | | Net Income: | 2,966.58 | 0.01 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 995.69- | 0.00 |
| | Roy NRI: 0.00000179 | | | Net Income: | 995.69- | 0.00 |
| 06/2021 | PRG | $/GAL:0.67 | 1,965.34 /1.56 | Plant Products - Gals - Sales: | 1,312.11 | 1.04 |
| | Ovr NRI: 0.00079304 | | | Net Income: | 1,312.11 | 1.04 |
| 06/2021 | PRG | $/GAL:0.67 | 1,965.34 /0.00 | Plant Products - Gals - Sales: | 1,312.11 | 0.00 |
| | Roy NRI: 0.00000179 | | | Net Income: | 1,312.11 | 0.00 |

**Total Revenue for LEASE** — **10.35**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67647 | Sabine Oil & Gas LLC | 4 | 575.10 | 575.10 | 1.82 |
| | | **Total Lease Operating Expense** | | | **575.10** | **1.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **FISH01** | **0.00079304** | **Override** | **10.32** | **0.00** | **10.32** |
| | 0.00000179 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.00317245 | 0.00 | 1.82 | 1.82- |
| | Total Cash Flow | | 10.35 | 1.82 | 8.53 |

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)   County: GREGG, TX**
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.78 | 635 /0.50 | Gas Sales: | 1,764.63 | 1.40 |
| | Ovr NRI: 0.00079304 | | | Other Deducts - Gas: | 111.57- | 0.09- |
| | | | | Net Income: | 1,653.06 | 1.31 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 552.38- | 0.44- |
| | Ovr NRI: 0.00079304 | | | Net Income: | 552.38- | 0.44- |
| 06/2021 | GAS | $/MCF:2.78 | 635 /0.00 | Gas Sales: | 1,764.63 | 0.00 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Gas: | 111.57- | 0.00 |
| | | | | Net Income: | 1,653.06 | 0.00 |
| 06/2021 | PRG | $/GAL:0.67 | 1,095.14 /0.87 | Plant Products - Gals - Sales: | 731.15 | 0.58 |
| | Ovr NRI: 0.00079304 | | | Net Income: | 731.15 | 0.58 |
| 06/2021 | PRG | $/GAL:0.67 | 1,095.14 /0.00 | Plant Products - Gals - Sales: | 731.15 | 0.00 |
| | Roy NRI: 0.00000179 | | | Net Income: | 731.15 | 0.00 |

**Total Revenue for LEASE** — **1.45**

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    153

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    (Continued)**
**API: 183-30891**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH02 | 0.00079304 | 1.45 | 1.45 |
| | 0.00000179 | 0.00 | 0.00 |
| Total Cash Flow | | 1.45 | 1.45 |

**LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08302021 | Dorfman Production Company | 1 | 14,020.32 | 14,020.32 | 177.92 |
| | **Total Lease Operating Expense** | | | **14,020.32** | **177.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 177.92 | 177.92 |

**LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.30 | 1,816.88 /1.21 | Gas Sales: | 5,988.01 | 3.98 |
| | Roy NRI: 0.00066462 | | | Production Tax - Gas: | 137.11- | 0.09- |
| | | | | Net Income: | 5,850.90 | 3.89 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,087.92- | 0.72- |
| | Roy NRI: 0.00066462 | | | Net Income: | 1,087.92- | 0.72- |
| | **Total Revenue for LEASE** | | | | | **3.17** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 3.17 | 3.17 |

**LEASE: (FOST01)  Foster #1    County: RUSK, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 2.49 | 2.49 | 0.61 |
| | **Total Lease Operating Expense** | | | **2.49** | **0.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FOST01 | 0.24484423 | 0.61 | 0.61 |

**LEASE: (FOST02)  Foster #2    County: RUSK, TX**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.18 | 0.18 | 0.04 |
| | **Total Lease Operating Expense** | | | **0.18** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FOST02 | 0.24484423 | 0.04 | 0.04 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   154

### LEASE: (FOST03)  Foster #1 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.30 | 3,045.67 /2.77 | Gas Sales: | 10,055.09 | 9.14 |
| | Ovr NRI: 0.00090798 | | | Production Tax - Gas: | 756.16- | 0.69- |
| | | | | Net Income: | 9,298.93 | 8.45 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| FOST03 | 0.00090798 | 8.45 | | 8.45 |

### LEASE: (FOST04)  Foster #2 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:3.30 | 576.96 /0.52 | Gas Sales: | 1,904.78 | 1.73 |
| | Ovr NRI: 0.00090798 | | | Production Tax - Gas: | 143.24- | 0.13- |
| | | | | Net Income: | 1,761.54 | 1.60 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| FOST04 | 0.00090798 | 1.60 | | 1.60 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3   County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:69.37 | 90.14 /1.05 | Oil Sales: | 6,252.59 | 72.57 |
| | Wrk NRI: 0.01160560 | | | Production Tax - Oil: | 288.18- | 3.35- |
| | | | | Net Income: | 5,964.41 | 69.22 |
| 06/2021 | OIL | $/BBL:69.37 | 90.14 /1.05 | Oil Sales: | 6,252.59 | 72.57 |
| | Wrk NRI: 0.01160560 | | | Production Tax - Oil: | 288.18- | 3.35- |
| | | | | Net Income: | 5,964.41 | 69.22 |

| | **Total Revenue for LEASE** | | | **138.44** |
|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021 | BRP Energy, LLC | 8 | 588.15 | | |
| | 08312021-01 | BRP Energy, LLC | 8 | 2,188.65 | 2,776.80 | 42.97 |
| | | **Total Lease Operating Expense** | | | **2,776.80** | **42.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| FRAN01 | 0.01160560 | 0.01547414 | 138.44 | 42.97 | 95.47 |

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | $/MCF:3.42 | 112-/1.00- | Gas Sales: | 382.73- | 3.42- |
| | Wrk NRI: 0.00893568 | | | Production Tax - Gas: | 5.01 | 0.04 |
| | | | | Net Income: | 377.72- | 3.38- |
| 02/2021 | GAS | $/MCF:3.54 | 112 /1.00 | Gas Sales: | 396.66 | 3.54 |
| | Wrk NRI: 0.00893568 | | | Production Tax - Gas: | 5.01- | 0.04- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   155

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
API: 03027118600000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 3.76- | 0.04- |
| | | | | Net Income: | 387.89 | 3.46 |
| 06/2021 | GAS | $/MCF:3.12 | 122 /1.09 | Gas Sales: | 380.75 | 3.40 |
| | | Wrk NRI: 0.00893568 | | Production Tax - Gas: | 4.59- | 0.04- |
| | | | | Other Deducts - Gas: | 4.17- | 0.04- |
| | | | | Net Income: | 371.99 | 3.32 |
| 06/2021 | OIL | $/BBL:69.49 | 154.43 /1.38 | Oil Sales: | 10,731.60 | 95.89 |
| | | Wrk NRI: 0.00893568 | | Production Tax - Oil: | 433.24- | 3.87- |
| | | | | Other Deducts - Oil: | 6.68- | 0.06- |
| | | | | Net Income: | 10,291.68 | 91.96 |
| 06/2021 | PRG | $/GAL:0.77 | 369.31 /3.30 | Plant Products - Gals - Sales: | 285.69 | 2.55 |
| | | Wrk NRI: 0.00893568 | | Production Tax - Plant - Gals: | 3.76- | 0.03- |
| | | | | Net Income: | 281.93 | 2.52 |

**Total Revenue for LEASE**                            **97.88**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN04 | 0.00893568 | 97.88 | 97.88 |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.43 | 197-/1.68- | Gas Sales: | 674.88- | 5.77- |
| | | Wrk NRI: 0.00855116 | | Production Tax - Gas: | 8.58 | 0.07 |
| | | | | Net Income: | 666.30- | 5.70- |
| 02/2021 | GAS | $/MCF:3.55 | 197 /1.68 | Gas Sales: | 699.45 | 5.98 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Gas: | 8.58- | 0.07- |
| | | | | Other Deducts - Gas: | 6.63- | 0.06- |
| | | | | Net Income: | 684.24 | 5.85 |
| 06/2021 | GAS | $/MCF:3.12 | 238 /2.04 | Gas Sales: | 741.40 | 6.34 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Gas: | 9.36- | 0.08- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 723.85 | 6.19 |
| 06/2021 | OIL | $/BBL:69.49 | 224.41 /1.92 | Oil Sales: | 15,594.63 | 133.35 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Oil: | 629.36- | 5.38- |
| | | | | Other Deducts - Oil: | 9.75- | 0.08- |
| | | | | Net Income: | 14,955.52 | 127.89 |
| 06/2021 | PRG | $/GAL:0.77 | 719.13 /6.15 | Plant Products - Gals - Sales: | 556.29 | 4.76 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Plant - Gals: | 7.02- | 0.06- |
| | | | | Net Income: | 549.27 | 4.70 |

**Total Revenue for LEASE**                            **138.93**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN06 | 0.00855116 | 138.93 | 138.93 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   156

### LEASE: (FRAN07)  Franks, Clayton #7   County: COLUMBIA, AR

**API: 03027119100000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.43 | 251-/2.15- | Gas Sales: | 861.43- | 7.37- |
| | | Wrk NRI: 0.00856121 | | Production Tax - Gas: | 10.91 | 0.09 |
| | | | | Net Income: | 850.52- | 7.28- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.56 | 251 /2.15 | Gas Sales: | 892.78 | 7.64 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Gas: | 11.30- | 0.09- |
| | | | | Other Deducts - Gas: | 8.57- | 0.08- |
| | | | | Net Income: | 872.91 | 7.47 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:3.11 | 426 /3.65 | Gas Sales: | 1,322.86 | 11.32 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Gas: | 16.37- | 0.14- |
| | | | | Other Deducts - Gas: | 15.20- | 0.13- |
| | | | | Net Income: | 1,291.29 | 11.05 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.49 | 153.02 /1.31 | Oil Sales: | 10,633.62 | 91.04 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Oil: | 429.08- | 3.68- |
| | | | | Other Deducts - Oil: | 6.63- | 0.05- |
| | | | | Net Income: | 10,197.91 | 87.31 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.77 | 1,283.12 /10.99 | Plant Products - Gals - Sales: | 992.58 | 8.50 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Plant - Gals: | 12.47- | 0.11- |
| | | | | Net Income: | 980.11 | 8.39 |

**Total Revenue for LEASE**                                                           **106.94**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN07 | 0.00856121 | 106.94 | 106.94 |

### LEASE: (FREE05)  Freedman 15-2 Alt   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:54.88 | 7.63 /0.00 | Condensate Sales: | 418.70 | 0.03 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 52.34- | 0.01- |
| | | | | Net Income: | 366.36 | 0.02 |
| | | | | | | |
| 10/2019 | CND | $/BBL:52.40 | 5.99 /0.00 | Condensate Sales: | 313.89 | 0.02 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 39.24- | 0.00 |
| | | | | Net Income: | 274.65 | 0.02 |
| | | | | | | |
| 12/2019 | CND | $/BBL:58.02 | 1.87 /0.00 | Condensate Sales: | 108.49 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 13.56- | 0.00 |
| | | | | Net Income: | 94.93 | 0.01 |
| | | | | | | |
| 01/2020 | CND | $/BBL:56.11 | 1.51 /0.00 | Condensate Sales: | 84.73 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 10.59- | 0.00 |
| | | | | Net Income: | 74.14 | 0.01 |
| | | | | | | |
| 02/2020 | CND | $/BBL:49.05 | 2.58 /0.00 | Condensate Sales: | 126.55 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 15.82- | 0.00 |
| | | | | Net Income: | 110.73 | 0.01 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.20 | 159.62 /0.01 | Gas Sales: | 192.09 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Gas: | 2.06- | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   157

**LEASE: (FREE05)  Freedman 15-2 Alt   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 133.62 | 0.01 |

| | | | **Total Revenue for LEASE** | | | **0.08** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FREE05 | 0.00007335 | 0.08 | | | | 0.08 |

---

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:62.82 | 267.67 /0.15 | Oil Sales: | 16,814.33 | 9.19 |
| | Ovr NRI: 0.00054696 | | | Production Tax - Oil: | 775.13- | 0.42- |
| | | | | Net Income: | 16,039.20 | 8.77 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GILB02 | 0.00054696 | 8.77 | | | | 8.77 |

---

**LEASE: (GLAD02)  Gladewater Gas Unit   County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.42 | 6.42-/0.04- | Condensate Sales: | 298.00- | 1.86- |
| | Ovr NRI: 0.00625000 | | | Production Tax - Condensate: | 12.59 | 0.08 |
| | | | | Other Deducts - Condensate: | 24.38 | 0.15 |
| | | | | Net Income: | 261.03- | 1.63- |
| 12/2020 | CND | $/BBL:46.42 | 6.42 /0.04 | Condensate Sales: | 298.00 | 1.86 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Condensate: | 12.76- | 0.08- |
| | | | | Other Deducts - Condensate: | 20.46- | 0.13- |
| | | | | Net Income: | 264.78 | 1.65 |
| 07/2021 | CND | $/BBL:72.69 | 2.41 /0.02 | Condensate Sales: | 175.19 | 1.10 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Condensate: | 7.68- | 0.06- |
| | | | | Other Deducts - Condensate: | 8.27- | 0.05- |
| | | | | Net Income: | 159.24 | 0.99 |
| 07/2021 | CND | $/BBL:72.69 | 2.41-/0.02- | Condensate Sales: | 175.19- | 1.10- |
| | Ovr NRI: 0.00625000 | | | Production Tax - Condensate: | 7.68 | 0.06 |
| | | | | Other Deducts - Condensate: | 8.27 | 0.05 |
| | | | | Net Income: | 159.24- | 0.99- |
| 07/2021 | CND | $/BBL:72.69 | 2.41 /0.02 | Condensate Sales: | 175.19 | 1.10 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Condensate: | 7.66- | 0.06- |
| | | | | Other Deducts - Condensate: | 8.72- | 0.05- |
| | | | | Net Income: | 158.81 | 0.99 |
| 07/2021 | GAS | $/MCF:3.93 | 370.74 /2.32 | Gas Sales: | 1,456.62 | 9.09 |
| | Ovr NRI: 0.00625000 | | | Production Tax - Gas: | 69.49- | 0.45- |
| | | | | Other Deducts - Gas: | 243.44- | 1.54- |
| | | | | Net Income: | 1,143.69 | 7.10 |

| | | | **Total Revenue for LEASE** | | | **8.11** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GLAD02 | 0.00625000 | 8.11 | | | | 8.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   158

## LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:4.33 | 508 /4.49 | Gas Sales: | 2,201.60 | 19.45 |
| | | Wrk NRI: 0.00883620 | | Production Tax - Gas: | 133.97- | 1.18- |
| | | | | Other Deducts - Gas: | 381.11- | 3.37- |
| | | | | Net Income: | 1,686.52 | 14.90 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| JIB072146 | Toland & Johnston, Inc. | 1 | 1,068.59 | | |
| JIB062134 | Toland & Johnston, Inc. | 1 | 1,288.47 | 2,357.06 | 27.77 |
| | **Total Lease Operating Expense** | | | **2,357.06** | **27.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **GLEN01** | 0.00883620 | 0.01178160 | 14.90 | 27.77 | 12.87- |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:62.61 | 739.02 /6.40 | Oil Sales: | 46,267.31 | 400.93 |
| | | Wrk NRI: 0.00866552 | | Production Tax - Oil: | 2,776.04- | 24.06- |
| | | | | Other Deducts - Oil: | 109.02- | 0.94- |
| | | | | Net Income: | 43,382.25 | 375.93 |
| 07/2021 | OIL | $/BBL:63.35 | 1,036.61 /8.98 | Oil Sales: | 65,673.55 | 569.10 |
| | | Wrk NRI: 0.00866552 | | Production Tax - Oil: | 3,940.41- | 34.15- |
| | | | | Other Deducts - Oil: | 117.89- | 1.02- |
| | | | | Net Income: | 61,615.25 | 533.93 |
| | | **Total Revenue for LEASE** | | | | **909.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08252021 | Palmer Petroleum Inc. | 101 EF | 5,053.26 | | |
| 09/24/2021-4 | Palmer Petroleum Inc. | 101 EF | 7,897.02 | | |
| 09/24/2021 | Palmer Petroleum Inc. | 101 EF | 7,897.02 | 20,847.30 | 258.08 |
| | **Total Lease Operating Expense** | | | **20,847.30** | **258.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **GRAH01** | 0.00866552 | 0.01237932 | 909.86 | 258.08 | 651.78 |

## LEASE: (GRAH02)  Graham A-2   County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08252021-01 | Palmer Petroleum Inc. | 101 EF | 5.22 | 5.22 | 0.06 |
| | **Total Lease Operating Expense** | | | **5.22** | **0.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **GRAH02** | 0.01206984 | 0.06 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   159

## LEASE: (GRAY03)  Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-02 | Blackbird Company | 2 | 580.85 | 580.85 | 7.69 |
| | **Total Lease Operating Expense** | | | **580.85** | **7.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 7.69 | 7.69 |

## LEASE: (GRAY04)  Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:59.16 | 1,899.79 /15.37 | Oil Sales: | 112,391.38 | 909.00 |
| | Wrk NRI: 0.00808778 | | | Production Tax - Oil: | 5,749.70- | 46.51- |
| | | | | Net Income: | 106,641.68 | 862.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-01 | Blackbird Company | 2 | 13,637.98 | 13,637.98 | 131.50 |
| | **Total Lease Operating Expense** | | | **13,637.98** | **131.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 862.49 | 131.50 | 730.99 |

## LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:67.52 | 862.59 /0.03 | Oil Sales: | 58,238.53 | 1.87 |
| | Roy NRI: 0.00003201 | | | Production Tax - Oil: | 1,819.95- | 0.06- |
| | | | | Net Income: | 56,418.58 | 1.81 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GREE01 | 0.00003201 | 1.81 | 1.81 |

## LEASE: (GRIZ01)  Grizzly 24-13 HA   County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.61 | 31.10 /0.00 | Condensate Sales: | 1,947.17 | 0.09 |
| | Roy NRI: 0.00004686 | | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 1,685.90 | 0.08 |
| 07/2021 | CND | $/BBL:62.61 | 31.10 /0.01 | Condensate Sales: | 1,947.17 | 0.48 |
| | Wrk NRI: 0.00024600 | | | Production Tax - Condensate: | 199.06- | 0.05- |
| | | | | Other Deducts - Condensate: | 497.65- | 0.12- |
| | | | | Net Income: | 1,250.46 | 0.31 |
| 07/2021 | GAS | $/MCF:3.31 | 4,125.62 /0.19 | Gas Sales: | 13,645.47 | 0.64 |
| | Roy NRI: 0.00004686 | | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 6,740.87- | 0.31- |
| | | | | Net Income: | 6,747.84 | 0.32 |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD   Page   160

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**  
**API: 3305307617**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.31 | 4,125.62 /1.01 | Gas Sales: | 13,645.47 | 3.36 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 159.25- | 0.04- |
| | | | | Other Deducts - Gas: | 6,698.39- | 1.65- |
| | | | | Net Income: | 6,787.83 | 1.67 |
| 07/2021 | OIL | $/BBL:72.05 | 2,288.68 /0.11 | Oil Sales: | 164,910.19 | 7.73 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 15,258.40- | 0.72- |
| | | | | Other Deducts - Oil: | 4,859.70- | 0.22- |
| | | | | Net Income: | 144,792.09 | 6.79 |
| 07/2021 | OIL | $/BBL:66.48 | 2,288.68 /0.56 | Oil Sales: | 152,159.50 | 37.43 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 15,208.22- | 3.74- |
| | | | | Other Deducts - Oil: | 5,454.25- | 1.34- |
| | | | | Net Income: | 131,497.03 | 32.35 |
| 07/2021 | PRG | $/GAL:0.76 | 19,282.36 /0.90 | Plant Products - Gals - Sales: | 14,674.44 | 0.69 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 14,308.66 | 0.67 |
| 07/2021 | PRG | $/GAL:0.76 | 19,282.36 /4.74 | Plant Products - Gals - Sales: | 14,674.44 | 3.61 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,013.86- | 3.45- |
| | | | | Net Income: | 620.77 | 0.15 |

| | | **Total Revenue for LEASE** | | | | **42.34** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 3 | 58,847.33 | 58,847.33 | 17.24 |
| | | **Total Lease Operating Expense** | | | **58,847.33** | **17.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 7.86 | 0.00 | 0.00 | 7.86 |
| | 0.00024600 | 0.00029289 | 0.00 | 34.48 | 17.24 | 17.24 |
| | Total Cash Flow | | 7.86 | 34.48 | 17.24 | 25.10 |

**LEASE: (GRIZ02)  Grizzly 24-13 HW   County: MC KENZIE, ND**  
**API: 3305307621**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 40.89 /0.00 | Condensate Sales: | 2,559.56 | 0.12 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 2,298.29 | 0.11 |
| 07/2021 | CND | $/BBL:62.60 | 40.89 /0.01 | Condensate Sales: | 2,559.56 | 0.63 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 258.78- | 0.06- |
| | | | | Other Deducts - Condensate: | 666.85- | 0.17- |
| | | | | Net Income: | 1,633.93 | 0.40 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   161

**LEASE: (GRIZ02)  Grizzly 24-13 HW   (Continued)**
**API: 3305307621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.31 | 5,423.15 /0.25 | Gas Sales: | 17,937.20 | 0.84 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 8,831.06- | 0.41- |
| | | | | Net Income: | 8,897.12 | 0.42 |
| 07/2021 | GAS | $/MCF:3.31 | 5,423.15 /1.33 | Gas Sales: | 17,937.20 | 4.41 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 8,808.43- | 2.17- |
| | | | | Net Income: | 8,919.76 | 2.19 |
| 07/2021 | OIL | $/BBL:72.05 | 1,611.79 /0.08 | Oil Sales: | 116,137.07 | 5.44 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 10,764.49- | 0.50- |
| | | | | Other Deducts - Oil: | 3,448.82- | 0.16- |
| | | | | Net Income: | 101,923.76 | 4.78 |
| 07/2021 | OIL | $/BBL:66.48 | 1,611.79 /0.40 | Oil Sales: | 107,157.47 | 26.36 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 10,709.45- | 2.63- |
| | | | | Other Deducts - Oil: | 3,831.92- | 0.95- |
| | | | | Net Income: | 92,616.10 | 22.78 |
| 07/2021 | PRG | $/GAL:0.76 | 25,346.80 /1.19 | Plant Products - Gals - Sales: | 19,289.68 | 0.90 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 18,819.39 | 0.88 |
| 07/2021 | PRG | $/GAL:0.76 | 25,346.80 /6.24 | Plant Products - Gals - Sales: | 19,289.68 | 4.75 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 49.77- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 18,413.09- | 4.53- |
| | | | | Net Income: | 826.82 | 0.20 |

**Total Revenue for LEASE**  **31.76**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 3 | 9,195.95 | 9,195.95 | 2.69 |
| | | **Total Lease Operating Expense** | | | **9,195.95** | **2.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ02** | 0.00004686 | Royalty | 6.19 | 0.00 | 0.00 | 6.19 |
| | 0.00024600 | 0.00029285 | 0.00 | 25.57 | 2.69 | 22.88 |
| | Total Cash Flow | | 6.19 | 25.57 | 2.69 | 29.07 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG   County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 31.79 /0.00 | Condensate Sales: | 1,989.98 | 0.09 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 1,728.71 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   162

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 31.79 /0.01 | Condensate Sales: | 1,989.98 | 0.49 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 199.06- | 0.05- |
| | | | | Other Deducts - Condensate: | 517.56- | 0.13- |
| | | | | Net Income: | 1,273.36 | 0.31 |
| 07/2021 | GAS | $/MCF:3.31 | 4,216.30 /0.20 | Gas Sales: | 13,945.51 | 0.65 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 156.76- | 0.00 |
| | | | | Other Deducts - Gas: | 6,531.85- | 0.31- |
| | | | | Net Income: | 7,256.90 | 0.34 |
| 07/2021 | GAS | $/MCF:3.31 | 4,216.30 /1.04 | Gas Sales: | 13,945.51 | 3.43 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 169.20- | 0.04- |
| | | | | Other Deducts - Gas: | 6,897.45- | 1.70- |
| | | | | Net Income: | 6,878.86 | 1.69 |
| 07/2021 | OIL | $/BBL:72.05 | 2,743.69 /0.13 | Oil Sales: | 197,695.80 | 9.26 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 18,289.18- | 0.85- |
| | | | | Other Deducts - Oil: | 5,800.28- | 0.28- |
| | | | | Net Income: | 173,606.34 | 8.13 |
| 07/2021 | OIL | $/BBL:66.48 | 2,743.69 /0.67 | Oil Sales: | 182,410.16 | 44.87 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 18,233.94- | 4.48- |
| | | | | Other Deducts - Oil: | 6,529.18- | 1.61- |
| | | | | Net Income: | 157,647.04 | 38.78 |
| 07/2021 | PRG | $/GAL:0.76 | 19,706.09 /0.92 | Plant Products - Gals - Sales: | 14,996.91 | 0.70 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53- | 0.01- |
| | | | | Net Income: | 14,631.13 | 0.69 |
| 07/2021 | PRG | $/GAL:0.76 | 19,706.09 /4.85 | Plant Products - Gals - Sales: | 14,996.91 | 3.69 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,312.45- | 3.52- |
| | | | | Net Income: | 644.65 | 0.16 |

**Total Revenue for LEASE**                                                                      **50.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 2 | 9,256.92 | 9,256.92 | 2.71 |
| | | **Total Lease Operating Expense** | | | **9,256.92** | **2.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 9.24 | 0.00 | 0.00 | 9.24 |
| | 0.00024600 | 0.00029289 | 0.00 | 40.94 | 2.71 | 38.23 |
| | Total Cash Flow | | 9.24 | 40.94 | 2.71 | 47.47 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   163

## LEASE: (GSTA01)  G. Stanley   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:61.92 | 520.11 /0.02 | Oil Sales: | 32,207.08 | 1.18 |
| | | Roy NRI: 0.00003661 | | Production Tax - Oil: | 1,950.62- | 0.07- |
| | | | | Net Income: | 30,256.46 | 1.11 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| GSTA01 | 0.00003661 | 1.11 | | | | 1.11 |

## LEASE: (GUIL02)  Guill J C #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRD | $/BBL:17.08 | 0.77-/0.01- | Plant Products Sales: | 13.15- | 0.09- |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 7.46 | 0.05 |
| | | | | Net Income: | 5.69- | 0.04- |
| 10/2020 | PRD | $/BBL:16.61 | 0.77 /0.01 | Plant Products Sales: | 12.79 | 0.09 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 7.46- | 0.05- |
| | | | | Net Income: | 5.33 | 0.04 |
| 11/2020 | PRD | $/BBL:18.66 | 27.10-/0.19- | Plant Products Sales: | 505.73- | 3.48- |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 266.55 | 1.83 |
| | | | | Net Income: | 239.18- | 1.65- |
| 11/2020 | PRD | $/BBL:18.18 | 27.10 /0.19 | Plant Products Sales: | 492.58 | 3.39 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 266.55- | 1.83- |
| | | | | Net Income: | 226.03 | 1.56 |

|  |  | **Total Revenue for LEASE** | | | | **0.09-** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 24254-01 | Rockcliff Energy Mgmt., LLC | 1 | 249.67 | 249.67 | 1.97 |
| | | **Total Lease Operating Expense** | | | **249.67** | **1.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GUIL02 | 0.00688936 | 0.00787362 | | 0.09- | 1.97 | 2.06- |

## LEASE: (GUIL03)  Guill J C #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.88 | 2,823 /19.45 | Gas Sales: | 8,135.34 | 56.05 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Gas: | 205.42- | 1.42- |
| | | | | Net Income: | 7,929.92 | 54.63 |
| 10/2020 | PRD | $/BBL:17.25 | 200.41-/1.38- | Plant Products Sales: | 3,456.21- | 23.81- |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 111.24 | 0.77 |
| | | | | Other Deducts - Plant: | 1,971.73 | 13.58 |
| | | | | Net Income: | 1,373.24- | 9.46- |
| 10/2020 | PRD | $/BBL:16.76 | 200.41 /1.38 | Plant Products Sales: | 3,359.19 | 23.14 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 104.13- | 0.71- |
| | | | | Other Deducts - Plant: | 1,971.73- | 13.59- |
| | | | | Net Income: | 1,283.33 | 8.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   164

**LEASE: (GUIL03) Guill J C #5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRD | $/BBL:18.66 | 183.47-/1.26- | Plant Products Sales: | 3,423.87- | 23.59- |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 121.54 | 0.84 |
| | | | | Other Deducts - Plant: | 1,804.69 | 12.43 |
| | | | | Net Income: | 1,497.64- | 10.32- |
| 11/2020 | PRD | $/BBL:18.18 | 183.47 /1.26 | Plant Products Sales: | 3,335.38 | 22.98 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 114.79- | 0.79- |
| | | | | Other Deducts - Plant: | 1,804.69- | 12.44- |
| | | | | Net Income: | 1,415.90 | 9.75 |
| 06/2021 | PRD | $/BBL:32.97 | 205.95 /1.42 | Plant Products Sales: | 6,790.17 | 46.78 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 356.82- | 2.46- |
| | | | | Other Deducts - Plant: | 2,031.08- | 13.99- |
| | | | | Net Income: | 4,402.27 | 30.33 |

**Total Revenue for LEASE**   83.77

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 24254 | Rockcliff Energy Mgmt., LLC | 1 | 1,737.66 | 1,737.66 | 13.68 |
| | **Total Lease Operating Expense** | | | **1,737.66** | **13.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **GUIL03** | **0.00688936** | **0.00787362** | **83.77** | **13.68** | **70.09** |

**LEASE: (HAIR01) Hairgrove #1 & #2   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.78 | 1,643 /2.94 | Gas Sales: | 4,566.46 | 8.19 |
| | | Ovr NRI: 0.00179221 | | Production Tax - Gas: | 1.25- | 0.01- |
| | | | | Other Deducts - Gas: | 243.25- | 0.44- |
| | | | | Net Income: | 4,321.96 | 7.74 |
| 06/2021 | PRG | $/GAL:0.56 | 2,505.52 /4.49 | Plant Products - Gals - Sales: | 1,408.67 | 2.53 |
| | | Ovr NRI: 0.00179221 | | Net Income: | 1,408.67 | 2.53 |

**Total Revenue for LEASE**   10.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HAIR01** | **0.00179221** | **10.27** | **10.27** |

**LEASE: (HAM001) Ham #1   Parish: CLAIBORNE, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 247.60 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 247.60 | 495.20 | 0.54 |
| | **Total Lease Operating Expense** | | | **495.20** | **0.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HAM001** | **0.00109951** | **0.54** | **0.54** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   165

### LEASE: (HAMI01)  Hamilton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 247.60 | 247.60 | 0.27 |
| | **Total Lease Operating Expense** | | | **247.60** | **0.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HAMI01** | **0.00109951** | | **0.27** | | **0.27** |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.45 | 9,109.18 /0.67 | Gas Sales: | 31,418.50 | 2.32 |
| | | Roy NRI: 0.00007376 | | Production Tax - Gas: | 1,892.12- | 0.14- |
| | | | | Other Deducts - Gas: | 1,560.17- | 0.12- |
| | | | | Net Income: | 27,966.21 | 2.06 |
| 07/2021 | GAS | $/MCF:3.45 | 9,109.18 /4.70 | Gas Sales: | 31,418.50 | 16.22 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Gas: | 1,906.36- | 0.98- |
| | | | | Other Deducts - Gas: | 6,145.88- | 3.18- |
| | | | | Net Income: | 23,366.26 | 12.06 |
| 07/2021 | OIL | $/BBL:70.57 | 186.47 /0.01 | Oil Sales: | 13,159.21 | 0.97 |
| | | Roy NRI: 0.00007376 | | Production Tax - Oil: | 962.66- | 0.07- |
| | | | | Other Deducts - Oil: | 663.90- | 0.05- |
| | | | | Net Income: | 11,532.65 | 0.85 |
| 07/2021 | OIL | $/BBL:70.57 | 186.47 /0.10 | Oil Sales: | 13,159.21 | 6.79 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Oil: | 948.44- | 0.49- |
| | | | | Net Income: | 12,210.77 | 6.30 |
| 07/2021 | PRG | $/GAL:0.60 | 27,364.15 /2.02 | Plant Products - Gals - Sales: | 16,527.15 | 1.22 |
| | | Roy NRI: 0.00007376 | | Production Tax - Plant - Gals: | 1,195.02- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 829.88- | 0.06- |
| | | | | Net Income: | 14,502.25 | 1.07 |
| 07/2021 | PRG | $/GAL:0.60 | 27,364.15 /14.13 | Plant Products - Gals - Sales: | 16,527.15 | 8.53 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Plant - Gals: | 1,190.29- | 0.61- |
| | | | | Net Income: | 15,336.86 | 7.92 |
| | | **Total Revenue for LEASE** | | | | **30.26** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Mustang Fuel Corporation | 2 | 2,164.50 | | |
| 77930082100 | Fairway Resources III, LLC | 2 | 6,171.18 | 8,335.68 | 4.92 |
| | **Total Lease Operating Expense** | | | **8,335.68** | **4.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HARL01** | **0.00007376** | **Royalty** | **3.98** | **0.00** | **0.00** | **3.98** |
| | 0.00051631 | 0.00059007 | 0.00 | 26.28 | 4.92 | 21.36 |
| | Total Cash Flow | | 3.98 | 26.28 | 4.92 | 25.34 |

From:  Sklarco, LLC      For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
To:  Maren Silberstein Revocable Trust      Account: JUD   Page   166

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:67.64 | 108.16 /0.35 | Condensate Sales: | 7,316.14 | 23.99 |
|  |  | Ovr NRI: 0.00327953 |  | Production Tax - Condensate: | 916.14- | 3.00- |
|  |  |  |  | Net Income: | 6,400.00 | 20.99 |
| 07/2021 | GAS | $/MCF:3.85 | 1,002 /3.29 | Gas Sales: | 3,861.99 | 12.67 |
|  |  | Ovr NRI: 0.00327953 |  | Production Tax - Gas: | 15.68- | 0.06- |
|  |  |  |  | Net Income: | 3,846.31 | 12.61 |
| 07/2021 | PRG | $/GAL:1.14 | 921.48 /3.02 | Plant Products - Gals - Sales: | 1,051.59 | 3.45 |
|  |  | Ovr NRI: 0.00327953 |  | Production Tax - Plant - Gals: | 14.07- | 0.05- |
|  |  |  |  | Net Income: | 1,037.52 | 3.40 |

**Total Revenue for LEASE**      **37.00**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 3-0821-25159 | Vernon E. Faulconer, Inc. | 1 | 1,664.33 | 1,664.33 | 6.24 |
| | **Total Lease Operating Expense** | | | **1,664.33** | **6.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty |  | Expenses |  | Net Cash |
|---|---|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 37.00 |  | 0.00 |  | 37.00 |
|  | 0.00000000 | 0.00374802 | 0.00 |  | 6.24 |  | 6.24- |
|  | Total Cash Flow |  | 37.00 |  | 6.24 |  | 30.76 |

### LEASE: (HAWK01)  Hawkins Field Unit   County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 272.81- | 1.46- |
|  |  | Wrk NRI: 0.00534007 |  | Net Income: | 272.81- | 1.46- |
| 07/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 103.62- | 0.55- |
|  |  | Wrk NRI: 0.00534007 |  | Net Income: | 103.62- | 0.55- |
| 07/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 11.46- | 0.06- |
|  |  | Wrk NRI: 0.00534007 |  | Net Income: | 11.46- | 0.06- |
| 07/2021 | GAS | $/MCF:3.57 | 826.04 /4.41 | Gas Sales: | 2,950.47 | 15.76 |
|  |  | Wrk NRI: 0.00534007 |  | Production Tax - Gas: | 332.87- | 1.78- |
|  |  |  |  | Other Deducts - Gas: | 1,836.31 | 9.80 |
|  |  |  |  | Net Income: | 4,453.91 | 23.78 |
| 07/2021 | OIL | $/BBL:65.93 | 263.27 /1.41 | Oil Sales: | 17,356.84 | 92.69 |
|  |  | Wrk NRI: 0.00534007 |  | Production Tax - Oil: | 799.89- | 4.27- |
|  |  |  |  | Other Deducts - Oil: | 261.40- | 1.40- |
|  |  |  |  | Net Income: | 16,295.55 | 87.02 |
| 07/2021 | OIL | $/BBL:65.98 | 4.81 /0.03 | Oil Sales: | 317.34 | 1.69 |
|  |  | Wrk NRI: 0.00534007 |  | Production Tax - Oil: | 14.63- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 4.78- | 0.03- |
|  |  |  |  | Net Income: | 297.93 | 1.59 |
| 07/2021 | PRG | $/GAL:0.55 | 885.78 /4.73 | Plant Products - Gals - Sales: | 489.42 | 2.61 |
|  |  | Wrk NRI: 0.00534007 |  | Other Deducts - Plant - Gals: | 1,996.18 | 10.67 |
|  |  |  |  | Net Income: | 2,485.60 | 13.28 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   167

## LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:0.95 | 4,885.27 /26.09 | Plant Products - Gals - Sales: | 4,656.10 | 24.86 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Plant - Gals: | 348.46- | 1.86- |
| | | | | Other Deducts - Plant - Gals: | 348.92 | 1.87 |
| | | | | Net Income: | 4,656.56 | 24.87 |
| 07/2021 | PRG | $/GAL:1.55 | 3.25 /0.02 | Plant Products - Gals - Sales: | 5.04 | 0.03 |
| | | Wrk NRI: 0.00534007 | | Net Income: | 5.04 | 0.03 |

**Total Revenue for LEASE**                                    148.50

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HAWK01 | 0.00534007 | 148.50 | 148.50 |

## LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38   County: WOOD, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.62 | 45.98 /0.02 | Gas Sales: | 166.64 | 0.07 |
| | | Roy NRI: 0.00043594 | | Net Income: | 166.64 | 0.07 |
| 07/2021 | GAS | $/MCF:3.70 | 1.95 /0.00 | Gas Sales: | 7.21 | 0.00 |
| | | Roy NRI: 0.00043594 | | Net Income: | 7.21 | 0.00 |
| 07/2021 | GAS | $/MCF:2.56 | 24.75 /0.01 | Gas Sales: | 63.44 | 0.03 |
| | | Roy NRI: 0.00043594 | | Net Income: | 63.44 | 0.03 |
| 07/2021 | GAS | $/MCF:3.57 | 505.64 /0.22 | Gas Sales: | 1,804.80 | 0.79 |
| | | Roy NRI: 0.00043594 | | Production Tax - Gas: | 32.00- | 0.02- |
| | | | | Other Deducts - Gas: | 1,123.20- | 0.49- |
| | | | | Net Income: | 649.60 | 0.28 |
| 07/2021 | OIL | $/BBL:65.93 | 161.15 /0.07 | Oil Sales: | 10,624.81 | 4.63 |
| | | Roy NRI: 0.00043594 | | Production Tax - Oil: | 489.51- | 0.21- |
| | | | | Other Deducts - Oil: | 159.95- | 0.07- |
| | | | | Net Income: | 9,975.35 | 4.35 |
| 07/2021 | OIL | $/BBL:65.85 | 2.95 /0.00 | Oil Sales: | 194.25 | 0.09 |
| | | Roy NRI: 0.00043594 | | Production Tax - Oil: | 8.96- | 0.01- |
| | | | | Other Deducts - Oil: | 2.93- | 0.00 |
| | | | | Net Income: | 182.36 | 0.08 |
| 07/2021 | PRG | $/GAL:0.55 | 542.22 /0.24 | Plant Products - Gals - Sales: | 299.58 | 0.13 |
| | | Roy NRI: 0.00043594 | | Other Deducts - Plant - Gals: | 1,221.62- | 0.53- |
| | | | | Net Income: | 922.04- | 0.40- |
| 07/2021 | PRG | $/GAL:1.54 | 1.99 /0.00 | Plant Products - Gals - Sales: | 3.07 | 0.00 |
| | | Roy NRI: 0.00043594 | | Net Income: | 3.07 | 0.00 |
| 07/2021 | PRG | $/GAL:0.95 | 2,990.44 /1.30 | Plant Products - Gals - Sales: | 2,849.98 | 1.24 |
| | | Roy NRI: 0.00043594 | | Production Tax - Plant - Gals: | 198.09- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 210.59- | 0.09- |
| | | | | Net Income: | 2,441.30 | 1.07 |

**Total Revenue for LEASE**                                    5.48

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HAWK03 | 0.00043594 | 5.48 | 5.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   168

### LEASE: (HAYE02)  Hayes #2   County: GREGG, TX

**API: 183-30395**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08302021-01 | Dorfman Production Company | 3 | 687.50 | 687.50 | 51.53 |
| | | **Total Lease Operating Expense** | | | **687.50** | **51.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HAYE02 | 0.07495282 | | 51.53 | 51.53 |

### LEASE: (HAZE05)  Hazel 13-34/27H   County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.78 | 4.97 /0.00 | Condensate Sales: | 326.91 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 32.70- | 0.00 |
| | | | | Net Income: | 294.21 | 0.01 |
| 07/2021 | GAS | $/MCF:3.16 | 157.05 /0.00 | Gas Sales: | 497.00 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 8.66- | 0.00 |
| | | | | Other Deducts - Gas: | 406.41- | 0.01- |
| | | | | Net Income: | 81.93 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 135.54 /0.00 | Oil Sales: | 9,403.59 | 0.23 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 918.56- | 0.02- |
| | | | | Other Deducts - Oil: | 218.05- | 0.01- |
| | | | | Net Income: | 8,266.98 | 0.20 |
| 07/2021 | PRG | $/GAL:0.60 | 1,477.30 /0.04 | Plant Products - Gals - Sales: | 884.14 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 176.15- | 0.00 |
| | | | | Net Income: | 707.99 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **0.23** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 24,468.22 | 24,468.22 | 0.60 |
| | | **Total Lease Operating Expense** | | | **24,468.22** | **0.60** |
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 765,326.54 | 765,326.54 | 18.68 |
| | | **Total ICC - Unproven** | | | **765,326.54** | **18.68** |
| | | **Total Expenses for LEASE** | | | **789,794.76** | **19.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 0.23 | 19.28 | 19.05- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   169

## LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX

API: 365-37548

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.07 | 780.80 /0.65 | Gas Sales: | 2,397.13 | 1.99 |
| | | Wrk NRI: 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 720.37- | 0.60- |
| | | | | Net Income: | 1,676.21 | 1.39 |
| 06/2021 | PRG | $/GAL:0.65 | 3,446.98 /2.86 | Plant Products - Gals - Sales: | 2,251.79 | 1.87 |
| | | Wrk NRI: 0.00083049 | | Other Deducts - Plant - Gals: | 351.89- | 0.29- |
| | | | | Net Income: | 1,899.90 | 1.58 |

**Total Revenue for LEASE** — 2.97

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR02 | 0.00083049 | 2.97 | 2.97 |

## LEASE: (HBFR03)  HB Frost Unit #23H   County: PANOLA, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:63.17 | 134.82 /0.11 | Condensate Sales: | 8,516.50 | 7.07 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Condensate: | 390.54- | 0.32- |
| | | | | Other Deducts - Condensate: | 26.98- | 0.02- |
| | | | | Net Income: | 8,098.98 | 6.73 |
| 06/2021 | GAS | $/MCF:2.91 | 8,080.96 /6.71 | Gas Sales: | 23,552.29 | 19.56 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Gas: | 1,416.67- | 1.18- |
| | | | | Other Deducts - Gas: | 4,735.00- | 3.93- |
| | | | | Net Income: | 17,400.62 | 14.45 |
| 06/2021 | PRG | $/GAL:0.59 | 27,047.53 /22.46 | Plant Products - Gals - Sales: | 16,090.83 | 13.36 |
| | | Wrk NRI: 0.00083048 | | Production Tax - Plant - Gals: | 999.69- | 0.83- |
| | | | | Other Deducts - Plant - Gals: | 2,761.32- | 2.29- |
| | | | | Net Income: | 12,329.82 | 10.24 |

**Total Revenue for LEASE** — 31.42

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR03 | 0.00083048 | 31.42 | 31.42 |

## LEASE: (HE1201)  HE 1-20H   County: MC KENZIE, ND

API: 3305303271

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.32 | 0.00 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Oil: | 3.02 | 0.00 |
| | | | | Other Deducts - Oil: | 30.56- | 0.00 |
| | | | | Net Income: | 27.22- | 0.00 |
| 07/2021 | OIL | $/BBL:72.27 | 118.36 /0.01 | Oil Sales: | 8,553.78 | 0.56 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Oil: | 797.26- | 0.05- |
| | | | | Other Deducts - Oil: | 591.29- | 0.04- |
| | | | | Net Income: | 7,165.23 | 0.47 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   170

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.27 | 118.36 /0.00 | Oil Sales: | 8,553.78 | 0.11 |
|  |  | Wrk NRI: 0.00001250 |  | Production Tax - Oil: | 797.26- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 591.29- | 0.01- |
|  |  |  |  | Net Income: | 7,165.23 | 0.09 |

**Total Revenue for LEASE**                                                                 **0.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **HE1201** | **multiple** | **0.56** | **0.56** |

**LEASE: (HE1401)  HE 14-20 TFH   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 266.86 /0.00 | Gas Sales: | 691.41 | 0.01 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Gas: | 13.85- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 155.57- | 0.00 |
|  |  |  |  | Net Income: | 521.99 | 0.01 |
| 07/2021 | OIL | $/BBL:72.10 | 86.18 /0.00 | Oil Sales: | 6,213.63 | 0.08 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Oil: | 578.90- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 424.55- | 0.00 |
|  |  |  |  | Net Income: | 5,210.18 | 0.07 |
| 06/2021 | PRG | $/GAL:0.52 | 2,336.57 /0.03 | Plant Products - Gals - Sales: | 1,219.09 | 0.01 |
|  |  | Roy NRI: 0.00001250 |  | Production Tax - Plant - Gals: | 4.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 731.95- | 0.01- |
|  |  |  |  | Net Income: | 482.46 | 0.00 |

**Total Revenue for LEASE**                                                                 **0.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **HE1401** | **0.00001250** | **0.08** | **0.08** |

**LEASE: (HE2801)  HE 2-8-20MBH   County: MC KENZIE, ND**
**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 2,157.05 /0.03 | Gas Sales: | 5,588.78 | 0.07 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Gas: | 111.99- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,257.48- | 0.01- |
|  |  |  |  | Net Income: | 4,219.31 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 2,157.05 /0.14 | Gas Sales: | 5,588.78 | 0.37 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 111.99- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,257.48- | 0.08- |
|  |  |  |  | Net Income: | 4,219.31 | 0.28 |
| 07/2021 | OIL | $/BBL:72.10 | 194.36 /0.00 | Oil Sales: | 14,013.93 | 0.18 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Oil: | 1,318.34- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 830.62- | 0.01- |
|  |  |  |  | Net Income: | 11,864.97 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    171

**LEASE: (HE2801) HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | OIL | $/BBL:72.10 | 194.36 /0.01 | Oil Sales: | 14,013.93 | 0.92 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Oil: | 1,318.34- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 830.62- | 0.05- |
|  |  |  |  | Net Income: | 11,864.97 | 0.78 |
| 09/2019 | PRG | $/GAL:0.22 | 8.05 /0.00 | Plant Products - Gals - Sales: | 1.75 | 0.00 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant: | 0.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 63.77- | 0.00 |
|  |  |  |  | Net Income: | 62.65- | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 20,275.36 /0.25 | Plant Products - Gals - Sales: | 11,043.10 | 0.14 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant: | 33.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 6,036.14- | 0.08- |
|  |  |  |  | Net Income: | 4,972.98 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 563.49 /0.01 | Plant Products - Gals - Sales: | 841.68 | 0.01 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant: | 71.54- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 189.38- | 0.00 |
|  |  |  |  | Net Income: | 580.76 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 563.49 /0.04 | Plant Products - Gals - Sales: | 841.68 | 0.06 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant: | 71.54- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 189.38- | 0.01- |
|  |  |  |  | Net Income: | 580.76 | 0.04 |
| 06/2021 | PRG | $/GAL:0.54 | 20,275.36 /1.33 | Plant Products - Gals - Sales: | 11,043.10 | 0.73 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant: | 33.98- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 6,036.14- | 0.40- |
|  |  |  |  | Net Income: | 4,972.98 | 0.33 |

**Total Revenue for LEASE**                1.71

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HE2801** | 0.00001249 | 0.28 | 0.00 | 0.28 |
|  | 0.00006558 | 0.00 | 1.43 | 1.43 |
| Total Cash Flow |  | 0.28 | 1.43 | 1.71 |

**LEASE: (HE3801) HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2019 | GAS | $/MCF:1.80 | 8.51-/0.00- | Gas Sales: | 15.29 | 0.00 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 0.61 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 3.44 | 0.00 |
|  |  |  |  | Net Income: | 11.24- | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 1,279.22 /0.02 | Gas Sales: | 3,314.37 | 0.04 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Gas: | 66.41- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 745.74- | 0.01- |
|  |  |  |  | Net Income: | 2,502.22 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 1,279.22 /0.08 | Gas Sales: | 3,314.37 | 0.22 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 66.41- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   172

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 745.74- | 0.05- |
| | | | | Net Income: | 2,502.22 | 0.16 |
| 07/2021 | OIL | $/BBL:72.10 | 239.29 /0.00 | Oil Sales: | 17,253.25 | 0.22 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 1,623.06- | 0.02- |
| | | | | Other Deducts - Oil: | 1,022.62- | 0.02- |
| | | | | Net Income: | 14,607.57 | 0.18 |
| 07/2021 | OIL | $/BBL:72.10 | 239.29 /0.02 | Oil Sales: | 17,253.25 | 1.13 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 1,623.06- | 0.10- |
| | | | | Other Deducts - Oil: | 1,022.62- | 0.07- |
| | | | | Net Income: | 14,607.57 | 0.96 |
| 09/2019 | PRG | $/GAL:0.22 | 7.70 /0.00 | Plant Products - Gals - Sales: | 1.68 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 0.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.96- | 0.01- |
| | | | | Net Income: | 59.88- | 0.01- |
| 06/2021 | PRG | $/GAL:0.54 | 12,024.09 /0.15 | Plant Products - Gals - Sales: | 6,548.99 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 20.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,579.67- | 0.04- |
| | | | | Net Income: | 2,949.17 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 334.17 /0.00 | Plant Products - Gals - Sales: | 499.15 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 42.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 112.31- | 0.01 |
| | | | | Net Income: | 344.40 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 334.17 /0.02 | Plant Products - Gals - Sales: | 499.15 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 42.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.31- | 0.00 |
| | | | | Net Income: | 344.40 | 0.03 |
| 06/2021 | PRG | $/GAL:0.54 | 12,024.09 /0.79 | Plant Products - Gals - Sales: | 6,548.99 | 0.43 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 20.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,579.67- | 0.24- |
| | | | | Net Income: | 2,949.17 | 0.19 |

| | | **Total Revenue for LEASE** | | | | **1.59** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|--------:|-----------:|---------:|
| **HE3801** | 0.00001249 | 0.26 | 0.00 | 0.26 |
| | 0.00006558 | 0.00 | 1.33 | 1.33 |
| Total Cash Flow | | 0.26 | 1.33 | 1.59 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------:|-------------|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:2.59 | 3,613.28 /0.05 | Gas Sales: | 9,361.76 | 0.12 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 187.59- | 0.00 |
| | | | | Other Deducts - Gas: | 2,106.40- | 0.03- |
| | | | | Net Income: | 7,067.77 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   173

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 3,613.28 /0.24 | Gas Sales: | 9,361.76 | 0.61 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 187.59- | 0.01- |
| | | | | Other Deducts - Gas: | 2,106.40- | 0.14- |
| | | | | Net Income: | 7,067.77 | 0.46 |
| 05/2021 | OIL | $/BBL:64.17 | 625.57-/0.01- | Oil Sales: | 40,141.60- | 0.50- |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 3,754.18 | 0.04 |
| | | | | Other Deducts - Oil: | 2,599.84 | 0.04 |
| | | | | Net Income: | 33,787.58- | 0.42- |
| 05/2021 | OIL | $/BBL:64.17 | 625.57 /0.01 | Oil Sales: | 40,141.60 | 0.50 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 3,754.18- | 0.04- |
| | | | | Other Deducts - Oil: | 2,599.84- | 0.04- |
| | | | | Net Income: | 33,787.58 | 0.42 |
| 05/2021 | OIL | $/BBL:64.17 | 625.57-/0.04- | Oil Sales: | 40,141.60- | 2.63- |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 3,754.18 | 0.24 |
| | | | | Other Deducts - Oil: | 2,599.84 | 0.17 |
| | | | | Net Income: | 33,787.58- | 2.22- |
| 05/2021 | OIL | $/BBL:64.17 | 625.57 /0.04 | Oil Sales: | 40,141.60 | 2.63 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 3,754.18- | 0.24- |
| | | | | Other Deducts - Oil: | 2,599.84- | 0.17- |
| | | | | Net Income: | 33,787.58 | 2.22 |
| 07/2021 | OIL | $/BBL:72.10 | 345.09 /0.00 | Oil Sales: | 24,881.84 | 0.31 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 2,340.70- | 0.03- |
| | | | | Other Deducts - Oil: | 1,474.78- | 0.02- |
| | | | | Net Income: | 21,066.36 | 0.26 |
| 07/2021 | OIL | $/BBL:72.10 | 345.09 /0.02 | Oil Sales: | 24,881.84 | 1.63 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 2,340.70- | 0.15- |
| | | | | Other Deducts - Oil: | 1,474.78- | 0.10- |
| | | | | Net Income: | 21,066.36 | 1.38 |
| 09/2019 | PRG | $/GAL:0.21 | 3.07 /0.00 | Plant Products - Gals - Sales: | 0.66 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 0.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.30- | 0.00 |
| | | | | Net Income: | 23.88- | 0.00 |
| 09/2019 | PRG | $/GAL:0.21 | 3.07 /0.00 | Plant Products - Gals - Sales: | 0.66 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 0.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 24.30- | 0.00 |
| | | | | Net Income: | 23.88- | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 943.90 /0.01 | Plant Products - Gals - Sales: | 1,409.90 | 0.02 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 119.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 317.23- | 0.01- |
| | | | | Net Income: | 972.83 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 33,963.24 /0.42 | Plant Products - Gals - Sales: | 18,498.29 | 0.23 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 56.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,111.14- | 0.12- |
| | | | | Net Income: | 8,330.24 | 0.11 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   174

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.54 | 33,963.24 /2.23 | Plant Products - Gals - Sales: | 18,498.29 | 1.21 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 56.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,111.14- | 0.66- |
| | | | | Net Income: | 8,330.24 | 0.55 |
| 06/2021 | PRG | $/GAL:1.49 | 943.90 /0.06 | Plant Products - Gals - Sales: | 1,409.90 | 0.09 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 119.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 317.23- | 0.03- |
| | | | | Net Income: | 972.83 | 0.06 |

**Total Revenue for LEASE**   **2.92**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE4801 | 0.00001249 | 0.47 | 0.00 | 0.47 |
| | 0.00006558 | 0.00 | 2.45 | 2.45 |
| Total Cash Flow | | 0.47 | 2.45 | 2.92 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 1,403.30 /0.02 | Gas Sales: | 3,635.87 | 0.05 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 72.85- | 0.01- |
| | | | | Other Deducts - Gas: | 818.07- | 0.01- |
| | | | | Net Income: | 2,744.95 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 1,403.30 /0.09 | Gas Sales: | 3,635.87 | 0.24 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 72.85- | 0.01- |
| | | | | Other Deducts - Gas: | 818.07- | 0.05- |
| | | | | Net Income: | 2,744.95 | 0.18 |
| 07/2021 | OIL | $/BBL:72.10 | 160.97 /0.00 | Oil Sales: | 11,606.07 | 0.14 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 1,091.82- | 0.01- |
| | | | | Other Deducts - Oil: | 687.91- | 0.01- |
| | | | | Net Income: | 9,826.34 | 0.12 |
| 07/2021 | OIL | $/BBL:72.10 | 160.97 /0.01 | Oil Sales: | 11,606.07 | 0.76 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 1,091.82- | 0.07- |
| | | | | Other Deducts - Oil: | 687.91- | 0.05- |
| | | | | Net Income: | 9,826.34 | 0.64 |
| 06/2021 | PRG | $/GAL:0.54 | 13,190.45 /0.16 | Plant Products - Gals - Sales: | 7,184.27 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 62.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,926.91- | 0.04- |
| | | | | Net Income: | 3,195.26 | 0.05 |
| 06/2021 | PRG | $/GAL:1.49 | 366.59 /0.00 | Plant Products - Gals - Sales: | 547.57 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 46.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 123.20- | 0.00 |
| | | | | Net Income: | 377.83 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 366.59 /0.02 | Plant Products - Gals - Sales: | 547.57 | 0.04 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 46.54- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   175

## LEASE: (HE5801)  HE 5-8-OUTFH   (Continued)
**API: 3305307099**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 123.20- | 0.00 |
| | | | | Net Income: | 377.83 | 0.03 |
| 06/2021 | PRG | $/GAL:0.54 | 13,190.45 /0.87 | Plant Products - Gals - Sales: | 7,184.27 | 0.47 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 62.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,926.91- | 0.26- |
| | | | | Net Income: | 3,195.26 | 0.21 |

**Total Revenue for LEASE**                                                                 **1.27**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE5801** | **0.00001249** | **0.21** | **0.00** | **0.21** |
| | 0.00006558 | 0.00 | 1.06 | 1.06 |
| Total Cash Flow | | 0.21 | 1.06 | 1.27 |

## LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 2,304.80 /0.03 | Gas Sales: | 5,971.60 | 0.07 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 119.65- | 0.01 |
| | | | | Other Deducts - Gas: | 1,343.61- | 0.02- |
| | | | | Net Income: | 4,508.34 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 2,304.80 /0.15 | Gas Sales: | 5,971.60 | 0.39 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 119.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,343.61- | 0.08- |
| | | | | Net Income: | 4,508.34 | 0.30 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.01 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 7.22 | 0.00 |
| | | | | Other Deducts - Oil: | 73.22- | 0.00 |
| | | | | Net Income: | 64.99- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.01 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 7.22 | 0.00 |
| | | | | Other Deducts - Oil: | 73.22- | 0.00 |
| | | | | Net Income: | 64.99- | 0.00 |
| 07/2021 | OIL | $/BBL:72.10 | 756.17 /0.01 | Oil Sales: | 54,521.45 | 0.68 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 5,128.98- | 0.06- |
| | | | | Other Deducts - Oil: | 3,231.56- | 0.04- |
| | | | | Net Income: | 46,160.91 | 0.58 |
| 07/2021 | OIL | $/BBL:72.10 | 756.17 /0.05 | Oil Sales: | 54,521.45 | 3.58 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 5,128.98- | 0.34- |
| | | | | Other Deducts - Oil: | 3,231.56- | 0.22- |
| | | | | Net Income: | 46,160.91 | 3.02 |
| 06/2021 | PRG | $/GAL:0.54 | 21,664.15 /0.27 | Plant Products - Gals - Sales: | 11,799.52 | 0.15 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 36.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,449.58- | 0.08- |
| | | | | Net Income: | 5,313.64 | 0.07 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   176

**LEASE: (HE6801)  HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.49 | 602.09 /0.01 | Plant Products - Gals - Sales: | 899.34 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 76.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 202.35- | 0.00 |
| | | | | Net Income: | 620.55 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 602.09 /0.04 | Plant Products - Gals - Sales: | 899.34 | 0.06 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 76.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 202.35- | 0.01- |
| | | | | Net Income: | 620.55 | 0.04 |
| 06/2021 | PRG | $/GAL:0.54 | 21,664.15 /1.42 | Plant Products - Gals - Sales: | 11,799.52 | 0.77 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 36.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,449.58- | 0.42- |
| | | | | Net Income: | 5,313.64 | 0.35 |

**Total Revenue for LEASE**                                                                4.43

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE6801 | 0.00001249 | 0.72 | 0.00 | 0.72 |
| | 0.00006558 | 0.00 | 3.71 | 3.71 |
| Total Cash Flow | | 0.72 | 3.71 | 4.43 |

**LEASE: (HE7801)  HE 7-8-20 MBH    County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 1,315.53 /0.02 | Gas Sales: | 3,408.44 | 0.04 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 68.29- | 0.00 |
| | | | | Other Deducts - Gas: | 766.91- | 0.01- |
| | | | | Net Income: | 2,573.24 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 1,315.53 /0.09 | Gas Sales: | 3,408.44 | 0.22 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 68.29- | 0.00 |
| | | | | Other Deducts - Gas: | 766.91- | 0.05- |
| | | | | Net Income: | 2,573.24 | 0.17 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.63 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 11.68 | 0.00 |
| | | | | Other Deducts - Oil: | 118.34- | 0.00 |
| | | | | Net Income: | 105.03- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.63 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 11.68 | 0.00 |
| | | | | Other Deducts - Oil: | 118.34- | 0.01- |
| | | | | Net Income: | 105.03- | 0.01- |
| 07/2021 | OIL | $/BBL:72.10 | 1,435.70 /0.02 | Oil Sales: | 103,516.07 | 1.29 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 9,738.06- | 0.12- |
| | | | | Other Deducts - Oil: | 6,135.54- | 0.08- |
| | | | | Net Income: | 87,642.47 | 1.09 |
| 07/2021 | OIL | $/BBL:72.10 | 1,435.70 /0.09 | Oil Sales: | 103,516.07 | 6.79 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 9,738.06- | 0.64- |

| From: | Sklarco, LLC | | For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021 |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | Account: JUD    Page    177 |

**LEASE: (HE7801)  HE 7-8-20 MBH    (Continued)**
**API: 3305307104**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 6,135.54- | 0.40- |
| | | | | Net Income: | 87,642.47 | 5.75 |
| | | | | | | |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.62 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.82- | 0.00 |
| | | | | Net Income: | 0.18- | 0.00 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:1.49 | 343.66 /0.00 | Plant Products - Gals - Sales: | 513.32 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 43.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 115.50- | 0.01 |
| | | | | Net Income: | 354.20 | 0.01 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.54 | 12,365.38 /0.15 | Plant Products - Gals - Sales: | 6,734.88 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 20.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,681.25- | 0.04- |
| | | | | Net Income: | 3,032.91 | 0.04 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:0.54 | 12,365.38 /0.81 | Plant Products - Gals - Sales: | 6,734.88 | 0.44 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 20.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,681.25- | 0.24- |
| | | | | Net Income: | 3,032.91 | 0.20 |
| | | | | | | |
| 06/2021 | PRG | $/GAL:1.49 | 343.66 /0.02 | Plant Products - Gals - Sales: | 513.32 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 43.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.50- | 0.00 |
| | | | | Net Income: | 354.20 | 0.03 |

|  | **Total Revenue for LEASE** | | | | | **7.31** |
|---|---|---|---|---|---|---|

| LEASE Summary: | | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| HE7801 | | 0.00001249 | 1.17 | 0.00 | | 1.17 |
| | | 0.00006558 | 0.00 | 6.14 | | 6.14 |
| | Total Cash Flow | | 1.17 | 6.14 | | 7.31 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 1,577.66 /0.02 | Gas Sales: | 4,087.61 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 81.90- | 0.00 |
| | | | | Other Deducts - Gas: | 919.71- | 0.01- |
| | | | | Net Income: | 3,086.00 | 0.04 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.59 | 1,577.66 /0.10 | Gas Sales: | 4,087.61 | 0.27 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Gas: | 81.90- | 0.01- |
| | | | | Other Deducts - Gas: | 919.71- | 0.06- |
| | | | | Net Income: | 3,086.00 | 0.20 |
| | | | | | | |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 5.98 | 0.00 |
| | | | | Other Deducts - Oil: | 60.59- | 0.00 |
| | | | | Net Income: | 53.78- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   178

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
**API: 3305307103**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.83 | 0.00 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Oil: | 5.98 | 0.00 |
| | | | | Other Deducts - Oil: | 60.59- | 0.00 |
| | | | | Net Income: | 53.78- | 0.00 |
| 07/2021 | OIL | $/BBL:72.10 | 537.09 /0.01 | Oil Sales: | 38,724.72 | 0.48 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 3,642.94- | 0.04- |
| | | | | Other Deducts - Oil: | 2,295.27- | 0.03- |
| | | | | Net Income: | 32,786.51 | 0.41 |
| 07/2021 | OIL | $/BBL:72.10 | 537.09 /0.04 | Oil Sales: | 38,724.72 | 2.54 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Oil: | 3,642.94- | 0.24- |
| | | | | Other Deducts - Oil: | 2,295.27- | 0.15- |
| | | | | Net Income: | 32,786.51 | 2.15 |
| 06/2021 | PRG | $/GAL:1.49 | 412.13 /0.01 | Plant Products - Gals - Sales: | 615.61 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 52.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.51- | 0.00 |
| | | | | Net Income: | 424.76 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 14,829.30 /0.19 | Plant Products - Gals - Sales: | 8,076.86 | 0.10 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 27.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,414.78- | 0.05- |
| | | | | Net Income: | 3,634.39 | 0.05 |
| 06/2021 | PRG | $/GAL:0.54 | 14,829.30 /0.97 | Plant Products - Gals - Sales: | 8,076.86 | 0.53 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 27.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,414.78- | 0.29- |
| | | | | Net Income: | 3,634.39 | 0.24 |
| 06/2021 | PRG | $/GAL:1.49 | 412.13 /0.03 | Plant Products - Gals - Sales: | 615.61 | 0.04 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 52.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.51- | 0.01- |
| | | | | Net Income: | 424.76 | 0.03 |

**Total Revenue for LEASE**                                                         **3.13**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| HEFE01 | 0.00001250 | 0.51 | 0.00 | 0.51 |
| | 0.00006560 | 0.00 | 2.62 | 2.62 |
| Total Cash Flow | | 0.51 | 2.62 | 3.13 |

**LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | OIL | $/BBL:63.09 | 680.31 /0.13 | Oil Sales: | 42,921.69 | 8.40 |
| | | Wrk NRI: 0.00019570 | | Production Tax - Oil: | 2,146.08- | 0.42- |
| | | | | Net Income: | 40,775.61 | 7.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 179

## LEASE: (HEIS01) Heiser 11-2-1H (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 79563 | Prima Exploration, Inc. | 1 | 5,270.64 | | |
| 79787 | Prima Exploration, Inc. | 1 | 8,712.70 | 13,983.34 | 2.74 |
| | **Total Lease Operating Expense** | | | 13,983.34 | 2.74 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEIS01 | 0.00019570 | 0.00019570 | 7.98 | 2.74 | 5.24 |

## LEASE: (HEMI01) Hemi 3-34-27TH   County: MC KENZIE, ND

API: 3305304688
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 30.38 /0.00 | Condensate Sales: | 1,999.86 | 0.05 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 199.98- | 0.01- |
| | | | | Net Income: | 1,799.88 | 0.04 |
| 07/2021 | GAS | $/MCF:3.16 | 8,329.19 /0.20 | Gas Sales: | 26,358.67 | 0.64 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 459.06- | 0.01- |
| | | | | Other Deducts - Gas: | 21,554.44- | 0.52- |
| | | | | Net Income: | 4,345.17 | 0.11 |
| 07/2021 | OIL | $/BBL:69.38 | 2,126.93 /0.05 | Oil Sales: | 147,566.04 | 3.59 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 14,414.44- | 0.35- |
| | | | | Other Deducts - Oil: | 3,421.71- | 0.08- |
| | | | | Net Income: | 129,729.89 | 3.16 |
| 07/2021 | PRG | $/GAL:0.60 | 78,349.40 /1.91 | Plant Products - Gals - Sales: | 46,890.87 | 1.14 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 9,342.69- | 0.22- |
| | | | | Net Income: | 37,548.18 | 0.92 |
| 07/2021 | PRG | $/GAL:1.52 | 1,153.03 /0.03 | Plant Products - Gals - Sales: | 1,756.24 | 0.04 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 149.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.79- | 0.00 |
| | | | | Net Income: | 1,416.17 | 0.04 |
| | | | **Total Revenue for LEASE** | | | **4.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 24,892.86 | 24,892.86 | 0.61 |
| | **Total Lease Operating Expense** | | | 24,892.86 | 0.61 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMI01 | 0.00002436 | 0.00002441 | 4.27 | 0.61 | 3.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   180

### LEASE: (HEMI02)  Hemi 3-34-27 BH    County: MC KENZIE, ND

**API: 33-053-04669**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.80 | 11.58 /0.00 | Condensate Sales: | 761.99 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 76.20- | 0.00 |
| | | | | Net Income: | 685.79 | 0.02 |
| 07/2021 | GAS | $/MCF:3.16 | 2,618.13 /0.06 | Gas Sales: | 8,285.37 | 0.20 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 144.30- | 0.00 |
| | | | | Other Deducts - Gas: | 6,775.25- | 0.17- |
| | | | | Net Income: | 1,365.82 | 0.03 |
| 07/2021 | OIL | $/BBL:69.38 | 653.99 /0.02 | Oil Sales: | 45,373.58 | 1.10 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 4,432.14- | 0.10- |
| | | | | Other Deducts - Oil: | 1,052.11- | 0.03- |
| | | | | Net Income: | 39,889.33 | 0.97 |
| 07/2021 | PRG | $/GAL:0.60 | 24,627.70 /0.60 | Plant Products - Gals - Sales: | 14,739.28 | 0.36 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 2,936.73- | 0.07- |
| | | | | Net Income: | 11,802.55 | 0.29 |
| 07/2021 | PRG | $/GAL:1.52 | 362.43 /0.01 | Plant Products - Gals - Sales: | 552.04 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 46.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.97- | 0.00 |
| | | | | Net Income: | 445.15 | 0.01 |

**Total Revenue for LEASE**  **1.32**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 25,328.68 | 25,328.68 | 0.62 |
| | | **Total Lease Operating Expense** | | | **25,328.68** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI02** | **0.00002436** | **0.00002441** | **1.32** | **0.62** | **0.70** |

### LEASE: (HEMI03)  Hemi 2-34-27 BH    County: MC KENZIE, ND

**API: 3305304670**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 24,508.17 | 24,508.17 | 0.60 |
| | | **Total Lease Operating Expense** | | | **24,508.17** | **0.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMI03** | **0.00002441** | **0.60** | **0.60** |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   181

### LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.82 | 21.11 /0.00 | Condensate Sales: | 1,389.48 | 0.03 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 138.94- | 0.00 |
| | | | | Net Income: | 1,250.54 | 0.03 |
| 07/2021 | GAS | $/MCF:3.16 | 3,385.32 /0.08 | Gas Sales: | 10,713.26 | 0.26 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 186.58- | 0.00 |
| | | | | Other Deducts - Gas: | 8,760.62- | 0.21- |
| | | | | Net Income: | 1,766.06 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 1,277.53 /0.03 | Oil Sales: | 88,634.83 | 2.16 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 8,657.96- | 0.21- |
| | | | | Other Deducts - Oil: | 2,055.24- | 0.05- |
| | | | | Net Income: | 77,921.63 | 1.90 |
| 07/2021 | PRG | $/GAL:0.60 | 31,844.42 /0.78 | Plant Products - Gals - Sales: | 19,058.40 | 0.47 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 3,797.27- | 0.09- |
| | | | | Net Income: | 15,261.13 | 0.38 |
| 07/2021 | PRG | $/GAL:1.52 | 468.64 /0.01 | Plant Products - Gals - Sales: | 713.80 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 60.66- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 77.56- | 0.01 |
| | | | | Net Income: | 575.58 | 0.02 |

**Total Revenue for LEASE**     **2.38**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI04 | 0.00002436 | 2.38 | 2.38 |

### LEASE: (HEMI05)  Hemi 1-27-34 BH    County: MC KENZIE, ND

API: 3305304741

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 84.90 /0.00 | Condensate Sales: | 5,589.27 | 0.14 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 558.92- | 0.02- |
| | | | | Net Income: | 5,030.35 | 0.12 |
| 07/2021 | GAS | $/MCF:3.16 | 16,256.97 /0.40 | Gas Sales: | 51,447.09 | 1.25 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 895.98- | 0.02- |
| | | | | Other Deducts - Gas: | 42,070.14- | 1.02- |
| | | | | Net Income: | 8,480.97 | 0.21 |
| 07/2021 | OIL | $/BBL:69.38 | 5,316.78 /0.13 | Oil Sales: | 368,876.77 | 8.99 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 36,032.34- | 0.88- |
| | | | | Other Deducts - Oil: | 8,553.40- | 0.21- |
| | | | | Net Income: | 324,291.03 | 7.90 |
| 07/2021 | PRG | $/GAL:0.60 | 152,922.99 /3.73 | Plant Products - Gals - Sales: | 91,521.95 | 2.23 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 18,235.23- | 0.44- |
| | | | | Net Income: | 73,286.72 | 1.79 |
| 07/2021 | PRG | $/GAL:1.52 | 2,250.49 /0.05 | Plant Products - Gals - Sales: | 3,427.83 | 0.08 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 291.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 372.40- | 0.01- |
| | | | | Net Income: | 2,764.07 | 0.06 |

**Total Revenue for LEASE**     **10.08**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   182

## LEASE: (HEMI05) Hemi 1-27-34 BH    (Continued)
API: 3305304741
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 42,221.51 | 42,221.51 | 1.03 |
| | **Total Lease Operating Expense** | | | **42,221.51** | **1.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | **10.08** | **1.03** | **9.05** |

## LEASE: (HEMI06)  Hemi 2-27-34 BH    County: MC KENZIE, ND

API: 3305304742
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 69.12 /0.00 | Condensate Sales: | 4,550.20 | 0.11 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 455.02- | 0.01- |
| | | | | Net Income: | 4,095.18 | 0.10 |
| 07/2021 | GAS | $/MCF:3.16 | 14,574.31 /0.36 | Gas Sales: | 46,122.10 | 1.12 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 803.24- | 0.02- |
| | | | | Other Deducts - Gas: | 37,715.70- | 0.91- |
| | | | | Net Income: | 7,603.16 | 0.19 |
| 07/2021 | OIL | $/BBL:69.38 | 4,505.56 /0.11 | Oil Sales: | 312,594.82 | 7.61 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 30,534.64- | 0.74- |
| | | | | Other Deducts - Oil: | 7,248.35- | 0.18- |
| | | | | Net Income: | 274,811.83 | 6.69 |
| 07/2021 | PRG | $/GAL:0.60 | 137,094.83 /3.34 | Plant Products - Gals - Sales: | 82,049.07 | 2.00 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 16,347.82- | 0.41- |
| | | | | Net Income: | 65,701.25 | 1.59 |
| 07/2021 | PRG | $/GAL:1.52 | 2,017.55 /0.05 | Plant Products - Gals - Sales: | 3,073.04 | 0.08 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 261.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 333.84- | 0.01- |
| | | | | Net Income: | 2,478.00 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **8.63** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 12,227.38 | 12,227.38 | 0.30 |
| | **Total Lease Operating Expense** | | | **12,227.38** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI06** | 0.00002436 | 0.00002441 | **8.63** | **0.30** | **8.33** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   183

### LEASE: (HEMP01) Hemphill 11 #1 Alt   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.38 | 319.37 /1.80 | Gas Sales: | 1,079.48 | 6.08 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 5.43- | 0.03- |
| | | | | Net Income: | 1,074.05 | 6.05 |
| 07/2021 | PRG | $/GAL:0.93 | 972.40 /5.47 | Plant Products - Gals - Sales: | 902.59 | 5.08 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 161.58- | 0.91- |
| | | | | Net Income: | 741.01 | 4.17 |

**Total Revenue for LEASE** — **10.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 139924-1 | Rabalais Oil & Gas, Inc. | 3 | 1,978.90 | 1,978.90 | 15.85 |
| | | **Total Lease Operating Expense** | | | **1,978.90** | **15.85** |
| **Intangible Completion Costs** | | | | | | |
| *Plug & Abandon Costs* | | | | | | |
| | 139924 | Rabalais Oil & Gas, Inc. | 3 | 75.00 | 75.00 | 0.60 |
| | | **Total Intangible Completion Costs** | | | **75.00** | **0.60** |

**Total Expenses for LEASE** — **2,053.90**   **16.45**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEMP01 | 0.00562831 | 0.00800774 | 10.22 | 16.45 | 6.23- |

### LEASE: (HEND03) Henderson 16-34/27H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 38.06 /0.00 | Condensate Sales: | 2,505.64 | 0.06 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Condensate: | 250.56- | 0.00 |
| | | | | Net Income: | 2,255.08 | 0.06 |
| 07/2021 | GAS | $/MCF:3.16 | 2,157.71 /0.05 | Gas Sales: | 6,828.33 | 0.17 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Gas: | 118.92- | 0.01- |
| | | | | Other Deducts - Gas: | 5,583.78- | 0.14- |
| | | | | Net Income: | 1,125.63 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 3,091.66 /0.08 | Oil Sales: | 214,498.82 | 5.23 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 20,952.50- | 0.51- |
| | | | | Other Deducts - Oil: | 4,973.73- | 0.12- |
| | | | | Net Income: | 188,572.59 | 4.60 |
| 07/2021 | PRG | $/GAL:0.60 | 20,296.75 /0.50 | Plant Products - Gals - Sales: | 12,147.29 | 0.30 |
| | | Wrk NRI: 0.00002441 | | Other Deducts - Plant - Gals: | 2,420.29- | 0.06- |
| | | | | Net Income: | 9,727.00 | 0.24 |
| 07/2021 | PRG | $/GAL:1.52 | 298.70 /0.01 | Plant Products - Gals - Sales: | 454.96 | 0.01 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Plant - Gals: | 38.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.43- | 0.00 |
| | | | | Net Income: | 366.85 | 0.01 |

**Total Revenue for LEASE** — **4.93**

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    184

## LEASE: (HEND03)  Henderson 16-34/27H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 31,002.02 | 31,002.02 | 0.76 |
| | **Total Lease Operating Expense** | | | **31,002.02** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND03** | **0.00002441** | **0.00002441** | **4.93** | **0.76** | **4.17** |

## LEASE: (HEND04)  Henderson 1-28/33H    County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 3,198.39 /0.14 | Gas Sales: | 10,121.67 | 0.43 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 177.89- | 0.01- |
| | | | | Other Deducts - Gas: | 8,236.73- | 0.35- |
| | | | | Net Income: | 1,707.05 | 0.07 |
| 07/2021 | OIL | $/BBL:69.38 | 758.10 /0.03 | Oil Sales: | 52,597.05 | 2.25 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 5,137.74- | 0.22- |
| | | | | Other Deducts - Oil: | 1,219.60- | 0.05- |
| | | | | Net Income: | 46,239.71 | 1.98 |
| 07/2021 | PRG | $/GAL:0.60 | 31,952.51 /1.37 | Plant Products - Gals - Sales: | 19,066.10 | 0.82 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 3,810.74- | 0.17- |
| | | | | Net Income: | 15,255.36 | 0.65 |
| 07/2021 | PRG | $/GAL:1.52 | 453.66 /0.02 | Plant Products - Gals - Sales: | 690.99 | 0.03 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 58.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.12- | 0.01- |
| | | | | Net Income: | 557.13 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **2.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 11,969.25 | 11,969.25 | 0.51 |
| | **Total Lease Operating Expense** | | | **11,969.25** | **0.51** |
| **ICC - Unproven** | | | | | |
| *ICC - Outside Ops - U* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 52,975.46 | 52,975.46 | 2.27 |
| | **Total ICC - Unproven** | | | **52,975.46** | **2.27** |
| | **Total Expenses for LEASE** | | | **64,944.71** | **2.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEND04** | **0.00004272** | **0.00004273** | **2.72** | **2.78** | **0.06-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 185

### LEASE: (HENE01) EL Henry 15-10 HC #1  Parish: LINCOLN, LA

API: 1706112134
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 282.66 /0.01 | Condensate Sales: | 18,406.44 | 0.45 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Condensate: | 2,292.66- | 0.06- |
|  |  |  |  | Net Income: | 16,113.78 | 0.39 |
| 06/2021 | GAS | $/MCF:2.91 | 24,018.80 /0.59 | Gas Sales: | 69,965.22 | 1.72 |
|  |  | Roy NRI: 0.00002456 |  | Production Tax - Gas: | 2,192.98- | 0.06- |
|  |  |  |  | Net Income: | 67,772.24 | 1.66 |
| 06/2021 | PRG | $/GAL:0.88 | 62,792.45 /1.54 | Plant Products - Gals - Sales: | 55,365.36 | 1.36 |
|  |  | Roy NRI: 0.00002456 |  | Net Income: | 55,365.36 | 1.36 |

**Total Revenue for LEASE**     **3.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 3.41 | 3.41 |

### LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ  Parish: LINCOLN, LA

API: 1706121362
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 258.12 /0.01 | Condensate Sales: | 16,808.42 | 0.74 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Condensate: | 2,046.35- | 0.08- |
|  |  |  |  | Net Income: | 14,762.07 | 0.66 |
| 06/2021 | GAS | $/MCF:2.91 | 20,060.78 /0.89 | Gas Sales: | 58,435.75 | 2.59 |
|  |  | Roy NRI: 0.00004427 |  | Production Tax - Gas: | 1,880.43- | 0.09- |
|  |  |  |  | Net Income: | 56,555.32 | 2.50 |
| 06/2021 | PRG | $/GAL:0.86 | 24,136.26 /1.07 | Plant Products - Gals - Sales: | 20,769.65 | 0.92 |
|  |  | Roy NRI: 0.00004427 |  | Net Income: | 20,769.65 | 0.92 |

**Total Revenue for LEASE**     **4.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 4.08 | 4.08 |

### LEASE: (HERB01) Herb 14-35H  County: DUNN, ND

API: 33025023200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.99 | 0.86 /0.00 | Condensate Sales: | 55.03 | 0.00 |
|  |  | Wrk NRI: 0.00002441 |  | Production Tax - Condensate: | 4.68- | 0.00 |
|  |  |  |  | Net Income: | 50.35 | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 379.08 /0.01 | Gas Sales: | 1,199.64 | 0.03 |
|  |  | Wrk NRI: 0.00002441 |  | Production Tax - Gas: | 15.35- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 287.74- | 0.01- |
|  |  |  |  | Net Income: | 896.55 | 0.02 |
| 07/2021 | OIL |  | /0.00 | Production Tax - Oil: | 14.64 | 0.00 |
|  |  | Wrk NRI: 0.00002441 |  | Other Deducts - Oil: | 146.49- | 0.00 |
|  |  |  |  | Net Income: | 131.85- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   186

**LEASE: (HERB01)  Herb 14-35H   (Continued)**
**API: 33025023200000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:67.11 | 1,091.28 /0.03 | Oil Sales: | 73,240.56 | 1.79 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 6,948.44- | 0.17- |
| | | | | Other Deducts - Oil: | 3,756.19- | 0.09- |
| | | | | Net Income: | 62,535.93 | 1.53 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.58 | 4,269.83 /0.10 | Plant Products - Gals - Sales: | 2,482.49 | 0.06 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Plant - Gals: | 6.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,254.51- | 0.03- |
| | | | | Net Income: | 1,221.62 | 0.03 |

| | | | | | |
|---|---|---|---|---|---|
| **Total Revenue for LEASE** | | | | | **1.58** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Marathon Oil Co | 1 | 5,288.83 | 5,288.83 | 0.13 |
| **Total Lease Operating Expense** | | | | **5,288.83** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | | 1.58 | 0.13 | 1.45 |

**LEASE: (HFED01)  H. F. Edgar #1   County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68100 | Shelby Operating Company | 3 | 2,377.18 | 2,377.18 | 12.57 |
| **Total Lease Operating Expense** | | | | **2,377.18** | **12.57** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HFED01 | 0.00528647 | 12.57 | 12.57 |

**LEASE: (HIGG01)  Higgins 31-26 TFH   County: DUNN, ND**
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 25.14 /0.00 | Condensate Sales: | 1,608.53 | 0.08 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 136.72- | 0.01- |
| | | | | Net Income: | 1,471.81 | 0.07 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.16 | 4,554.37 /0.22 | Gas Sales: | 14,412.84 | 0.70 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 184.45- | 0.00 |
| | | | | Other Deducts - Gas: | 3,456.95- | 0.18- |
| | | | | Net Income: | 10,771.44 | 0.52 |
| | | | | | | |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 70.26 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 702.58- | 0.03- |
| | | | | Net Income: | 632.32- | 0.03- |
| | | | | | | |
| 08/2021 | OIL | $/BBL:67.11 | 6,437.09 /0.31 | Oil Sales: | 432,021.20 | 21.09 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 40,986.48- | 2.00- |
| | | | | Other Deducts - Oil: | 22,156.46- | 1.08- |
| | | | | Net Income: | 368,878.26 | 18.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   187

**LEASE: (HIGG01)  Higgins 31-26 TFH   (Continued)**
**API: 3302503463**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:0.66 | 53,329.86 /2.60 | Plant Products - Gals - Sales: | 35,331.89 | 1.72 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 86.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,728.08- | 0.82- |
| | | | | Net Income: | 18,516.95 | 0.90 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **19.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 17,281.87 | 17,281.87 | 0.84 |
| | | **Total Lease Operating Expense** | | | **17,281.87** | **0.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| HIGG01 | 0.00004882 | 0.00004882 | | 19.47 | 0.84 | | 18.63 |

**LEASE: (HKMO01)  H.K. Moore #1A-17   County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.14 | 20 /0.19 | Gas Sales: | 62.75 | 0.60 |
| | | Wrk NRI: 0.00950065 | | Production Tax - Gas: | 4.42- | 0.05- |
| | | | | Net Income: | 58.33 | 0.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 360208 | Lance Ruffel Oil & Gas Corp. | 4 | 5,177.22 | | |
| | 360555 | Lance Ruffel Oil & Gas Corp. | 4 | 239.71 | | |
| | 361593 | Lance Ruffel Oil & Gas Corp. | 4 | 83.64 | | |
| | 361945 | Lance Ruffel Oil & Gas Corp. | 4 | 391.22 | | |
| | 362630 | Lance Ruffel Oil & Gas Corp. | 4 | 85.64 | | |
| | 362971 | Lance Ruffel Oil & Gas Corp. | 4 | 65.79 | 6,043.22 | 74.81 |
| | | **Total Lease Operating Expense** | | | **6,043.22** | **74.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|---|------------|----------|---|----------|
| HKMO01 | 0.00950065 | 0.01237930 | | 0.55 | 74.81 | | 74.26- |

**LEASE: (HKMO02)  H.K. Moore #2-17   County: GARVIN, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 360208-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | | |
| | 360555-01 | Lance Ruffel Oil & Gas Corp. | 4 | 307.89 | | |
| | 361593-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | | |
| | 361945-01 | Lance Ruffel Oil & Gas Corp. | 4 | 256.22 | | |
| | 362630-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | | |
| | 362971 | Lance Ruffel Oil & Gas Corp. | 4 | 65.79 | 813.56 | 10.07 |
| | | **Total Lease Operating Expense** | | | **813.56** | **10.07** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| HKMO02 | 0.01237930 | | 10.07 | | 10.07 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   188

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 334.77 /0.06 | Gas Sales: | 975.16 | 0.19 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.00 |
|  |  |  |  | Net Income: | 967.91 | 0.19 |
| 06/2021 | PRG | $/GAL:0.90 | 973.04 /0.19 | Plant Products - Gals - Sales: | 871.95 | 0.17 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 871.95 | 0.17 |

**Total Revenue for LEASE** — 0.36

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOD01 | 0.00019239 | 0.36 | 0.36 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 190.38 /0.06 | Condensate Sales: | 12,397.29 | 4.19 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Condensate: | 1,515.48- | 0.51- |
|  |  |  |  | Net Income: | 10,881.81 | 3.68 |
| 06/2021 | GAS | $/MCF:2.91 | 24,024.53 /8.11 | Gas Sales: | 69,981.89 | 23.63 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 2,233.34- | 0.74- |
|  |  |  |  | Net Income: | 67,748.55 | 22.89 |
| 06/2021 | PRG | $/GAL:0.88 | 63,085.01 /21.30 | Plant Products - Gals - Sales: | 55,697.46 | 18.82 |
|  |  | Wrk NRI: 0.00033766 |  | Net Income: | 55,697.46 | 18.82 |

**Total Revenue for LEASE** — 45.39

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ01 | 0.00033766 | 45.39 | 45.39 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

**API: 1706121334**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 173.25 /0.06 | Condensate Sales: | 11,281.80 | 3.81 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Condensate: | 1,399.46- | 0.47- |
|  |  |  |  | Net Income: | 9,882.34 | 3.34 |
| 06/2021 | GAS | $/MCF:2.91 | 15,119.70 /5.11 | Gas Sales: | 44,042.71 | 14.87 |
|  |  | Wrk NRI: 0.00033766 |  | Production Tax - Gas: | 1,399.46- | 0.47- |
|  |  |  |  | Net Income: | 42,643.25 | 14.40 |
| 06/2021 | PRG | $/GAL:0.90 | 41,761.83 /14.10 | Plant Products - Gals - Sales: | 37,478.34 | 12.65 |
|  |  | Wrk NRI: 0.00033766 |  | Net Income: | 37,478.34 | 12.65 |

**Total Revenue for LEASE** — 30.39

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 30.39 | 30.39 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   189

### LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.41 | 323.45 /2.49 | Oil Sales: | 20,509.86 | 157.68 |
| | | Wrk NRI: 0.00768851 | | Production Tax - Oil: | 54.99- | 0.43- |
| | | | | Net Income: | 20,454.87 | 157.25 |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 132109  John O. Farmer, Inc. | 1 | 3,417.17 | 3,417.17 | 32.03 |
| | **Total Lease Operating Expense** | | | **3,417.17** | **32.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 157.25 | 32.03 | 125.22 |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

API: 30-015-30052

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.20- | 0.00 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 2.87 | 0.03 |
| | | | | Net Income: | 2.67 | 0.03 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.28- | 0.04- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 40.54 | 0.52 |
| | | | | Net Income: | 37.26 | 0.48 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.91- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 64.91 | 0.82 |
| | | | | Net Income: | 60.00 | 0.76 |
| 04/2016 | GAS | $/MCF:1.69 | 1,402.79-/17.88- | Gas Sales: | 2,364.72- | 30.14- |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 157.87 | 2.01 |
| | | | | Other Deducts - Gas: | 666.88 | 8.50 |
| | | | | Net Income: | 1,539.97- | 19.63- |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.47 | 0.15 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 11.47 | 0.15 |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.12- | 0.07- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 62.04 | 0.80 |
| | | | | Net Income: | 56.92 | 0.73 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.91- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 60.40 | 0.77 |
| | | | | Net Income: | 55.49 | 0.71 |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 57.33 | 0.73 |
| | | | | Net Income: | 52.83 | 0.67 |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.91- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 59.17 | 0.75 |
| | | | | Net Income: | 54.26 | 0.69 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   190

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 59.38 | 0.76 |
|  |  |  |  | Net Income: | 54.88 | 0.70 |
| 10/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 59.17 | 0.76 |
|  |  |  |  | Net Income: | 54.67 | 0.70 |
| 11/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.10- | 0.05- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 50.78 | 0.65 |
|  |  |  |  | Net Income: | 46.68 | 0.60 |
| 12/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.71- | 0.06- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 59.17 | 0.75 |
|  |  |  |  | Net Income: | 54.46 | 0.69 |
| 01/2017 | GAS |  | /0.00 | Production Tax - Gas: | 5.32- | 0.07- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 66.55 | 0.85 |
|  |  |  |  | Net Income: | 61.23 | 0.78 |
| 02/2017 | GAS |  | /0.00 | Production Tax - Gas: | 5.12- | 0.07- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 64.09 | 0.82 |
|  |  |  |  | Net Income: | 58.97 | 0.75 |
| 03/2017 | GAS |  | /0.00 | Production Tax - Gas: | 4.71- | 0.06- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 60.40 | 0.77 |
|  |  |  |  | Net Income: | 55.69 | 0.71 |
| 04/2017 | GAS |  | /0.00 | Production Tax - Gas: | 4.71- | 0.06- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 55.28 | 0.70 |
|  |  |  |  | Net Income: | 50.57 | 0.64 |
| 06/2017 | GAS |  | /0.00 | Production Tax - Gas: | 4.30- | 0.05- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 52.42 | 0.66 |
|  |  |  |  | Net Income: | 48.12 | 0.61 |
| 07/2017 | GAS |  | /0.00 | Production Tax - Gas: | 0.20- | 0.00 |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 25.59- | 0.33- |
|  |  |  |  | Net Income: | 25.79- | 0.33- |
| 07/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 16.59- | 0.21- |
|  | Wrk NRI: 0.01274699 |  |  | Net Income: | 16.59- | 0.21- |
| 08/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 26.41- | 0.34- |
|  | Wrk NRI: 0.01274699 |  |  | Net Income: | 26.41- | 0.34- |
| 08/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 18.84- | 0.24- |
|  | Wrk NRI: 0.01274699 |  |  | Net Income: | 18.84- | 0.24- |
| 09/2017 | GAS |  | /0.00 | Production Tax - Gas: | 1.84- | 0.02- |
|  | Wrk NRI: 0.01274699 |  |  | Other Deducts - Gas: | 5.73- | 0.08- |
|  |  |  |  | Net Income: | 7.57- | 0.10- |
| 09/2017 | GAS |  | /0.00 | Other Deducts - Gas: | 12.08- | 0.15- |
|  | Wrk NRI: 0.01274699 |  |  | Net Income: | 12.08- | 0.15- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   191

**LEASE: (INDI01)  Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.46- | 0.03- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 5.94 | 0.07 |
| | | | | Net Income: | 3.48 | 0.04 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.91- | 0.28- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 21.91- | 0.28- |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.09- | 0.27- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 21.09- | 0.27- |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.87- | 0.04- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 16.99 | 0.22 |
| | | | | Net Income: | 14.12 | 0.18 |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 4.10- | 0.05- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.42 | 0.12 |
| | | | | Net Income: | 5.32 | 0.07 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 25.59- | 0.33- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 25.59- | 0.33- |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 16.99 | 0.22 |
| | | | | Net Income: | 12.49 | 0.16 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 32.97- | 0.42- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 32.97- | 0.42- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.05- | 0.03- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 15.77 | 0.20 |
| | | | | Net Income: | 13.72 | 0.17 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 30.92- | 0.39- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 30.92- | 0.39- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.82- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 18.02 | 0.23 |
| | | | | Net Income: | 17.20 | 0.22 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.02- | 0.23- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 18.02- | 0.23- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 6.55 | 0.09 |
| | | | | Net Income: | 6.75 | 0.09 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 10.03- | 0.13- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 10.03- | 0.13- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 3.89 | 0.05 |
| | | | | Net Income: | 4.09 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.17- | 0.09- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 7.17- | 0.09- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   192

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.62 | 0.13 |
| | | | | Net Income: | 9.21 | 0.12 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 10.44- | 0.13- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 10.44- | 0.13- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.62 | 0.13 |
| | | | | Net Income: | 9.21 | 0.12 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 9.83- | 0.13- |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.94 | 0.08 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 5.94 | 0.08 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.17- | 0.09- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 7.17- | 0.09- |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.96 | 0.09 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 6.96 | 0.09 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.17- | 0.09- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 7.17- | 0.09- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.20- | 0.00 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 4.71 | 0.06 |
| | | | | Net Income: | 4.51 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.14- | 0.08- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 6.14- | 0.08- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.83 | 0.13 |
| | | | | Net Income: | 9.42 | 0.12 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 9.83- | 0.13- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.96 | 0.09 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 6.96 | 0.09 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 9.83- | 0.13- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 13.51 | 0.18 |
| | | | | Net Income: | 13.10 | 0.17 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.72- | 0.17- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 13.72- | 0.17- |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.61- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 13.51 | 0.17 |
| | | | | Net Income: | 12.90 | 0.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   193

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.62- | 0.12- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 9.62- | 0.12- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.21 | 0.12 |
| | | | | Net Income: | 8.80 | 0.11 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.21- | 0.12- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 9.21- | 0.12- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.99- | 0.10- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 7.99- | 0.10- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.61- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.61- | 0.01- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.82 | 0.01 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.62 | 0.12- |
| | | | | Net Income: | 8.80- | 0.11- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.84- | 0.02- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 1.84- | 0.02- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.25- | 0.03- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 2.25- | 0.03- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.20- | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.91- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.91- | 0.06- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.82- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.82- | 0.01- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.89 | 0.05 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.89 | 0.05 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.69- | 0.05- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.69- | 0.05- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.89 | 0.05 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.89 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.89- | 0.05- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.89- | 0.05- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.50 | 0.06 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.50 | 0.06 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.50- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.50- | 0.06- |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.02 | 0.01 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 6.96- | 0.09- |
| | | | | Net Income: | 5.94- | 0.08- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   194

**LEASE: (INDI01)  Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.73- | 0.07- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 5.73- | 0.07- |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.61- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.21 | 0.12 |
| | | | | Net Income: | 8.60 | 0.11 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 6.14- | 0.08- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 6.14- | 0.08- |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 10.44 | 0.14 |
| | | | | Net Income: | 10.03 | 0.13 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.50- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.50- | 0.06- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 4.91- | 0.06- |
| | | | | Net Income: | 4.71- | 0.06- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.64- | 0.02- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 1.64- | 0.02- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2.05- | 0.03- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 2.05- | 0.03- |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.61 | 0.01 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 2.87- | 0.04- |
| | | | | Net Income: | 2.26- | 0.03- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.41- | 0.01- |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.71- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.71- | 0.06- |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 40.54 | 0.52 |
| | | | | Net Income: | 40.74 | 0.52 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.91- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.91- | 0.06- |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.28- | 0.04- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 46.27 | 0.59 |
| | | | | Net Income: | 42.99 | 0.55 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.73- | 0.07- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 5.73- | 0.07- |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 4.30- | 0.05- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 53.44 | 0.68 |
| | | | | Net Income: | 49.14 | 0.63 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   195

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.32- | 0.07- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 5.32- | 0.07- |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.69- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 50.16 | 0.64 |
| | | | | Net Income: | 46.47 | 0.59 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.69- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 3.69- | 0.05- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.69- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 49.96 | 0.64 |
| | | | | Net Income: | 46.27 | 0.59 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.07- | 0.04- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 3.07- | 0.04- |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.28- | 0.04- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 44.64 | 0.57 |
| | | | | Net Income: | 41.36 | 0.53 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 8.60- | 0.11- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 8.60- | 0.11- |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.89- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 50.78 | 0.65 |
| | | | | Net Income: | 46.89 | 0.60 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.21- | 0.12- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 9.21- | 0.12- |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 4.30- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 56.51 | 0.72 |
| | | | | Net Income: | 52.21 | 0.67 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 9.83- | 0.13- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 19.86 | 0.25 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 252.26- | 3.21- |
| | | | | Net Income: | 232.40- | 2.96- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 34.60- | 0.44- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 34.60- | 0.44- |
| 07/2021 | GAS | $/MCF:3.56 | 437.25 /5.57 | Gas Sales: | 1,557.68 | 19.86 |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 104.63- | 1.34- |
| | | | | Other Deducts - Gas: | 451.69- | 5.75- |
| | | | | Net Income: | 1,001.36 | 12.77 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 0.20- | 0.00 |
| 04/2016 | PRD | $/BBL:23.69 | 0.16-/0.00- | Plant Products Sales: | 3.79- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Plant: | 12.90 | 0.16 |
| | | | | Net Income: | 9.11 | 0.11 |

**Total Revenue for LEASE**           **1.08**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   196

## LEASE: (INDI01)  Indian Draw 12-1    (Continued)
**API: 30-015-30052**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | EXPE E | 4,258.11 | 4,258.11 | 71.89 |
| | **Total Lease Operating Expense** | | | **4,258.11** | **71.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI01** | 0.01274699 | 0.01688344 | | **1.08** | **71.89** | **70.81-** |

## LEASE: (INDI04)  Indian Draw 12 Fed #2    County: EDDY, NM

**API: 30-015-33564**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.56 | 2,559.74 /32.63 | Gas Sales: | 9,116.69 | 116.21 |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 733.43- | 9.35- |
| | | | | Other Deducts - Gas: | 1,087.65- | 13.86- |
| | | | | Net Income: | 7,295.61 | 93.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | 1 | 1,612.22 | 1,612.22 | 27.22 |
| | **Total Lease Operating Expense** | | | **1,612.22** | **27.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI04** | 0.01274699 | 0.01688344 | | **93.00** | **27.22** | **65.78** |

## LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 35.08 | 0.51 |
| | | | | Net Income: | 31.83 | 0.46 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.89- | 0.04- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 32.55 | 0.47 |
| | | | | Net Income: | 29.66 | 0.43 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.23- | 0.10- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 81.72 | 1.18 |
| | | | | Net Income: | 74.49 | 1.08 |
| 04/2016 | GAS | $/MCF:1.69 | 965.94 /13.94 | Gas Sales: | 1,628.30 | 23.51 |
| | | Wrk NRI: 0.01443534 | | Production Tax - Gas: | 119.15- | 1.72- |
| | | | | Other Deducts - Gas: | 331.96- | 4.80- |
| | | | | Net Income: | 1,177.19 | 16.99 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 7.05- | 0.10- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 7.05- | 0.10- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 8.68- | 0.13- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 97.82 | 1.42 |
| | | | | Net Income: | 89.14 | 1.29 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    197

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 78.47 | 1.13 |
| | | | | Net Income: | 71.42 | 1.03 |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.87- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 78.11 | 1.13 |
| | | | | Net Income: | 71.24 | 1.03 |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 8.14- | 0.12- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 91.67 | 1.33 |
| | | | | Net Income: | 83.53 | 1.21 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.96- | 0.11- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 89.32 | 1.28 |
| | | | | Net Income: | 81.36 | 1.17 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.96- | 0.11- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 89.86 | 1.29 |
| | | | | Net Income: | 81.90 | 1.18 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.41- | 0.11- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 81.72 | 1.18 |
| | | | | Net Income: | 74.31 | 1.07 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 77.93 | 1.12 |
| | | | | Net Income: | 70.88 | 1.02 |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 81.54 | 1.18 |
| | | | | Net Income: | 74.49 | 1.08 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 6.33- | 0.09- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 71.42 | 1.03 |
| | | | | Net Income: | 65.09 | 0.94 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 80.82 | 1.16 |
| | | | | Net Income: | 73.77 | 1.06 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 78.47 | 1.13 |
| | | | | Net Income: | 71.42 | 1.03 |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.94- | 0.14- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 109.57 | 1.58 |
| | | | | Net Income: | 99.63 | 1.44 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.97- | 0.09- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 69.25 | 1.00 |
| | | | | Net Income: | 63.28 | 0.91 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.90 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 37.07- | 0.53- |
| | | | | Net Income: | 36.17- | 0.52- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   198

**LEASE: (INDI05)  Indian Draw 13 Fed #3   (Continued)**
**API: 30-015-34531**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.05- | 0.35- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 24.05- | 0.35- |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.27 | 0.02 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 34.17- | 0.50- |
| | | | | Net Income: | 32.90- | 0.48- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.05- | 0.35- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 24.05- | 0.35- |
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 7.23- | 0.10- |
| | | | | Net Income: | 7.95- | 0.11- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 14.28- | 0.21- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 14.28- | 0.21- |
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.45- | 0.02- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 5.97 | 0.09 |
| | | | | Net Income: | 4.52 | 0.07 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.34- | 0.31- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 21.34- | 0.31- |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 7.23 | 0.10 |
| | | | | Net Income: | 6.51 | 0.09 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 9.22- | 0.13- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 9.22- | 0.13- |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.17 | 0.03 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.59- | 0.11- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 7.59- | 0.11- |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.63- | 0.02- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 9.76 | 0.14 |
| | | | | Net Income: | 8.13 | 0.12 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.98- | 0.27- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 18.98- | 0.27- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.90- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 9.76 | 0.14 |
| | | | | Net Income: | 8.86 | 0.13 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.44- | 0.27- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 18.44- | 0.27- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.90- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 17.36 | 0.25 |
| | | | | Net Income: | 16.46 | 0.24 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   199

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 17.54- | 0.25- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 17.54- | 0.25- |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.96 | 0.11 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 7.96 | 0.11 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 11.93- | 0.17- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 11.93- | 0.17- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 3.07 | 0.04 |
| | | | | Net Income: | 3.43 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.42- | 0.08- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 5.42- | 0.08- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 5.24 | 0.08 |
| | | | | Net Income: | 5.42 | 0.08 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.42- | 0.08- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 5.42- | 0.08- |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.52 | 0.07 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.52 | 0.07 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.70- | 0.07- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.70- | 0.07- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.89 | 0.04 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3.25- | 0.05- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 3.25- | 0.05- |
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.35 | 0.04 |
| | | | | Net Income: | 2.53 | 0.04 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.53- | 0.04- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 2.53- | 0.04- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.17 | 0.03 |
| | | | | Net Income: | 2.35 | 0.03 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.89- | 0.04- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 2.89- | 0.04- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 4.34 | 0.07 |
| | | | | Net Income: | 3.98 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   200

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.34- | 0.06- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 4.34- | 0.06- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.89 | 0.04 |
| | | | | Net Income: | 3.25 | 0.05 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.34- | 0.06- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 4.34- | 0.06- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 6.87 | 0.10 |
| | | | | Net Income: | 6.51 | 0.09 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.05- | 0.10- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 7.05- | 0.10- |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.34 | 0.06 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 4.34 | 0.06 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.07- | 0.04- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 3.07- | 0.04- |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.70 | 0.07 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 4.70 | 0.07 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.52- | 0.07- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 4.52- | 0.07- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.76- | 0.14- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 9.76- | 0.14- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.72- | 0.01- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 4.88- | 0.07- |
| | | | | Net Income: | 4.70- | 0.07- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.90- | 0.01- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 1.81- | 0.03- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.18- | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.44- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 3.44- | 0.05- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.54- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   201

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.81 | 0.03 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.81 | 0.03 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.63- | 0.02- |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.63 | 0.03 |
| | | | | Net Income: | 1.81 | 0.03 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.63- | 0.02- |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.36 | 0.01 |
| | | | | Net Income: | 0.54 | 0.01 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.63- | 0.02- |
| | | | | Net Income: | 1.45- | 0.02- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.27- | 0.02- |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.76 | 0.14 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 9.76 | 0.14 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 6.69- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 6.69- | 0.10- |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 12.29 | 0.18 |
| | | | | Net Income: | 11.75 | 0.17 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.24- | 0.08- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 5.24- | 0.08- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 6.51- | 0.10- |
| | | | | Net Income: | 5.97- | 0.09- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.81- | 0.03- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.99- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.99- | 0.03- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.53- | 0.04- |
| | | | | Net Income: | 1.99- | 0.03- |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   202

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 0.36- | 0.01- |
| 05/2020 | GAS |  | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 0.54- | 0.01- |
|  |  |  |  | Net Income: | 0.18- | 0.00 |
| 05/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 3.98- | 0.06- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 3.98- | 0.06- |
| 06/2020 | GAS |  | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 3.98 | 0.05 |
|  |  |  |  | Net Income: | 4.34 | 0.06 |
| 06/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 0.54- | 0.01- |
| 07/2020 | GAS |  | /0.00 | Production Tax - Gas: | 3.80- | 0.05- |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 42.67 | 0.61 |
|  |  |  |  | Net Income: | 38.87 | 0.56 |
| 07/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 5.24- | 0.08- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 5.24- | 0.08- |
| 08/2020 | GAS |  | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 36.16 | 0.53 |
|  |  |  |  | Net Income: | 32.91 | 0.48 |
| 08/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 3.62- | 0.05- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 3.62- | 0.05- |
| 09/2020 | GAS |  | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 37.43 | 0.54 |
|  |  |  |  | Net Income: | 34.18 | 0.49 |
| 09/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 2.71- | 0.04- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 2.71- | 0.04- |
| 10/2020 | GAS |  | /0.00 | Production Tax - Gas: | 0.90- | 0.01- |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 8.86 | 0.12 |
|  |  |  |  | Net Income: | 7.96 | 0.11 |
| 10/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 0.54- | 0.01- |
| 11/2020 | GAS |  | /0.00 | Production Tax - Gas: | 1.45- | 0.02- |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 16.27 | 0.23 |
|  |  |  |  | Net Income: | 14.82 | 0.21 |
| 11/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 3.07- | 0.04- |
|  | Wrk NRI: 0.01443534 |  |  | Net Income: | 3.07- | 0.04- |
| 12/2020 | GAS |  | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
|  | Wrk NRI: 0.01443534 |  |  | Other Deducts - Gas: | 35.44 | 0.51 |
|  |  |  |  | Net Income: | 32.19 | 0.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   203

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 6.51- | 0.09- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 6.51- | 0.09- |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.53- | 0.04- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 29.47 | 0.43 |
| | | | | Net Income: | 26.94 | 0.39 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 5.06- | 0.07- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 5.06- | 0.07- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 11.75 | 0.17 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 132.35- | 1.91- |
| | | | | Net Income: | 120.60- | 1.74- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 16.81- | 0.24- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 16.81- | 0.24- |
| 07/2021 | GAS | $/MCF:3.56 | 354.10 /5.11 | Gas Sales: | 1,261.48 | 18.21 |
| | Wrk NRI: 0.01443534 | | | Production Tax - Gas: | 84.44- | 1.22- |
| | | | | Other Deducts - Gas: | 342.45- | 4.94- |
| | | | | Net Income: | 834.59 | 12.05 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 04/2016 | PRD | $/BBL:23.82 | 0.11 /0.00 | Plant Products Sales: | 2.62 | 0.04 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Plant: | 8.68- | 0.13- |
| | | | | Net Income: | 6.06- | 0.09- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **43.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 6,422.47 | 6,422.47 | 108.43 |
| | | **Total Lease Operating Expense** | | | **6,422.47** | **108.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **INDI05** | 0.01443534 | 0.01688344 | 43.42 | 108.43 | 65.01- |

**LEASE: (INDI06)  Indian Draw 13 Fed 4    County: EDDY, NM**

**API: 30-015-34532**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 5.97 | 0.09 |
| | | | | Net Income: | 5.25 | 0.08 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 6.51 | 0.10 |
| | | | | Net Income: | 6.15 | 0.09 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    204

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | GAS | $/MCF:1.69 | 149.50-/2.16- | Gas Sales: | 252.02- | 3.64- |
| | | Wrk NRI: 0.01443534 | | Production Tax - Gas: | 16.81 | 0.24 |
| | | | | Other Deducts - Gas: | 69.97 | 1.01 |
| | | | | Net Income: | 165.24- | 2.39- |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 1.08 | 0.02 |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 4.52 | 0.07 |
| | | | | Net Income: | 4.16 | 0.06 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 9.40 | 0.14 |
| | | | | Net Income: | 8.68 | 0.13 |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 4.70 | 0.07 |
| | | | | Net Income: | 4.34 | 0.06 |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.17 | 0.03 |
| | | | | Net Income: | 1.99 | 0.03 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 1.99 | 0.03 |
| | | | | Net Income: | 1.63 | 0.02 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 4.88 | 0.07 |
| | | | | Net Income: | 4.34 | 0.06 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 5.06 | 0.08 |
| | | | | Net Income: | 4.52 | 0.07 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 5.60 | 0.08 |
| | | | | Net Income: | 5.06 | 0.07 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.80 | 0.05 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 3.80 | 0.05 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.53 | 0.04 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.35 | 0.03 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.53 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   205

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.53 | 0.03 |
| | | | | Net Income: | 2.35 | 0.03 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.08- | 0.02- |
| | | | | Net Income: | 0.72- | 0.01- |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.08- | 0.02- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18 | 0.00 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18 | 0.00 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.72- | 0.01- |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54 | 0.01 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.08- | 0.02- |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.90 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90 | 0.01 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.99- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.99- | 0.03- |
| 03/2018 | GAS | | /0.00 | Gas Sales: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.08 | 0.02 |
| | | | | Net Income: | 1.26 | 0.02 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   206

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.54 | 0.01 |
| | | | | Net Income: | 0.72 | 0.01 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.72 | 0.01 |
| | | | | Net Income: | 0.90 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.36 | 0.01 |
| | | | | Net Income: | 0.54 | 0.01 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54 | 0.01 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.72 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.72 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   207

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.08 | 0.02 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.72 | 0.01 |
| | | | | Net Income: | 1.08 | 0.02 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.72 | 0.01 |
| | | | | Net Income: | 0.90 | 0.01 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.52- | 0.07- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.52- | 0.07- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18 | 0.00 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.27- | 0.02- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.08 | 0.02 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 12.11- | 0.18- |
| | | | | Net Income: | 11.03- | 0.16- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   208

**LEASE: (INDI06)  Indian Draw 13 Fed 4     (Continued)**
API: 30-015-34532
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.81- | 0.03- |
| 04/2016 | PRD | $/BBL:20.00 | 0.02-/0.00- | Plant Products Sales: | 0.40- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Plant: | 1.45 | 0.03 |
| | | | | Net Income: | 1.05 | 0.02 |

**Total Revenue for LEASE**          1.88-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| INDI06 | 0.01443534 | 1.88- | 1.88- |

**LEASE: (IVAN02)  Ivan 11-29 TFH     County: MC KENZIE, ND**

API: 33053037880000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.59 | 1,131.05 /0.00 | Gas Sales: | 2,930.49 | 0.00 |
| | Roy NRI: 0.00000090 | | | Production Tax - Gas: | 58.72- | 0.00 |
| | | | | Other Deducts - Gas: | 659.36- | 0.00 |
| | | | | Net Income: | 2,212.41 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 1,131.05 /0.01 | Gas Sales: | 2,930.49 | 0.01 |
| | Wrk NRI: 0.00000468 | | | Production Tax - Gas: | 58.72- | 0.00 |
| | | | | Other Deducts - Gas: | 659.36- | 0.00 |
| | | | | Net Income: | 2,212.41 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 7,482.88 | 0.01 |
| | Roy NRI: 0.00000090 | | | Production Tax - Oil: | 743.26- | 0.00 |
| | | | | Other Deducts - Oil: | 50.25- | 0.01- |
| | | | | Net Income: | 6,689.37 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 7,482.88 | 0.03 |
| | Wrk NRI: 0.00000468 | | | Production Tax - Oil: | 743.26- | 0.00 |
| | | | | Other Deducts - Oil: | 50.25- | 0.00 |
| | | | | Net Income: | 6,689.37 | 0.03 |
| 07/2021 | OIL | $/BBL:71.92 | 451.53 /0.00 | Oil Sales: | 32,475.97 | 0.03 |
| | Roy NRI: 0.00000090 | | | Production Tax - Oil: | 3,074.88- | 0.00 |
| | | | | Other Deducts - Oil: | 1,727.12- | 0.00 |
| | | | | Net Income: | 27,673.97 | 0.03 |
| 07/2021 | OIL | $/BBL:71.92 | 451.53 /0.00 | Oil Sales: | 32,475.97 | 0.15 |
| | Wrk NRI: 0.00000468 | | | Production Tax - Oil: | 3,074.88- | 0.01- |
| | | | | Other Deducts - Oil: | 1,727.12- | 0.01- |
| | | | | Net Income: | 27,673.97 | 0.13 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.45 | 0.00 |
| | Wrk NRI: 0.00000468 | | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.97- | 0.00 |
| | | | | Net Income: | 0.46 | 0.00 |
| 06/2021 | PRG | $/GAL:0.46 | 9,632.34 /0.01 | Plant Products - Gals - Sales: | 4,472.92 | 0.00 |
| | Roy NRI: 0.00000090 | | | Production Tax - Plant - Gals: | 18.61- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   209

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3,058.35- | 0.00 |
| | | | | Net Income: | 1,395.96 | 0.00 |
| 06/2021 | PRG | $/GAL:0.46 | 9,632.34 /0.05 | Plant Products - Gals - Sales: | 4,472.92 | 0.02 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Plant - Gals: | 18.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,058.35- | 0.01- |
| | | | | Net Income: | 1,395.96 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 154.45 /0.00 | Plant Products - Gals - Sales: | 230.70 | 0.00 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Plant - Gals: | 19.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.91- | 0.00 |
| | | | | Net Income: | 159.17 | 0.00 |

**Total Revenue for LEASE** 0.21

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| IVAN02 | 0.00000090 | 0.03 | 0.00 | 0.03 |
| | 0.00000468 | 0.00 | 0.18 | 0.18 |
| Total Cash Flow | | 0.03 | 0.18 | 0.21 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 466.54 /0.01 | Gas Sales: | 1,208.78 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 24.22- | 0.00 |
| | | | | Other Deducts - Gas: | 271.98- | 0.00 |
| | | | | Net Income: | 912.58 | 0.01 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.24 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 17.92- | 0.00 |
| | | | | Net Income: | 15.92- | 0.00 |
| 07/2021 | OIL | $/BBL:72.10 | 328.37 /0.00 | Oil Sales: | 23,676.13 | 0.30 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 2,227.28- | 0.03- |
| | | | | Other Deducts - Oil: | 1,403.32- | 0.02- |
| | | | | Net Income: | 20,045.53 | 0.25 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 29.05 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 0.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.48 | 0.00 |
| | | | | Net Income: | 64.90 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 111.29 /0.00 | Plant Products - Gals - Sales: | 166.23 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 14.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.40- | 0.00 |
| | | | | Net Income: | 114.71 | 0.00 |
| 06/2021 | PRG | $/GAL:0.53 | 4,173.54 /0.05 | Plant Products - Gals - Sales: | 2,228.11 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 13.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,287.23- | 0.02- |
| | | | | Net Income: | 927.10 | 0.01 |

**Total Revenue for LEASE** 0.27

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   210

**LEASE: (IVAN03) Ivan 7-1-29 MBH   (Continued)**
API: 3305307181

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.27 | 0.27 |

**LEASE: (IVAN04) Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
API: 3305307182
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.61 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 4.34 | 0.00 |
| | | | | Other Deducts - Oil: | 43.89- | 0.00 |
| | | | | Net Income: | 38.94- | 0.00 |
| 07/2021 | OIL | $/BBL:72.05 | 3.07 /0.00 | Oil Sales: | 221.19 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 20.80- | 0.00 |
| | | | | Other Deducts - Oil: | 13.11- | 0.00 |
| | | | | Net Income: | 187.28 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | | 0.00 |

**LEASE: (JACJ01) Jackson, Jessie 12-2   Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 47.37 /0.01 | Condensate Sales: | 3,313.27 | 0.38 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 412.68- | 0.05- |
| | | | | Net Income: | 2,900.59 | 0.33 |
| 07/2021 | GAS | $/MCF:3.93 | 1,069 /0.12 | Gas Sales: | 4,197.59 | 0.48 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 447.33- | 0.05- |
| | | | | Net Income: | 3,750.26 | 0.43 |
| 07/2021 | PRG | $/GAL:0.98 | 2,991.22 /0.34 | Plant Products - Gals - Sales: | 2,928.92 | 0.34 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 2,928.92 | 0.34 |
| | | **Total Revenue for LEASE** | | | | **1.10** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 1.10 | 1.10 |

**LEASE: (JAKO01) Jakob 14-35TFH   County: DUNN, ND**
API: 33025023220000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 1.29 /0.00 | Condensate Sales: | 82.54 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 7.02- | 0.00 |
| | | | | Net Income: | 75.52 | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 215.92 /0.01 | Gas Sales: | 683.30 | 0.03 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 8.74- | 0.00 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   211

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 163.89- | 0.00 |
| | | | | Net Income: | 510.67 | 0.03 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 8.10 | 0.00 |
| | Wrk NRI: 0.00004882 | | | Other Deducts - Oil: | 80.98- | 0.00 |
| | | | | Net Income: | 72.88- | 0.00 |
| 08/2021 | OIL | $/BBL:67.11 | 577.16 /0.03 | Oil Sales: | 38,735.73 | 1.89 |
| | Wrk NRI: 0.00004882 | | | Production Tax - Oil: | 3,674.92- | 0.18- |
| | | | | Other Deducts - Oil: | 1,986.58- | 0.10- |
| | | | | Net Income: | 33,074.23 | 1.61 |
| 07/2021 | PRG | $/GAL:0.68 | 3,185.09 /0.16 | Plant Products - Gals - Sales: | 2,150.71 | 0.11 |
| | Wrk NRI: 0.00004882 | | | Production Tax - Plant - Gals: | 4.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 951.01- | 0.05- |
| | | | | Net Income: | 1,194.81 | 0.06 |

| | | | | **Total Revenue for LEASE** | | **1.70** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 5,612.27 | 5,612.27 | 0.27 |
| | | **Total Lease Operating Expense** | | | **5,612.27** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **JAKO01** | **0.00004882** | **0.00004881** | | **1.70** | **0.27** | **1.43** |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 98631 | Hanna Oil and Gas Company | 3 | 5,457.49 | 5,457.49 | 42.23 |
| | | **Total Lease Operating Expense** | | | **5,457.49** | **42.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **JAME03** | **0.00773708** | | **42.23** | **42.23** |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.36 | 1,225 /17.65 | Gas Sales: | 2,895.62 | 41.71 |
| | Wrk NRI: 0.01440508 | | | Production Tax - Gas: | 118.10- | 1.70- |
| | | | | Net Income: | 2,777.52 | 40.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   212

### LEASE: (JOHN05)  Johnson #1 Alt.   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21081701520 | Xtreme Energy Company | 4 | 1,833.87 | 1,833.87 | 35.22 |
| | **Total Lease Operating Expense** | | | **1,833.87** | **35.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 40.01 | 35.22 | 4.79 |

### LEASE: (JOHN09)  Johnston #2   County: WAYNE, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.35 | 97.86 /0.00 | Oil Sales: | 6,590.56 | 0.24 |
| | Roy NRI: 0.00003659 | | | Production Tax - Oil: | 398.86- | 0.01- |
| | | | | Net Income: | 6,191.70 | 0.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN09 | 0.00003659 | 0.23 | 0.23 |

### LEASE: (JOHN11)  Johnston #3   County: WAYNE, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.35 | 168.76 /0.01 | Oil Sales: | 11,365.44 | 0.42 |
| | Roy NRI: 0.00003659 | | | Production Tax - Oil: | 687.83- | 0.03- |
| | | | | Net Income: | 10,677.61 | 0.39 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN11 | 0.00003659 | 0.39 | 0.39 |

### LEASE: (LAUN04)  LA United Methodist 10-2   Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 12.17 /0.00 | Gas Sales: | 35.45 | 0.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 35.45 | 0.01 |
| 06/2021 | PRG | $/GAL:0.88 | 34.07 /0.01 | Plant Products - Gals - Sales: | 30.11 | 0.01 |
| | Wrk NRI: 0.00019239 | | | Net Income: | 30.11 | 0.01 |
| | **Total Revenue for LEASE** | | | | | **0.02** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| LAUN04 | 0.00019239 | 0.02 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   213

## LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.89 | 49.07 /0.00 | Gas Sales: | 190.95 | 0.00 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 190.95 | 0.00 |
| 07/2021 | GAS | $/MCF:3.83 | 462.93 /0.01 | Gas Sales: | 1,774.25 | 0.04 |
|  |  | Roy NRI: 0.00002344 |  | Other Deducts - Gas: | 450.10- | 0.01- |
|  |  |  |  | Net Income: | 1,324.15 | 0.03 |
| 07/2021 | GAS | $/MCF:3.82 | 266.67 /0.01 | Gas Sales: | 1,018.41 | 0.02 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 1,018.41 | 0.02 |
| 07/2021 | GAS | $/MCF:3.81 | 2,517.33 /0.06 | Gas Sales: | 9,603.22 | 0.23 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 502.40- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2,436.25- | 0.05- |
|  |  |  |  | Net Income: | 6,664.57 | 0.16 |
| 07/2021 | GAS | $/MCF:3.81 | 368 /0.02 | Gas Sales: | 1,402.30 | 0.07 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 1,402.30 | 0.07 |
| 07/2021 | GAS | $/MCF:3.82 | 6,174 /0.29 | Gas Sales: | 23,585.36 | 1.11 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,259.38- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 5,617.80- | 0.26- |
|  |  |  |  | Net Income: | 16,708.18 | 0.79 |
| 07/2021 | GAS | $/MCF:3.81 | 562 /0.03 | Gas Sales: | 2,140.74 | 0.10 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 2,140.74 | 0.10 |
| 07/2021 | GAS | $/MCF:3.81 | 5,334 /0.25 | Gas Sales: | 20,295.94 | 0.95 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,061.82- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 5,148.88- | 0.24- |
|  |  |  |  | Net Income: | 14,085.24 | 0.66 |

**Total Revenue for LEASE**                                    **1.83**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA02 | multiple | 1.83 | 1.83 |

## LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:4.18 | 800 /0.02 | Gas Sales: | 3,341.63 | 0.08 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 3,341.63 | 0.08 |
| 07/2021 | GAS | $/MCF:4.18 | 7,562.67 /0.18 | Gas Sales: | 31,634.11 | 0.74 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 1,654.46- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 8,025.26- | 0.19- |
|  |  |  |  | Net Income: | 21,954.39 | 0.51 |
| 07/2021 | GAS | $/MCF:3.88 | 213.33 /0.01 | Gas Sales: | 827.46 | 0.02 |
|  |  | Roy NRI: 0.00002344 |  | Net Income: | 827.46 | 0.02 |
| 07/2021 | GAS | $/MCF:3.87 | 2,016 /0.05 | Gas Sales: | 7,805.10 | 0.18 |
|  |  | Roy NRI: 0.00002344 |  | Production Tax - Gas: | 212.18- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1,980.10- | 0.05- |
|  |  |  |  | Net Income: | 5,612.82 | 0.13 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   214

## LEASE: (LAWA03)  L A Watson Et Al   (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.84 | 546 /0.03 | Gas Sales: | 2,095.98 | 0.10 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,095.98 | 0.10 |
| 07/2021 | GAS | $/MCF:3.85 | 9,148 /0.43 | Gas Sales: | 35,176.64 | 1.65 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,878.28- | 0.09- |
| | | | | Other Deducts - Gas: | 8,378.74- | 0.39- |
| | | | | Net Income: | 24,919.62 | 1.17 |
| 07/2021 | GAS | $/MCF:3.82 | 248 /0.01 | Gas Sales: | 947.30 | 0.04 |
| | | Roy NRI: 0.00004688 | | Net Income: | 947.30 | 0.04 |
| 07/2021 | GAS | $/MCF:3.82 | 4,154 /0.19 | Gas Sales: | 15,887.68 | 0.74 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 848.36- | 0.03- |
| | | | | Other Deducts - Gas: | 3,784.28- | 0.18- |
| | | | | Net Income: | 11,255.04 | 0.53 |

**Total Revenue for LEASE**   **2.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA03 | multiple | 2.58 | 2.58 |

## LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 4,218 /0.63 | Gas Sales: | 15,680.89 | 2.34 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 859.15- | 0.13- |
| | | | | Other Deducts - Gas: | 3,406.63- | 0.50- |
| | | | | Net Income: | 11,415.11 | 1.71 |
| 07/2021 | GAS | $/MCF:3.72 | 2,413 /0.36 | Gas Sales: | 8,971.31 | 1.34 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 491.55- | 0.07- |
| | | | | Other Deducts - Gas: | 1,948.91- | 0.29- |
| | | | | Net Income: | 6,530.85 | 0.98 |

**Total Revenue for LEASE**   **2.69**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 2.69 | 2.69 |

## LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 281 /0.04 | Gas Sales: | 1,044.43 | 0.16 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 29.74- | 0.01- |
| | | | | Other Deducts - Gas: | 226.94- | 0.03- |
| | | | | Net Income: | 787.75 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP02 | 0.00014936 | 0.12 | 0.12 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   215

## LEASE: (LEOP03)  Leopard, CL #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.69 | 116 /0.02 | Gas Sales: | 428.58 | 0.07 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 12.19- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 93.46- | 0.01- |
|  |  |  |  | Net Income: | 322.93 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LEOP03 | 0.00014936 | 0.05 | | | | 0.05 |

## LEASE: (LEOP04)  CL Leopard #7   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.72 | 4,872 /0.73 | Gas Sales: | 18,111.89 | 2.70 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 992.35- | 0.14- |
|  |  |  |  | Other Deducts - Gas: | 3,934.81- | 0.59- |
|  |  |  |  | Net Income: | 13,184.73 | 1.97 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| LEOP04 | 0.00014936 | 1.97 | | | | 1.97 |

## LEASE: (LEOP05)  CL Leopard #6   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | CND | $/BBL:46.45 | 126.63-/0.02- | Condensate Sales: | 5,881.87- | 0.88- |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 248.43 | 0.04 |
|  |  |  |  | Other Deducts - Condensate: | 481.23 | 0.08 |
|  |  |  |  | Net Income: | 5,152.21- | 0.76- |
| 12/2020 | CND | $/BBL:46.45 | 126.63 /0.02 | Condensate Sales: | 5,881.87 | 0.88 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 252.00 | 0.04- |
|  |  |  |  | Other Deducts - Condensate: | 403.76- | 0.07- |
|  |  |  |  | Net Income: | 5,226.11 | 0.77 |
| 06/2021 | CND | $/BBL:71.51 | 130.39-/0.02- | Condensate Sales: | 9,323.59- | 1.39- |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 407.27 | 0.06 |
|  |  |  |  | Other Deducts - Condensate: | 469.87 | 0.07 |
|  |  |  |  | Net Income: | 8,446.45- | 1.26- |
| 06/2021 | CND | $/BBL:71.51 | 130.26 /0.02 | Condensate Sales: | 9,314.29 | 1.39 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 406.86- | 0.06- |
|  |  |  |  | Other Deducts - Condensate: | 469.40- | 0.07- |
|  |  |  |  | Net Income: | 8,438.03 | 1.26 |
| 07/2021 | CND | $/BBL:72.71 | 68.63 /0.01 | Condensate Sales: | 4,990.03 | 0.75 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 218.71- | 0.04- |
|  |  |  |  | Other Deducts - Condensate: | 235.52- | 0.03- |
|  |  |  |  | Net Income: | 4,535.80 | 0.68 |
| 07/2021 | CND | $/BBL:72.71 | 68.63-/0.01- | Condensate Sales: | 4,990.03- | 0.75- |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 218.71 | 0.04 |
|  |  |  |  | Other Deducts - Condensate: | 235.52 | 0.03 |
|  |  |  |  | Net Income: | 4,535.80- | 0.68- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   216

## LEASE: (LEOP05)  CL Leopard #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:72.71 | 68.63 /0.01 | Condensate Sales: | 4,990.03 | 0.75 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 218.12- | 0.04- |
|  |  |  |  | Other Deducts - Condensate: | 248.39- | 0.03- |
|  |  |  |  | Net Income: | 4,523.52 | 0.68 |
| 07/2021 | GAS | $/MCF:3.72 | 2,212 /0.33 | Gas Sales: | 8,222.20 | 1.23 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 450.49- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,786.41- | 0.27- |
|  |  |  |  | Net Income: | 5,985.30 | 0.89 |

**Total Revenue for LEASE**   **1.58**

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.58 |  | 1.58 |

## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND
**API: 3305304696**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210801302 | QEP Energy Company | 3 | 1,393.03 | 1,393.03 | 0.01 |
|  | **Total Lease Operating Expense** |  |  | **1,393.03** | **0.01** |

| LEASE Summary: | Wrk Int |  | Expenses | You Owe |
|---|---|---|---|---|
| LEVA02 | 0.00000664 |  | 0.01 | 0.01 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND
**API: 3305304694**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,749.61 /0.02 | Gas Sales: | 8,701.44 | 0.06 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Gas: | 154.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,164.81- | 0.05- |
|  |  |  |  | Net Income: | 1,381.79 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 721.08 /0.00 | Oil Sales: | 50,028.27 | 0.33 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Oil: | 4,886.82- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,160.04- | 0.01- |
|  |  |  |  | Net Income: | 43,981.41 | 0.29 |
| 07/2021 | PRG | $/GAL:0.63 | 28,369.42 /0.19 | Plant Products - Gals - Sales: | 17,809.11 | 0.12 |
|  |  | Wrk NRI: 0.00000664 |  | Other Deducts - Plant - Gals: | 3,389.94- | 0.02- |
|  |  |  |  | Net Income: | 14,419.17 | 0.10 |
| 07/2021 | PRG | $/GAL:1.52 | 534.33 /0.00 | Plant Products - Gals - Sales: | 813.86 | 0.00 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Plant - Gals: | 69.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 87.77- | 0.00 |
|  |  |  |  | Net Income: | 656.91 | 0.00 |

**Total Revenue for LEASE**   **0.40**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   217

## LEASE: (LEVA03)  G Levang 2-32-29 TH   (Continued)
API: 3305304694
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 16,820.35 | 16,820.35 | 0.11 |
| | **Total Lease Operating Expense** | | | **16,820.35** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | | **0.40** | **0.11** | **0.29** |

## LEASE: (LEVA04)  G Levang 3-32-29BH   County: MC KENZIE, ND
API: 33-053-04695
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 1,393.03 | 1,393.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,393.03** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **LEVA04** | 0.00000664 | | **0.01** | **0.01** |

## LEASE: (LEVA05)  G Levang 4-32-29 BH   County: MC KENZIE, ND
API: 33-053-04697
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,071.27 /0.01 | Gas Sales: | 6,554.75 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 116.64- | 0.00 |
| | | | | Other Deducts - Gas: | 5,397.22- | 0.03- |
| | | | | Net Income: | 1,040.89 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 567.49 /0.00 | Oil Sales: | 39,372.37 | 0.26 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 3,845.94- | 0.03- |
| | | | | Other Deducts - Oil: | 912.95- | 0.00 |
| | | | | Net Income: | 34,613.48 | 0.23 |
| 07/2021 | PRG | $/GAL:0.63 | 21,370.56 /0.14 | Plant Products - Gals - Sales: | 13,415.52 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 2,553.60- | 0.02- |
| | | | | Net Income: | 10,861.92 | 0.07 |
| 07/2021 | PRG | $/GAL:1.52 | 402.51 /0.00 | Plant Products - Gals - Sales: | 613.08 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 52.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.10- | 0.00 |
| | | | | Net Income: | 494.86 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.31** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 7,259.99 | 7,259.99 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,259.99** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | | **0.31** | **0.05** | **0.26** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   218

### LEASE: (LEWI02)  Lewis Unit #5-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.80 | 1,562 /9.82 | Gas Sales: | 4,368.85 | 27.46 |
|  |  | Wrk NRI: 0.00628635 |  | Production Tax - Gas: | 181.76- | 1.14- |
|  |  |  |  | Other Deducts - Gas: | 1,034.61- | 6.50- |
|  |  |  |  | Net Income: | 3,152.48 | 19.82 |
| 07/2021 | GAS | $/MCF:3.43 | 1,489 /9.36 | Gas Sales: | 5,107.42 | 32.11 |
|  |  | Wrk NRI: 0.00628635 |  | Production Tax - Gas: | 242.54- | 1.53- |
|  |  |  |  | Other Deducts - Gas: | 1,080.21- | 6.79- |
|  |  |  |  | Net Income: | 3,784.67 | 23.79 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **43.61** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 08202110200 | Mustang Fuel Corporation | 3 | 1,925.81 | 1,925.81 | 14.90 |
|  | **Total Lease Operating Expense** |  |  | **1,925.81** | **14.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI02** | **0.00628635** | **0.00773708** | **43.61** | **14.90** | **28.71** |

### LEASE: (LEWI04)  Lewis Unit #3-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.65 | 108.65 /12.49 | Gas Sales: | 288.07 | 33.11 |
|  |  | Wrk NRI: 0.11495093 |  | Production Tax - Gas: | 10.58- | 1.21- |
|  |  |  |  | Other Deducts - Gas: | 84.82- | 9.75- |
|  |  |  |  | Net Income: | 192.67 | 22.15 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 08312021-04 | Phillips Energy, Inc | 4 | 183.12 | 183.12 | 22.67 |
|  | **Total Lease Operating Expense** |  |  | **183.12** | **22.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | **0.11495093** | **0.12379317** | **22.15** | **22.67** | **0.52-** |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   Parish: LINCOLN, LA

API: 1706121369

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 194.08 /0.04 | Condensate Sales: | 12,638.22 | 2.52 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Condensate: | 1,572.31- | 0.31- |
|  |  |  |  | Net Income: | 11,065.91 | 2.21 |
| 06/2021 | GAS | $/MCF:2.91 | 10,346.19 /2.06 | Gas Sales: | 30,137.77 | 6.01 |
|  |  | Roy NRI: 0.00019933 |  | Production Tax - Gas: | 958.13- | 0.19- |
|  |  |  |  | Net Income: | 29,179.64 | 5.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   219

**LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ   (Continued)**
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | PRG | $/GAL:0.89 | 21,818.89 /4.35 | Plant Products - Gals - Sales: | 19,368.53 | 3.87 |
|  |  | Roy NRI: 0.00019933 |  | Net Income: | 19,368.53 | 3.87 |

|  | Total Revenue for LEASE |  |  |  |  | 11.90 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| LEWI06 | 0.00019933 | 11.90 |  |  |  | 11.90 |

**LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA**
**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:65.12 | 173.61 /0.01 | Condensate Sales: | 11,305.25 | 0.34 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Condensate: | 1,308.15- | 0.04- |
|  |  |  |  | Net Income: | 9,997.10 | 0.30 |
| 06/2021 | GAS | $/MCF:3.00 | 4,139.12 /0.12 | Gas Sales: | 12,406.26 | 0.37 |
|  |  | Roy NRI: 0.00002995 |  | Production Tax - Gas: | 327.04- | 0.01- |
|  |  |  |  | Net Income: | 12,079.22 | 0.36 |
| 06/2021 | PRG | $/GAL:0.84 | 5,766.12 /0.17 | Plant Products - Gals - Sales: | 4,849.30 | 0.14 |
|  |  | Roy NRI: 0.00002995 |  | Net Income: | 4,849.30 | 0.14 |

|  | Total Revenue for LEASE |  |  |  |  | 0.80 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| LEWI07 | 0.00002995 | 0.80 |  |  |  | 0.80 |

**LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:65.21 | 4,747.77 /0.47 | Oil Sales: | 309,602.83 | 30.41 |
|  |  | Roy NRI: 0.00009821 |  | Production Tax - Oil: | 9,454.25- | 0.93- |
|  |  |  |  | Net Income: | 300,148.58 | 29.48 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| LITT01 | 0.00009821 | 29.48 |  |  |  | 29.48 |

**LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.87 | 351,268 /124.95 | Gas Sales: | 1,008,602.46 | 358.78 |
|  |  | Ovr NRI: 0.00035572 |  | Other Deducts - Gas: | 98,388.53- | 35.00- |
|  |  |  |  | Net Income: | 910,213.93 | 323.78 |

| LEASE Summary: | Net Rev Int | Royalty |  |  |  | Net Cash |
|---------------|-------------|---------|--|--|--|----------|
| LOFT01 | 0.00035572 | 323.78 |  |  |  | 323.78 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  220

## LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.58 | 15 /0.09 | Gas Sales: | 38.66 | 0.24 |
| | | Wrk NRI: 0.00632615 | | Production Tax - Gas: | 1.81- | 0.01- |
| | | | | Other Deducts - Gas: | 10.87- | 0.07- |
| | | | | Net Income: | 25.98 | 0.16 |
| 07/2021 | GAS | $/MCF:3.27 | 6,645 /42.04 | Gas Sales: | 21,742.48 | 137.55 |
| | | Wrk NRI: 0.00632615 | | Production Tax - Gas: | 980.39- | 6.21- |
| | | | | Other Deducts - Gas: | 5,152.62- | 32.59- |
| | | | | Net Income: | 15,609.47 | 98.75 |
| | | **Total Revenue for LEASE** | | | | **98.91** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Mustang Fuel Corporation | 2 | 2,442.13 | 2,442.13 | 18.89 |
| | | **Total Lease Operating Expense** | | | **2,442.13** | **18.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **LOIS01** | **0.00632615** | **0.00773708** | **98.91** | **18.89** | **80.02** |

## LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:69.94 | 23.33 /0.02 | Condensate Sales: | 1,631.81 | 1.59 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 203.24- | 0.20- |
| | | | | Net Income: | 1,428.57 | 1.39 |
| 07/2021 | GAS | $/MCF:3.93 | 1,909 /1.86 | Gas Sales: | 7,493.24 | 7.31 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 24.82- | 0.03- |
| | | | | Other Deducts - Gas: | 798.83- | 0.78- |
| | | | | Net Income: | 6,669.59 | 6.50 |
| 07/2021 | PRG | $/GAL:1.03 | 3,137.05 /3.06 | Plant Products - Gals - Sales: | 3,231.61 | 3.15 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 6.37- | 0.00 |
| | | | | Net Income: | 3,225.24 | 3.15 |
| | | **Total Revenue for LEASE** | | | | **11.04** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **LOWE01** | **0.00097540** | **11.04** | **11.04** |

## LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:69.94 | 0.89 /0.00 | Condensate Sales: | 62.25 | 0.06 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 7.75- | 0.01- |
| | | | | Net Income: | 54.50 | 0.05 |
| 07/2021 | GAS | $/MCF:3.93 | 262 /0.26 | Gas Sales: | 1,028.82 | 1.01 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 23.84- | 0.03- |
| | | | | Other Deducts - Gas: | 109.64- | 0.11- |
| | | | | Net Income: | 895.34 | 0.87 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   221

### LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.06 | 495.93 /0.48 | Plant Products - Gals - Sales: | 527.09 | 0.52 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 6.26- | 0.01- |
| | | | | Net Income: | 520.83 | 0.51 |

**Total Revenue for LEASE** **1.43**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOWE03 | 0.00097540 | 1.43 | | | | 1.43 |

### LEASE: (LOWF01)  F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 575.27 /0.82 | Gas Sales: | 1,675.73 | 2.38 |
| | | Ovr NRI: 0.00141911 | | Production Tax - Gas: | 7.38- | 0.01- |
| | | | | Other Deducts - Gas: | 164.20- | 0.24- |
| | | | | Net Income: | 1,504.15 | 2.13 |
| 06/2021 | PRG | $/GAL:0.89 | 1,766.27 /2.51 | Plant Products - Gals - Sales: | 1,568.51 | 2.23 |
| | | Ovr NRI: 0.00141911 | | Other Deducts - Plant - Gals: | 84.87- | 0.12- |
| | | | | Net Income: | 1,483.64 | 2.11 |

**Total Revenue for LEASE** **4.24**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LOWF01 | 0.00141911 | 4.24 | | | | 4.24 |

### LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081002 | Presidio Petroleum, LLC | 2 | 2,638.37 | 2,638.37 | 1.04 |
| | | **Total Lease Operating Expense** | | | **2,638.37** | **1.04** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| MADO01 | 0.00039396 | | | 1.04 | | 1.04 |

### LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 12.68 /0.00 | Condensate Sales: | 793.73 | 0.04 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 104.51- | 0.01- |
| | | | | Net Income: | 689.22 | 0.03 |
| 07/2021 | CND | $/BBL:62.60 | 12.68 /0.00 | Condensate Sales: | 793.73 | 0.20 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 79.62- | 0.02- |
| | | | | Other Deducts - Condensate: | 209.02- | 0.06- |
| | | | | Net Income: | 505.09 | 0.12 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   222

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
**API: 3302502620**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.32 | 1,783.69 /0.08 | Gas Sales: | 5,926.41 | 0.28 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 2,926.27- | 0.13- |
| | | | | Net Income: | 2,947.89 | 0.14 |
| 07/2021 | GAS | $/MCF:3.32 | 1,783.69 /0.44 | Gas Sales: | 5,926.41 | 1.46 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 2,936.14- | 0.72- |
| | | | | Net Income: | 2,920.60 | 0.72 |
| 07/2021 | OIL | $/BBL:72.05 | 1,465.48 /0.07 | Oil Sales: | 105,594.75 | 4.95 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 9,719.39- | 0.46- |
| | | | | Other Deducts - Oil: | 3,083.04- | 0.14- |
| | | | | Net Income: | 92,792.32 | 4.35 |
| 07/2021 | OIL | $/BBL:66.48 | 1,465.48 /0.36 | Oil Sales: | 97,430.27 | 23.97 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 9,734.06- | 2.40- |
| | | | | Other Deducts - Oil: | 3,483.55- | 0.85- |
| | | | | Net Income: | 84,212.66 | 20.72 |
| 07/2021 | PRG | $/GAL:0.75 | 8,328.39 /0.39 | Plant Products - Gals - Sales: | 6,244.47 | 0.29 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.00 |
| | | | | Net Income: | 6,087.71 | 0.29 |
| 07/2021 | PRG | $/GAL:0.75 | 8,328.39 /2.05 | Plant Products - Gals - Sales: | 6,244.47 | 1.54 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,021.58- | 1.48- |
| | | | | Net Income: | 202.98 | 0.05 |

| | Total Revenue for LEASE | | | | | 26.42 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 1 | 15,347.80 | 15,347.80 | 4.50 |
| | | Total Lease Operating Expense | | | 15,347.80 | 4.50 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 4.81 | 0.00 | 0.00 | 4.81 |
| | 0.00024600 | 0.00029289 | 0.00 | 21.61 | 4.50 | 17.11 |
| | Total Cash Flow | | 4.81 | 21.61 | 4.50 | 21.92 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 40.35 /0.00 | Condensate Sales: | 2,525.96 | 0.12 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 2,264.69 | 0.11 |
| 07/2021 | CND | $/BBL:62.60 | 40.35 /0.01 | Condensate Sales: | 2,525.96 | 0.62 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 258.78- | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   223

**LEASE: (MAND02) Mandaree 24-13 HD   (Continued)**
**API: 3302502621**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Condensate: | 656.90- | 0.16- |
| | | | | Net Income: | 1,610.28 | 0.40 |
| 07/2021 | GAS | $/MCF:3.32 | 5,676.43 /0.27 | Gas Sales: | 18,860.60 | 0.88 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 9,353.61- | 0.43- |
| | | | | Net Income: | 9,297.97 | 0.44 |
| 07/2021 | GAS | $/MCF:3.32 | 5,676.43 /1.40 | Gas Sales: | 18,860.60 | 4.64 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 218.97- | 0.05- |
| | | | | Other Deducts - Gas: | 9,355.84- | 2.31- |
| | | | | Net Income: | 9,285.79 | 2.28 |
| 07/2021 | OIL | $/BBL:72.05 | 1,356.72 /0.06 | Oil Sales: | 97,758.07 | 4.58 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 2,874.01- | 0.13- |
| | | | | Net Income: | 85,896.24 | 4.03 |
| 07/2021 | OIL | $/BBL:66.48 | 1,356.72 /0.33 | Oil Sales: | 90,199.52 | 22.19 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 9,017.44- | 2.22- |
| | | | | Other Deducts - Oil: | 3,234.73- | 0.79- |
| | | | | Net Income: | 77,947.35 | 19.18 |
| 07/2021 | PRG | $/GAL:0.75 | 26,504.45 /1.24 | Plant Products - Gals - Sales: | 19,872.51 | 0.93 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 19,402.22 | 0.91 |
| 07/2021 | PRG | $/GAL:0.75 | 26,504.45 /6.52 | Plant Products - Gals - Sales: | 19,872.51 | 4.89 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 49.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,149.61- | 4.71- |
| | | | | Net Income: | 673.13 | 0.17 |

|  | **Total Revenue for LEASE** | | | | | **27.52** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 1 | 7,602.74 | 7,602.74 | 2.23 |
| | | **Total Lease Operating Expense** | | | **7,602.74** | **2.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND02** | **0.00004686** | **Royalty** | **5.49** | **0.00** | **0.00** | **5.49** |
| | 0.00024600 | 0.00029289 | 0.00 | 22.03 | 2.23 | 19.80 |
| | Total Cash Flow | | 5.49 | 22.03 | 2.23 | 25.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   224

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**

API: 3302502622
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 36.95 /0.00 | Condensate Sales: | 2,312.92 | 0.11 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 2,051.65 | 0.10 |
| 07/2021 | CND | $/BBL:62.60 | 36.95 /0.01 | Condensate Sales: | 2,312.92 | 0.57 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 238.87- | 0.06- |
| | | | | Other Deducts - Condensate: | 597.19- | 0.15- |
| | | | | Net Income: | 1,476.86 | 0.36 |
| 07/2021 | GAS | $/MCF:3.32 | 5,197.59 /0.24 | Gas Sales: | 17,269.44 | 0.81 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 8,569.78- | 0.40- |
| | | | | Net Income: | 8,490.64 | 0.40 |
| 07/2021 | GAS | $/MCF:3.32 | 5,197.59 /1.28 | Gas Sales: | 17,269.44 | 4.25 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 199.06- | 0.05- |
| | | | | Other Deducts - Gas: | 8,549.64- | 2.10- |
| | | | | Net Income: | 8,520.74 | 2.10 |
| 07/2021 | OIL | $/BBL:72.05 | 1,760.85 /0.08 | Oil Sales: | 126,877.55 | 5.95 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 11,705.07- | 0.55- |
| | | | | Other Deducts - Oil: | 3,710.09- | 0.18- |
| | | | | Net Income: | 111,462.39 | 5.22 |
| 07/2021 | OIL | $/BBL:66.48 | 1,760.85 /0.43 | Oil Sales: | 117,067.50 | 28.80 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 11,704.75- | 2.88- |
| | | | | Other Deducts - Oil: | 4,200.17- | 1.03- |
| | | | | Net Income: | 101,162.58 | 24.89 |
| 07/2021 | PRG | $/GAL:0.75 | 24,268.65 /1.14 | Plant Products - Gals - Sales: | 18,196.15 | 0.85 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 17,778.12 | 0.83 |
| 07/2021 | PRG | $/GAL:0.75 | 24,268.65 /5.97 | Plant Products - Gals - Sales: | 18,196.15 | 4.48 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,537.23- | 4.32- |
| | | | | Net Income: | 619.11 | 0.15 |

**Total Revenue for LEASE** — **34.05**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | WPX Energy, Inc. | 1 | 10,166.91 | 10,166.91 | 2.98 |
| | **Total Lease Operating Expense** | | | **10,166.91** | **2.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 6.55 | 0.00 | 0.00 | 6.55 |
| | 0.00024600 | 0.00029289 | 0.00 | 27.50 | 2.98 | 24.52 |
| | Total Cash Flow | | 6.55 | 27.50 | 2.98 | 31.07 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   225

### LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND

**API: 330252619**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 55.20 /0.00 | Condensate Sales: | 3,455.57 | 0.16 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 313.53- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.01- |
| | | | | Net Income: | 3,089.79 | 0.14 |
| 07/2021 | CND | $/BBL:62.60 | 55.20 /0.01 | Condensate Sales: | 3,455.57 | 0.85 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 338.40- | 0.08- |
| | | | | Other Deducts - Condensate: | 885.82- | 0.22- |
| | | | | Net Income: | 2,231.35 | 0.55 |
| 07/2021 | GAS | $/MCF:3.32 | 7,765.39 /0.36 | Gas Sales: | 25,801.18 | 1.21 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 313.53- | 0.02- |
| | | | | Other Deducts - Gas: | 12,802.42- | 0.59- |
| | | | | Net Income: | 12,685.23 | 0.60 |
| 07/2021 | GAS | $/MCF:3.32 | 7,765.39 /1.91 | Gas Sales: | 25,801.18 | 6.35 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 308.54- | 0.08- |
| | | | | Other Deducts - Gas: | 12,779.68- | 3.14- |
| | | | | Net Income: | 12,712.96 | 3.13 |
| 07/2021 | OIL | $/BBL:72.05 | 2,163.75 /0.10 | Oil Sales: | 155,908.39 | 7.31 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 14,422.32- | 0.68- |
| | | | | Other Deducts - Oil: | 4,598.43- | 0.21- |
| | | | | Net Income: | 136,887.64 | 6.42 |
| 07/2021 | OIL | $/BBL:66.48 | 2,163.75 /0.53 | Oil Sales: | 143,853.71 | 35.39 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 14,392.07- | 3.54- |
| | | | | Other Deducts - Oil: | 5,155.67- | 1.27- |
| | | | | Net Income: | 124,305.97 | 30.58 |
| 07/2021 | PRG | $/GAL:0.75 | 36,258.08 /1.70 | Plant Products - Gals - Sales: | 27,185.58 | 1.27 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 574.80- | 0.03- |
| | | | | Net Income: | 26,558.53 | 1.24 |
| 07/2021 | PRG | $/GAL:0.75 | 36,258.08 /8.92 | Plant Products - Gals - Sales: | 27,185.58 | 6.69 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 69.67- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 26,206.31- | 6.45- |
| | | | | Net Income: | 909.60 | 0.22 |

| | | | | **Total Revenue for LEASE** | | **42.88** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| 08202100080 | WPX Energy, Inc. | | 1 | 12,987.45 | 12,987.45 | 3.80 |
| | **Total Lease Operating Expense** | | | | **12,987.45** | **3.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | 8.40 | 0.00 | 0.00 | 8.40 |
| | 0.00024600 | 0.00029289 | 0.00 | 34.48 | 3.80 | 30.68 |
| | Total Cash Flow | | 8.40 | 34.48 | 3.80 | 39.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   226

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 34.38 /0.00 | Condensate Sales: | 2,152.28 | 0.05 |
|  |  | Roy NRI: 0.00002355 |  | Production Tax - Condensate: | 207.94- | 0.00 |
|  |  |  |  | Net Income: | 1,944.34 | 0.05 |
| 07/2021 | CND | $/BBL:62.60 | 34.38 /0.00 | Condensate Sales: | 2,152.28 | 0.27 |
|  |  | Wrk NRI: 0.00012363 |  | Production Tax - Condensate: | 237.66- | 0.03- |
|  |  |  |  | Other Deducts - Condensate: | 554.53- | 0.07- |
|  |  |  |  | Net Income: | 1,360.09 | 0.17 |
| 07/2021 | GAS | $/MCF:3.30 | 4,451.80 /0.10 | Gas Sales: | 14,693.18 | 0.35 |
|  |  | Roy NRI: 0.00002355 |  | Production Tax - Gas: | 103.97- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7,382.00- | 0.17- |
|  |  |  |  | Net Income: | 7,207.21 | 0.17 |
| 07/2021 | GAS | $/MCF:3.30 | 4,451.80 /0.55 | Gas Sales: | 14,693.18 | 1.82 |
|  |  | Wrk NRI: 0.00012363 |  | Production Tax - Gas: | 138.63- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 7,189.12- | 0.89- |
|  |  |  |  | Net Income: | 7,365.43 | 0.91 |
| 07/2021 | OIL | $/BBL:72.05 | 2,836.31 /0.07 | Oil Sales: | 204,369.51 | 4.81 |
|  |  | Roy NRI: 0.00002355 |  | Production Tax - Oil: | 18,922.85- | 0.44- |
|  |  |  |  | Other Deducts - Oil: | 6,030.36- | 0.14- |
|  |  |  |  | Net Income: | 179,416.30 | 4.23 |
| 07/2021 | OIL | $/BBL:66.48 | 2,836.31 /0.35 | Oil Sales: | 188,567.87 | 23.31 |
|  |  | Wrk NRI: 0.00012363 |  | Production Tax - Oil: | 18,854.10- | 2.33- |
|  |  |  |  | Other Deducts - Oil: | 6,753.41- | 0.83- |
|  |  |  |  | Net Income: | 162,960.36 | 20.15 |
| 07/2021 | PRG | $/GAL:0.76 | 20,633.88 /0.49 | Plant Products - Gals - Sales: | 15,757.61 | 0.37 |
|  |  | Roy NRI: 0.00002355 |  | Other Deducts - Plant - Gals: | 311.92- | 0.01- |
|  |  |  |  | Net Income: | 15,445.69 | 0.36 |
| 07/2021 | PRG | $/GAL:0.76 | 20,633.88 /2.55 | Plant Products - Gals - Sales: | 15,757.61 | 1.95 |
|  |  | Wrk NRI: 0.00012363 |  | Production Tax - Plant - Gals: | 39.61- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 15,091.20- | 1.86- |
|  |  |  |  | Net Income: | 626.80 | 0.08 |

| | | **Total Revenue for LEASE** | | | | **26.12** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
|  | 08202100080 | WPX Energy, Inc. | 1 | 23,510.52 | 23,510.52 | 3.46 |
|  |  | **Total Lease Operating Expense** | | | **23,510.52** | **3.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | 4.81 | 0.00 | 0.00 | 4.81 |
|  | 0.00012363 | 0.00014718 | 0.00 | 21.31 | 3.46 | 17.85 |
|  | Total Cash Flow | | 4.81 | 21.31 | 3.46 | 22.66 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021 |
|-------|--------------|------------------------------------------------------------|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   227 |

### LEASE: (MAND06)  Mandaree South 24-13 HI   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:62.60 | 81.69 /0.00 | Condensate Sales: | 5,113.97 | 0.24 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Condensate: | 522.55- | 0.02- |
|  |  |  |  | Other Deducts - Condensate: | 104.51- | 0.01- |
|  |  |  |  | Net Income: | 4,486.91 | 0.21 |
| 07/2021 | CND | $/BBL:62.60 | 81.69 /0.02 | Condensate Sales: | 5,113.97 | 1.26 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Condensate: | 517.56- | 0.13- |
|  |  |  |  | Other Deducts - Condensate: | 1,333.70- | 0.33- |
|  |  |  |  | Net Income: | 3,262.71 | 0.80 |
| 07/2021 | GAS | $/MCF:3.32 | 11,492.14 /0.54 | Gas Sales: | 38,183.63 | 1.79 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 470.29- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 18,968.49- | 0.89- |
|  |  |  |  | Net Income: | 18,744.85 | 0.88 |
| 07/2021 | GAS | $/MCF:3.32 | 11,492.14 /2.83 | Gas Sales: | 38,183.63 | 9.39 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 447.89- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 18,910.74- | 4.65- |
|  |  |  |  | Net Income: | 18,825.00 | 4.63 |
| 07/2021 | OIL | $/BBL:72.05 | 1,812.43 /0.08 | Oil Sales: | 130,594.13 | 6.12 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Oil: | 12,018.60- | 0.56- |
|  |  |  |  | Other Deducts - Oil: | 3,866.86- | 0.19- |
|  |  |  |  | Net Income: | 114,708.67 | 5.37 |
| 07/2021 | OIL | $/BBL:66.48 | 1,812.43 /0.45 | Oil Sales: | 120,496.72 | 29.64 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Oil: | 12,043.16- | 2.96- |
|  |  |  |  | Other Deducts - Oil: | 4,309.66- | 1.06- |
|  |  |  |  | Net Income: | 104,143.90 | 25.62 |
| 07/2021 | PRG | $/GAL:0.75 | 53,659.14 /2.51 | Plant Products - Gals - Sales: | 40,232.55 | 1.89 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
|  |  |  |  | Net Income: | 39,239.71 | 1.84 |
| 07/2021 | PRG | $/GAL:0.75 | 53,659.14 /13.20 | Plant Products - Gals - Sales: | 40,232.55 | 9.90 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Plant - Gals: | 99.53- | 0.03- |
|  |  |  |  | Other Deducts - Plant - Gals: | 38,767.02- | 9.53- |
|  |  |  |  | Net Income: | 1,366.00 | 0.34 |

**Total Revenue for LEASE** — **39.69**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | WPX Energy, Inc. | 2 | 7,414.00 | 7,414.00 | 2.17 |
|  | **Total Lease Operating Expense** | | | **7,414.00** | **2.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND06 | 0.00004686 | Royalty | 8.30 | 0.00 | 0.00 | 8.30 |
|  | 0.00024600 | 0.00029285 | 0.00 | 31.39 | 2.17 | 29.22 |
| Total Cash Flow |  |  | 8.30 | 31.39 | 2.17 | 37.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   228

### LEASE: (MARG01)  Margaret Gunn GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 67 /0.00 | Gas Sales: | 258.55 | 0.00 |
| | | Roy NRI: 0.00000961 | | Production Tax - Gas: | 6.89- | 0.00 |
| | | | | Net Income: | 251.66 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|--|----------|
| MARG01 | 0.00000961 | | 0.00 |

### LEASE: (MARG04)  Margaret Gunn GU 1-4   County: GREGG, TX

API: 183-31587
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 166 /0.00 | Gas Sales: | 640.09 | 0.00 |
| | | Roy NRI: 0.00000961 | | Production Tax - Gas: | 17.05- | 0.00 |
| | | | | Net Income: | 623.04 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|--|----------|
| MARG04 | 0.00000961 | | 0.00 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5   County: GREGG, TX

API: 183-31640
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 269 /0.00 | Gas Sales: | 1,038.75 | 0.01 |
| | | Roy NRI: 0.00000961 | | Production Tax - Gas: | 27.68- | 0.00 |
| | | | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 754.40 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARG05 | 0.00000961 | 0.01 | 0.01 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10   County: GREGG, TX

API: 183-31829
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.88 | 177 /0.00 | Gas Sales: | 685.93 | 0.01 |
| | | Roy NRI: 0.00000961 | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 429.26 | 0.00 |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---------------|-------------|--|----------|
| MARG06 | 0.00000961 | | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   229

### LEASE: (MARG09)  Margaret Gunn GU 1-7   County: GREGG, TX

API: 183-31837
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.88 | 169 /0.00 | Gas Sales: | 655.03 | 0.01 |
| | | Roy NRI: 0.00000961 | | Production Tax - Gas: | 17.45- | 0.01- |
| | | | | Net Income: | 637.58 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|----------------|-------------|--|--|----------|
| MARG09 | 0.00000961 | | | 0.00 |

### LEASE: (MARG13)  Margaret Gunn GU 1-13   County: GREGG, TX

API: 183-31860
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 1,762 /0.02 | Gas Sales: | 6,810.51 | 0.07 |
| | | Roy NRI: 0.00000961 | | Production Tax - Gas: | 362.92- | 0.01- |
| | | | | Other Deducts - Gas: | 2,053.39- | 0.02- |
| | | | | Net Income: | 4,394.20 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| MARG13 | 0.00000961 | 0.04 | | 0.04 |

### LEASE: (MARG14)  Margaret Gunn GU 1-12   County: GREGG, TX

API: 183-31859
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 975 /0.01 | Gas Sales: | 3,769.59 | 0.04 |
| | | Roy NRI: 0.00000962 | | Production Tax - Gas: | 100.44- | 0.01- |
| | | | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 2,643.51 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| MARG14 | 0.00000962 | 0.02 | | 0.02 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14   County: GREGG, TX

API: 183-31882
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 1,511 /0.01 | Gas Sales: | 5,841.28 | 0.06 |
| | | Roy NRI: 0.00000962 | | Production Tax - Gas: | 155.64- | 0.01- |
| | | | | Other Deducts - Gas: | 1,794.87- | 0.01- |
| | | | | Net Income: | 3,890.77 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| MARG16 | 0.00000962 | 0.04 | | 0.04 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   230

### LEASE: (MARG17)  Margaret Gunn GU 1-15   County: GREGG, TX

API: 183-31883
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 459 /0.00 | Gas Sales: | 1,775.74 | 0.02 |
| | | Roy NRI: 0.00000962 | | Production Tax - Gas: | 94.63- | 0.00 |
| | | | | Other Deducts - Gas: | 769.23- | 0.01- |
| | | | | Net Income: | 911.88 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| MARG17 | 0.00000962 | 0.01 | | 0.01 |

### LEASE: (MART03)  Martin 1-24   County: TEXAS, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.67 | 10 /0.01 | Gas Sales: | 36.69 | 0.05 |
| | | Wrk NRI: 0.00141644 | | Production Tax - Gas: | 2.64- | 0.00 |
| | | | | Net Income: | 34.05 | 0.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MART03 | 0.00141644 | 0.05 | 0.05 |

### LEASE: (MART05)  Martinville  Rodessa Fld Unit   County: SIMPSON, MS

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| LOE - Outside Operations | | | | | | |
| | 08202110200 | Denbury Onshore, LLC | 3 | 7,368.67 | 7,368.67 | 6.10 |
| | 08202110200 | Denbury Onshore, LLC | TAX01 | 8.41 | 8.41 | 3.21 |
| | | Total Lease Operating Expense | | | 7,377.08 | 9.31 |
| Billing Summary | .00216672 | | 3 | 0.00082798 | 7,368.67 | 6.10 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213520 | 8.41 | 3.21 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MART05 | multiple | 9.31 | 9.31 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit   County: SIMPSON, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:63.99 | 994.52 /0.64 | Oil Sales: | 63,640.97 | 40.70 |
| | | Wrk NRI: 0.00063954 | | Production Tax - Oil: | 1,944.04- | 1.24- |
| | | | | Net Income: | 61,696.93 | 39.46 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| Lease Operating Expense | | | | | | |
| LOE - Outside Operations | | | | | | |
| | 08202110200 | Denbury Onshore, LLC | 2 | 55,008.00 | 55,008.00 | 45.55 |
| | 08202110200 | Denbury Onshore, LLC | TAX01 | 10.12 | 10.12 | 3.87 |
| | | Total Lease Operating Expense | | | 55,018.12 | 49.42 |
| Billing Summary | .00216673 | | 2 | 0.00082798 | 55,008.00 | 45.55 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | 10.12 | 3.87 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MART10 | 0.00063954 | multiple | 39.46 | 49.42 | 9.96- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    231

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:64.21 | 26.88 /0.56 | Oil Sales: | 1,726.09 | 36.23 |
| | | Wrk NRI: 0.02098682 | | Production Tax - Oil: | 1.73- | 0.04- |
| | | | | Net Income: | 1,724.36 | 36.19 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09202021 | Herman L. Loeb, LLC | 1 | 16,429.81 | 16,429.81 | 61.84 |
| | | **Total Lease Operating Expense** | | | **16,429.81** | **61.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **MASO02** | **0.02098682** | **0.00376381** | **36.19** | **61.84** | **25.65-** |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:63.71 | 26.45 /0.23 | Oil Sales: | 1,685.11 | 14.92 |
| | | Roy NRI: 0.00885420 | | Production Tax - Oil: | 1.69- | 0.02- |
| | | | | Net Income: | 1,683.42 | 14.90 |
| 08/2021 | OIL | $/BBL:63.71 | 7.41 /0.07 | Oil Sales: | 472.09 | 4.18 |
| | | Roy NRI: 0.00885420 | | Production Tax - Oil: | 0.56- | 0.01- |
| | | | | Net Income: | 471.53 | 4.17 |
| | | **Total Revenue for LEASE** | | | | **19.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| **MAXI01** | **0.00885420** | **19.07** | | | **19.07** |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.78 | 8.11 /0.01 | Gas Sales: | 30.63 | 0.03 |
| | | Roy NRI: 0.00104817 | | Net Income: | 30.63 | 0.03 |
| 07/2021 | GAS | $/MCF:3.92 | 29.11 /0.03 | Gas Sales: | 114.21 | 0.12 |
| | | Roy NRI: 0.00104817 | | Net Income: | 114.21 | 0.12 |
| 07/2021 | GAS | $/MCF:3.78 | 224.42 /0.24 | Gas Sales: | 847.38 | 0.89 |
| | | Roy NRI: 0.00104817 | | Production Tax - Gas: | 16.27- | 0.02- |
| | | | | Net Income: | 831.11 | 0.87 |
| 07/2021 | PRG | $/GAL:1.59 | 8.41 /0.01 | Plant Products - Gals - Sales: | 13.34 | 0.01 |
| | | Roy NRI: 0.00104817 | | Net Income: | 13.34 | 0.01 |
| 07/2021 | PRG | $/GAL:1.28 | 35.76 /0.04 | Plant Products - Gals - Sales: | 45.67 | 0.05 |
| | | Roy NRI: 0.00104817 | | Net Income: | 45.67 | 0.05 |
| 07/2021 | PRG | $/GAL:1.59 | 109.99 /0.12 | Plant Products - Gals - Sales: | 174.57 | 0.18 |
| | | Roy NRI: 0.00104817 | | Production Tax - Plant - Gals: | 21.88- | 0.02- |
| | | | | Net Income: | 152.69 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 232

**LEASE: (MCCA02) Mccary (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.31 | 369.77 /0.39 | Plant Products - Gals - Sales: | 486.12 | 0.51 |
| | | Roy NRI: 0.00104817 | | Net Income: | 486.12 | 0.51 |
| | | **Total Revenue for LEASE** | | | | **1.75** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MCCA02 | 0.00104817 | 1.75 | | | | 1.75 |

**LEASE: (MCCR01) McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA**

API: 1706121317
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 203.52 /0.05 | Condensate Sales: | 13,252.94 | 3.09 |
| | | Roy NRI: 0.00023346 | | Production Tax - Condensate: | 1,646.57- | 0.38- |
| | | | | Net Income: | 11,606.37 | 2.71 |
| 06/2021 | GAS | $/MCF:2.91 | 26,178.61 /6.11 | Gas Sales: | 76,256.60 | 17.81 |
| | | Roy NRI: 0.00023346 | | Production Tax - Gas: | 2,464.60- | 0.57- |
| | | | | Net Income: | 73,792.00 | 17.24 |
| 06/2021 | PRG | $/GAL:0.88 | 67,359.90 /15.73 | Plant Products - Gals - Sales: | 59,523.24 | 13.91 |
| | | Roy NRI: 0.00023346 | | Net Income: | 59,523.24 | 13.91 |
| | | **Total Revenue for LEASE** | | | | **33.86** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MCCR01 | 0.00023346 | 33.86 | | | | 33.86 |

**LEASE: (MCGP01) Patrick McGowen etal 15 #1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 707.96 /0.14 | Gas Sales: | 2,062.25 | 0.40 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.01- |
| | | | | Net Income: | 2,055.00 | 0.39 |
| 06/2021 | PRG | $/GAL:0.87 | 1,873.16 /0.36 | Plant Products - Gals - Sales: | 1,629.58 | 0.32 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,629.58 | 0.32 |
| | | **Total Revenue for LEASE** | | | | **0.71** |

| LEASE Summary: | Net Rev Int | WI Revenue | | | | Net Cash |
|---|---|---|---|---|---|---|
| MCGP01 | 0.00019239 | 0.71 | | | | 0.71 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  233

### LEASE: (MCIN05) Mcintyre Etal#1Alt;GRAY RA SUJ  Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 876 /0.85 | Gas Sales: | 3,439.69 | 3.36 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 11.39- | 0.02- |
| | | | | Other Deducts - Gas: | 366.57- | 0.36- |
| | | | | Net Income: | 3,061.73 | 2.98 |
| 07/2021 | PRG | $/GAL:0.96 | 3,633.61 /3.54 | Plant Products - Gals - Sales: | 3,488.85 | 3.41 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 2.91- | 0.02- |
| | | | | Net Income: | 3,485.94 | 3.39 |

**Total Revenue for LEASE**  6.37

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| MCIN05 | 0.00097540 | 6.37 | | 6.37 |

### LEASE: (MCKE01) McKendrick A#1  County: CLEARFIELD, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081003 | Diversified Production, LLC | 101 EF | 125.62 | 125.62 | 1.81 |
| | | **Total Lease Operating Expense** | | | **125.62** | **1.81** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MCKE01 | 0.01441903 | | 1.81 | 1.81 |

### LEASE: (MIAM10) Miami Fee #1  Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202180004 | Hilcorp Energy Company | 1 | 19,976.86 | 19,976.86 | 101.11 |
| | | **Total Lease Operating Expense** | | | **19,976.86** | **101.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| MIAM10 | 0.00506125 | | 101.11 | 101.11 |

### LEASE: (MIAM14) Miami Fee #4  Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.04 | 56.53 /0.33 | Oil Sales: | 3,619.91 | 21.37 |
| | | Wrk NRI: 0.00590477 | | Production Tax - Oil: | 453.34- | 2.68- |
| | | | | Net Income: | 3,166.57 | 18.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202180004 | Hilcorp Energy Company | LAST E | 4,993.97 | | |
| | 08202180004 | Hilcorp Energy Company | LAST E | 24,907.53 | 29,901.50 | 252.23 |
| | | **Total Lease Operating Expense** | | | **29,901.50** | **252.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| MIAM14 | 0.00590477 | 0.00843542 | | 18.69 | 252.23 | | 233.54- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   234

### LEASE: (MIAM17)  Miami Fee #6    Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.04 | 589.34 /2.24 | Oil Sales: | 37,738.51 | 143.25 |
| | | Wrk NRI: 0.00379593 | | Production Tax - Oil: | 4,726.15- | 17.95- |
| | | | | Net Income: | 33,012.36 | 125.30 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | Lease Operating Expense | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 07202180004 | Hilcorp Energy Company | 1 | 37,198.10 | | |
| | 08202180004 | Hilcorp Energy Company | 1 | 32,706.63 | 69,904.73 | 353.81 |
| | | **Total Lease Operating Expense** | | | **69,904.73** | **353.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| MIAM17 | 0.00379593 | 0.00506125 | 125.30 | 353.81 | 228.51- |

### LEASE: (MIAM23)  Miami Fee #6-D    Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | Lease Operating Expense | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 07202180004 | Hilcorp Energy Company | 1 | 1,792.94 | | |
| | 08202180004 | Hilcorp Energy Company | 1 | 344.21- | 1,448.73 | 7.33 |
| | | **Total Lease Operating Expense** | | | **1,448.73** | **7.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MIAM23 | 0.00506123 | 7.33 | 7.33 |

### LEASE: (MIAM33)  Miami Fee #1-D ST    Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.04 | 1,329.92 /5.05 | Oil Sales: | 85,161.70 | 323.27 |
| | | Wrk NRI: 0.00379592 | | Production Tax - Oil: | 10,671.81- | 40.51- |
| | | | | Net Income: | 74,489.89 | 282.76 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | Lease Operating Expense | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 08202180004 | Hilcorp Energy Company | 1 | 14,512.16 | 14,512.16 | 73.45 |
| | | **Total Lease Operating Expense** | | | **14,512.16** | **73.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| MIAM33 | 0.00379592 | 0.00506124 | 282.76 | 73.45 | 209.31 |

### LEASE: (MIKA01)  Mikael 2-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 459.57 | 0.31 |
| | | Ovr NRI: 0.00066780 | | Net Income: | 459.57 | 0.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MIKA01 | 0.00066780 | 0.31 | 0.31 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   235

## LEASE: (MOOR02)  Moore 1-35    County: CADDO, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 1,270.33 | 0.03 |
| | | Roy NRI: 0.00002746 | | Net Income: | 1,270.33 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| MOOR02 | 0.00002746 | 0.03 | | | | 0.03 |

## LEASE: (MOOS01)  Moore-Starcke 5H    County: CASS, TX

**API: 42067308060000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:2.14 | 851.11 /0.61 | Gas Sales: | 1,825.04 | 1.30 |
| | | Ovr NRI: 0.00071285 | | Production Tax - Gas: | 199.05- | 0.14- |
| | | | | Other Deducts - Gas: | 679.79- | 0.49- |
| | | | | Net Income: | 946.20 | 0.67 |
| 07/2021 | OIL | $/BBL:71.58 | 343.91 /0.25 | Oil Sales: | 24,617.69 | 17.55 |
| | | Ovr NRI: 0.00071285 | | Production Tax - Oil: | 1,134.57- | 0.81- |
| | | | | Net Income: | 23,483.12 | 16.74 |
| 07/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,503.35 | 1.07 |
| | | Ovr NRI: 0.00071285 | | Net Income: | 1,503.35 | 1.07 |

**Total Revenue for LEASE** — 18.48

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|---|---|---|----------|
| MOOS01 | 0.00071285 | 18.48 | | | | 18.48 |

## LEASE: (MUCK01)  Muckelroy A    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:70.42 | 162.17 /7.98 | Oil Sales: | 11,419.91 | 562.08 |
| | | Wrk NRI: 0.04921905 | | Production Tax - Oil: | 526.33- | 25.91- |
| | | | | Net Income: | 10,893.58 | 536.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | ***LOE - Outside Operations*** | | | | |
| | 09102021-03 | Stroud Petroleum, Inc. | 102 | 9,738.92 | 9,738.92 | 547.81 |
| | | **Total Lease Operating Expense** | | | 9,738.92 | 547.81 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MUCK01 | 0.04921905 | 0.05625000 | 536.17 | 547.81 | 11.64- |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   236

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.92 | 660 /0.01 | Gas Sales: | 2,589.34 | 0.06 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 2,589.34 | 0.06 |
| 07/2021 | GAS | $/MCF:3.93 | 6,237.86 /0.14 | Gas Sales: | 24,494.83 | 0.54 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 1,281.35- | 0.03- |
| | | | | Other Deducts - Gas: | 6,214.07- | 0.14- |
| | | | | Net Income: | 16,999.41 | 0.37 |
| 07/2021 | GAS | $/MCF:3.79 | 741.43 /0.02 | Gas Sales: | 2,813.10 | 0.06 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 2,813.10 | 0.06 |
| 07/2021 | GAS | $/MCF:3.79 | 12,458.57 /0.27 | Gas Sales: | 47,223.47 | 1.03 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 2,521.65- | 0.05- |
| | | | | Other Deducts - Gas: | 11,248.20- | 0.25- |
| | | | | Net Income: | 33,453.62 | 0.73 |

**Total Revenue for LEASE** 1.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MYRT01 | 0.00002188 | 1.22 | 1.22 |

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 97.96 /0.02 | Gas Sales: | 285.36 | 0.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 278.11 | 0.05 |
| 06/2021 | PRG | $/GAL:0.84 | 90.87 /0.02 | Plant Products - Gals - Sales: | 76.57 | 0.01 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 76.57 | 0.01 |

**Total Revenue for LEASE** 0.06

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP01 | 0.00019239 | 0.06 | 0.06 |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 1,077.16 /0.21 | Gas Sales: | 3,137.71 | 0.60 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 3,123.21 | 0.60 |
| 06/2021 | PRG | $/GAL:0.97 | 3,364.77 /0.65 | Plant Products - Gals - Sales: | 3,267.91 | 0.62 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 3,267.91 | 0.62 |

**Total Revenue for LEASE** 1.22

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00019239 | 1.22 | 1.22 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   237

### LEASE: (NEWH01)  New Hope Deep - Texaco   County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | CND | $/BBL:67.34 | 222.21 /0.02 | Condensate Sales: | 14,963.66 | 1.02 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 688.34- | 0.05- |
| | | | | Net Income: | 14,275.32 | 0.97 |
| 08/2021 | CND | $/BBL:63.81 | 81.25 /0.01 | Condensate Sales: | 5,184.95 | 0.35 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 238.50- | 0.02- |
| | | | | Net Income: | 4,946.45 | 0.33 |
| 02/2021 | GAS | $/MCF:2.00 | 2,928.79-/0.20- | Gas Sales: | 5,858.03- | 0.40- |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 156.35 | 0.01 |
| | | | | Other Deducts - Gas: | 1,269.07 | 0.09 |
| | | | | Net Income: | 4,432.61- | 0.30- |
| 02/2021 | GAS | $/MCF:2.00 | 2,928.79 /0.20 | Gas Sales: | 5,858.03 | 0.40 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 150.71- | 0.01- |
| | | | | Other Deducts - Gas: | 1,269.08- | 0.09- |
| | | | | Net Income: | 4,438.24 | 0.30 |
| 03/2021 | GAS | $/MCF:2.37 | 190.59-/0.01- | Gas Sales: | 451.47- | 0.03- |
| | | Roy NRI: 0.00006788 | | Net Income: | 451.47- | 0.03- |
| 03/2021 | GAS | $/MCF:3.00 | 10.43-/0.00- | Gas Sales: | 31.27- | 0.00 |
| | | Roy NRI: 0.00006788 | | Net Income: | 31.27- | 0.00 |
| 03/2021 | GAS | $/MCF:3.00 | 10.43 /0.00 | Gas Sales: | 31.27 | 0.00 |
| | | Roy NRI: 0.00006788 | | Net Income: | 31.27 | 0.00 |
| 03/2021 | GAS | $/MCF:2.37 | 191.13 /0.01 | Gas Sales: | 452.96 | 0.03 |
| | | Roy NRI: 0.00006788 | | Net Income: | 452.96 | 0.03 |
| 03/2021 | GAS | $/MCF:2.25 | 2,660.53-/0.18- | Gas Sales: | 5,973.88- | 0.41- |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 177.07 | 0.02 |
| | | | | Other Deducts - Gas: | 1,632.06 | 0.11 |
| | | | | Net Income: | 4,164.75- | 0.28- |
| 03/2021 | GAS | $/MCF:2.25 | 2,660.53 /0.18 | Gas Sales: | 5,973.88 | 0.41 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 170.22- | 0.02- |
| | | | | Other Deducts - Gas: | 1,632.07- | 0.11- |
| | | | | Net Income: | 4,171.59 | 0.28 |
| 07/2021 | GAS | $/MCF:3.59 | 262.33 /0.02 | Gas Sales: | 941.47 | 0.06 |
| | | Roy NRI: 0.00006788 | | Net Income: | 941.47 | 0.06 |
| 07/2021 | GAS | $/MCF:3.84 | 40.63 /0.00 | Gas Sales: | 155.89 | 0.01 |
| | | Roy NRI: 0.00006788 | | Net Income: | 155.89 | 0.01 |
| 07/2021 | GAS | $/MCF:3.57 | 474.13 /0.03 | Gas Sales: | 1,692.00 | 0.11 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 78.26- | 0.00 |
| | | | | Other Deducts - Gas: | 196.48- | 0.01- |
| | | | | Net Income: | 1,417.26 | 0.10 |
| 07/2021 | GAS | $/MCF:3.47 | 3,493.72 /0.24 | Gas Sales: | 12,130.31 | 0.82 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 507.25- | 0.03- |
| | | | | Other Deducts - Gas: | 2,104.06- | 0.14- |
| | | | | Net Income: | 9,519.00 | 0.65 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   238

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.81 | 46.11 /0.00 | Oil Sales: | 2,942.24 | 0.20 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Oil: | 135.63- | 0.01- |
|  |  |  |  | Net Income: | 2,806.61 | 0.19 |
| 02/2021 | PRG | $/GAL:0.60 | 4,924.99-/0.33 | Plant Products - Gals - Sales: | 2,949.55- | 0.20- |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Plant - Gals: | 111.14 | 0.01 |
|  |  |  |  | Net Income: | 2,838.41- | 0.19- |
| 02/2021 | PRG | $/GAL:0.60 | 4,924.99 /0.33 | Plant Products - Gals - Sales: | 2,949.55 | 0.20 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Plant - Gals: | 106.07- | 0.01- |
|  |  |  |  | Net Income: | 2,843.48 | 0.19 |
| 07/2021 | PRG | $/GAL:0.87 | 18,731.36 /1.27 | Plant Products - Gals - Sales: | 16,368.10 | 1.11 |
|  |  | Roy NRI: 0.00006788 |  | Production Tax - Plant - Gals: | 1,023.37- | 0.06- |
|  |  |  |  | Net Income: | 15,344.73 | 1.05 |

**Total Revenue for LEASE**    **3.36**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH01 | 0.00006788 | 3.36 | | 3.36 |

**LEASE: (NEWH03)  New Hope Pittsburg- Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.81 | 3,653.50 /0.00 | Oil Sales: | 233,134.82 | 0.11 |
|  |  | Roy NRI: 0.00000047 |  | Net Income: | 233,134.82 | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| NEWH03 | 0.00000047 | 0.11 | | 0.11 |

**LEASE: (NEWH04)  New Hope Shallow-Texaco    County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.81 | 547.49 /0.00 | Oil Sales: | 34,936.08 | 0.01 |
|  |  | Wrk NRI: 0.00000037 |  | Net Income: | 34,936.08 | 0.01 |
| 08/2021 | OIL | $/BBL:63.81 | 295.97 /0.00 | Oil Sales: | 18,886.25 | 0.00 |
|  |  | Wrk NRI: 0.00000037 |  | Net Income: | 18,886.25 | 0.00 |

**Total Revenue for LEASE**    **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | | Net Cash |
|---|---|---|---|---|
| NEWH04 | 0.00000037 | 0.01 | | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   239

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:63.81 | 2,288.20 /0.00 | Oil Sales: | 146,013.16 | 0.07 |
| | | Roy NRI: 0.00000047 | | Net Income: | 146,013.16 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| NEWH05 | 0.00000047 | 0.07 | | | 0.07 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:69.94 | 115.03 /0.01 | Condensate Sales: | 8,045.72 | 0.92 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 1,002.12- | 0.12- |
| | | | | Net Income: | 7,043.60 | 0.80 |
| 07/2021 | GAS | $/MCF:3.92 | 4,443 /0.51 | Gas Sales: | 17,438.51 | 1.99 |
| | | Roy NRI: 0.00011400 | | Production Tax - Gas: | 57.76- | 0.01- |
| | | | | Other Deducts - Gas: | 1,859.20- | 0.21- |
| | | | | Net Income: | 15,521.55 | 1.77 |
| 07/2021 | PRG | $/GAL:1.00 | 21,748.55 /2.48 | Plant Products - Gals - Sales: | 21,797.47 | 2.49 |
| | | Roy NRI: 0.00011400 | | Net Income: | 21,797.47 | 2.49 |

**Total Revenue for LEASE**   5.06

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| NORT02 | 0.00011400 | 5.06 | | | 5.06 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:69.94 | 13.55 /0.01 | Condensate Sales: | 947.75 | 0.93 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 118.04- | 0.13- |
| | | | | Net Income: | 829.71 | 0.80 |
| 07/2021 | GAS | $/MCF:3.93 | 1,720 /1.68 | Gas Sales: | 6,752.49 | 6.59 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 22.36- | 0.03- |
| | | | | Other Deducts - Gas: | 719.75- | 0.70- |
| | | | | Net Income: | 6,010.38 | 5.86 |
| 07/2021 | PRG | $/GAL:1.00 | 2,006.93 /1.96 | Plant Products - Gals - Sales: | 2,011.57 | 1.96 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 5.73- | 0.00 |
| | | | | Net Income: | 2,005.84 | 1.96 |

**Total Revenue for LEASE**   8.62

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| NORT03 | 0.00097540 | 8.62 | | | 8.62 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   240 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

API: 17015224300000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 10.15 /0.01 | Condensate Sales: | 709.94 | 0.69 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 88.42- | 0.09- |
| | | | | Net Income: | 621.52 | 0.60 |
| 07/2021 | GAS | $/MCF:3.93 | 2,579 /2.52 | Gas Sales: | 10,123.59 | 9.88 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 33.53- | 0.04- |
| | | | | Other Deducts - Gas: | 1,079.20- | 1.06- |
| | | | | Net Income: | 9,010.86 | 8.78 |
| 07/2021 | PRG | $/GAL:1.02 | 3,085.86 /3.01 | Plant Products - Gals - Sales: | 3,135.88 | 3.06 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 8.59- | 0.01- |
| | | | | Net Income: | 3,127.29 | 3.05 |

**Total Revenue for LEASE**     12.43

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NORT04 | 0.00097540 | 12.43 | 12.43 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100710 | BPX Operating Company | 4 | 5,571.21 | 5,571.21 | 2.24 |
| | **Total Lease Operating Expense** | | | **5,571.21** | **2.24** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT01 | 0.00040122 | 2.24 | 2.24 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100710 | BPX Operating Company | 5 | 5,382.43 | 5,382.43 | 2.16 |
| | **Total Lease Operating Expense** | | | **5,382.43** | **2.16** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 2.16 | 2.16 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 844.75- | 0.00 |
| | | Wrk NRI: 0.00000638 | | Other Deducts - Gas: | 1,151.63 | 0.00 |
| | | | | Net Income: | 306.88 | 0.00 |
| 06/2021 | GAS | $/MCF:5.53 | 2,615 /0.02 | Gas Sales: | 14,459.38 | 0.09 |
| | | Wrk NRI: 0.00000638 | | Other Deducts - Gas: | 7,293.67- | 0.04- |
| | | | | Net Income: | 7,165.71 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    241

**LEASE: (OMLI01)  Omlid 18-19 HTF    (Continued)**
**API: 330533586**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:70.70 | 474.06 /0.00 | Oil Sales: | 33,515.85 | 0.21 |
| | | Wrk NRI: 0.00000638 | | Production Tax - Oil: | 3,071.02- | 0.02- |
| | | | | Other Deducts - Oil: | 767.75- | 0.00 |
| | | | | Net Income: | 29,677.08 | 0.19 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **0.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 18,951.86 | 18,951.86 | 0.14 |
| ***Workover - Outside Operated*** | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 65,568.09 | 65,568.09 | 0.48 |
| | | **Total Lease Operating Expense** | | | **84,519.95** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI01** | **0.00000638** | **0.00000729** | **0.24** | **0.62** | **0.38-** |

## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND

**API: 3305307968**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 11,576.31 | 0.17 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 11,576.31 | 0.17 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:6.22 | 28,003 /0.41 | Gas Sales: | 174,127.69 | 2.55 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,172.46- | 0.03- |
| | | | | Other Deducts - Gas: | 73,529.41- | 1.08- |
| | | | | Net Income: | 98,425.82 | 1.44 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:70.70 | 5,653.83 /0.08 | Oil Sales: | 399,723.52 | 5.86 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 38,770.05- | 0.57- |
| | | | | Other Deducts - Oil: | 13,034.76- | 0.19- |
| | | | | Net Income: | 347,918.71 | 5.10 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **6.71** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 15,956.07 | 15,956.07 | 0.23 |
| | | **Total Lease Operating Expense** | | | **15,956.07** | **0.23** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,400.50 | 1,400.50 | 0.02 |
| | | **Total ICC - Proven** | | | **1,400.50** | **0.02** |

|  |  |  |
|---|---|---|
| **Total Expenses for LEASE** | | **17,356.57** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI03** | **0.00001465** | **0.00001465** | **6.71** | **0.25** | **6.46** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   242

## LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 7,084.11 | 0.10 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 7,084.11 | 0.10 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:6.22 | 19,671 /0.29 | Gas Sales: | 122,317.82 | 1.79 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 51,804.81- | 0.76- |
| | | | | Net Income: | 69,009.00 | 1.01 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:70.70 | 1,400.84 /0.02 | Oil Sales: | 99,038.83 | 1.45 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 9,692.51- | 0.14- |
| | | | | Other Deducts - Oil: | 3,175.13- | 0.05- |
| | | | | Net Income: | 86,171.19 | 1.26 |

**Total Revenue for LEASE**     **2.37**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 16,541.88 | 16,541.88 | 0.24 |
| | | **Total Lease Operating Expense** | | | **16,541.88** | **0.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.03 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.03** |
| | | **Total Expenses for LEASE** | | | **18,185.66** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 2.37 | 0.27 | 2.10 |

## LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 8,143.83 | 0.12 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 8,143.83 | 0.12 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:6.22 | 28,670 /0.42 | Gas Sales: | 178,275.22 | 2.61 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.03- |
| | | | | Other Deducts - Gas: | 75,534.76- | 1.11- |
| | | | | Net Income: | 100,400.89 | 1.47 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:70.70 | 1,921.55 /0.03 | Oil Sales: | 135,852.82 | 1.99 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 13,034.76- | 0.19- |
| | | | | Other Deducts - Oil: | 4,344.92- | 0.06- |
| | | | | Net Income: | 118,473.14 | 1.74 |

**Total Revenue for LEASE**     **3.33**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   243

## LEASE: (OMLI05)  Omlid 4-19H    (Continued)
**API: 330537966**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 14,916.42 | 14,916.42 | 0.22 |
| | | **Total Lease Operating Expense** | | | **14,916.42** | **0.22** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.02 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.02** |
| | | **Total Expenses for LEASE** | | | **16,560.20** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI05** | 0.00001465 | 0.00001465 | | 3.33 | 0.24 | 3.09 |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 4,364.69 | 0.07 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 4,364.69 | 0.07 |
| 06/2021 | GAS | $/MCF:6.22 | 7,841 /0.11 | Gas Sales: | 48,756.75 | 0.71 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 668.45- | 0.00 |
| | | | | Other Deducts - Gas: | 20,554.81- | 0.31- |
| | | | | Net Income: | 27,533.49 | 0.40 |
| 07/2021 | OIL | $/BBL:70.70 | 1,118.43 /0.02 | Oil Sales: | 79,072.55 | 1.16 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 2,506.68- | 0.04- |
| | | | | Net Income: | 68,878.70 | 1.01 |
| | | **Total Revenue for LEASE** | | | | **1.48** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 14,951.01 | 14,951.01 | 0.22 |
| | | **Total Lease Operating Expense** | | | **14,951.01** | **0.22** |
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 41,600.37 | 41,600.37 | 0.61 |
| | | **Total ICC - Unproven** | | | **41,600.37** | **0.61** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 2,404.17 | 2,404.17 | 0.03 |
| | | **Total ICC - Proven** | | | **2,404.17** | **0.03** |
| | | **Total Expenses for LEASE** | | | **58,955.55** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI06** | 0.00001465 | 0.00001465 | | 1.48 | 0.86 | 0.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   244

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 4,082.27 | 0.06 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 4,082.27 | 0.06 |
| 06/2021 | GAS | $/MCF:6.22 | 17,173 /0.25 | Gas Sales: | 106,784.98 | 1.56 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 1,336.90- | 0.02- |
| | | | | Other Deducts - Gas: | 45,120.32- | 0.66- |
| | | | | Net Income: | 60,327.76 | 0.88 |
| 07/2021 | OIL | $/BBL:70.70 | 602.96 /0.01 | Oil Sales: | 42,629.03 | 0.62 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 4,010.70- | 0.05- |
| | | | | Other Deducts - Oil: | 1,336.90- | 0.02- |
| | | | | Net Income: | 37,281.43 | 0.55 |
| | | **Total Revenue for LEASE** | | | | **1.49** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 13,631.85 | 13,631.85 | 0.20 |
| | | **Total Lease Operating Expense** | | | **13,631.85** | **0.20** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.02 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.02** |
| | | **Total Expenses for LEASE** | | | **15,275.63** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.49 | 0.22 | 1.27 |

## LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 10,171.85 | 0.15 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 10,171.85 | 0.15 |
| 06/2021 | GAS | $/MCF:6.22 | 33,469 /0.49 | Gas Sales: | 208,116.27 | 3.05 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 88,068.18- | 1.29- |
| | | | | Net Income: | 117,374.29 | 1.72 |
| 07/2021 | OIL | $/BBL:70.70 | 1,172.09 /0.02 | Oil Sales: | 82,866.29 | 1.21 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.11- |
| | | | | Other Deducts - Oil: | 2,673.80- | 0.04- |
| | | | | Net Income: | 72,171.10 | 1.06 |
| | | **Total Revenue for LEASE** | | | | **2.93** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   245

## LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)
API: 3305308055
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 25,044.92 | 25,044.92 | 0.37 |
| | **Total Lease Operating Expense** | | | **25,044.92** | **0.37** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 1,643.76 | 1,643.76 | 0.02 |
| | **Total ICC - Proven** | | | **1,643.76** | **0.02** |
| | **Total Expenses for LEASE** | | | **26,688.68** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI08 | 0.00001465 | 0.00001465 | 2.93 | 0.39 | 2.54 |

## LEASE: (OMLI09)  Omlid 9-19 HSL2   County: MC KENZIE, ND
API: 3305308131
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 60,769.31 | 0.52 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 60,769.31 | 0.52 |
| 03/2021 | GAS | | /0.00 | Gas Sales: | 9,652.99 | 0.08 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 286.86- | 0.00 |
| | | | | Other Deducts - Gas: | 7,458.41- | 0.06- |
| | | | | Net Income: | 1,907.72 | 0.02 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 6,708.27 | 0.06 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 6,708.27 | 0.06 |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 7,791.57 | 0.07 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 7,791.57 | 0.07 |
| 06/2021 | GAS | $/MCF:5.89 | 26,518 /0.23 | Gas Sales: | 156,105.10 | 1.33 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 2,294.89- | 0.02- |
| | | | | Other Deducts - Gas: | 69,133.68- | 0.59- |
| | | | | Net Income: | 84,676.53 | 0.72 |
| 07/2021 | OIL | $/BBL:70.70 | 974.25 /0.01 | Oil Sales: | 68,879.09 | 0.59 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Oil: | 6,884.68- | 0.06- |
| | | | | Other Deducts - Oil: | 2,008.03- | 0.02- |
| | | | | Net Income: | 59,986.38 | 0.51 |
| | | **Total Revenue for LEASE** | | | | **1.90** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 2 | 28,305.61 | 28,305.61 | 0.24 |
| | **Total Lease Operating Expense** | | | **28,305.61** | **0.24** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 2 | 0.32- | 0.32- | 0.00 |
| | **Total ICC - Proven** | | | **0.32-** | **0.00** |
| | **Total Expenses for LEASE** | | | **28,305.29** | **0.24** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   246

**LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)**
API: 3305308131

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | | 1.90 | 0.24 | 1.66 |

**LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND**

API: 3305308055
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 8,887.46 | 0.13 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 8,887.46 | 0.13 |
| 06/2021 | GAS | $/MCF:6.22 | 32,826 /0.48 | Gas Sales: | 204,117.98 | 2.99 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 86,229.95- | 1.26- |
| | | | | Net Income: | 115,214.23 | 1.69 |
| 07/2021 | OIL | $/BBL:70.70 | 1,242.86 /0.02 | Oil Sales: | 87,869.70 | 1.29 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,355.61- | 0.12- |
| | | | | Other Deducts - Oil: | 2,840.91- | 0.05- |
| | | | | Net Income: | 76,673.18 | 1.12 |

**Total Revenue for LEASE** 2.94

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 16,654.64 | 16,654.64 | 0.24 |
| | | **Total Lease Operating Expense** | | | **16,654.64** | **0.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.03 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.03** |

**Total Expenses for LEASE** 18,298.42 0.27

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | | 2.94 | 0.27 | 2.67 |

**LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND**

API: 3305308132
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 60,782.41- | 0.52- |
| | | Wrk NRI: 0.00000854 | | Net Income: | 60,782.41- | 0.52- |
| 03/2021 | GAS | | /0.00 | Gas Sales: | 16,844.69 | 0.14 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 16,844.69 | 0.14 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 14,923.92 | 0.13 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 14,923.92 | 0.13 |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 16,154.11 | 0.14 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 16,154.11 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   247

## LEASE: (OMLI11)  Omlid 10-19 HSL    (Continued)
**API: 3305308132**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:6.00 | 50,881 /0.43 | Gas Sales: | 305,436.61 | 2.61 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 4,589.79- | 0.04- |
| | | | | Other Deducts - Gas: | 133,103.84- | 1.14- |
| | | | | Net Income: | 167,742.98 | 1.43 |
| 07/2021 | OIL | $/BBL:70.70 | 3,204.54 /0.03 | Oil Sales: | 226,559.70 | 1.94 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Oil: | 21,801.49- | 0.19- |
| | | | | Other Deducts - Oil: | 7,171.54- | 0.06- |
| | | | | Net Income: | 197,586.67 | 1.69 |

**Total Revenue for LEASE** — **3.01**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 25,333.68 | 25,333.68 | 0.22 |
| | | **Total Lease Operating Expense** | | | **25,333.68** | **0.22** |
| **ICC - Proven** | | | | | | |
| **ICC - Outside Ops - P** | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 0.33- | 0.33- | 0.00 |
| | | **Total ICC - Proven** | | | **0.33-** | **0.00** |

**Total Expenses for LEASE** — **25,333.35** **0.22**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI11 | 0.00000854 | 0.00000854 | 3.01 | 0.22 | 2.79 |

## LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND
**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 7,895.35 /0.34 | Gas Sales: | 24,985.76 | 1.07 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 431.06- | 0.02- |
| | | | | Other Deducts - Gas: | 20,297.00- | 0.87- |
| | | | | Net Income: | 4,257.70 | 0.18 |
| 07/2021 | OIL | $/BBL:69.38 | 1,311.14 /0.06 | Oil Sales: | 90,966.61 | 3.88 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 8,885.74- | 0.38- |
| | | | | Other Deducts - Oil: | 2,109.30- | 0.09- |
| | | | | Net Income: | 79,971.57 | 3.41 |
| 07/2021 | PRG | $/GAL:0.58 | 72,370.01 /3.08 | Plant Products - Gals - Sales: | 42,146.46 | 1.79 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 8,615.66- | 0.36- |
| | | | | Net Income: | 33,530.80 | 1.43 |
| 07/2021 | PRG | $/GAL:1.52 | 963.39 /0.04 | Plant Products - Gals - Sales: | 1,467.39 | 0.06 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 124.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 159.97- | 0.01- |
| | | | | Net Income: | 1,182.70 | 0.05 |

**Total Revenue for LEASE** — **5.07**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   248

## LEASE: (OTIS01) Otis 3-28-33BH   (Continued)
API: 3305305421
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 18,006.16 | 18,006.16 | 0.77 |
| | **Total Lease Operating Expense** | | | **18,006.16** | **0.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| OTIS01 | 0.00004260 | 0.00004273 | 5.07 | 0.77 | 4.30 |

## LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND

API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.16 | 2,265.40 /0.10 | Gas Sales: | 7,169.11 | 0.31 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 123.68- | 0.01- |
| | | | | Other Deducts - Gas: | 5,823.78- | 0.25- |
| | | | | Net Income: | 1,221.65 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 546.19 /0.02 | Oil Sales: | 37,894.58 | 1.61 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 3,701.58- | 0.15- |
| | | | | Other Deducts - Oil: | 878.69- | 0.04- |
| | | | | Net Income: | 33,314.31 | 1.42 |
| 07/2021 | PRG | $/GAL:0.58 | 20,764.97 /0.88 | Plant Products - Gals - Sales: | 12,093.00 | 0.51 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,472.06- | 0.10- |
| | | | | Net Income: | 9,620.94 | 0.41 |
| 07/2021 | PRG | $/GAL:1.52 | 276.43 /0.01 | Plant Products - Gals - Sales: | 421.04 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 35.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.90- | 0.00 |
| | | | | Net Income: | 339.34 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **1.90** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 17,430.22 | 17,430.22 | 0.74 |
| | **Total Lease Operating Expense** | | | **17,430.22** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| OTIS02 | 0.00004260 | 0.00004273 | 1.90 | 0.74 | 1.16 |

## LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.16 | 4,183.97 /0.03 | Gas Sales: | 13,240.67 | 0.09 |
| | | Roy NRI: 0.00000684 | | Production Tax - Gas: | 228.43- | 0.00 |
| | | | | Other Deducts - Gas: | 10,755.97- | 0.07- |
| | | | | Net Income: | 2,256.27 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   249

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | OIL | $/BBL:69.38 | 1,040.86 /0.01 | Oil Sales: | 72,214.59 | 0.52 |
| | | Roy NRI: 0.00000684 | | Production Tax - Oil: | 7,054.02- | 0.03- |
| | | | | Other Deducts - Oil: | 1,674.49- | 0.02 |
| | | | | Net Income: | 63,486.08 | 0.51 |
| 07/2021 | PRG | $/GAL:0.58 | 38,350.95 /0.26 | Plant Products - Gals - Sales: | 22,334.61 | 0.17 |
| | | Roy NRI: 0.00000684 | | Other Deducts - Plant - Gals: | 4,565.66- | 0.02- |
| | | | | Net Income: | 17,768.95 | 0.15 |
| 07/2021 | PRG | $/GAL:1.52 | 510.53 /0.00 | Plant Products - Gals - Sales: | 777.61 | 0.00 |
| | | Roy NRI: 0.00000684 | | Production Tax - Plant - Gals: | 66.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 84.77- | 0.01 |
| | | | | Net Income: | 626.74 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **0.69** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| OTIS03 | 0.00000684 | 0.69 | | 0.69 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.16 | 2,255.23 /0.06 | Gas Sales: | 7,136.94 | 0.18 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Gas: | 123.13- | 0.01- |
| | | | | Other Deducts - Gas: | 5,797.65- | 0.14- |
| | | | | Net Income: | 1,216.16 | 0.03 |
| 07/2021 | OIL | $/BBL:69.38 | 677.13 /0.02 | Oil Sales: | 46,978.89 | 1.16 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Oil: | 4,588.96- | 0.11- |
| | | | | Other Deducts - Oil: | 1,089.33- | 0.03- |
| | | | | Net Income: | 41,300.60 | 1.02 |
| 07/2021 | PRG | $/GAL:0.58 | 20,671.78 /0.51 | Plant Products - Gals - Sales: | 12,038.72 | 0.30 |
| | | Wrk NRI: 0.00002468 | | Other Deducts - Plant - Gals: | 2,460.97- | 0.06- |
| | | | | Net Income: | 9,577.75 | 0.24 |
| 07/2021 | PRG | $/GAL:1.52 | 275.18 /0.01 | Plant Products - Gals - Sales: | 419.15 | 0.01 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Plant - Gals: | 35.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.69- | 0.00 |
| | | | | Net Income: | 337.82 | 0.01 |

| | | **Total Revenue for LEASE** | | | | **1.30** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 17,944.19 | 17,944.19 | 0.44 |
| | | **Total Lease Operating Expense** | | | 17,944.19 | 0.44 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OTIS04 | 0.00002468 | 0.00002468 | 1.30 | 0.44 | 0.86 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   250

### LEASE: (OTIS05)  Otis 1-28-33T2HD   County: MC KENZIE, ND

API: 3305307977
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,384.44 /0.10 | Gas Sales: | 7,545.83 | 0.32 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 130.18- | 0.00 |
| | | | | Other Deducts - Gas: | 6,129.81- | 0.27- |
| | | | | Net Income: | 1,285.84 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 1,079.03 /0.05 | Oil Sales: | 74,863.09 | 3.20 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 7,312.72- | 0.31- |
| | | | | Other Deducts - Oil: | 1,735.90- | 0.08- |
| | | | | Net Income: | 65,814.47 | 2.81 |
| 07/2021 | PRG | $/GAL:0.58 | 21,856.12 /0.93 | Plant Products - Gals - Sales: | 12,728.46 | 0.54 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 2,601.99- | 0.11- |
| | | | | Net Income: | 10,126.47 | 0.43 |
| 07/2021 | PRG | $/GAL:1.52 | 290.95 /0.01 | Plant Products - Gals - Sales: | 443.16 | 0.02 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 37.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.32- | 0.00 |
| | | | | Net Income: | 357.16 | 0.02 |

**Total Revenue for LEASE** 3.31

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 15,801.59 | 15,801.59 | 0.68 |
| | | **Total Lease Operating Expense** | | | **15,801.59** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS05 | 0.00004272 | 0.00004272 | | 3.31 | 0.68 | 2.63 |

### LEASE: (OTIS06)  Otis 2-28-33T2HD   County: MC KENZIE, ND

API: 3305307979
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 1,645.99 /0.07 | Gas Sales: | 5,208.92 | 0.22 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 89.86- | 0.00 |
| | | | | Other Deducts - Gas: | 4,231.43- | 0.18- |
| | | | | Net Income: | 887.63 | 0.04 |
| 07/2021 | OIL | $/BBL:69.38 | 220.69 /0.01 | Oil Sales: | 15,311.07 | 0.65 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 1,495.60- | 0.06- |
| | | | | Other Deducts - Oil: | 355.03- | 0.01- |
| | | | | Net Income: | 13,460.44 | 0.58 |
| 07/2021 | PRG | $/GAL:0.58 | 15,087.37 /0.64 | Plant Products - Gals - Sales: | 8,786.51 | 0.37 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 1,796.14- | 0.07- |
| | | | | Net Income: | 6,990.37 | 0.30 |
| 07/2021 | PRG | $/GAL:1.52 | 200.84 /0.01 | Plant Products - Gals - Sales: | 305.92 | 0.01 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 26.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.34- | 0.00 |
| | | | | Net Income: | 246.58 | 0.01 |

**Total Revenue for LEASE** 0.93

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   251

**LEASE: (OTIS06)  Otis 2-28-33T2HD    (Continued)**
API: 3305307979
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 17,324.61 | 17,324.61 | 0.74 |
| | **Total Lease Operating Expense** | | | **17,324.61** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS06 | 0.00004272 | 0.00004272 | | 0.93 | 0.74 | 0.19 |

**LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND**

API: 3305307978
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 6,898.33 /0.29 | Gas Sales: | 21,830.58 | 0.93 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 376.62- | 0.02- |
| | | | | Other Deducts - Gas: | 17,733.91- | 0.76- |
| | | | | Net Income: | 3,720.05 | 0.15 |
| 07/2021 | OIL | $/BBL:69.38 | 2,808.15 /0.12 | Oil Sales: | 194,828.90 | 8.32 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 19,031.12- | 0.81- |
| | | | | Other Deducts - Oil: | 4,517.63- | 0.19- |
| | | | | Net Income: | 171,280.15 | 7.32 |
| 07/2021 | PRG | $/GAL:0.58 | 63,231.19 /2.70 | Plant Products - Gals - Sales: | 36,824.24 | 1.57 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 7,527.68- | 0.32- |
| | | | | Net Income: | 29,296.56 | 1.25 |
| 07/2021 | PRG | $/GAL:1.52 | 841.74 /0.04 | Plant Products - Gals - Sales: | 1,282.09 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 108.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 139.79- | 0.01- |
| | | | | Net Income: | 1,033.32 | 0.04 |
| | | | | **Total Revenue for LEASE** | | **8.76** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 17,798.75 | 17,798.75 | 0.76 |
| | **Total Lease Operating Expense** | | | **17,798.75** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS07 | 0.00004272 | 0.00004272 | | 8.76 | 0.76 | 8.00 |

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND**

API: 3305307976
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 9,053.03 /0.22 | Gas Sales: | 28,649.36 | 0.71 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Gas: | 494.28- | 0.01- |
| | | | | Other Deducts - Gas: | 23,273.10- | 0.58- |
| | | | | Net Income: | 4,881.98 | 0.12 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   252

**LEASE: (OTIS08)  Otis 28-33-32-29BHD    (Continued)**

**API: 3305307976**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.38 | 1,497.24 /0.04 | Oil Sales: | 103,878.32 | 2.56 |
|  |  | Wrk NRI: 0.00002467 |  | Production Tax - Oil: | 10,146.96- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 2,408.70- | 0.06- |
|  |  |  |  | Net Income: | 91,322.66 | 2.25 |
| 07/2021 | PRG | $/GAL:0.58 | 82,981.47 /2.05 | Plant Products - Gals - Sales: | 48,326.30 | 1.19 |
|  |  | Wrk NRI: 0.00002467 |  | Other Deducts - Plant - Gals: | 9,878.99- | 0.24- |
|  |  |  |  | Net Income: | 38,447.31 | 0.95 |
| 07/2021 | PRG | $/GAL:1.52 | 1,104.66 /0.03 | Plant Products - Gals - Sales: | 1,682.56 | 0.04 |
|  |  | Wrk NRI: 0.00002467 |  | Production Tax - Plant - Gals: | 143.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 183.45- | 0.01- |
|  |  |  |  | Net Income: | 1,356.09 | 0.03 |

**Total Revenue for LEASE**   **3.35**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 20210801302 | QEP Energy Company | 2 | 18,482.55 | 18,482.55 | 0.46 |
|  |  | **Total Lease Operating Expense** | | | **18,482.55** | **0.46** |
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
|  | 20210801302 | QEP Energy Company | 2 | 2,759.50 | 2,759.50 | 0.06 |
|  |  | **Total ICC - Unproven** | | | **2,759.50** | **0.06** |

**Total Expenses for LEASE**   **21,242.05**   **0.52**

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS08** | 0.00002467 | 0.00002468 | | **3.35** | **0.52** | **2.83** |

**LEASE: (OTIS09)  Otis 6-28-33 BHD    County: MC KENZIE, ND**

**API: 3305307980**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 5,144.88 /0.22 | Gas Sales: | 16,281.57 | 0.70 |
|  |  | Wrk NRI: 0.00004272 |  | Production Tax - Gas: | 280.89- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 13,226.21- | 0.56- |
|  |  |  |  | Net Income: | 2,774.47 | 0.12 |
| 07/2021 | OIL | $/BBL:69.38 | 1,281.39 /0.05 | Oil Sales: | 88,902.22 | 3.80 |
|  |  | Wrk NRI: 0.00004272 |  | Production Tax - Oil: | 8,684.08- | 0.37- |
|  |  |  |  | Other Deducts - Oil: | 2,061.44- | 0.09- |
|  |  |  |  | Net Income: | 78,156.70 | 3.34 |
| 07/2021 | PRG | $/GAL:0.58 | 47,158.75 /2.01 | Plant Products - Gals - Sales: | 27,464.07 | 1.17 |
|  |  | Wrk NRI: 0.00004272 |  | Other Deducts - Plant - Gals: | 5,614.27- | 0.24- |
|  |  |  |  | Net Income: | 21,849.80 | 0.93 |
| 07/2021 | PRG | $/GAL:1.52 | 627.78 /0.03 | Plant Products - Gals - Sales: | 956.20 | 0.04 |
|  |  | Wrk NRI: 0.00004272 |  | Production Tax - Plant - Gals: | 81.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 104.25- | 0.01- |
|  |  |  |  | Net Income: | 770.67 | 0.03 |

**Total Revenue for LEASE**   **4.42**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   253

## LEASE: (OTIS09)  Otis 6-28-33 BHD   (Continued)
API: 3305307980
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210801302 | QEP Energy Company | 2 | 15,880.65 | 15,880.65 | 0.68 |
| | **Total Lease Operating Expense** | | | **15,880.65** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS09 | 0.00004272 | 0.00004272 | 4.42 | 0.68 | 3.74 |

## LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.51 | 1,223.72 /0.30 | Gas Sales: | 4,296.74 | 1.06 |
| | | Wrk NRI: 0.00024725 | | Production Tax - Gas: | 274.13- | 0.07- |
| | | | | Other Deducts - Gas: | 379.25- | 0.08- |
| | | | | Net Income: | 3,643.36 | 0.91 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| OVER02 | 0.00024725 | 0.91 | 0.91 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1   County: SMITH, TX
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 08312021-01 | Culver & Cain Production, LLC | 1 | 130,596.37 | 130,596.37 | 3,673.02 |
| | **Total Lease Operating Expense** | | | **130,596.37** | **3,673.02** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 08312021-01 | Culver & Cain Production, LLC | 1 | 300.00 | 300.00 | 8.44 |
| | **Total ICC - Proven** | | | **300.00** | **8.44** |
| | **TDC - Proven** | | | | |
| | *TDC - Outside Ops - P* | | | | |
| 08312021-01 | Culver & Cain Production, LLC | 1 | 960.00 | 960.00 | 27.00 |
| | **Total TDC - Proven** | | | **960.00** | **27.00** |
| | **Total Expenses for LEASE** | | | **131,856.37** | **3,708.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| PALU01 | 0.02812500 | 3,708.46 | 3,708.46 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.83 | 303.35 /6.33 | Oil Sales: | 21,183.47 | 442.23 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 976.33- | 20.38- |
| | | | | Net Income: | 20,207.14 | 421.85 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| PALU03 | 0.02087634 | 421.85 | 421.85 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 254

### LEASE: (PATS01) Patsy 2-29-32 BH   County: MC KENZIE, ND

API: 3305304782
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 5,648.02 /0.04 | Gas Sales: | 17,873.83 | 0.12 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 311.30- | 0.00 |
| | | | | Other Deducts - Gas: | 14,493.23- | 0.10- |
| | | | | Net Income: | 3,069.30 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 1,106.20 /0.01 | Oil Sales: | 76,747.65 | 0.51 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 7,496.80- | 0.05- |
| | | | | Other Deducts - Oil: | 1,779.60- | 0.01- |
| | | | | Net Income: | 67,471.25 | 0.45 |
| 07/2021 | PRG | $/GAL:0.59 | 54,545.70 /0.36 | Plant Products - Gals - Sales: | 32,109.68 | 0.22 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 6,501.59- | 0.05- |
| | | | | Net Income: | 25,608.09 | 0.17 |
| 07/2021 | PRG | $/GAL:1.52 | 688.83 /0.00 | Plant Products - Gals - Sales: | 1,049.19 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 89.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 114.29- | 0.00 |
| | | | | Net Income: | 845.72 | 0.01 |

**Total Revenue for LEASE**       **0.65**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 9,391.88 | 9,391.88 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,391.88** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | | 0.65 | 0.06 | | 0.59 |

### LEASE: (PATS02) Patsy 1-29-32 BH   County: MC KENZIE, ND

API: 3305304781
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 4,855.78 /0.03 | Gas Sales: | 15,366.69 | 0.10 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 267.63- | 0.00 |
| | | | | Other Deducts - Gas: | 12,460.28- | 0.08- |
| | | | | Net Income: | 2,638.78 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 628.66 /0.00 | Oil Sales: | 43,616.47 | 0.29 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 4,260.52- | 0.03- |
| | | | | Other Deducts - Oil: | 1,011.36- | 0.01- |
| | | | | Net Income: | 38,344.59 | 0.25 |
| 07/2021 | PRG | $/GAL:0.59 | 46,894.65 /0.31 | Plant Products - Gals - Sales: | 27,605.70 | 0.18 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 5,589.62- | 0.04- |
| | | | | Net Income: | 22,016.08 | 0.14 |
| 07/2021 | PRG | $/GAL:1.52 | 592.21 /0.00 | Plant Products - Gals - Sales: | 902.02 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 76.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 98.26- | 0.00 |
| | | | | Net Income: | 727.08 | 0.00 |

**Total Revenue for LEASE**       **0.41**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   255

**LEASE: (PATS02) Patsy 1-29-32 BH   (Continued)**
API: 3305304781
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210801302 | QEP Energy Company | 2 | 9,256.63 | 9,256.63 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,256.63** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | **0.41** | **0.06** | **0.35** |

### LEASE: (PIPK01) Pipkin #6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.71 | 989 /2.04 | Gas Sales: | 3,673.04 | 7.58 |
| | | Ovr NRI: 0.00206322 | | Production Tax - Gas: | 307.47- | 0.63- |
| | | | | Other Deducts - Gas: | 382.67- | 0.77- |
| | | | | Net Income: | 2,982.90 | 6.18 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.70- | 0.01- |
| | | Ovr NRI: 0.00206322 | | Net Income: | 3.70- | 0.01- |
| 07/2021 | PRG | $/GAL:0.69 | 1,118 /2.31 | Plant Products - Gals - Sales: | 769.20 | 1.59 |
| | | Ovr NRI: 0.00206322 | | Production Tax - Plant - Gals: | 71.54- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 172.03- | 0.35- |
| | | | | Net Income: | 525.63 | 1.09 |
| | | **Total Revenue for LEASE** | | | | **7.26** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PIPK01** | **0.00206322** | **7.26** | | | **7.26** |

### LEASE: (PITT02) Pittsburg Unit 39-Tract 45   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.42 | 9.53 /0.00 | Oil Sales: | 699.67 | 0.09 |
| | | Ovr NRI: 0.00013332 | | Production Tax - Oil: | 32.24- | 0.00 |
| | | | | Net Income: | 667.43 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT02** | **0.00013332** | **0.09** | | | **0.09** |

### LEASE: (PITT03) Pittsburg Unit 50-Tract 56   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.42 | 7.35 /0.01 | Oil Sales: | 539.64 | 0.42 |
| | | Ovr NRI: 0.00078146 | | Production Tax - Oil: | 24.87- | 0.02- |
| | | | | Net Income: | 514.77 | 0.40 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **PITT03** | **0.00078146** | **0.40** | | | **0.40** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   256

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.42 | 24.61 /0.01 | Oil Sales: | 1,806.80 | 0.53 |
| | | Ovr NRI: 0.00029138 | | Production Tax - Oil: | 83.27- | 0.03- |
| | | | | Net Income: | 1,723.53 | 0.50 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.50 | | | | 0.50 |

### LEASE: (POGO01)  POGO 2-28-33 BH   County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 1,846.10 /0.08 | Gas Sales: | 5,842.21 | 0.25 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 102.68- | 0.01- |
| | | | | Other Deducts - Gas: | 4,754.23- | 0.20- |
| | | | | Net Income: | 985.30 | 0.04 |
| 07/2021 | OIL | $/BBL:69.38 | 509.85 /0.02 | Oil Sales: | 35,373.26 | 1.51 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 3,455.30- | 0.15- |
| | | | | Other Deducts - Oil: | 820.22- | 0.03- |
| | | | | Net Income: | 31,097.74 | 1.33 |
| 07/2021 | PRG | $/GAL:0.60 | 18,442.92 /0.79 | Plant Products - Gals - Sales: | 11,004.91 | 0.47 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,199.54- | 0.09- |
| | | | | Net Income: | 8,805.37 | 0.38 |
| 07/2021 | PRG | $/GAL:1.52 | 261.85 /0.01 | Plant Products - Gals - Sales: | 398.84 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 33.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 43.36- | 0.00 |
| | | | | Net Income: | 321.58 | 0.01 |

**Total Revenue for LEASE** — 1.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 12,397.51 | 12,397.51 | 0.53 |
| | | **Total Lease Operating Expense** | | | 12,397.51 | 0.53 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 1.76 | 0.53 | | 1.23 |

### LEASE: (POGO02)  POGO 2-28-33TH   County: MC KENZIE, ND

API: 33-053-05095
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 969.32 /0.04 | Gas Sales: | 3,067.53 | 0.13 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 53.91- | 0.00 |
| | | | | Other Deducts - Gas: | 2,496.28- | 0.11- |
| | | | | Net Income: | 517.34 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 489.89 /0.02 | Oil Sales: | 33,988.64 | 1.45 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 3,320.06- | 0.14- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   257

**LEASE: (POGO02)  POGO 2-28-33TH   (Continued)**
**API: 33-053-05095**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 788.12- | 0.03- |
| | | | | Net Income: | 29,880.46 | 1.28 |
| 07/2021 | PRG | $/GAL:0.60 | 9,683.70 /0.41 | Plant Products - Gals - Sales: | 5,778.27 | 0.25 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 1,154.90- | 0.05- |
| | | | | Net Income: | 4,623.37 | 0.20 |
| 07/2021 | PRG | $/GAL:1.52 | 137.49 /0.01 | Plant Products - Gals - Sales: | 209.42 | 0.01 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 17.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.77- | 0.00 |
| | | | | Net Income: | 168.85 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.51** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 10,227.60 | 10,227.60 | 0.44 |
| | | **Total Lease Operating Expense** | | | **10,227.60** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **POGO02** | 0.00004260 | 0.00004273 | | 1.51 | 0.44 | | 1.07 |

## LEASE: (POGO03)  POGO 1-28-33BH   County: MC KENZIE, ND

**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,300.75 /0.10 | Gas Sales: | 7,280.99 | 0.31 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 127.96- | 0.01- |
| | | | | Other Deducts - Gas: | 5,925.07- | 0.25- |
| | | | | Net Income: | 1,227.96 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 1,380.06 /0.06 | Oil Sales: | 95,748.40 | 4.08 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 9,352.82- | 0.40- |
| | | | | Other Deducts - Oil: | 2,220.18- | 0.09- |
| | | | | Net Income: | 84,175.40 | 3.59 |
| 07/2021 | PRG | $/GAL:0.60 | 22,984.94 /0.98 | Plant Products - Gals - Sales: | 13,715.14 | 0.59 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,741.25- | 0.12- |
| | | | | Net Income: | 10,973.89 | 0.47 |
| 07/2021 | PRG | $/GAL:1.52 | 326.34 /0.01 | Plant Products - Gals - Sales: | 497.06 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 42.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.03- | 0.00 |
| | | | | Net Income: | 400.77 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **4.13** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   258

**LEASE: (POGO03)  POGO 1-28-33BH    (Continued)**
**API: 33-053-05097**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 9,657.55 | 9,657.55 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,657.55** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **POGO03** | 0.00004260 | 0.00004273 | | 4.13 | 0.41 | | 3.72 |

### LEASE: (POGO04)  Pogo 28-33-27-34LL    County: MC KENZIE, ND

**API: 3305305248**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 3,945.82 /0.13 | Gas Sales: | 12,487.02 | 0.42 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Gas: | 215.24- | 0.01- |
| | | | | Other Deducts - Gas: | 10,127.22- | 0.34- |
| | | | | Net Income: | 2,144.56 | 0.07 |
| 07/2021 | OIL | $/BBL:69.38 | 1,805.65 /0.06 | Oil Sales: | 125,275.51 | 4.18 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Oil: | 12,237.06- | 0.40- |
| | | | | Other Deducts - Oil: | 2,904.85- | 0.09- |
| | | | | Net Income: | 110,133.60 | 3.69 |
| 07/2021 | PRG | $/GAL:0.57 | 35,952.80 /1.20 | Plant Products - Gals - Sales: | 20,547.24 | 0.69 |
| | | Wrk NRI: 0.00003330 | | Other Deducts - Plant - Gals: | 4,278.30- | 0.14- |
| | | | | Net Income: | 16,268.94 | 0.55 |
| 07/2021 | PRG | $/GAL:1.52 | 402.91 /0.01 | Plant Products - Gals - Sales: | 613.70 | 0.02 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Plant - Gals: | 52.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.12- | 0.00 |
| | | | | Net Income: | 494.42 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **4.33** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 11,016.63 | 11,016.63 | 0.37 |
| | | **Total Lease Operating Expense** | | | **11,016.63** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **POGO04** | 0.00003330 | 0.00003354 | | 4.33 | 0.37 | | 3.96 |

### LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:1.04 | 2,577 /2.45 | Gas Sales: | 2,679.89 | 2.55 |
| | | Wrk NRI: 0.00095212 | | Production Tax - Gas: | 108.76- | 0.10- |
| | | | | Net Income: | 2,571.13 | 2.45 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   259

## LEASE: (PRES01)  Prestridge No.1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09142021-01 | J-O'B Operating Company | 1 | 3,298.08 | 3,298.08 | 3.66 |
| | **Total Lease Operating Expense** | | | **3,298.08** | **3.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 2.45 | 3.66 | 1.21- |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 487.95 /0.01 | Gas Sales: | 1,264.24 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.33- | 0.00 |
| | | | | Other Deducts - Gas: | 284.45- | 0.00 |
| | | | | Net Income: | 954.46 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 487.95 /0.01 | Gas Sales: | 1,264.24 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.33- | 0.02 |
| | | | | Other Deducts - Gas: | 284.45- | 0.01 |
| | | | | Net Income: | 954.46 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 117.52 /0.00 | Gas Sales: | 304.50 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.51- | 0.00 |
| | | | | Net Income: | 229.89 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 117.52 /0.00 | Gas Sales: | 304.50 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.51- | 0.00 |
| | | | | Net Income: | 229.89 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 494.19 /0.01 | Gas Sales: | 1,280.41 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.66- | 0.01- |
| | | | | Other Deducts - Gas: | 288.09- | 0.00 |
| | | | | Net Income: | 966.66 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 494.19 /0.01 | Gas Sales: | 1,280.41 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.66- | 0.02 |
| | | | | Other Deducts - Gas: | 288.09- | 0.01 |
| | | | | Net Income: | 966.66 | 0.06 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 5.96 | 0.00 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Net Income: | 5.36- | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 214.19 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 21.42- | 0.00 |
| | | | | Net Income: | 192.77 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 51.59 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 5.16- | 0.00 |
| | | | | Net Income: | 46.43 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 216.93 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 21.70- | 0.00 |
| | | | | Net Income: | 195.23 | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   260

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 214.19 | 0.01 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Oil: | 21.42- | 0.00 |
| | | | | Net Income: | 192.77 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 51.59 | 0.00 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Oil: | 5.16- | 0.00 |
| | | | | Net Income: | 46.43 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 216.93 | 0.01 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Oil: | 21.70- | 0.00 |
| | | | | Net Income: | 195.23 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 55.92 /0.00 | Oil Sales: | 4,021.96 | 0.05 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 380.80- | 0.00 |
| | | | | Other Deducts - Oil: | 213.90- | 0.01- |
| | | | | Net Income: | 3,427.26 | 0.04 |
| 07/2021 | OIL | $/BBL:71.92 | 55.92 /0.00 | Oil Sales: | 4,021.96 | 0.11 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 380.80- | 0.06 |
| | | | | Other Deducts - Oil: | 213.90- | 0.06 |
| | | | | Net Income: | 3,427.26 | 0.23 |
| 07/2021 | OIL | $/BBL:71.92 | 13.47 /0.00 | Oil Sales: | 968.70 | 0.01 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 91.72- | 0.00 |
| | | | | Other Deducts - Oil: | 51.52- | 0.00 |
| | | | | Net Income: | 825.46 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 13.47 /0.00 | Oil Sales: | 968.70 | 0.03 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 91.72- | 0.01 |
| | | | | Other Deducts - Oil: | 51.52- | 0.02 |
| | | | | Net Income: | 825.46 | 0.06 |
| 07/2021 | OIL | $/BBL:71.92 | 56.64 /0.00 | Oil Sales: | 4,073.39 | 0.05 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 385.68- | 0.00 |
| | | | | Other Deducts - Oil: | 216.63- | 0.01- |
| | | | | Net Income: | 3,471.08 | 0.04 |
| 07/2021 | OIL | $/BBL:71.92 | 56.64 /0.00 | Oil Sales: | 4,073.39 | 0.11 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 385.68- | 0.06 |
| | | | | Other Deducts - Oil: | 216.63- | 0.06 |
| | | | | Net Income: | 3,471.08 | 0.23 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.87 | 0.00 |
| | Roy NRI: 0.00001250 | | | Production Tax - Plant - Gals: | 0.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.66- | 0.00 |
| | | | | Net Income: | 4.51- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.57 | 0.00 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.31- | 0.00 |
| | | | | Net Income: | 4.45- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.69 | 0.00 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.81- | 0.00 |
| | | | | Net Income: | 1.06- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    261

**LEASE: (RANS01) Ransom 44-31H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | PRG | $/GAL:1.49 | 118.28 /0.00 | Plant Products - Gals - Sales: | 176.68 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.75- | 0.00 |
| | | | | Net Income: | 121.91 | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 4,228.79 /0.05 | Plant Products - Gals - Sales: | 2,272.39 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,337.57- | 0.02- |
| | | | | Net Income: | 926.20 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 4,228.79 /0.05 | Plant Products - Gals - Sales: | 2,272.39 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.62- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,337.57- | 0.00 |
| | | | | Net Income: | 926.20 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 118.28 /0.00 | Plant Products - Gals - Sales: | 176.68 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.02- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 39.75- | 0.00 |
| | | | | Net Income: | 121.91 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 1,018.52 /0.01 | Plant Products - Gals - Sales: | 547.31 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 322.15- | 0.01- |
| | | | | Net Income: | 223.08 | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 1,018.52 /0.01 | Plant Products - Gals - Sales: | 547.31 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.08- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 322.15- | 0.00 |
| | | | | Net Income: | 223.08 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 28.49 /0.00 | Plant Products - Gals - Sales: | 42.55 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 3.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.58- | 0.00 |
| | | | | Net Income: | 29.35 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 119.80 /0.00 | Plant Products - Gals - Sales: | 178.94 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40.26- | 0.00 |
| | | | | Net Income: | 123.46 | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 4,282.86 /0.05 | Plant Products - Gals - Sales: | 2,301.45 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,354.67- | 0.02- |
| | | | | Net Income: | 938.04 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 4,282.86 /0.05 | Plant Products - Gals - Sales: | 2,301.45 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,354.67- | 0.00 |
| | | | | Net Income: | 938.04 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 119.80 /0.00 | Plant Products - Gals - Sales: | 178.94 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.22- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 40.26- | 0.00 |
| | | | | Net Income: | 123.46 | 0.01 |

**Total Revenue for LEASE**                                                     **0.96**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    262

## LEASE: (RANS01) Ransom 44-31H    (Continued)

| LEASE Summary:<br>RANS01 | Net Rev Int<br>0.00001250<br>0.00006561 | Royalty<br>0.94<br>0.00 | WI Revenue<br>0.00<br>0.02 | Net Cash<br>0.94<br>0.02 |
|---|---|---|---|---|
| Total Cash Flow | | 0.94 | 0.02 | 0.96 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

API: 3305308052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 6,087.34 | 0.09 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 6,087.34 | 0.09 |
| 06/2021 | GAS | $/MCF:6.22 | 10,184 /0.15 | Gas Sales: | 63,325.95 | 0.93 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 26,737.97- | 0.40- |
| | | | | Net Income: | 35,752.42 | 0.52 |
| 07/2021 | OIL | $/BBL:70.70 | 1,478.23 /0.02 | Oil Sales: | 104,510.27 | 1.53 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 10,026.74- | 0.15- |
| | | | | Other Deducts - Oil: | 3,342.25- | 0.05- |
| | | | | Net Income: | 91,141.28 | 1.33 |
| | | **Total Revenue for LEASE** | | | | **1.94** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 37,195.56 | 37,195.56 | 0.54 |
| | | **Total Lease Operating Expense** | | | **37,195.56** | **0.54** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,641.33 | 1,641.33 | 0.03 |
| | | **Total ICC - Proven** | | | **1,641.33** | **0.03** |
| | | **Total Expenses for LEASE** | | | **38,836.89** | **0.57** |

| LEASE Summary:<br>RANS02 | Net Rev Int<br>0.00001465 | Wrk Int<br>0.00001465 | WI Revenue<br>1.94 | Expenses<br>0.57 | Net Cash<br>1.37 |
|---|---|---|---|---|---|

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

API: 3305307971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Gas Sales: | 21.80- | 0.00 |
| | | Wrk NRI: 0.00001465 | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 145.31 | 0.00 |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 8,173.76 | 0.12 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 8,173.76 | 0.12 |
| 07/2021 | OIL | $/BBL:70.70 | 885.03 /0.01 | Oil Sales: | 62,571.27 | 0.92 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 6,016.04- | 0.09- |
| | | | | Other Deducts - Oil: | 2,005.35- | 0.03- |
| | | | | Net Income: | 54,549.88 | 0.80 |
| | | **Total Revenue for LEASE** | | | | **0.92** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   263

## LEASE: (RANS03)  Ransom 2-30H    (Continued)

**API: 3305307971**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 18,333.87 | 18,333.87 | 0.27 |
| *Workover - Outside Operated* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 283,571.32 | 283,571.32 | 4.15 |
| | **Total Lease Operating Expense** | | | **301,905.19** | **4.42** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 1,400.50 | 1,400.50 | 0.02 |
| | **Total ICC - Proven** | | | **1,400.50** | **0.02** |
| | **Total Expenses for LEASE** | | | **303,305.69** | **4.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | 0.92 | 4.44 | 3.52- |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 9,373.18 | 0.14 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 9,373.18 | 0.14 |
| 06/2021 | GAS | $/MCF:6.22 | 28,876 /0.42 | Gas Sales: | 179,556.17 | 2.63 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.03- |
| | | | | Other Deducts - Gas: | 75,868.98- | 1.12- |
| | | | | Net Income: | 101,347.62 | 1.48 |
| 07/2021 | OIL | $/BBL:70.70 | 2,640.35 /0.04 | Oil Sales: | 186,671.69 | 2.73 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 18,048.13- | 0.26- |
| | | | | Other Deducts - Oil: | 6,183.16- | 0.09- |
| | | | | Net Income: | 162,440.40 | 2.38 |
| | | | **Total Revenue for LEASE** | | | **4.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 23,259.13 | 23,259.13 | 0.34 |
| | **Total Lease Operating Expense** | | | **23,259.13** | **0.34** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 1,641.33 | 1,641.33 | 0.02 |
| | **Total ICC - Proven** | | | **1,641.33** | **0.02** |
| | **Total Expenses for LEASE** | | | **24,900.46** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | 4.00 | 0.36 | 3.64 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   264

### LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

**API: 330537969**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 13,396.11 | 0.20 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 13,396.11 | 0.20 |
| 06/2021 | GAS | $/MCF:6.22 | 42,682 /0.63 | Gas Sales: | 265,404.36 | 3.89 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Other Deducts - Gas: | 112,299.47- | 1.65- |
| | | | | Net Income: | 149,762.64 | 2.19 |
| 07/2021 | OIL | $/BBL:70.70 | 2,501.39 /0.04 | Oil Sales: | 176,847.27 | 2.59 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 17,045.45- | 0.25- |
| | | | | Other Deducts - Oil: | 5,848.93- | 0.09- |
| | | | | Net Income: | 153,952.89 | 2.25 |

**Total Revenue for LEASE** 4.64

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 18,687.58 | 18,687.58 | 0.27 |
| | | **Total Lease Operating Expense** | | | **18,687.58** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,641.33 | 1,641.33 | 0.03 |
| | | **Total ICC - Proven** | | | **1,641.33** | **0.03** |

**Total Expenses for LEASE** 20,328.91   0.30

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS05 | 0.00001465 | 0.00001465 | 4.64 | 0.30 | 4.34 |

### LEASE: (RANS06)  Ransom 6-30 H1   County: MC KENZIE, ND

**API: 3305308059**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 6,140.97 | 0.09 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 6,140.97 | 0.09 |
| 06/2021 | GAS | $/MCF:6.22 | 11,348 /0.17 | Gas Sales: | 70,563.91 | 1.03 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 29,578.88- | 0.43- |
| | | | | Net Income: | 40,149.47 | 0.59 |
| 07/2021 | OIL | $/BBL:70.70 | 1,185.85 /0.02 | Oil Sales: | 83,839.12 | 1.23 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.12- |
| | | | | Other Deducts - Oil: | 2,673.80- | 0.04- |
| | | | | Net Income: | 73,143.93 | 1.07 |

**Total Revenue for LEASE** 1.75

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   265

## LEASE: (RANS06)  Ransom 6-30 H1    (Continued)

**API: 3305308059**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 16,990.63 | 16,990.63 | 0.25 |
| | **Total Lease Operating Expense** | | | **16,990.63** | **0.25** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.02 |
| | **Total ICC - Proven** | | | **1,643.78** | **0.02** |
| | **Total Expenses for LEASE** | | | **18,634.41** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | 1.75 | 0.27 | 1.48 |

## LEASE: (RANS07)  Ransom 8-30 HSL2   County: MC KENZIE, ND

**API: 3305308057**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 165,495.36- | 2.62- |
| | | Wrk NRI: 0.00001584 | | Net Income: | 165,495.36- | 2.62- |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 10,265.92 | 0.16 |
| | | Wrk NRI: 0.00001584 | | Net Income: | 10,265.92 | 0.16 |
| 06/2021 | GAS | $/MCF:6.22 | 34,183 /0.54 | Gas Sales: | 212,556.05 | 3.37 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Gas: | 2,782.50- | 0.05- |
| | | | | Other Deducts - Gas: | 89,967.54- | 1.42- |
| | | | | Net Income: | 119,806.01 | 1.90 |
| 07/2021 | OIL | $/BBL:70.70 | 1,454.19 /0.02 | Oil Sales: | 102,810.65 | 1.63 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Oil: | 9,893.34- | 0.16- |
| | | | | Other Deducts - Oil: | 3,400.83- | 0.05- |
| | | | | Net Income: | 89,516.48 | 1.42 |
| | | | **Total Revenue for LEASE** | | | **0.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 2 | 18,128.80 | 18,128.80 | 0.29 |
| | **Total Lease Operating Expense** | | | **18,128.80** | **0.29** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 2 | 50,324.66 | 50,324.66 | 0.79 |
| | **Total ICC - Proven** | | | **50,324.66** | **0.79** |
| | **Total Expenses for LEASE** | | | **68,453.46** | **1.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS07** | 0.00001584 | 0.00001584 | | 0.86 | 1.08 | 0.22- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   266

## LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND

**API: 3305308058**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 6,635.81 | 0.10 |
| | Wrk NRI: 0.00001465 | | | Net Income: | 6,635.81 | 0.10 |
| 06/2021 | GAS | $/MCF:6.22 | 15,545 /0.23 | Gas Sales: | 96,661.61 | 1.42 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 1,169.79- | 0.02- |
| | | | | Other Deducts - Gas: | 40,942.51- | 0.60- |
| | | | | Net Income: | 54,549.31 | 0.80 |
| 06/2021 | GAS | $/MCF:6.22 | 33,873 /0.50 | Gas Sales: | 210,628.41 | 3.08 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 2,673.80- | 0.03- |
| | | | | Other Deducts - Gas: | 89,070.86- | 1.31- |
| | | | | Net Income: | 118,883.75 | 1.74 |
| 07/2021 | OIL | $/BBL:70.70 | 2,485.80 /0.04 | Oil Sales: | 175,745.07 | 2.58 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 17,045.45- | 0.25- |
| | | | | Other Deducts - Oil: | 5,848.93- | 0.09- |
| | | | | Net Income: | 152,850.69 | 2.24 |
| | | **Total Revenue for LEASE** | | | | **4.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 16,607.45 | 16,607.45 | 0.24 |
| | | **Total Lease Operating Expense** | | | **16,607.45** | **0.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.03 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.03** |
| | | **Total Expenses for LEASE** | | | **18,251.23** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| RANS09 | 0.00001465 | 0.00001465 | 4.88 | 0.27 | 4.61 |

## LEASE: (RANS10)  Ransom 9-30 HSL    County: MC KENZIE, ND

**API: 3305308056**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | | /0.00 | Gas Sales: | 29.38- | 0.00 |
| | Wrk NRI: 0.00001584 | | | Net Income: | 29.38- | 0.00 |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 10,612.01 | 0.17 |
| | Wrk NRI: 0.00001584 | | | Net Income: | 10,612.01 | 0.17 |
| 06/2021 | GAS | $/MCF:6.22 | 39,424 /0.62 | Gas Sales: | 245,136.86 | 3.88 |
| | Wrk NRI: 0.00001584 | | | Production Tax - Gas: | 3,091.67- | 0.05- |
| | | | | Other Deducts - Gas: | 103,725.46- | 1.64- |
| | | | | Net Income: | 138,319.73 | 2.19 |
| 07/2021 | OIL | $/BBL:70.70 | 5,603.83 /0.09 | Oil Sales: | 396,188.54 | 6.28 |
| | Wrk NRI: 0.00001584 | | | Production Tax - Oil: | 38,336.68- | 0.61- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    267

**LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)**
**API: 3305308056**
**Revenue:    (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Oil: | 13,139.59- | 0.21- |
| | | | Net Income: | 344,712.27 | 5.46 |
| | **Total Revenue for LEASE** | | | | **7.82** |

**Expenses:**

| | Reference  Description | | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 20,496.49 | 20,496.49 | 0.32 |
| | **Total Lease Operating Expense** | | | | **20,496.49** | **0.32** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 1,883.87 | 1,883.87 | 0.03 |
| | **Total ICC - Proven** | | | | **1,883.87** | **0.03** |
| | **Total Expenses for LEASE** | | | | **22,380.36** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS10** | 0.00001584 | 0.00001584 | | **7.82** | **0.35** | **7.47** |

**LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND**

**API: 33025022130000**
**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2021 CND | $/BBL:63.98 | 7.07 /0.00 | Condensate Sales: | 452.36 | 0.02 |
| | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 38.46- | 0.00 |
| | | | Net Income: | 413.90 | 0.02 |
| 07/2021 GAS | $/MCF:3.16 | 1,194.66 /0.06 | Gas Sales: | 3,780.64 | 0.18 |
| | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 48.38- | 0.00 |
| | | | Other Deducts - Gas: | 906.79- | 0.04- |
| | | | Net Income: | 2,825.47 | 0.14 |
| 07/2021 OIL | | /0.00 | Production Tax - Oil: | 23.88 | 0.00 |
| | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 238.98- | 0.01- |
| | | | Net Income: | 215.10- | 0.01- |
| 08/2021 OIL | $/BBL:67.11 | 941.34 /0.05 | Oil Sales: | 63,177.44 | 3.08 |
| | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 5,993.74- | 0.29- |
| | | | Other Deducts - Oil: | 3,240.09- | 0.16- |
| | | | Net Income: | 53,943.61 | 2.63 |
| 07/2021 PRG | $/GAL:0.67 | 13,890.22 /0.68 | Plant Products - Gals - Sales: | 9,270.87 | 0.45 |
| | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 22.65- | 0.00 |
| | | | Other Deducts - Plant - Gals: | 4,388.23- | 0.21- |
| | | | Net Income: | 4,859.99 | 0.24 |
| | **Total Revenue for LEASE** | | | | **3.02** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   268

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
API: 33025022130000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 13,450.00 | 13,450.00 | 0.66 |
| | | **Total Lease Operating Expense** | | | **13,450.00** | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | 0.00004881 | 0.00004881 | 3.02 | 0.66 | 2.36 |

**LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND**

API: 3305304440
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 548.06 /0.00 | Gas Sales: | 2,056.28 | 0.01 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 30.74- | 0.00 |
| | | | | Other Deducts - Gas: | 5,618.09- | 0.02- |
| | | | | Net Income: | 3,592.55- | 0.01- |
| 08/2021 | OIL | $/BBL:72.56 | 2,558.92 /0.01 | Oil Sales: | 185,668.33 | 0.57 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 15,757.08- | 0.05- |
| | | | | Other Deducts - Oil: | 28,626.42- | 0.10- |
| | | | | Net Income: | 141,284.83 | 0.42 |
| 07/2021 | PRG | $/GAL:0.76 | 4,981.17 /0.02 | Plant Products - Gals - Sales: | 3,789.25 | 0.01 |
| | | Roy NRI: 0.00000306 | | Net Income: | 3,789.25 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB02** | 0.00000306 | 0.42 | 0.42 |

**LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND**

API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 260.23 /0.00 | Gas Sales: | 976.37 | 0.00 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 14.46- | 0.00 |
| | | | | Other Deducts - Gas: | 2,642.45- | 0.00 |
| | | | | Net Income: | 1,680.54- | 0.00 |
| 08/2021 | OIL | $/BBL:72.56 | 2,529.15 /0.01 | Oil Sales: | 183,508.30 | 0.56 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 15,573.76- | 0.05- |
| | | | | Other Deducts - Oil: | 28,293.39- | 0.09- |
| | | | | Net Income: | 139,641.15 | 0.42 |
| 09/2019 | PRG | $/GAL:0.34 | 211.94 /0.00 | Plant Products - Gals - Sales: | 71.96 | 0.00 |
| | | Roy NRI: 0.00000306 | | Net Income: | 71.96 | 0.00 |
| 07/2021 | PRG | $/GAL:0.77 | 2,258.50 /0.01 | Plant Products - Gals - Sales: | 1,738.88 | 0.00 |
| | | Roy NRI: 0.00000306 | | Net Income: | 1,738.88 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB03** | 0.00000306 | 0.42 | 0.42 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   269

### LEASE: (RICH08)  Richardson #1-33H   County: BECKHAM, OK

API: 35009218200000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | SkyCap Energy, LLC | 1 | 3,203.18 | 3,203.18 | 1.88 |
| | **Total Lease Operating Expense** | | | **3,203.18** | **1.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **RICH08** | **0.00058580** | | **1.88** | **1.88** |

### LEASE: (RNCA01)  R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.81 | 166.33 /6.89 | Oil Sales: | 11,611.40 | 481.09 |
| | | Wrk NRI: 0.04143202 | | Production Tax - Oil: | 535.16- | 22.18- |
| | | | | Net Income: | 11,076.24 | 458.91 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09102021-04 | Stroud Petroleum, Inc. | 2 | 3,594.59 | 3,594.59 | 170.21 |
| | **Total Lease Operating Expense** | | | **3,594.59** | **170.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | **0.04143202** | **0.04735089** | **458.91** | **170.21** | **288.70** |

### LEASE: (ROBY01)  Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 29.93 /0.00 | Condensate Sales: | 2,093.44 | 0.24 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 260.75- | 0.03- |
| | | | | Net Income: | 1,832.69 | 0.21 |
| 07/2021 | GAS | $/MCF:3.93 | 366 /0.04 | Gas Sales: | 1,436.92 | 0.17 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 153.16- | 0.02- |
| | | | | Net Income: | 1,283.76 | 0.15 |
| 07/2021 | PRG | $/GAL:0.83 | 629.24 /0.07 | Plant Products - Gals - Sales: | 520.77 | 0.06 |
| | | Roy NRI: 0.00011400 | | Net Income: | 520.77 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **ROBY01** | **0.00011400** | **0.42** | | **0.42** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   270

### LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.71 | 1,492 /6.16 | Gas Sales: | 5,530.48 | 22.82 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 463.03- | 1.91- |
| | | | | Other Deducts - Gas: | 563.05- | 2.32- |
| | | | | Net Income: | 4,504.40 | 18.59 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 2.78- | 0.01- |
| | | | | Net Income: | 1.85- | 0.01- |
| 07/2021 | PRG | $/GAL:0.75 | 1,793 /7.40 | Plant Products - Gals - Sales: | 1,339.29 | 5.53 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 124.57- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 277.43- | 1.15- |
| | | | | Net Income: | 937.29 | 3.87 |

**Total Revenue for LEASE**    **22.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL02 | 0.00412644 | 22.45 | 22.45 |

### LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.67 | 1,626 /6.71 | Gas Sales: | 5,974.07 | 24.65 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 500.08- | 2.06- |
| | | | | Other Deducts - Gas: | 606.57- | 2.50- |
| | | | | Net Income: | 4,867.42 | 20.09 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 2.78- | 0.01- |
| | | | | Net Income: | 1.85- | 0.01- |
| 07/2021 | PRG | $/GAL:0.63 | 1,368 /5.64 | Plant Products - Gals - Sales: | 860.49 | 3.55 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 80.01- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 209.53- | 0.87- |
| | | | | Net Income: | 570.95 | 2.35 |

**Total Revenue for LEASE**    **22.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL03 | 0.00412644 | 22.43 | 22.43 |

### LEASE: (ROWL04)  Rowley D 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.66 | 1,771 /7.31 | Gas Sales: | 6,488.03 | 26.77 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 542.68- | 2.24- |
| | | | | Other Deducts - Gas: | 660.29- | 2.72- |
| | | | | Net Income: | 5,285.06 | 21.81 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.85 | 0.01 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 5.56- | 0.03- |
| | | | | Net Income: | 3.71- | 0.02- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   271

**LEASE: (ROWL04)  Rowley D 1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:0.64 | 2,176 /8.98 | Plant Products - Gals - Sales: | 1,387.25 | 5.72 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 127.80- | 0.52- |
| | | | | Other Deducts - Plant - Gals: | 334.31- | 1.38- |
| | | | | Net Income: | 925.14 | 3.82 |

**Total Revenue for LEASE**                                            **25.61**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ROWL04 | 0.00412644 | 25.61 | | | | 25.61 |

**LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.65 | 1,245 /5.14 | Gas Sales: | 4,538.66 | 18.73 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 378.76- | 1.56- |
| | | | | Other Deducts - Gas: | 462.11- | 1.91- |
| | | | | Net Income: | 3,697.79 | 15.26 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 3.70- | 0.01- |
| | | | | Net Income: | 2.77- | 0.01- |
| 07/2021 | PRG | $/GAL:0.77 | 1,480 /6.11 | Plant Products - Gals - Sales: | 1,139.33 | 4.70 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 105.97- | 0.43- |
| | | | | Other Deducts - Plant - Gals: | 229.37- | 0.94- |
| | | | | Net Income: | 803.99 | 3.33 |

**Total Revenue for LEASE**                                            **18.58**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| ROWL05 | 0.00412644 | 18.58 | | | | 18.58 |

**LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.26 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Gas: | 2.83- | 0.01- |
| | | | | Net Income: | 2.57- | 0.01- |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 0.60- | 0.00 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 4.18 | 0.01 |
| | | | | Other Deducts - Gas: | 44.22- | 0.18- |
| | | | | Net Income: | 40.64- | 0.17- |
| 07/2021 | GAS | $/MCF:4.49 | 31 /0.13 | Gas Sales: | 139.07 | 0.57 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 12.46- | 0.04- |
| | | | | Other Deducts - Gas: | 5.07- | 0.02- |
| | | | | Net Income: | 121.54 | 0.51 |
| 07/2021 | GAS | $/MCF:3.60 | 509.12 /2.10 | Gas Sales: | 1,835.26 | 7.57 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 164.34- | 0.68- |
| | | | | Other Deducts - Gas: | 66.93- | 0.27- |
| | | | | Net Income: | 1,603.99 | 6.62 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   272

**LEASE: (ROWL06) Rowley 5   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3.59 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 7.17- | 0.02- |
| | | | | Net Income: | 3.58- | 0.01- |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.64 | 0.17 |
| | Ovr NRI: | 0.00412644 | | Net Income: | 40.64 | 0.17 |
| 07/2021 | PRG | $/GAL:0.88 | 1,014 /4.18 | Plant Products - Gals - Sales: | 889.84 | 3.67 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 78.88- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 40.04- | 0.17- |
| | | | | Net Income: | 770.92 | 3.18 |

|  | **Total Revenue for LEASE** | | | | | **10.29** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|---------:|
| ROWL06 | 0.00412644 | 10.29 | | | | 10.29 |

**LEASE: (ROWL07) Rowley 6   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2021 | GAS | $/MCF:3.92 | 89 /0.18 | Gas Sales: | 348.81 | 0.72 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 29.18- | 0.06- |
| | | | | Other Deducts - Gas: | 36.59- | 0.07- |
| | | | | Net Income: | 283.04 | 0.59 |
| 07/2021 | PRG | $/GAL:0.83 | 91 /0.19 | Plant Products - Gals - Sales: | 75.62 | 0.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 7.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.16- | 0.02- |
| | | | | Net Income: | 54.44 | 0.13 |

|  | **Total Revenue for LEASE** | | | | | **0.72** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---------------|-------------|---------|---|---|---|---------:|
| ROWL07 | 0.00206322 | 0.72 | | | | 0.72 |

**LEASE: (ROWL08) Rowley 501   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2021 | GAS | $/MCF:3.67 | 990 /4.09 | Gas Sales: | 3,630.39 | 14.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 303.98- | 1.24- |
| | | | | Other Deducts - Gas: | 377.26- | 1.54- |
| | | | | Net Income: | 2,949.15 | 12.21 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.85- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Net Income: | 1.85- | 0.01- |
| 07/2021 | PRG | $/GAL:0.65 | 725 /2.99 | Plant Products - Gals - Sales: | 471.78 | 1.95 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 43.88- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 111.25- | 0.45- |
| | | | | Net Income: | 316.65 | 1.32 |

|  | **Total Revenue for LEASE** | | | | | **13.52** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   273

**LEASE: (ROWL08)  Rowley 501   (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL08 | 0.00412644 | 13.52 | 13.52 |

### LEASE: (ROWL09)  Rowley 2R   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.47 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.14- | 0.02- |
| | | | | Net Income: | 4.67- | 0.02- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 8.33 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 81.49- | 0.33- |
| | | | | Net Income: | 73.16- | 0.30- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.50 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.40- | 0.02- |
| | | | | Net Income: | 4.90- | 0.02- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 9.26 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 87.98- | 0.36- |
| | | | | Net Income: | 78.72- | 0.32- |
| 07/2021 | GAS | $/MCF:4.26 | 42 /0.17 | Gas Sales: | 178.97 | 0.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 16.05- | 0.07- |
| | | | | Other Deducts - Gas: | 6.52- | 0.02- |
| | | | | Net Income: | 156.40 | 0.65 |
| 07/2021 | GAS | $/MCF:3.46 | 699.04 /2.88 | Gas Sales: | 2,420.74 | 9.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 216.70- | 0.90- |
| | | | | Other Deducts - Gas: | 87.98- | 0.36- |
| | | | | Net Income: | 2,116.06 | 8.73 |
| 02/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3.70 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 10.19- | 0.05- |
| | | | | Net Income: | 6.49- | 0.03- |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3.70 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 10.19- | 0.05- |
| | | | | Net Income: | 6.49- | 0.03- |
| 07/2021 | PRG | $/GAL:0.79 | 1,031 /4.25 | Plant Products - Gals - Sales: | 814.94 | 3.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 70.38- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 40.75- | 0.17- |
| | | | | Net Income: | 703.81 | 2.90 |

**Total Revenue for LEASE**      11.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL09 | 0.00412644 | 11.56 | 11.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   274

### LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081003 | Diversified Production, LLC | 102 | 3.94 | 3.94 | 0.04 |
| | **Total Lease Operating Expense** | | | **3.94** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RPCO01 | 0.01081731 | 0.04 | 0.04 |

### LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 132130 | Silver Creek Oil & Gas, LLC | 2 | 35,032.49 | | |
| 132130 | Silver Creek Oil & Gas, LLC | 2 | 6,857.56 | 41,890.05 | 6.61 |
| | **Total Lease Operating Expense** | | | **41,890.05** | **6.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 6.61 | 6.61 |

### LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

API: 181-31544

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68950 | Silver Creek Oil & Gas, LLC | 1 | 10,587.50 | | |
| 68950 | Silver Creek Oil & Gas, LLC | 1 | 12,762.60 | 23,350.10 | 3.68 |
| | **Total Lease Operating Expense** | | | **23,350.10** | **3.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 3.68 | 3.68 |

### LEASE: (SADP03)  Sadler Penn Unit #2H   County: GRAYSON, TX

API: 181-31550

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68951 | Silver Creek Oil & Gas, LLC | 1 | 12,007.41 | | |
| 68951 | Silver Creek Oil & Gas, LLC | 1 | 15,142.65 | 27,150.06 | 4.28 |
| | **Total Lease Operating Expense** | | | **27,150.06** | **4.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 4.28 | 4.28 |

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68952 | Silver Creek Oil & Gas, LLC | 1 | 11,919.46 | 11,919.46 | 1.88 |
| | **Total Lease Operating Expense** | | | **11,919.46** | **1.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADP05** | 0.00015774 | 1.88 | 1.88 |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68953 | Silver Creek Oil & Gas, LLC | 1 | 17,020.54 | | |
| 68953 | Silver Creek Oil & Gas, LLC | 1 | 2,641.72 | 19,662.26 | 3.10 |
| | **Total Lease Operating Expense** | | | **19,662.26** | **3.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADP06** | 0.00015774 | 3.10 | 3.10 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 605.26 /0.01 | Gas Sales: | 1,568.21 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.42- | 0.00 |
| | | | | Other Deducts - Gas: | 352.85- | 0.01- |
| | | | | Net Income: | 1,183.94 | 0.01 |
| 07/2021 | OIL | $/BBL:72.10 | 171.14 /0.00 | Oil Sales: | 12,339.13 | 0.15 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,160.78- | 0.01- |
| | | | | Other Deducts - Oil: | 731.35- | 0.01- |
| | | | | Net Income: | 10,447.00 | 0.13 |
| 06/2021 | PRG | $/GAL:0.53 | 5,414.50 /0.07 | Plant Products - Gals - Sales: | 2,890.62 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,669.98- | 0.03- |
| | | | | Net Income: | 1,210.95 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 144.38 /0.00 | Plant Products - Gals - Sales: | 215.65 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 18.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.53- | 0.00 |
| | | | | Net Income: | 148.78 | 0.00 |
| | | | | **Total Revenue for LEASE** | | **0.15** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SANV01** | 0.00001250 | 0.15 | 0.15 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   276

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND

**API: 3305307180**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 778.76 /0.01 | Gas Sales: | 2,017.73 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 40.43- | 0.00 |
| | | | | Other Deducts - Gas: | 453.99- | 0.00 |
| | | | | Net Income: | 1,523.31 | 0.02 |
| 07/2021 | OIL | $/BBL:72.10 | 149.17 /0.00 | Oil Sales: | 10,755.15 | 0.13 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,011.76- | 0.01- |
| | | | | Other Deducts - Oil: | 637.47- | 0.01- |
| | | | | Net Income: | 9,105.92 | 0.11 |
| 06/2021 | PRG | $/GAL:1.49 | 185.76 /0.00 | Plant Products - Gals - Sales: | 277.47 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 23.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.43- | 0.00 |
| | | | | Net Income: | 191.46 | 0.00 |
| 06/2021 | PRG | $/GAL:0.53 | 6,966.58 /0.09 | Plant Products - Gals - Sales: | 3,719.22 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 12.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,148.68- | 0.03- |
| | | | | Net Income: | 1,558.15 | 0.02 |

**Total Revenue for LEASE**  **0.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV02 | 0.00001250 | 0.15 | 0.15 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 783.14 /2.86 | Gas Sales: | 2,327.55 | 8.51 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Gas: | 10.14- | 0.03- |
| | | | | Other Deducts - Gas: | 429.98- | 1.58- |
| | | | | Net Income: | 1,887.43 | 6.90 |
| 06/2021 | GAS | $/MCF:3.55 | 847.42 /3.10 | Gas Sales: | 3,012.53 | 11.02 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Gas: | 10.94- | 0.04- |
| | | | | Other Deducts - Gas: | 455.59- | 1.67- |
| | | | | Net Income: | 2,546.00 | 9.31 |
| 07/2021 | OIL | $/BBL:67.12 | 8.27 /0.03 | Oil Sales: | 555.08 | 2.03 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Oil: | 69.62- | 0.25- |
| | | | | Net Income: | 485.46 | 1.78 |
| 07/2021 | OIL | $/BBL:64.88 | 172.31 /0.63 | Oil Sales: | 11,179.75 | 40.89 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Oil: | 1,399.84- | 5.12- |
| | | | | Net Income: | 9,779.91 | 35.77 |
| 06/2021 | PRG | $/GAL:0.88 | 3,156.83 /11.55 | Plant Products - Gals - Sales: | 2,778.60 | 10.16 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,774.06 | 10.15 |
| 06/2021 | PRG | $/GAL:0.97 | 3,193.11 /11.68 | Plant Products - Gals - Sales: | 3,083.75 | 11.28 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   277

**LEASE: (SEEC01)  Seegers, CL etal 11 #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,079.21 | 11.26 |

| | | | | | **Total Revenue for LEASE** | **75.17** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-14 | Phillips Energy, Inc | 5 | 174.81 | 174.81 | 17.37 |
| | | **Total Lease Operating Expense** | | | **174.81** | **17.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SEEC01** | **0.00365785** | **0.09938540** | **75.17** | **17.37** | **57.80** |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM**

API: 3001541553
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.29 | 1,350.64 /12.85 | Gas Sales: | 4,444.44 | 42.29 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Gas: | 294.73- | 2.81- |
| | | | | Other Deducts - Gas: | 1,165.55- | 11.09- |
| | | | | Net Income: | 2,984.16 | 28.39 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 92.43- | 0.88- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 92.43- | 0.88- |
| 07/2021 | OIL | $/BBL:71.58 | 22.16 /0.21 | Oil Sales: | 1,586.25 | 15.09 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Oil: | 128.80- | 1.22- |
| | | | | Other Deducts - Oil: | 65.33- | 0.63- |
| | | | | Net Income: | 1,392.12 | 13.24 |
| 07/2021 | PRD | $/BBL:26.53 | 236.47 /2.25 | Plant Products Sales: | 6,273.76 | 59.69 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Plant: | 467.33- | 4.44- |
| | | | | Other Deducts - Plant: | 1,066.07- | 10.15- |
| | | | | Net Income: | 4,740.36 | 45.10 |

| | | | | | **Total Revenue for LEASE** | **85.85** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 4,539.74 | 4,539.74 | 59.16 |
| | | **Total Lease Operating Expense** | | | **4,539.74** | **59.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF01** | **0.00951472** | **0.01303237** | **85.85** | **59.16** | **26.69** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   278

### LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

**API: 3001541525**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.29 | 1,205.31 /7.64 | Gas Sales: | 3,966.20 | 25.14 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Gas: | 263.53- | 1.67- |
| | | | | Other Deducts - Gas: | 1,040.18- | 6.59- |
| | | | | Net Income: | 2,662.49 | 16.88 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 82.46- | 0.52- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 82.46- | 0.52- |
| 07/2021 | OIL | $/BBL:71.58 | 897.12 /5.69 | Oil Sales: | 64,217.28 | 407.08 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Oil: | 5,207.03- | 33.01- |
| | | | | Other Deducts - Oil: | 2,950.62- | 18.70- |
| | | | | Net Income: | 56,059.63 | 355.37 |
| 07/2021 | PRD | $/BBL:26.53 | 211.02 /1.34 | Plant Products - Sales: | 5,598.67 | 35.49 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Plant: | 416.74- | 2.64- |
| | | | | Other Deducts - Plant: | 951.04- | 6.03- |
| | | | | Net Income: | 4,230.89 | 26.82 |

**Total Revenue for LEASE**                                                                                       **398.55**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 9,311.05 | 9,311.05 | 80.86 |
| | | **Total Lease Operating Expense** | | **9,311.05** | | **80.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | **0.00633916** | **0.00868378** | **398.55** | **80.86** | **317.69** |

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.23 | 4.63 /0.69 | Gas Sales: | 14.95 | 2.24 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 0.31- | 0.04- |
| | | | | Net Income: | 14.64 | 2.20 |
| 06/2021 | GAS | $/MCF:3.23 | 47.40 /7.11 | Gas Sales: | 153.14 | 22.97 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 3.47- | 0.52- |
| | | | | Net Income: | 149.67 | 22.45 |
| 06/2021 | GAS | $/MCF:3.00 | 0.03 /0.00 | Gas Sales: | 0.09 | 0.01 |
| | | Wrk NRI: 0.15000000 | | Net Income: | 0.09 | 0.01 |
| 06/2021 | GAS | $/MCF:3.26 | 0.35 /0.05 | Gas Sales: | 1.14 | 0.17 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 1.11 | 0.17 |
| 06/2021 | PRG | $/GAL:1.57 | 5.28 /0.79 | Plant Products - Gals - Sales: | 8.27 | 1.24 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 1.04- | 0.15- |
| | | | | Net Income: | 7.23 | 1.09 |
| 06/2021 | PRG | $/GAL:1.19 | 22.71 /3.41 | Plant Products - Gals - Sales: | 26.93 | 4.04 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.03- |
| | | | | Net Income: | 26.81 | 4.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    279

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | PRG | $/GAL:1.57 | 23.92 /3.59 | Plant Products - Gals - Sales: | 37.45 | 5.62 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 4.67- | 0.71- |
| | | | | Net Income: | 32.78 | 4.91 |
| 06/2021 | PRG | $/GAL:1.23 | 83.30 /12.50 | Plant Products - Gals - Sales: | 102.36 | 15.35 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.24- | 0.03- |
| | | | | Net Income: | 102.12 | 15.32 |
| 06/2021 | PRG | $/GAL:1.67 | 0.03 /0.00 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.04 | 0.01 |
| 06/2021 | PRG | $/GAL:1.20 | 0.15 /0.02 | Plant Products - Gals - Sales: | 0.18 | 0.03 |
| | | Wrk NRI: 0.15000000 | | Net Income: | 0.18 | 0.03 |
| 06/2021 | PRG | $/GAL:1.56 | 0.39 /0.06 | Plant Products - Gals - Sales: | 0.61 | 0.09 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 0.53 | 0.08 |
| 06/2021 | PRG | $/GAL:1.18 | 1.88 /0.28 | Plant Products - Gals - Sales: | 2.22 | 0.33 |
| | | Wrk NRI: 0.15000000 | | Net Income: | 2.22 | 0.33 |

**Total Revenue for LEASE**     **50.61**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 50.61 | 50.61 |

### LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.82 | 60.95 /7.07 | Gas Sales: | 171.91 | 19.95 |
| | | Wrk NRI: 0.11605616 | | Production Tax - Gas: | 7.35- | 0.85- |
| | | | | Other Deducts - Gas: | 40.27- | 4.67- |
| | | | | Net Income: | 124.29 | 14.43 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-08 | Phillips Energy, Inc | 6 | 155.89 | 155.89 | 19.30 |
| | | **Total Lease Operating Expense** | | | **155.89** | **19.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| SLAU01 | 0.11605616 | 0.12379318 | 14.43 | 19.30 | 4.87- |

### LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.73 | 326.63 /37.81 | Gas Sales: | 892.72 | 103.33 |
| | | Wrk NRI: 0.11574583 | | Production Tax - Gas: | 34.75- | 4.02- |
| | | | | Other Deducts - Gas: | 244.25- | 28.27- |
| | | | | Net Income: | 613.72 | 71.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    280

## LEASE: (SLAU02) Slaughter Unit #1-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021 | Phillips Energy, Inc | 4 | 239.83 | 239.83 | 29.69 |
| | **Total Lease Operating Expense** | | | **239.83** | **29.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU02** | 0.11574583 | 0.12379320 | | 71.04 | 29.69 | | 41.35 |

## LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.79 | 96.06 /11.15 | Gas Sales: | 268.06 | 31.11 |
| | | Wrk NRI: 0.11605626 | | Production Tax - Gas: | 10.52- | 1.22- |
| | | | | Other Deducts - Gas: | 73.30- | 8.51- |
| | | | | Net Income: | 184.24 | 21.38 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-07 | Phillips Energy, Inc | 5 | 154.72 | 154.72 | 19.15 |
| | **Total Lease Operating Expense** | | | **154.72** | **19.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU03** | 0.11605626 | 0.12379312 | | 21.38 | 19.15 | | 2.23 |

## LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.73 | 86.92 /10.09 | Gas Sales: | 237.59 | 27.57 |
| | | Wrk NRI: 0.11605614 | | Production Tax - Gas: | 9.31- | 1.08- |
| | | | | Other Deducts - Gas: | 65.14- | 7.56- |
| | | | | Net Income: | 163.14 | 18.93 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-05 | Phillips Energy, Inc | 4 | 157.44 | 157.44 | 19.49 |
| | **Total Lease Operating Expense** | | | **157.44** | **19.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU04** | 0.11605614 | 0.12379308 | | 18.93 | 19.49 | | 0.56- |

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.71 | 92.07 /10.66 | Gas Sales: | 249.26 | 28.85 |
| | | Wrk NRI: 0.11574583 | | Production Tax - Gas: | 9.40- | 1.09- |
| | | | | Other Deducts - Gas: | 72.64- | 8.40- |
| | | | | Net Income: | 167.22 | 19.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   281

## LEASE: (SLAU05)  Slaughter #2-1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-03 | Phillips Energy, Inc | 5 | 141.74 | 141.74 | 17.55 |
| | **Total Lease Operating Expense** | | | **141.74** | **17.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SLAU05 | 0.11574583 | 0.12379320 | 19.36 | 17.55 | 1.81 |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA
API: 1706121372
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.78 | 103,261 /33.81 | Gas Sales: | 390,114.73 | 127.73 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Gas: | 11,877.75- | 3.89- |
| | | | | Other Deducts - Gas: | 154.26- | 0.05- |
| | | | | Net Income: | 378,082.72 | 123.79 |
| 07/2021 | GAS | $/MCF:3.78 | 103,261 /29.18 | Gas Sales: | 390,111.60 | 110.26 |
| | | Wrk NRI: 0.00028263 | | Production Tax - Gas: | 11,879.18- | 3.36- |
| | | | | Other Deducts - Gas: | 151.79- | 0.04- |
| | | | | Net Income: | 378,080.63 | 106.86 |
| 07/2021 | OIL | $/BBL:69.95 | 355.76 /0.12 | Oil Sales: | 24,886.72 | 8.15 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Oil: | 3,110.84- | 1.02- |
| | | | | Net Income: | 21,775.88 | 7.13 |
| 07/2021 | OIL | $/BBL:74.09 | 335.76 /0.09 | Oil Sales: | 24,876.77 | 7.03 |
| | | Wrk NRI: 0.00028263 | | Production Tax - Oil: | 3,107.60- | 0.88- |
| | | | | Net Income: | 21,769.17 | 6.15 |
| 07/2021 | PRG | $/GAL:0.96 | 141,754.80 /46.41 | Plant Products - Gals - Sales: | 135,938.55 | 44.51 |
| | | Wrk NRI: 0.00032741 | | Other Deducts - Plant - Gals: | 6,671.59- | 2.19- |
| | | | | Net Income: | 129,266.96 | 42.32 |
| 07/2021 | PRG | $/GAL:0.96 | 141,754.80 /40.06 | Plant Products - Gals - Sales: | 135,927.53 | 38.42 |
| | | Wrk NRI: 0.00028263 | | Other Deducts - Plant - Gals: | 6,678.54- | 1.89- |
| | | | | Net Income: | 129,248.99 | 36.53 |
| | | **Total Revenue for LEASE** | | | | **322.78** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 23,492.07 | 23,492.07 | 20.78 |
| | **Total Lease Operating Expense** | | | **23,492.07** | **20.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SMIT09 | multiple | 0.00088475 | 322.78 | 20.78 | 302.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   282

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.78 | 78,823 /25.91 | Gas Sales: | 297,783.13 | 97.89 |
|  |  | Wrk NRI: 0.00032873 |  | Production Tax - Gas: | 9,071.06- | 2.98- |
|  |  |  |  | Other Deducts - Gas: | 115.23- | 0.04- |
|  |  |  |  | Net Income: | 288,596.84 | 94.87 |
| 07/2021 | GAS | $/MCF:3.78 | 78,823 /22.37 | Gas Sales: | 297,785.66 | 84.50 |
|  |  | Wrk NRI: 0.00028377 |  | Production Tax - Gas: | 9,062.63- | 2.57- |
|  |  |  |  | Other Deducts - Gas: | 119.35- | 0.03- |
|  |  |  |  | Net Income: | 288,603.68 | 81.90 |
| 07/2021 | OIL | $/BBL:69.94 | 358.89 /0.12 | Oil Sales: | 25,100.67 | 8.25 |
|  |  | Wrk NRI: 0.00032873 |  | Production Tax - Oil: | 3,143.18- | 1.03- |
|  |  |  |  | Net Income: | 21,957.49 | 7.22 |
| 07/2021 | OIL | $/BBL:69.95 | 358.89 /0.10 | Oil Sales: | 25,103.24 | 7.12 |
|  |  | Wrk NRI: 0.00028377 |  | Production Tax - Oil: | 3,134.92- | 0.89- |
|  |  |  |  | Net Income: | 21,968.32 | 6.23 |
| 07/2021 | PRG | $/GAL:0.96 | 108,206.36 /35.57 | Plant Products - Gals - Sales: | 103,763.50 | 34.11 |
|  |  | Wrk NRI: 0.00032873 |  | Other Deducts - Plant - Gals: | 5,089.27- | 1.67- |
|  |  |  |  | Net Income: | 98,674.23 | 32.44 |
| 07/2021 | PRG | $/GAL:0.96 | 108,206.36 /30.71 | Plant Products - Gals - Sales: | 103,762.70 | 29.44 |
|  |  | Wrk NRI: 0.00028377 |  | Other Deducts - Plant - Gals: | 5,092.26- | 1.44- |
|  |  |  |  | Net Income: | 98,670.44 | 28.00 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **250.66** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 21,106.10 | 21,106.10 | 18.75 |
|  | **Total Lease Operating Expense** |  |  | **21,106.10** | **18.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT10** | multiple | 0.00088832 | **250.66** | **18.75** | **231.91** |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.78 | 83,396 /36.33 | Gas Sales: | 315,061.61 | 137.24 |
|  |  | Wrk NRI: 0.00043561 |  | Production Tax - Gas: | 9,592.82- | 4.17- |
|  |  |  |  | Other Deducts - Gas: | 124.02- | 0.06- |
|  |  |  |  | Net Income: | 305,344.77 | 133.01 |
| 07/2021 | OIL | $/BBL:69.94 | 366.04 /0.16 | Oil Sales: | 25,600.98 | 11.15 |
|  |  | Wrk NRI: 0.00043561 |  | Production Tax - Oil: | 3,200.96- | 1.39- |
|  |  |  |  | Net Income: | 22,400.02 | 9.76 |
| 07/2021 | PRG | $/GAL:0.96 | 114,484.60 /49.87 | Plant Products - Gals - Sales: | 109,784.55 | 47.82 |
|  |  | Wrk NRI: 0.00043561 |  | Other Deducts - Plant - Gals: | 5,352.81- | 2.33- |
|  |  |  |  | Net Income: | 104,431.74 | 45.49 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **188.26** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   283

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt   (Continued)
**API: 1706121376**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 17,870.35 | 17,870.35 | 7.78 |
| | **Total Lease Operating Expense** | | | **17,870.35** | **7.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | 188.26 | 7.78 | 180.48 |

## LEASE: (SN1A01)  SN1 AGC 1HH   County: PANOLA, TX

**API: 4236538471**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 85,837.04 /7.63 | Gas Sales: | 251,702.64 | 22.38 |
| | | Ovr NRI: 0.00008892 | | Production Tax - Gas: | 55.07- | 0.00 |
| | | | | Other Deducts - Gas: | 49,014.21- | 4.35- |
| | | | | Net Income: | 202,633.36 | 18.03 |
| 06/2021 | GAS | $/MCF:2.93 | 85,837.04 /15.57 | Gas Sales: | 251,702.64 | 45.67 |
| | | Ovr NRI: 0.00018143 | | Production Tax - Gas: | 67.48- | 0.02- |
| | | | | Other Deducts - Gas: | 48,974.36- | 8.89- |
| | | | | Net Income: | 202,660.80 | 36.76 |
| 06/2021 | GAS | $/MCF:2.93 | 85,837.04 /24.91 | Gas Sales: | 251,702.64 | 73.05 |
| | | Ovr NRI: 0.00029022 | | Production Tax - Gas: | 59.05- | 0.02- |
| | | | | Other Deducts - Gas: | 48,990.16- | 14.21- |
| | | | | Net Income: | 202,653.43 | 58.82 |
| 06/2021 | PRG | $/GAL:0.45 | 134,666.22 /11.97 | Plant Products - Gals - Sales: | 60,553.95 | 5.39 |
| | | Ovr NRI: 0.00008892 | | Other Deducts - Plant - Gals: | 13,712.96- | 1.22- |
| | | | | Net Income: | 46,840.99 | 4.17 |
| 06/2021 | PRG | $/GAL:0.45 | 134,666.22 /24.43 | Plant Products - Gals - Sales: | 60,553.95 | 10.99 |
| | | Ovr NRI: 0.00018143 | | Other Deducts - Plant - Gals: | 13,724.70- | 2.49- |
| | | | | Net Income: | 46,829.25 | 8.50 |
| 06/2021 | PRG | $/GAL:0.45 | 134,666.22 /39.08 | Plant Products - Gals - Sales: | 60,553.95 | 17.58 |
| | | Ovr NRI: 0.00029022 | | Other Deducts - Plant - Gals: | 13,768.20- | 4.00- |
| | | | | Net Income: | 46,785.75 | 13.58 |
| | | **Total Revenue for LEASE** | | | | **139.86** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 200.51 | 200.51 | 49.09 |
| | **Total Lease Operating Expense** | | | **200.51** | **49.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| SN1A01 | multiple | 0.00000000 | 139.86 | 0.00 | 139.86 |
| | 0.00000000 | 0.24484413 | 0.00 | 49.09 | 49.09- |
| | Total Cash Flow | | 139.86 | 49.09 | 90.77 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   284

## LEASE: (SN1A02)  SN1 AGC 2HH   County: PANOLA, TX

**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 91,171.69 /3.36 | Gas Sales: | 266,912.08 | 9.84 |
| | Ovr NRI: 0.00003688 | | | Other Deducts - Gas: | 51,852.34- | 1.92- |
| | | | | Net Income: | 215,059.74 | 7.92 |
| 06/2021 | GAS | $/MCF:2.93 | 91,171.69 /18.81 | Gas Sales: | 266,912.08 | 55.08 |
| | Ovr NRI: 0.00020636 | | | Production Tax - Gas: | 71.19- | 0.01- |
| | | | | Other Deducts - Gas: | 51,909.07- | 10.72- |
| | | | | Net Income: | 214,931.82 | 44.35 |
| 06/2021 | GAS | $/MCF:2.93 | 91,171.69 /35.57 | Gas Sales: | 266,912.08 | 104.13 |
| | Ovr NRI: 0.00039014 | | | Production Tax - Gas: | 56.48- | 0.02- |
| | | | | Other Deducts - Gas: | 51,907.54- | 20.25- |
| | | | | Net Income: | 214,948.06 | 83.86 |
| 06/2021 | PRG | $/GAL:0.42 | 139,037.80 /5.13 | Plant Products - Gals - Sales: | 58,424.85 | 2.15 |
| | Ovr NRI: 0.00003688 | | | Other Deducts - Plant - Gals: | 14,274.33- | 0.53- |
| | | | | Net Income: | 44,150.52 | 1.62 |
| 06/2021 | PRG | $/GAL:0.42 | 139,037.80 /28.69 | Plant Products - Gals - Sales: | 58,424.85 | 12.05 |
| | Ovr NRI: 0.00020636 | | | Other Deducts - Plant - Gals: | 14,190.46- | 2.93- |
| | | | | Net Income: | 44,234.39 | 9.12 |
| 06/2021 | PRG | $/GAL:0.42 | 139,037.80 /54.24 | Plant Products - Gals - Sales: | 58,424.85 | 22.80 |
| | Ovr NRI: 0.00039014 | | | Other Deducts - Plant - Gals: | 14,195.97- | 5.54- |
| | | | | Net Income: | 44,228.88 | 17.26 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **164.13** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 208.64 | 208.64 | 51.08 |
| | | **Total Lease Operating Expense** | | | **208.64** | **51.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SN1A02** | multiple 0.00000000 | | **164.13** | **0.00** | **164.13** |
| | 0.00000000 | 0.24484413 | 0.00 | 51.08 | 51.08- |
| | Total Cash Flow | | 164.13 | 51.08 | 113.05 |

## LEASE: (SN2A01)  SN2 AFTFB 1HH   County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.92 | 55,380.87 /6.38 | Gas Sales: | 161,516.21 | 18.61 |
| | Wrk NRI: 0.00011522 | | | Production Tax - Gas: | 42.50- | 0.01- |
| | | | | Other Deducts - Gas: | 33,213.63- | 3.83- |
| | | | | Net Income: | 128,260.08 | 14.77 |
| 06/2021 | PRG | $/GAL:0.41 | 85,633.85 /9.87 | Plant Products - Gals - Sales: | 34,883.90 | 4.03 |
| | Wrk NRI: 0.00011522 | | | Other Deducts - Plant - Gals: | 8,733.72- | 1.00- |
| | | | | Net Income: | 26,150.18 | 3.03 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **17.80** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   285

## LEASE: (SN2A01)  SN2 AFTFB 1HH   (Continued)
API: 4236538406
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 27.09 | | |
| 25784 | Panola County Tax | TAX01 | 0.23 | 27.32 | 6.69 |
| | **Total Lease Operating Expense** | | | **27.32** | **6.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SN2A01 | 0.00011522 | 0.24484413 | | 17.80 | 6.69 | 11.11 |

## LEASE: (SN2A02)  SN2 AFTB 2HH   County: PANOLA, TX
API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 56,192.22 /6.02 | Gas Sales: | 164,656.70 | 17.65 |
| | | Wrk NRI: 0.00010716 | | Production Tax - Gas: | 45.70- | 0.01- |
| | | | | Other Deducts - Gas: | 34,020.29- | 3.65- |
| | | | | Net Income: | 130,590.71 | 13.99 |
| 06/2021 | PRG | $/GAL:0.43 | 85,991.88 /9.21 | Plant Products - Gals - Sales: | 36,753.43 | 3.94 |
| | | Wrk NRI: 0.00010716 | | Other Deducts - Plant - Gals: | 8,727.84- | 0.94- |
| | | | | Net Income: | 28,025.59 | 3.00 |
| | | **Total Revenue for LEASE** | | | | **16.99** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | 100%01 | 26.69 | | |
| 2019 SPUPP | Panola County Tax | 100%01 | 106.41 | 133.10 | 32.59 |
| | **Total Lease Operating Expense** | | | **133.10** | **32.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SN2A02 | 0.00010716 | 0.24484413 | | 16.99 | 32.59 | 15.60- |

## LEASE: (SNID01)  Snider 41-26 TFH   County: DUNN, ND
API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 19.73 /0.00 | Condensate Sales: | 1,262.38 | 0.06 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 107.30- | 0.00 |
| | | | | Net Income: | 1,155.08 | 0.06 |
| 07/2021 | GAS | $/MCF:3.16 | 3,573.78 /0.17 | Gas Sales: | 11,309.65 | 0.55 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 144.74- | 0.00 |
| | | | | Other Deducts - Gas: | 2,712.64- | 0.14- |
| | | | | Net Income: | 8,452.27 | 0.41 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.12 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 361.12- | 0.02- |
| | | | | Net Income: | 325.00- | 0.02- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   286

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:67.11 | 4,083.85 /0.20 | Oil Sales: | 274,085.00 | 13.38 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 26,002.84- | 1.27- |
| | | | | Other Deducts - Oil: | 14,056.61- | 0.68- |
| | | | | Net Income: | 234,025.55 | 11.43 |
| 07/2021 | PRG | $/GAL:0.66 | 41,847.53 /2.04 | Plant Products - Gals - Sales: | 27,724.66 | 1.35 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 68.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,126.40- | 0.64- |
| | | | | Net Income: | 14,530.10 | 0.71 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **12.59** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Marathon Oil Co | 1 | 90,810.27 | 90,810.27 | 4.43 |
| | **Total Lease Operating Expense** | | | **90,810.27** | **4.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | **12.59** | **4.43** | **8.16** |

**LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:61.92 | 582.67 /0.02 | Oil Sales: | 36,081.02 | 1.32 |
| | | Roy NRI: 0.00003661 | | Production Tax - Oil: | 2,185.25- | 0.08- |
| | | | | Net Income: | 33,895.77 | 1.24 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **STAN02** | **0.00003661** | **1.24** | | | **1.24** |

**LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:64.70 | 242.63 /0.01 | Oil Sales: | 15,698.24 | 0.58 |
| | | Roy NRI: 0.00003660 | | Production Tax - Oil: | 939.47- | 0.04- |
| | | | | Other Deducts - Oil: | 181.97- | 0.01- |
| | | | | Net Income: | 14,576.80 | 0.53 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **STAN08** | **0.00003660** | **0.53** | | | **0.53** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   287

## LEASE: (STAR03)  Starcke #4H   County: CASS, TX

API: 06730793
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:1.24 | 1,398 /0.78 | Gas Sales: | 1,727.02 | 0.97 |
| | Ovr NRI: 0.00056121 | | | Production Tax - Gas: | 303.83- | 0.17- |
| | | | | Net Income: | 1,423.19 | 0.80 |
| 06/2021 | OIL | $/BBL:69.81 | 686.56 /0.39 | Oil Sales: | 47,928.34 | 26.90 |
| | Ovr NRI: 0.00056121 | | | Production Tax - Oil: | 2,209.00- | 1.24- |
| | | | | Net Income: | 45,719.34 | 25.66 |
| 06/2021 | PRG | $/GAL:0.69 | 3,354.45 /1.88 | Plant Products - Gals - Sales: | 2,311.87 | 1.30 |
| | Ovr NRI: 0.00056121 | | | Net Income: | 2,311.87 | 1.30 |

**Total Revenue for LEASE** 27.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAR03 | 0.00056121 | 27.76 | 27.76 |

## LEASE: (STEV04)  Stevens #3   County: GREGG, TX

API: 183-30596
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.00 | 416 /0.11 | Gas Sales: | 1,247.51 | 0.32 |
| | Ovr NRI: 0.00025536 | | | Production Tax - Gas: | 88.44- | 0.02- |
| | | | | Other Deducts - Gas: | 68.36- | 0.02- |
| | | | | Net Income: | 1,090.71 | 0.28 |
| 06/2021 | PRG | $/GAL:0.63 | 821.70 /0.21 | Plant Products - Gals - Sales: | 518.45 | 0.13 |
| | Ovr NRI: 0.00025536 | | | Production Tax - Plant - Gals: | 38.88- | 0.01- |
| | | | | Net Income: | 479.57 | 0.12 |

**Total Revenue for LEASE** 0.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV04 | 0.00025536 | 0.40 | 0.40 |

## LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.78 | 1,301 /0.84 | Gas Sales: | 3,616.34 | 2.34 |
| | Ovr NRI: 0.00064598 | | | Production Tax - Gas: | 255.01- | 0.17- |
| | | | | Other Deducts - Gas: | 229.35- | 0.15- |
| | | | | Net Income: | 3,131.98 | 2.02 |
| 06/2021 | PRG | $/GAL:0.63 | 2,333.95 /1.51 | Plant Products - Gals - Sales: | 1,466.52 | 0.95 |
| | Ovr NRI: 0.00064598 | | | Production Tax - Plant - Gals: | 109.99- | 0.07- |
| | | | | Net Income: | 1,356.53 | 0.88 |

**Total Revenue for LEASE** 2.90

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 2.90 | 2.90 |

### LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.00 | 81 /0.05 | Gas Sales: | 243.18 | 0.16 |
| | | Ovr NRI: 0.00064598 | | Production Tax - Gas: | 17.32- | 0.01- |
| | | | | Other Deducts - Gas: | 13.33- | 0.01- |
| | | | | Net Income: | 212.53 | 0.14 |
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | | Ovr NRI: 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 06/2021 | PRG | $/GAL:0.63 | 160.18 /0.10 | Plant Products - Gals - Sales: | 101.06 | 0.07 |
| | | Ovr NRI: 0.00064598 | | Production Tax - Plant - Gals: | 7.58- | 0.01- |
| | | | | Net Income: | 93.48 | 0.06 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **1.03-** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV09 | 0.00064598 | 1.03- | 1.03- |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo   County: CHEROKEE, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08252021 SE | Fortune Resources, LLC | 3 | 997.80 | | |
| | 09/25/2021 | Fortune Resources, LLC | 3 | 3,232.80 | 4,230.60 | 61.91 |
| | | **Total Lease Operating Expense** | | | **4,230.60** | **61.91** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| STOC01 | 0.01463343 | 61.91 | 61.91 |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

**API: 33-053-09298**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 84.19 /0.01 | Gas Sales: | 227.52 | 0.02 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 4.37- | 0.00 |
| | | | | Other Deducts - Gas: | 51.19- | 0.01- |
| | | | | Net Income: | 171.96 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 28.42 /0.00 | Gas Sales: | 76.80 | 0.01 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 17.28- | 0.00 |
| | | | | Net Income: | 58.04 | 0.01 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 0.04 | 0.02 |
| | | Roy NRI: 0.00007490 | | Net Income: | 0.04 | 0.02 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 0.21 | 0.11 |
| | | Roy NRI: 0.00007490 | | Net Income: | 0.21 | 0.11 |
| 02/2021 | GAS | $/MCF:2.70 | 56.84 /0.00 | Gas Sales: | 153.60 | 0.01 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 2.95- | 0.00 |

From: Sklarco, LLC
To:　Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD　Page　289

**LEASE: (SUPE01)　Superbad 1A-MBH-ULW　(Continued)**
**API: 33-053-09298**
**Revenue:　(Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 34.56- | 0.01- |
| | | | | Net Income: | 116.09 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 28.42 /0.01 | Gas Sales: | 76.80 | 0.03 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 17.28- | 0.01- |
| | | | | Net Income: | 58.04 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 84.19 /0.03 | Gas Sales: | 227.52 | 0.09 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 4.37- | 0.00 |
| | | | | Other Deducts - Gas: | 51.19- | 0.02- |
| | | | | Net Income: | 171.96 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 56.84 /0.02 | Gas Sales: | 153.60 | 0.06 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 2.95- | 0.00 |
| | | | | Other Deducts - Gas: | 34.56- | 0.02- |
| | | | | Net Income: | 116.09 | 0.04 |
| 04/2021 | GAS | $/MCF:2.23 | 2,571.15 /0.19 | Gas Sales: | 5,744.92 | 0.43 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 133.48- | 0.01- |
| | | | | Other Deducts - Gas: | 1,292.61- | 0.10- |
| | | | | Net Income: | 4,318.83 | 0.32 |
| 04/2021 | GAS | $/MCF:2.23 | 867.90 /0.07 | Gas Sales: | 1,939.21 | 0.15 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 45.06- | 0.01- |
| | | | | Other Deducts - Gas: | 436.32- | 0.04- |
| | | | | Net Income: | 1,457.83 | 0.10 |
| 04/2021 | GAS | $/MCF:2.23 | 1,735.80 /0.13 | Gas Sales: | 3,878.43 | 0.29 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 90.12- | 0.01- |
| | | | | Other Deducts - Gas: | 872.65- | 0.06- |
| | | | | Net Income: | 2,915.66 | 0.22 |
| 04/2021 | GAS | $/MCF:2.23 | 867.90 /0.34 | Gas Sales: | 1,939.21 | 0.76 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 45.06- | 0.02- |
| | | | | Other Deducts - Gas: | 436.32- | 0.17- |
| | | | | Net Income: | 1,457.83 | 0.57 |
| 04/2021 | GAS | $/MCF:2.23 | 2,571.15 /1.01 | Gas Sales: | 5,744.92 | 2.26 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 133.48- | 0.06- |
| | | | | Other Deducts - Gas: | 1,292.61- | 0.50- |
| | | | | Net Income: | 4,318.83 | 1.70 |
| 04/2021 | GAS | $/MCF:2.23 | 1,735.80 /0.68 | Gas Sales: | 3,878.43 | 1.52 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 90.12- | 0.03- |
| | | | | Other Deducts - Gas: | 872.65- | 0.35- |
| | | | | Net Income: | 2,915.66 | 1.14 |
| 05/2021 | GAS | $/MCF:2.57 | 3,155.16 /0.24 | Gas Sales: | 8,114.89 | 0.61 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 163.80- | 0.02- |
| | | | | Other Deducts - Gas: | 1,825.85- | 0.13- |
| | | | | Net Income: | 6,125.24 | 0.46 |
| 05/2021 | GAS | $/MCF:2.57 | 1,065.03 /0.08 | Gas Sales: | 2,739.20 | 0.21 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 55.29- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   290

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW   (Continued)**
**API: 33-053-09298**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 616.32- | 0.05- |
| | | | | Net Income: | 2,067.59 | 0.15 |
| 05/2021 | GAS | $/MCF:2.57 | 2,130.06 /0.16 | Gas Sales: | 5,478.41 | 0.41 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 110.59- | 0.01- |
| | | | | Other Deducts - Gas: | 1,232.64- | 0.09- |
| | | | | Net Income: | 4,135.18 | 0.31 |
| 05/2021 | GAS | $/MCF:2.57 | 1,065.03 /0.42 | Gas Sales: | 2,739.20 | 1.07 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 55.29- | 0.02- |
| | | | | Other Deducts - Gas: | 616.32- | 0.24- |
| | | | | Net Income: | 2,067.59 | 0.81 |
| 05/2021 | GAS | $/MCF:2.57 | 3,155.16 /1.24 | Gas Sales: | 8,114.89 | 3.19 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 163.80- | 0.07- |
| | | | | Other Deducts - Gas: | 1,825.85- | 0.72- |
| | | | | Net Income: | 6,125.24 | 2.40 |
| 05/2021 | GAS | $/MCF:2.57 | 2,130.06 /0.84 | Gas Sales: | 5,478.41 | 2.15 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 110.59- | 0.04- |
| | | | | Other Deducts - Gas: | 1,232.64- | 0.49- |
| | | | | Net Income: | 4,135.18 | 1.62 |
| 06/2021 | GAS | $/MCF:2.59 | 3,751.93 /0.28 | Gas Sales: | 9,721.01 | 0.73 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 194.79- | 0.02- |
| | | | | Other Deducts - Gas: | 2,187.23- | 0.16- |
| | | | | Net Income: | 7,338.99 | 0.55 |
| 06/2021 | GAS | $/MCF:2.59 | 1,266.47 /0.09 | Gas Sales: | 3,281.35 | 0.25 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 65.75- | 0.01- |
| | | | | Other Deducts - Gas: | 738.30- | 0.06- |
| | | | | Net Income: | 2,477.30 | 0.18 |
| 06/2021 | GAS | $/MCF:2.59 | 2,532.95 /0.19 | Gas Sales: | 6,562.71 | 0.49 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 131.50- | 0.01- |
| | | | | Other Deducts - Gas: | 1,476.61- | 0.11- |
| | | | | Net Income: | 4,954.60 | 0.37 |
| 06/2021 | GAS | $/MCF:2.59 | 1,266.47 /0.50 | Gas Sales: | 3,281.35 | 1.29 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 65.75- | 0.03- |
| | | | | Other Deducts - Gas: | 738.30- | 0.29- |
| | | | | Net Income: | 2,477.30 | 0.97 |
| 06/2021 | GAS | $/MCF:2.59 | 3,751.93 /1.48 | Gas Sales: | 9,721.01 | 3.82 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 194.79- | 0.08- |
| | | | | Other Deducts - Gas: | 2,187.23- | 0.85- |
| | | | | Net Income: | 7,338.99 | 2.89 |
| 06/2021 | GAS | $/MCF:2.59 | 2,532.95 /1.00 | Gas Sales: | 6,562.71 | 2.58 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 131.50- | 0.05- |
| | | | | Other Deducts - Gas: | 1,476.61- | 0.58- |
| | | | | Net Income: | 4,954.60 | 1.95 |
| 02/2021 | OIL | $/BBL:57.25 | 54.96 /0.00 | Oil Sales: | 3,146.57 | 0.24 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 293.50- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   291

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW   (Continued)**
**API: 33-053-09298**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 211.49- | 0.01- |
| | | | | Net Income: | 2,641.58 | 0.20 |
| 02/2021 | OIL | $/BBL:57.26 | 162.81 /0.01 | Oil Sales: | 9,321.73 | 0.70 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 869.52- | 0.07- |
| | | | | Other Deducts - Oil: | 626.55- | 0.05- |
| | | | | Net Income: | 7,825.66 | 0.58 |
| 02/2021 | OIL | $/BBL:57.25 | 109.92 /0.01 | Oil Sales: | 6,293.15 | 0.47 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 587.02- | 0.05- |
| | | | | Other Deducts - Oil: | 422.99- | 0.02- |
| | | | | Net Income: | 5,283.14 | 0.40 |
| 02/2021 | OIL | $/BBL:57.25 | 54.96 /0.02 | Oil Sales: | 3,146.57 | 1.23 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 293.50- | 0.12- |
| | | | | Other Deducts - Oil: | 211.49- | 0.08- |
| | | | | Net Income: | 2,641.58 | 1.03 |
| 02/2021 | OIL | $/BBL:57.26 | 162.81 /0.06 | Oil Sales: | 9,321.73 | 3.66 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 869.52- | 0.34- |
| | | | | Other Deducts - Oil: | 626.55- | 0.24- |
| | | | | Net Income: | 7,825.66 | 3.08 |
| 02/2021 | OIL | $/BBL:57.25 | 109.92 /0.04 | Oil Sales: | 6,293.15 | 2.47 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 587.02- | 0.23- |
| | | | | Other Deducts - Oil: | 422.99- | 0.16- |
| | | | | Net Income: | 5,283.14 | 2.08 |
| 04/2021 | OIL | $/BBL:62.65 | 1,342.37 /0.10 | Oil Sales: | 84,097.40 | 6.30 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 7,852.86- | 0.59- |
| | | | | Other Deducts - Oil: | 5,567.41- | 0.42- |
| | | | | Net Income: | 70,677.13 | 5.29 |
| 04/2021 | OIL | $/BBL:62.65 | 3,976.77 /0.30 | Oil Sales: | 249,138.69 | 18.66 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 23,264.12- | 1.74- |
| | | | | Other Deducts - Oil: | 16,493.45- | 1.24- |
| | | | | Net Income: | 209,381.12 | 15.68 |
| 04/2021 | OIL | $/BBL:62.65 | 2,684.74 /0.20 | Oil Sales: | 168,194.96 | 12.60 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 15,705.74- | 1.18- |
| | | | | Other Deducts - Oil: | 11,134.82- | 0.84- |
| | | | | Net Income: | 141,354.40 | 10.58 |
| 04/2021 | OIL | $/BBL:62.65 | 1,342.37 /0.53 | Oil Sales: | 84,097.40 | 33.07 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 7,852.86- | 3.09- |
| | | | | Other Deducts - Oil: | 5,567.41- | 2.19- |
| | | | | Net Income: | 70,677.13 | 27.79 |
| 04/2021 | OIL | $/BBL:62.65 | 3,976.77 /1.56 | Oil Sales: | 249,138.69 | 97.97 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 23,264.12- | 9.15- |
| | | | | Other Deducts - Oil: | 16,493.45- | 6.49- |
| | | | | Net Income: | 209,381.12 | 82.33 |
| 04/2021 | OIL | $/BBL:62.65 | 2,684.74 /1.06 | Oil Sales: | 168,194.96 | 66.14 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 15,705.74- | 6.18- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   292

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 11,134.82- | 4.38- |
| | | | | Net Income: | 141,354.40 | 55.58 |
| 05/2021 | OIL | $/BBL:65.43 | 1,375.21 /0.10 | Oil Sales: | 89,983.07 | 6.74 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 8,449.96- | 0.64- |
| | | | | Other Deducts - Oil: | 5,482.03- | 0.40- |
| | | | | Net Income: | 76,051.08 | 5.70 |
| 05/2021 | OIL | $/BBL:65.43 | 4,074.06 /0.31 | Oil Sales: | 266,575.02 | 19.97 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 25,033.04- | 1.88- |
| | | | | Other Deducts - Oil: | 16,240.53- | 1.21- |
| | | | | Net Income: | 225,301.45 | 16.88 |
| 05/2021 | OIL | $/BBL:65.43 | 2,750.42 /0.21 | Oil Sales: | 179,966.32 | 13.48 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 16,899.94- | 1.27- |
| | | | | Other Deducts - Oil: | 10,964.08- | 0.82- |
| | | | | Net Income: | 152,102.30 | 11.39 |
| 05/2021 | OIL | $/BBL:65.43 | 1,375.21 /0.54 | Oil Sales: | 89,983.07 | 35.38 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 8,449.96- | 3.32- |
| | | | | Other Deducts - Oil: | 5,482.03- | 2.15- |
| | | | | Net Income: | 76,051.08 | 29.91 |
| 05/2021 | OIL | $/BBL:65.43 | 4,074.06 /1.60 | Oil Sales: | 266,575.02 | 104.82 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 25,033.04- | 9.84- |
| | | | | Other Deducts - Oil: | 16,240.53- | 6.38- |
| | | | | Net Income: | 225,301.45 | 88.60 |
| 05/2021 | OIL | $/BBL:65.43 | 2,750.42 /1.08 | Oil Sales: | 179,966.32 | 70.77 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 16,899.94- | 6.65- |
| | | | | Other Deducts - Oil: | 10,964.08- | 4.31- |
| | | | | Net Income: | 152,102.30 | 59.81 |
| 06/2021 | OIL | $/BBL:70.77 | 1,036.69 /0.08 | Oil Sales: | 73,361.49 | 5.50 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 6,928.08- | 0.53- |
| | | | | Other Deducts - Oil: | 4,080.60- | 0.30- |
| | | | | Net Income: | 62,352.81 | 4.67 |
| 06/2021 | OIL | $/BBL:70.77 | 3,071.19 /0.23 | Oil Sales: | 217,333.54 | 16.28 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 20,524.48- | 1.54- |
| | | | | Other Deducts - Oil: | 12,088.77- | 0.91- |
| | | | | Net Income: | 184,720.29 | 13.83 |
| 06/2021 | OIL | $/BBL:70.77 | 2,073.38 /0.16 | Oil Sales: | 146,723.12 | 10.99 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 13,856.20- | 1.04- |
| | | | | Other Deducts - Oil: | 8,161.20- | 0.61- |
| | | | | Net Income: | 124,705.72 | 9.34 |
| 06/2021 | OIL | $/BBL:70.77 | 1,036.69 /0.41 | Oil Sales: | 73,361.49 | 28.85 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 6,928.08- | 2.73- |
| | | | | Other Deducts - Oil: | 4,080.60- | 1.60- |
| | | | | Net Income: | 62,352.81 | 24.52 |
| 06/2021 | OIL | $/BBL:70.77 | 3,071.19 /1.21 | Oil Sales: | 217,333.54 | 85.46 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 20,524.48- | 8.07- |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   293

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 12,088.77- | 4.75- |
| | | | | Net Income: | 184,720.29 | 72.64 |
| 06/2021 | OIL | $/BBL:70.77 | 2,073.38 /0.82 | Oil Sales | 146,723.12 | 57.59 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 13,856.20- | 5.44- |
| | | | | Other Deducts - Oil: | 8,161.20- | 3.22- |
| | | | | Net Income: | 124,705.72 | 49.03 |
| 07/2021 | OIL | $/BBL:71.92 | 902.18 /0.07 | Oil Sales | 64,888.60 | 4.86 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 6,143.78- | 0.46- |
| | | | | Other Deducts - Oil: | 3,450.88- | 0.26- |
| | | | | Net Income: | 55,293.94 | 4.14 |
| 07/2021 | OIL | $/BBL:71.92 | 2,672.71 /0.20 | Oil Sales | 192,232.60 | 14.40 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 18,200.94- | 1.37- |
| | | | | Other Deducts - Oil: | 10,223.22- | 0.76- |
| | | | | Net Income: | 163,808.44 | 12.27 |
| 07/2021 | OIL | $/BBL:71.92 | 1,804.36 /0.14 | Oil Sales | 129,777.34 | 9.72 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 12,287.56- | 0.92- |
| | | | | Other Deducts - Oil: | 6,901.76- | 0.52- |
| | | | | Net Income: | 110,588.02 | 8.28 |
| 07/2021 | OIL | $/BBL:71.92 | 902.18 /0.35 | Oil Sales | 64,888.60 | 25.51 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 6,143.78- | 2.41- |
| | | | | Other Deducts - Oil: | 3,450.88- | 1.36- |
| | | | | Net Income: | 55,293.94 | 21.74 |
| 07/2021 | OIL | $/BBL:71.92 | 2,672.71 /1.05 | Oil Sales | 192,232.60 | 75.59 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 18,200.94- | 7.16- |
| | | | | Other Deducts - Oil: | 10,223.22- | 4.02- |
| | | | | Net Income: | 163,808.44 | 64.41 |
| 07/2021 | OIL | $/BBL:71.92 | 1,804.36 /0.71 | Oil Sales | 129,777.34 | 51.03 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 12,287.56- | 4.83- |
| | | | | Other Deducts - Oil: | 6,901.76- | 2.71- |
| | | | | Net Income: | 110,588.02 | 43.49 |
| 02/2021 | PRG | $/GAL:0.51 | 641.85 /0.05 | Plant Products - Gals - Sales: | 325.27 | 0.03 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 1.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 223.23- | 0.03- |
| | | | | Net Income: | 100.96 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 433.32 /0.03 | Plant Products - Gals - Sales: | 219.60 | 0.02 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 150.71- | 0.01- |
| | | | | Net Income: | 68.16 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 216.66 /0.09 | Plant Products - Gals - Sales: | 109.78 | 0.04 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.35- | 0.03- |
| | | | | Net Income: | 34.07 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 641.85 /0.25 | Plant Products - Gals - Sales: | 325.27 | 0.13 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 1.08- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    294

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 223.23- | 0.08- |
| | | | | Net Income: | 100.96 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 14.06 /0.01 | Plant Products - Gals - Sales: | 16.50 | 0.00 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 1.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.71- | 0.00 |
| | | | | Net Income: | 11.39 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 9.49 /0.00 | Plant Products - Gals - Sales: | 11.14 | 0.00 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.51- | 0.00 |
| | | | | Net Income: | 7.69 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 433.32 /0.17 | Plant Products - Gals - Sales: | 219.60 | 0.08 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 150.71- | 0.05- |
| | | | | Net Income: | 68.16 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 839.39 /0.06 | Plant Products - Gals - Sales: | 1,101.20 | 0.08 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 93.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 247.77- | 0.02- |
| | | | | Net Income: | 759.83 | 0.05 |
| 04/2021 | PRG | $/GAL:0.43 | 30,888.89 /2.31 | Plant Products - Gals - Sales: | 13,324.19 | 1.00 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 57.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,203.15- | 0.61- |
| | | | | Net Income: | 5,063.46 | 0.38 |
| 04/2021 | PRG | $/GAL:0.43 | 10,426.62 /0.78 | Plant Products - Gals - Sales: | 4,497.63 | 0.34 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 19.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,768.99- | 0.21- |
| | | | | Net Income: | 1,709.20 | 0.13 |
| 04/2021 | PRG | $/GAL:1.31 | 283.34 /0.02 | Plant Products - Gals - Sales: | 371.71 | 0.03 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 31.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 83.63- | 0.00 |
| | | | | Net Income: | 256.48 | 0.02 |
| 04/2021 | PRG | $/GAL:0.43 | 20,853.27 /1.56 | Plant Products - Gals - Sales: | 8,995.24 | 0.68 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 38.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,538.01- | 0.41- |
| | | | | Net Income: | 3,418.36 | 0.26 |
| 04/2021 | PRG | $/GAL:1.31 | 566.68 /0.04 | Plant Products - Gals - Sales: | 743.43 | 0.06 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 63.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 167.27- | 0.01- |
| | | | | Net Income: | 512.96 | 0.04 |
| 04/2021 | PRG | $/GAL:0.43 | 10,426.62 /4.10 | Plant Products - Gals - Sales: | 4,497.63 | 1.77 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 19.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,768.99- | 1.09- |
| | | | | Net Income: | 1,709.20 | 0.67 |
| 04/2021 | PRG | $/GAL:1.31 | 283.34 /0.11 | Plant Products - Gals - Sales: | 371.71 | 0.14 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 31.60- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   295

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW   (Continued)**
**API: 33-053-09298**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 83.63- | 0.03- |
| | | | | Net Income: | 256.48 | 0.10 |
| 04/2021 | PRG | $/GAL:1.31 | 839.39 /0.33 | Plant Products - Gals - Sales: | 1,101.20 | 0.43 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 93.60- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 247.77- | 0.09- |
| | | | | Net Income: | 759.83 | 0.30 |
| 04/2021 | PRG | $/GAL:0.43 | 30,888.89 /12.15 | Plant Products - Gals - Sales: | 13,324.19 | 5.24 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 57.58- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 8,203.15- | 3.23- |
| | | | | Net Income: | 5,063.46 | 1.98 |
| 04/2021 | PRG | $/GAL:0.43 | 20,853.27 /8.20 | Plant Products - Gals - Sales: | 8,995.24 | 3.53 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 38.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,538.01- | 2.18- |
| | | | | Net Income: | 3,418.36 | 1.34 |
| 04/2021 | PRG | $/GAL:1.31 | 566.68 /0.22 | Plant Products - Gals - Sales: | 743.43 | 0.29 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 63.20- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 167.27- | 0.06- |
| | | | | Net Income: | 512.96 | 0.20 |
| 05/2021 | PRG | $/GAL:1.37 | 1,043.70 /0.08 | Plant Products - Gals - Sales: | 1,429.66 | 0.11 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 121.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 321.68- | 0.03- |
| | | | | Net Income: | 986.46 | 0.07 |
| 05/2021 | PRG | $/GAL:0.47 | 36,779.80 /2.75 | Plant Products - Gals - Sales: | 17,373.33 | 1.30 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 68.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,581.88- | 0.71- |
| | | | | Net Income: | 7,722.94 | 0.58 |
| 05/2021 | PRG | $/GAL:0.47 | 12,415.12 /0.93 | Plant Products - Gals - Sales: | 5,864.41 | 0.44 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 23.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,234.39- | 0.24- |
| | | | | Net Income: | 2,606.90 | 0.20 |
| 05/2021 | PRG | $/GAL:1.37 | 352.31 /0.03 | Plant Products - Gals - Sales: | 482.59 | 0.04 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 41.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.58- | 0.02- |
| | | | | Net Income: | 332.99 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 704.61 /0.05 | Plant Products - Gals - Sales: | 965.18 | 0.07 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 82.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 217.17- | 0.02- |
| | | | | Net Income: | 665.97 | 0.04 |
| 05/2021 | PRG | $/GAL:0.47 | 24,830.26 /1.86 | Plant Products - Gals - Sales: | 11,728.84 | 0.88 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 46.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,468.79- | 0.48- |
| | | | | Net Income: | 5,213.79 | 0.40 |
| 05/2021 | PRG | $/GAL:0.47 | 12,415.12 /4.88 | Plant Products - Gals - Sales: | 5,864.41 | 2.30 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 23.12- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   296

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3,234.39- | 1.27- |
| | | | | Net Income: | 2,606.90 | 1.03 |
| 05/2021 | PRG | $/GAL:1.37 | 352.31 /0.14 | Plant Products - Gals - Sales: | 482.59 | 0.19 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 41.02- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 108.58- | 0.05- |
| | | | | Net Income: | 332.99 | 0.12 |
| 05/2021 | PRG | $/GAL:0.47 | 36,779.80 /14.46 | Plant Products - Gals - Sales: | 17,373.33 | 6.83 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 68.51- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 9,581.88- | 3.77- |
| | | | | Net Income: | 7,722.94 | 3.03 |
| 05/2021 | PRG | $/GAL:1.37 | 1,043.70 /0.41 | Plant Products - Gals - Sales: | 1,429.66 | 0.56 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 121.52- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 321.68- | 0.13- |
| | | | | Net Income: | 986.46 | 0.38 |
| 05/2021 | PRG | $/GAL:0.47 | 24,830.26 /9.76 | Plant Products - Gals - Sales: | 11,728.84 | 4.61 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 46.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 6,468.79- | 2.55- |
| | | | | Net Income: | 5,213.79 | 2.04 |
| 05/2021 | PRG | $/GAL:1.37 | 704.61 /0.28 | Plant Products - Gals - Sales: | 965.18 | 0.38 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 82.04- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 217.17- | 0.08- |
| | | | | Net Income: | 665.97 | 0.26 |
| 06/2021 | PRG | $/GAL:0.55 | 45,437.77 /3.40 | Plant Products - Gals - Sales: | 24,992.59 | 1.87 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 86.29- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,367.59- | 0.84- |
| | | | | Net Income: | 13,538.71 | 1.02 |
| 06/2021 | PRG | $/GAL:1.49 | 1,120.59 /0.08 | Plant Products - Gals - Sales: | 1,673.82 | 0.13 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 142.28- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 376.61- | 0.03- |
| | | | | Net Income: | 1,154.93 | 0.08 |
| 06/2021 | PRG | $/GAL:0.55 | 15,337.64 /1.15 | Plant Products - Gals - Sales: | 8,436.31 | 0.63 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 29.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,837.16- | 0.29- |
| | | | | Net Income: | 4,570.02 | 0.34 |
| 06/2021 | PRG | $/GAL:1.49 | 378.26 /0.03 | Plant Products - Gals - Sales: | 565.00 | 0.04 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 48.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.13- | 0.01- |
| | | | | Net Income: | 389.85 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 756.52 /0.06 | Plant Products - Gals - Sales: | 1,130.01 | 0.09 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 96.06- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 254.25- | 0.02- |
| | | | | Net Income: | 779.70 | 0.05 |
| 06/2021 | PRG | $/GAL:0.55 | 30,675.30 /2.30 | Plant Products - Gals - Sales: | 16,872.65 | 1.27 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   297

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 7,674.31- | 0.58- |
| | | | | Net Income: | 9,140.08 | 0.69 |
| 06/2021 | PRG | $/GAL:0.55 | 15,337.64 /6.03 | Plant Products - Gals - Sales: | 8,436.31 | 3.31 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 29.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,837.16- | 1.50- |
| | | | | Net Income: | 4,570.02 | 1.80 |
| 06/2021 | PRG | $/GAL:1.49 | 378.26 /0.15 | Plant Products - Gals - Sales: | 565.00 | 0.22 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 48.02- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 127.13- | 0.05- |
| | | | | Net Income: | 389.85 | 0.15 |
| 06/2021 | PRG | $/GAL:1.49 | 1,120.59 /0.44 | Plant Products - Gals - Sales: | 1,673.82 | 0.66 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 142.28- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 376.61- | 0.15- |
| | | | | Net Income: | 1,154.93 | 0.45 |
| 06/2021 | PRG | $/GAL:0.55 | 45,437.77 /17.87 | Plant Products - Gals - Sales: | 24,992.59 | 9.83 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 86.29- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 11,367.59- | 4.46- |
| | | | | Net Income: | 13,538.71 | 5.33 |
| 06/2021 | PRG | $/GAL:0.55 | 30,675.30 /12.06 | Plant Products - Gals - Sales: | 16,872.65 | 6.63 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 58.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 7,674.31- | 3.02- |
| | | | | Net Income: | 9,140.08 | 3.59 |
| 06/2021 | PRG | $/GAL:1.49 | 756.52 /0.30 | Plant Products - Gals - Sales: | 1,130.01 | 0.44 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 96.06- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 254.25- | 0.10- |
| | | | | Net Income: | 779.70 | 0.30 |

**Total Revenue for LEASE**                                789.82

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SUPE01 | 0.00007490 | 126.45 | 0.00 | 126.45 |
| | 0.00039323 | 0.00 | 663.37 | 663.37 |
| Total Cash Flow | | 126.45 | 663.37 | 789.82 |

**LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 571.88 /2.09 | Gas Sales: | 1,699.92 | 6.22 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Gas: | 7.47- | 0.03- |
| | | | | Other Deducts - Gas: | 313.95- | 1.15- |
| | | | | Net Income: | 1,378.50 | 5.04 |
| 06/2021 | GAS | $/MCF:3.55 | 612.16 /2.24 | Gas Sales: | 2,175.77 | 7.96 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Gas: | 8.00- | 0.03- |
| | | | | Other Deducts - Gas: | 328.89- | 1.20- |
| | | | | Net Income: | 1,838.88 | 6.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   298

**LEASE: (TAYL03) Taylor Heirs 11-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:70.29 | 5.70 /0.02 | Oil Sales: | 400.64 | 1.47 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Oil: | 50.15- | 0.19- |
| | | | | Net Income: | 350.49 | 1.28 |
| 07/2021 | OIL | $/BBL:59.90 | 2.40 /0.01 | Oil Sales: | 143.77 | 0.53 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Oil: | 17.87- | 0.07- |
| | | | | Net Income: | 125.90 | 0.46 |
| 06/2021 | PRG | $/GAL:0.88 | 2,305.41 /8.43 | Plant Products - Gals - Sales: | 2,029.34 | 7.42 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 2,026.41 | 7.41 |
| 06/2021 | PRG | $/GAL:0.97 | 2,306.21 /8.44 | Plant Products - Gals - Sales: | 2,226.99 | 8.15 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.02- |
| | | | | Net Income: | 2,224.06 | 8.13 |

**Total Revenue for LEASE**      **29.05**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-09 | Phillips Energy, Inc | 6 | 164.62 | 164.62 | 16.36 |
| | | **Total Lease Operating Expense** | | | **164.62** | **16.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | | 29.05 | 16.36 | | 12.69 |

**LEASE: (THOM02) Thompson 1-29/32H   County: MC KENZIE, ND**
API: 33053032160000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 760.17 /0.01 | Gas Sales: | 2,405.63 | 0.01 |
| | | Roy NRI: 0.00000661 | | Production Tax - Gas: | 43.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,970.82- | 0.01- |
| | | | | Net Income: | 391.77 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 176.95 /0.00 | Oil Sales: | 12,276.47 | 0.08 |
| | | Roy NRI: 0.00000661 | | Production Tax - Oil: | 1,199.18- | 0.01- |
| | | | | Other Deducts - Oil: | 284.66- | 0.00 |
| | | | | Net Income: | 10,792.63 | 0.07 |
| 07/2021 | PRG | $/GAL:0.62 | 8,117.08 /0.05 | Plant Products - Gals - Sales: | 5,014.50 | 0.03 |
| | | Roy NRI: 0.00000661 | | Other Deducts - Plant - Gals: | 969.76- | 0.00 |
| | | | | Net Income: | 4,044.74 | 0.03 |
| 07/2021 | PRG | $/GAL:1.52 | 135.23 /0.00 | Plant Products - Gals - Sales: | 205.97 | 0.00 |
| | | Roy NRI: 0.00000661 | | Production Tax - Plant - Gals: | 17.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.28- | 0.00 |
| | | | | Net Income: | 166.19 | 0.00 |

**Total Revenue for LEASE**      **0.10**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   299

**LEASE: (THOM02) Thompson 1-29/32H     (Continued)**
API: 33053032160000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 9,345.99 | 9,345.99 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,345.99** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM02** | 0.00000661 | Royalty | **0.10** | **0.00** | **0.10** |
| | 0.00000000 | 0.00000664 | 0.00 | 0.06 | 0.06- |
| | Total Cash Flow | | 0.10 | 0.06 | 0.04 |

**LEASE: (THOM03)  Thompson 1-29-32T2HD     County: MC KENZIE, ND**

API: 33053064170000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 68.85 /0.00 | Gas Sales: | 217.88 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 3.90- | 0.00 |
| | | | | Other Deducts - Gas: | 178.50- | 0.00 |
| | | | | Net Income: | 35.48 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 191.14 /0.00 | Oil Sales: | 13,261.31 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 1,295.38- | 0.01- |
| | | | | Other Deducts - Oil: | 307.50- | 0.00 |
| | | | | Net Income: | 11,658.43 | 0.08 |
| | | **Total Revenue for LEASE** | | | | **0.08** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 6,122.69 | 6,122.69 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,122.69** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM03** | 0.00000664 | 0.00000664 | **0.08** | **0.04** | **0.04** |

**LEASE: (THOM04)  Thompson 5-29-32BHD     County: MC KENZIE, ND**

API: 33053064160000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 6,859.94 /0.05 | Gas Sales: | 21,709.07 | 0.14 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 388.38- | 0.00 |
| | | | | Other Deducts - Gas: | 17,785.20- | 0.12- |
| | | | | Net Income: | 3,535.49 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 829.85 /0.01 | Oil Sales: | 57,574.42 | 0.38 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,623.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,335.02- | 0.02- |
| | | | | Net Income: | 50,615.46 | 0.33 |
| 07/2021 | PRG | $/GAL:0.62 | 73,250.59 /0.49 | Plant Products - Gals - Sales: | 45,252.09 | 0.30 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 8,751.29- | 0.06- |
| | | | | Net Income: | 36,500.80 | 0.24 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   300

**LEASE: (THOM04) Thompson 5-29-32BHD   (Continued)**
**API: 33053064160000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | PRG | $/GAL:1.52 | 1,220.32 /0.01 | Plant Products - Gals - Sales: | 1,858.72 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 158.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.03- | 0.00 |
| | | | | Net Income: | 1,499.69 | 0.01 |

| | | | | | **Total Revenue for LEASE** | | **0.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 6,035.24 | 6,035.24 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,035.24** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| **THOM04** | 0.00000664 | 0.00000664 | | 0.60 | 0.04 | 0.56 |

**LEASE: (THOM05)  Thompson 7-29-32BHD   County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | GAS | $/MCF:3.16 | 11,807.71 /0.08 | Gas Sales: | 37,366.90 | 0.25 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 668.51- | 0.01- |
| | | | | Other Deducts - Gas: | 30,612.92- | 0.20- |
| | | | | Net Income: | 6,085.47 | 0.04 |
| 07/2021 | OIL | $/BBL:69.38 | 1,067.89 /0.01 | Oil Sales: | 74,089.57 | 0.49 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 7,237.16- | 0.05- |
| | | | | Other Deducts - Oil: | 1,717.97- | 0.01- |
| | | | | Net Income: | 65,134.44 | 0.43 |
| 07/2021 | PRG | $/GAL:0.62 | 126,083.12 /0.84 | Plant Products - Gals - Sales: | 77,890.49 | 0.52 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 15,063.18- | 0.10- |
| | | | | Net Income: | 62,827.31 | 0.42 |
| 07/2021 | PRG | $/GAL:1.52 | 2,100.48 /0.01 | Plant Products - Gals - Sales: | 3,199.34 | 0.02 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 271.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 346.03- | 0.00 |
| | | | | Net Income: | 2,581.37 | 0.02 |

| | | | | | **Total Revenue for LEASE** | | **0.91** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 6,138.93 | 6,138.93 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,138.93** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|--|------------|----------|----------|
| **THOM05** | 0.00000664 | 0.00000664 | | 0.91 | 0.04 | 0.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    301

### LEASE: (THOM06) Thompson 6-29-32BHD    County: MC KENZIE, ND

API: 33053064150000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 5,170.03 /0.03 | Gas Sales: | 16,361.15 | 0.11 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 292.71- | 0.00 |
| | | | | Other Deducts - Gas: | 13,403.91- | 0.10- |
| | | | | Net Income: | 2,664.53 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 782.14 /0.01 | Oil Sales: | 54,264.45 | 0.36 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,300.62- | 0.03- |
| | | | | Other Deducts - Oil: | 1,258.27- | 0.01- |
| | | | | Net Income: | 47,705.56 | 0.32 |
| 07/2021 | PRG | $/GAL:0.62 | 55,205.69 /0.37 | Plant Products - Gals - Sales: | 34,104.46 | 0.23 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 6,595.44- | 0.05- |
| | | | | Net Income: | 27,509.02 | 0.18 |
| 07/2021 | PRG | $/GAL:1.52 | 919.70 /0.01 | Plant Products - Gals - Sales: | 1,400.84 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 119.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 151.51- | 0.00 |
| | | | | Net Income: | 1,130.25 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.52** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 5,479.72 | 5,479.72 | 0.04 |
| | | **Total Lease Operating Expense** | | | **5,479.72** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | 0.52 | 0.04 | 0.48 |

### LEASE: (THOM07) Thompson 4-29-32THD    County: MC KENZIE, ND

API: 33053064140000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 994.28 /0.01 | Gas Sales: | 3,146.52 | 0.02 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 56.29- | 0.00 |
| | | | | Other Deducts - Gas: | 2,577.80- | 0.02- |
| | | | | Net Income: | 512.43 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 830.70 /0.01 | Oil Sales: | 57,633.47 | 0.38 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,629.70- | 0.03- |
| | | | | Other Deducts - Oil: | 1,336.39- | 0.02- |
| | | | | Net Income: | 50,667.38 | 0.33 |
| 07/2021 | PRG | $/GAL:0.62 | 10,616.97 /0.07 | Plant Products - Gals - Sales: | 6,558.86 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 1,268.42- | 0.00 |
| | | | | Net Income: | 5,290.44 | 0.04 |
| 07/2021 | PRG | $/GAL:1.52 | 176.87 /0.00 | Plant Products - Gals - Sales: | 269.40 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 22.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.14- | 0.00 |
| | | | | Net Income: | 217.36 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.37** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   302

**LEASE: (THOM07)  Thompson 4-29-32THD   (Continued)**
API: 33053064140000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 6,885.57 | 6,885.57 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,885.57** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | **0.37** | **0.05** | **0.32** |

## LEASE: (THRA01)  Thrasher #1   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.78 | 1,330.68 /2.55 | Gas Sales: | 3,699.03 | 7.08 |
| | Wrk NRI: 0.00191390 | | | Production Tax - Gas: | 260.39- | 0.50- |
| | | | | Other Deducts - Gas: | 307.39- | 0.59- |
| | | | | Net Income: | 3,131.25 | 5.99 |
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | Wrk NRI: 0.00191390 | | | Net Income: | 1.00- | 0.00 |
| 06/2021 | PRG | $/GAL:0.56 | 1,700.03 /3.25 | Plant Products - Gals - Sales: | 947.51 | 1.81 |
| | Wrk NRI: 0.00191390 | | | Production Tax - Plant - Gals: | 71.06- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 9.48- | 0.01- |
| | | | | Net Income: | 866.97 | 1.66 |
| | | | **Total Revenue for LEASE** | | | **7.65** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67647-05 | Sabine Oil & Gas LLC | 3 | 1,993.39 | 1,993.39 | 4.65 |
| 08302021-02 | Dorfman Production Company | 4 | 0.62 | 0.62 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,994.01** | **4.66** |
| Billing Summary | .02594510 | 3 | 0.00233395 | 1,993.39 | 4.65 |
| by Deck/AFE | .15197221 | 4 | 0.01367092 | 0.62 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **multiple** | **7.65** | **4.66** | **2.99** |

## LEASE: (TOBY01)  Toby Horton #1-2   County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 488 /0.03 | Gas Sales: | 1,887.11 | 0.11 |
| | Ovr NRI: 0.00006027 | | | Production Tax - Gas: | 50.28- | 0.00 |
| | | | | Other Deducts - Gas: | 613.70- | 0.04- |
| | | | | Net Income: | 1,223.13 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **TOBY01** | **0.00006027** | **0.07** | | | **0.07** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   303

## LEASE: (TOBY02)  Toby Horton #1-8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 146 /0.01 | Gas Sales: | 565.31 | 0.03 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 15.06- | 0.00 |
| | | | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 386.60 | 0.02 |
| 07/2021 | GAS | $/MCF:3.87 | 146 /0.02 | Gas Sales: | 565.31 | 0.08 |
| | | Wrk NRI: 0.00014428 | | Production Tax - Gas: | 15.06- | 0.00 |
| | | | | Other Deducts - Gas: | 170.91- | 0.03- |
| | | | | Net Income: | 379.34 | 0.05 |

**Total Revenue for LEASE**                                                                              **0.07**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09-15-20201- | Titan Rock Exploration & Production, LLC | 1 | 1,950.49 | 1,950.49 | 0.38 |
| | | **Total Lease Operating Expense** | | | **1,950.49** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY02** | **0.00006027** | **Override** | **0.02** | **0.00** | **0.00** | **0.02** |
| | 0.00014428 | 0.00019343 | 0.00 | 0.05 | 0.38 | 0.33- |
| | Total Cash Flow | | 0.02 | 0.05 | 0.38 | 0.31- |

## LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09-15-2021-4 | Titan Rock Exploration & Production, LLC | 1 | 81.10 | 81.10 | 0.02 |
| | | **Total Lease Operating Expense** | | | **81.10** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY03** | **0.00019343** | **0.02** | **0.02** |

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.86 | 955 /0.06 | Gas Sales: | 3,689.56 | 0.22 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 98.31- | 0.00 |
| | | | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 2,445.68 | 0.15 |
| 07/2021 | GAS | $/MCF:3.86 | 955 /0.14 | Gas Sales: | 3,689.56 | 0.53 |
| | | Wrk NRI: 0.00014433 | | Production Tax - Gas: | 98.31- | 0.01- |
| | | | | Other Deducts - Gas: | 1,144.71- | 0.17- |
| | | | | Net Income: | 2,446.54 | 0.35 |

**Total Revenue for LEASE**                                                                              **0.50**

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   304

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09-15-2021 | Titan Rock Exploration & Production, LLC | 1 | 2,051.40 | | |
| 09-15-2021 | Titan Rock Exploration & Production, LLC | 1 | 2,049.79- | 1.61 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.61** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **TOBY04** | **0.00006027** | **Override** | **0.15** | **0.00** | **0.00** | | **0.15** |
| | 0.00014433 | 0.00019343 | 0.00 | 0.35 | 0.00 | | 0.35 |
| | Total Cash Flow | | 0.15 | 0.35 | 0.00 | | 0.50 |

## LEASE: (TOBY05)  Toby Horton #1-7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 373 /0.02 | Gas Sales: | 1,441.75 | 0.09 |
| | Ovr NRI: 0.00006027 | | | Production Tax - Gas: | 38.41- | 0.01- |
| | | | | Other Deducts - Gas: | 450.05- | 0.02- |
| | | | | Net Income: | 953.29 | 0.06 |
| 07/2021 | GAS | $/MCF:3.87 | 373 /0.05 | Gas Sales: | 1,441.75 | 0.21 |
| | Wrk NRI: 0.00014428 | | | Production Tax - Gas: | 38.41- | 0.01- |
| | | | | Other Deducts - Gas: | 444.38- | 0.06- |
| | | | | Net Income: | 958.96 | 0.14 |
| | **Total Revenue for LEASE** | | | | | **0.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09-15-2021- | Titan Rock Exploration & Production, LLC | 1 | 1,980.33 | 1,980.33 | 0.38 |
| | **Total Lease Operating Expense** | | | **1,980.33** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **TOBY05** | **0.00006027** | **Override** | **0.06** | **0.00** | **0.00** | | **0.06** |
| | 0.00014428 | 0.00019343 | 0.00 | 0.14 | 0.38 | | 0.24- |
| | Total Cash Flow | | 0.06 | 0.14 | 0.38 | | 0.18- |

## LEASE: (TOBY08)  Toby Horton GU #1-1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.89 | 57 /0.00 | Gas Sales: | 221.96 | 0.01 |
| | Ovr NRI: 0.00006027 | | | Production Tax - Gas: | 5.91- | 0.00 |
| | | | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 175.14 | 0.01 |

| LEASE Summary: | Net Rev Int | | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|---|
| **TOBY08** | **0.00006027** | | **0.01** | | | | **0.01** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   305

### LEASE: (TOBY10)  Toby Horton GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.88 | 80 /0.00 | Gas Sales: | 310.72 | 0.02 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 8.28- | 0.00 |
| | | | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 220.61 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TOBY10 | 0.00006027 | 0.01 | | | 0.01 |

### LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09-15-2021-1 | Titan Rock Exploration & Production, LLC | 1 | 127.53 | 127.53 | 0.02 |
| | | **Total Lease Operating Expense** | | | **127.53** | **0.02** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| TOBY12 | 0.00019343 | | 0.02 | 0.02 |

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 667 /0.04 | Gas Sales: | 2,578.84 | 0.16 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 68.71- | 0.01- |
| | | | | Other Deducts - Gas: | 777.35- | 0.05- |
| | | | | Net Income: | 1,732.78 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TOBY13 | 0.00006027 | 0.10 | | | 0.10 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 151 /0.01 | Gas Sales: | 584.66 | 0.03 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 15.58- | 0.00 |
| | | | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 364.51 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| TOBY15 | 0.00006027 | 0.02 | | | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   306

### LEASE: (TOBY16)  Toby Horton GU #1-13   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 245 /0.01 | Gas Sales: | 945.29 | 0.06 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 25.19- | 0.01- |
| | | | | Other Deducts - Gas: | 286.39- | 0.01- |
| | | | | Net Income: | 633.71 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TOBY16 | 0.00006027 | 0.04 | | 0.04 |

### LEASE: (TOBY17)  Toby Horton GU #1-15   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 26 /0.00 | Gas Sales: | 100.45 | 0.00 |
| | | Roy NRI: 0.00006027 | | Production Tax - Gas: | 2.68- | 0.00 |
| | | | | Net Income: | 97.77 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|----------------|-------------|--|--|----------|
| TOBY17 | 0.00006027 | | | 0.00 |

### LEASE: (TOBY18)  Toby Horton GU #1-14   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 57 /0.00 | Gas Sales: | 219.92 | 0.01 |
| | | Roy NRI: 0.00006027 | | Production Tax - Gas: | 5.86- | 0.00 |
| | | | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 173.15 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TOBY18 | 0.00006027 | 0.01 | | 0.01 |

### LEASE: (TOBY19)  Toby Horton GU #1-16   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 134 /0.01 | Gas Sales: | 517.91 | 0.03 |
| | | Roy NRI: 0.00006027 | | Production Tax - Gas: | 13.80- | 0.00 |
| | | | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 340.46 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TOBY19 | 0.00006027 | 0.02 | | 0.02 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:64.70 | 12,167.04 /0.36 | Oil Sales: | 787,211.44 | 23.49 |
| | | Roy NRI: 0.00002984 | | Production Tax - Oil: | 28,602.97- | 0.86- |
| | | | | Other Deducts - Oil: | 9,125.29- | 0.27- |
| | | | | Net Income: | 749,483.18 | 22.36 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| TUSC01 | 0.00002984 | 22.36 | | 22.36 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   307

## LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.32 | 50.08 /0.13 | Condensate Sales: | 3,471.43 | 9.04 |
| | | Ovr NRI: 0.00260417 | | Production Tax - Condensate: | 434.68- | 1.13- |
| | | | | Net Income: | 3,036.75 | 7.91 |
| 07/2021 | GAS | $/MCF:2.36 | 690 /1.80 | Gas Sales: | 1,631.55 | 4.25 |
| | | Ovr NRI: 0.00260417 | | Production Tax - Gas: | 8.97- | 0.02- |
| | | | | Net Income: | 1,622.58 | 4.23 |
| 07/2021 | PRG | $/GAL:9.84 | 144.42 /0.38 | Plant Products - Gals - Sales: | 1,421.01 | 3.70 |
| | | Ovr NRI: 0.00260417 | | Production Tax - Plant - Gals: | 1.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.80- | 0.32- |
| | | | | Net Income: | 1,298.06 | 3.38 |

**Total Revenue for LEASE** 15.52

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 15.52 | 15.52 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 41.69 /0.00 | Gas Sales: | 108.03 | 0.00 |
| | | Roy NRI: 0.00004882 | | Production Tax - Gas: | 2.16- | 0.00 |
| | | | | Other Deducts - Gas: | 24.31- | 0.00 |
| | | | | Net Income: | 81.56 | 0.00 |
| 07/2021 | OIL | $/BBL:72.11 | 38.79 /0.00 | Oil Sales: | 2,797.12 | 0.14 |
| | | Roy NRI: 0.00004882 | | Production Tax - Oil: | 263.14- | 0.02- |
| | | | | Other Deducts - Oil: | 165.79- | 0.00 |
| | | | | Net Income: | 2,368.19 | 0.12 |
| 06/2021 | PRG | $/GAL:0.45 | 386.59 /0.02 | Plant Products - Gals - Sales: | 174.96 | 0.01 |
| | | Roy NRI: 0.00004882 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.24- | 0.01- |
| | | | | Net Income: | 57.97 | 0.00 |

**Total Revenue for LEASE** 0.12

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.12 | 0.12 |

## LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 98631-01 | Hanna Oil and Gas Company | 101 | 4,661.53 | 4,661.53 | 32.77 |
| | | **Total Lease Operating Expense** | | | 4,661.53 | 32.77 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WAGN01 | 0.00702951 | 32.77 | 32.77 |

From:   Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   308

### LEASE: (WAGN04)  Wagnon 1-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 31.33 | 0.02 |
| | Ovr NRI: | 0.00066780 | | Net Income: | 31.33 | 0.02 |
| 07/2021 | GAS | $/MCF:2.63 | 1,468 /0.98 | Gas Sales: | 3,866.93 | 2.58 |
| | Ovr NRI: | 0.00066780 | | Production Tax - Gas: | 472.10- | 0.31- |
| | | | | Net Income: | 3,394.83 | 2.27 |

**Total Revenue for LEASE**                                                                 2.29

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| WAGN04 | 0.00066780 | 2.29 | | 2.29 |

### LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | GAS | $/MCF:2.87 | 773-/0.03- | Gas Sales: | 2,220.16- | 0.10- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 102.97 | 0.01 |
| | | | | Other Deducts - Gas: | 751.77 | 0.03 |
| | | | | Net Income: | 1,365.42- | 0.06- |
| 12/2020 | GAS | $/MCF:2.87 | 773 /0.03 | Gas Sales: | 2,220.16 | 0.10 |
| | Ovr NRI: | 0.00004236 | | Other Deducts - Gas: | 751.77- | 0.04- |
| | | | | Net Income: | 1,468.39 | 0.06 |
| 02/2021 | GAS | $/MCF:2.75 | 651-/0.03- | Gas Sales: | 1,787.07- | 0.08- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 82.31 | 0.01 |
| | | | | Other Deducts - Gas: | 613.47 | 0.02 |
| | | | | Net Income: | 1,091.29- | 0.05- |
| 02/2021 | GAS | $/MCF:2.75 | 651 /0.03 | Gas Sales: | 1,787.07 | 0.08 |
| | Ovr NRI: | 0.00004236 | | Other Deducts - Gas: | 613.47- | 0.03- |
| | | | | Net Income: | 1,173.60 | 0.05 |
| 03/2021 | GAS | $/MCF:2.88 | 802-/0.03- | Gas Sales: | 2,307.22- | 0.10- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 109.01 | 0.01 |
| | | | | Other Deducts - Gas: | 752.35 | 0.03 |
| | | | | Net Income: | 1,445.86- | 0.06- |
| 03/2021 | GAS | $/MCF:2.88 | 802 /0.03 | Gas Sales: | 2,307.22 | 0.10 |
| | Ovr NRI: | 0.00004236 | | Other Deducts - Gas: | 752.35- | 0.03- |
| | | | | Net Income: | 1,554.87 | 0.07 |
| 04/2021 | GAS | $/MCF:2.54 | 547-/0.02- | Gas Sales: | 1,387.70- | 0.06- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 61.32 | 0.00 |
| | | | | Other Deducts - Gas: | 513.91 | 0.03 |
| | | | | Net Income: | 812.47- | 0.03- |
| 04/2021 | GAS | $/MCF:2.54 | 547 /0.02 | Gas Sales: | 1,387.70 | 0.06 |
| | Ovr NRI: | 0.00004236 | | Other Deducts - Gas: | 513.91- | 0.03- |
| | | | | Net Income: | 873.79 | 0.03 |
| 07/2021 | GAS | $/MCF:3.69 | 14 /0.00 | Gas Sales: | 51.61 | 0.00 |
| | Ovr NRI: | 0.00004236 | | Net Income: | 51.61 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   309

**LEASE: (WAKE01)  Wakefield #2    (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.61 | 852 /0.04 | Gas Sales: | 3,075.75 | 0.13 |
|  | Ovr NRI: 0.00004236 |  |  | Production Tax - Gas: | 82.68- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 804.18- | 0.04- |
|  |  |  |  | Net Income: | 2,188.89 | 0.09 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WAKE01 | 0.00004236 | 0.10 | | | | 0.10 |

**LEASE: (WALL01)  Waller #3   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.94 | 4.27 /0.02 | Gas Sales: | 12.54 | 0.05 |
|  | Wrk NRI: 0.00372315 |  |  | Production Tax - Gas: | 2.40- | 0.01- |
|  |  |  |  | Net Income: | 10.14 | 0.04 |
| 06/2021 | GAS | $/MCF:3.58 | 3.20 /0.01 | Gas Sales: | 11.47 | 0.04 |
|  | Wrk NRI: 0.00372315 |  |  | Other Deducts - Gas: | 1.60- | 0.00 |
|  |  |  |  | Net Income: | 9.87 | 0.04 |
| 07/2021 | OIL |  | /0.00 | Oil Sales: | 2.13 | 0.01 |
|  | Wrk NRI: 0.00372315 |  |  | Production Tax - Oil: | 0.27- | 0.00 |
|  |  |  |  | Net Income: | 1.86 | 0.01 |
| 06/2021 | PRG | $/GAL:0.88 | 17.07 /0.06 | Plant Products - Gals - Sales: | 14.94 | 0.05 |
|  | Wrk NRI: 0.00372315 |  |  | Net Income: | 14.94 | 0.05 |
| 06/2021 | PRG | $/GAL:0.98 | 12 /0.04 | Plant Products - Gals - Sales: | 11.74 | 0.04 |
|  | Wrk NRI: 0.00372315 |  |  | Net Income: | 11.74 | 0.04 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| | | **Lease Operating Expense** | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 08312021-10 | Phillips Energy, Inc | 4 | 168.36 | 168.36 | 17.03 |
| | | **Total Lease Operating Expense** | | | **168.36** | **17.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| WALL01 | 0.00372315 | 0.10116002 | 0.18 | 17.03 | | 16.85- |

**LEASE: (WALL03)  Wallis No. 24-1   County: OKLAHOMA, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:62.39 | 121.22 /0.99 | Oil Sales: | 7,563.24 | 62.03 |
|  | Wrk NRI: 0.00820115 |  |  | Production Tax - Oil: | 536.61- | 4.40- |
|  |  |  |  | Net Income: | 7,026.63 | 57.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    310

## LEASE: (WALL03) Wallis No. 24-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 00087369 | Speller Oil Corporation | 102 | 1,363.75 | | |
| 08252021 SE | Speller Oil Corporation | 102 | 730.00 | 2,093.75 | 19.62 |
| | **Total Lease Operating Expense** | | | **2,093.75** | **19.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WALL03** | 0.00820115 | 0.00937266 | | 57.63 | 19.62 | | 38.01 |

## LEASE: (WALL04) Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-06 | Phillips Energy, Inc | 5 | 157.79 | 157.79 | 15.96 |
| | **Total Lease Operating Expense** | | | **157.79** | **15.96** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **WALL04** | 0.10116000 | | 15.96 | | 15.96 |

## LEASE: (WALL05) Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 1,187.78 /4.42 | Gas Sales: | 3,530.80 | 13.15 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Gas: | 15.47- | 0.06- |
| | | | | Other Deducts - Gas: | 652.17- | 2.43- |
| | | | | Net Income: | 2,863.16 | 10.66 |
| 06/2021 | GAS | $/MCF:3.55 | 1,252.06 /4.66 | Gas Sales: | 4,450.51 | 16.57 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Gas: | 16.27- | 0.06- |
| | | | | Other Deducts - Gas: | 672.71- | 2.51- |
| | | | | Net Income: | 3,761.53 | 14.00 |
| 07/2021 | OIL | $/BBL:68.33 | 12 /0.04 | Oil Sales: | 819.95 | 3.05 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Oil: | 102.69- | 0.38- |
| | | | | Net Income: | 717.26 | 2.67 |
| 07/2021 | OIL | $/BBL:61.00 | 5.33 /0.02 | Oil Sales: | 325.15 | 1.21 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Oil: | 40.81- | 0.15- |
| | | | | Net Income: | 284.34 | 1.06 |
| 06/2021 | PRG | $/GAL:0.88 | 4,799.67 /17.87 | Plant Products - Gals - Sales: | 4,214.98 | 15.69 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 4,208.31 | 15.67 |
| 06/2021 | PRG | $/GAL:0.97 | 4,717.25 /17.56 | Plant Products - Gals - Sales: | 4,555.60 | 16.96 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Plant - Gals: | 6.13- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 4,549.20 | 16.94 |

**Total Revenue for LEASE**                                          **61.00**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    311

## LEASE: (WALL05)  Waller #4    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-11 | Phillips Energy, Inc | 4 | 190.91 | 190.91 | 19.31 |
| | **Total Lease Operating Expense** | | | **190.91** | **19.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WALL05 | 0.00372315 | 0.10116000 | | 61.00 | 19.31 | | 41.69 |

## LEASE: (WARD03)  Wardner 14-35H   County: DUNN, ND

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Marathon Oil Co | 3 | 1,063.83 | 1,063.83 | 0.05 |
| | **Total Lease Operating Expense** | | | **1,063.83** | **0.05** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| WARD03 | 0.00004881 | | 0.05 | | 0.05 |

## LEASE: (WARD04)  Wardner 24-35 H   County: DUNN, ND

API: 33025011730000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 1.12 /0.00 | Condensate Sales: | 71.66 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 6.10- | 0.00 |
| | | | | Net Income: | 65.56 | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 422.10 /0.02 | Gas Sales: | 1,335.78 | 0.07 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 17.10- | 0.01- |
| | | | | Other Deducts - Gas: | 320.39- | 0.01- |
| | | | | Net Income: | 998.29 | 0.05 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.60 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 146.06- | 0.01- |
| | | | | Net Income: | 131.46- | 0.01- |
| 08/2021 | OIL | $/BBL:67.11 | 1,176.65 /0.06 | Oil Sales: | 78,970.12 | 3.85 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 7,492.00- | 0.36- |
| | | | | Other Deducts - Oil: | 4,050.03- | 0.20- |
| | | | | Net Income: | 67,428.09 | 3.29 |
| 07/2021 | PRG | $/GAL:0.59 | 4,273.29 /0.21 | Plant Products - Gals - Sales: | 2,509.86 | 0.12 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 6.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,307.80- | 0.06- |
| | | | | Net Income: | 1,195.25 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **3.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Marathon Oil Co | 2 | 5,869.49 | 5,869.49 | 0.29 |
| | **Total Lease Operating Expense** | | | **5,869.49** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | | 3.39 | 0.29 | | 3.10 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   312

### LEASE: (WARJ01)  John Warren 15-10 HC #1    Parish: LINCOLN, LA

API: 1706121331

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 253.38 /0.10 | Condensate Sales: | 16,499.76 | 6.62 |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Condensate: | 2,055.01- | 0.82- |
|  |  |  |  | Net Income: | 14,444.75 | 5.80 |
| 06/2021 | GAS | $/MCF:2.91 | 15,981.75 /6.40 | Gas Sales: | 46,553.81 | 18.65 |
|  | Roy NRI: 0.00040054 |  |  | Production Tax - Gas: | 1,489.41- | 0.59- |
|  |  |  |  | Net Income: | 45,064.40 | 18.06 |
| 06/2021 | PRG | $/GAL:0.89 | 44,030.10 /17.64 | Plant Products - Gals - Sales: | 39,064.58 | 15.65 |
|  | Roy NRI: 0.00040054 |  |  | Net Income: | 39,064.58 | 15.65 |

**Total Revenue for LEASE** **39.51**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 39.51 | 39.51 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA

API: 1706121332

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 290.42 /0.04 | Condensate Sales: | 18,911.75 | 2.52 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Condensate: | 2,353.59- | 0.31- |
|  |  |  |  | Net Income: | 16,558.16 | 2.21 |
| 06/2021 | GAS | $/MCF:2.91 | 20,389.45 /2.72 | Gas Sales: | 59,393.13 | 7.91 |
|  | Roy NRI: 0.00013316 |  |  | Production Tax - Gas: | 1,893.90- | 0.25- |
|  |  |  |  | Net Income: | 57,499.23 | 7.66 |
| 06/2021 | PRG | $/GAL:0.89 | 56,480.52 /7.52 | Plant Products - Gals - Sales: | 50,072.29 | 6.68 |
|  | Roy NRI: 0.00013316 |  |  | Net Income: | 50,072.29 | 6.68 |

**Total Revenue for LEASE** **16.55**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 16.55 | 16.55 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 10.12 /0.01 | Condensate Sales: | 707.84 | 0.69 |
|  | Roy NRI: 0.00097540 |  |  | Production Tax - Condensate: | 88.17- | 0.09- |
|  |  |  |  | Net Income: | 619.67 | 0.60 |
| 07/2021 | GAS | $/MCF:3.92 | 1,760 /1.72 | Gas Sales: | 6,906.82 | 6.74 |
|  | Roy NRI: 0.00097540 |  |  | Production Tax - Gas: | 22.88- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 736.48- | 0.72- |
|  |  |  |  | Net Income: | 6,147.46 | 5.99 |
| 07/2021 | PRG | $/GAL:1.00 | 7,585.17 /7.40 | Plant Products - Gals - Sales: | 7,609.50 | 7.42 |
|  | Roy NRI: 0.00097540 |  |  | Production Tax - Plant - Gals: | 5.86- | 0.00 |
|  |  |  |  | Net Income: | 7,603.64 | 7.42 |

**Total Revenue for LEASE** **14.01**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   313

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WELO01 | 0.00097540 | 14.01 | 14.01 |

### LEASE: (WERN01)  Werner Burton #3   County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 26.07 | 26.07 | 3.64 |
| | **Total Lease Operating Expense** | | | 26.07 | 3.64 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WERN01 | 0.13950000 | 3.64 | 3.64 |

### LEASE: (WERN08)  Werner-Burton   County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 26.26 | 26.26 | 3.66 |
| | **Total Lease Operating Expense** | | | 26.26 | 3.66 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WERN08 | 0.13950000 | 3.66 | 3.66 |

### LEASE: (WERN18)  Werner-Brelsford #9H   County: PANOLA, TX

API: 365-36627

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 11.68 | | |
| 25784 | Panola County Tax | TAX01 | 5.22 | 16.90 | 2.36 |
| | **Total Lease Operating Expense** | | | 16.90 | 2.36 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WERN18 | 0.13950000 | 2.36 | 2.36 |

### LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU   Parish: BOSSIER, LA

API: 1701523019

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 105.96 /0.01 | Condensate Sales: | 7,411.33 | 0.85 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 923.11- | 0.11- |
| | | | | Net Income: | 6,488.22 | 0.74 |
| 07/2021 | GAS | $/MCF:3.93 | 69 /0.01 | Gas Sales: | 270.92 | 0.03 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 28.87- | 0.01- |
| | | | | Net Income: | 242.05 | 0.02 |
| 07/2021 | PRG | $/GAL:0.96 | 287.02 /0.03 | Plant Products - Gals - Sales: | 275.58 | 0.04 |
| | | Roy NRI: 0.00011400 | | Net Income: | 275.58 | 0.04 |
| | | | | **Total Revenue for LEASE** | | **0.80** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   314

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WHIT07 | 0.00011400 | 0.80 | 0.80 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.99 | 1,971.53 /0.23 | Gas Sales: | 5,902.65 | 0.69 |
| | | Roy NRI: 0.00011664 | | Production Tax - Gas: | 188.92- | 0.02- |
| | | | | Other Deducts - Gas: | 902.60- | 0.11- |
| | | | | Net Income: | 4,811.13 | 0.56 |
| 06/2021 | GAS | $/MCF:3.10 | 32,028.11 /3.74 | Gas Sales: | 99,146.72 | 11.56 |
| | | Roy NRI: 0.00011664 | | Production Tax - Gas: | 3,211.59- | 0.37- |
| | | | | Other Deducts - Gas: | 9,949.62- | 1.16- |
| | | | | Net Income: | 85,985.51 | 10.03 |
| 07/2021 | OIL | $/BBL:72.43 | 447.02 /0.05 | Oil Sales: | 32,378.05 | 3.78 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 1,406.38- | 0.17- |
| | | | | Other Deducts - Oil: | 1,847.19- | 0.21- |
| | | | | Net Income: | 29,124.48 | 3.40 |
| 07/2021 | OIL | $/BBL:72.43 | 202.64 /0.02 | Oil Sales: | 14,677.34 | 1.71 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 629.72- | 0.07- |
| | | | | Other Deducts - Oil: | 839.63- | 0.10- |
| | | | | Net Income: | 13,207.99 | 1.54 |
| 07/2021 | OIL | $/BBL:72.45 | 6.07 /0.00 | Oil Sales: | 439.80 | 0.05 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 20.99- | 0.00 |
| | | | | Net Income: | 397.82 | 0.05 |
| 06/2021 | PRG | $/GAL:0.81 | 4,472.34 /0.52 | Plant Products - Gals - Sales: | 3,644.03 | 0.43 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 104.95- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 503.78- | 0.05- |
| | | | | Net Income: | 3,035.30 | 0.36 |
| 06/2021 | PRG | $/GAL:1.15 | 2,253.89 /0.26 | Plant Products - Gals - Sales: | 2,586.32 | 0.30 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 83.96- | 0.01- |
| | | | | Net Income: | 2,502.36 | 0.29 |

**Total Revenue for LEASE**                          16.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 16.23 | 16.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   315

### LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.99 | 4,899.93 /1.16 | Gas Sales: | 14,670.07 | 3.46 |
| | | Roy NRI: 0.00023597 | | Production Tax - Gas: | 933.86- | 0.22- |
| | | | | Other Deducts - Gas: | 2,241.27- | 0.53- |
| | | | | Net Income: | 11,494.94 | 2.71 |
| 06/2021 | GAS | $/MCF:3.10 | 55,637.79 /13.13 | Gas Sales: | 172,233.19 | 40.64 |
| | | Roy NRI: 0.00023597 | | Production Tax - Gas: | 11,621.39- | 2.74- |
| | | | | Other Deducts - Gas: | 17,307.57- | 4.08- |
| | | | | Net Income: | 143,304.23 | 33.82 |
| 07/2021 | OIL | $/BBL:72.44 | 40.81 /0.01 | Oil Sales: | 2,956.17 | 0.70 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 124.51- | 0.03- |
| | | | | Other Deducts - Oil: | 166.02- | 0.04- |
| | | | | Net Income: | 2,665.64 | 0.63 |
| 07/2021 | OIL | $/BBL:72.44 | 24.71 /0.01 | Oil Sales: | 1,790.02 | 0.42 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 72.63- | 0.01- |
| | | | | Other Deducts - Oil: | 103.76- | 0.03- |
| | | | | Net Income: | 1,613.63 | 0.38 |
| 07/2021 | OIL | $/BBL:72.43 | 58.78 /0.01 | Oil Sales: | 4,257.47 | 1.00 |
| | | Roy NRI: 0.00023597 | | Production Tax - Oil: | 186.77- | 0.04- |
| | | | | Other Deducts - Oil: | 238.65- | 0.06- |
| | | | | Net Income: | 3,832.05 | 0.90 |
| 06/2021 | PRG | $/GAL:0.81 | 11,115.28 /2.62 | Plant Products - Gals - Sales: | 9,056.64 | 2.14 |
| | | Roy NRI: 0.00023597 | | Production Tax - Plant - Gals: | 581.07- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 1,255.53- | 0.30- |
| | | | | Net Income: | 7,220.04 | 1.70 |
| 06/2021 | PRG | $/GAL:1.15 | 3,915.35 /0.92 | Plant Products - Gals - Sales: | 4,492.83 | 1.06 |
| | | Roy NRI: 0.00023597 | | Production Tax - Plant - Gals: | 332.04- | 0.08- |
| | | | | Net Income: | 4,160.79 | 0.98 |

**Total Revenue for LEASE**      **41.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 41.12 | 41.12 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.99 | 6,543.15 /1.57 | Gas Sales: | 19,589.77 | 4.70 |
| | | Roy NRI: 0.00023972 | | Production Tax - Gas: | 1,246.07- | 0.30- |
| | | | | Other Deducts - Gas: | 2,992.61- | 0.72- |
| | | | | Net Income: | 15,351.09 | 3.68 |
| 06/2021 | GAS | $/MCF:3.10 | 74,296.34 /17.81 | Gas Sales: | 229,992.89 | 55.13 |
| | | Roy NRI: 0.00023972 | | Production Tax - Gas: | 15,524.78- | 3.72- |
| | | | | Other Deducts - Gas: | 23,103.32- | 5.54- |
| | | | | Net Income: | 191,364.79 | 45.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   316

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
API: 42365383290100
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.43 | 46.18 /0.01 | Oil Sales: | 3,344.66 | 0.80 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 142.99- | 0.03- |
| | | | | Other Deducts - Oil: | 194.06- | 0.05- |
| | | | | Net Income: | 3,007.61 | 0.72 |
| 07/2021 | OIL | $/BBL:72.43 | 27.96 /0.01 | Oil Sales: | 2,025.26 | 0.48 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 91.92- | 0.02- |
| | | | | Other Deducts - Oil: | 112.35- | 0.02- |
| | | | | Net Income: | 1,820.99 | 0.44 |
| 07/2021 | OIL | $/BBL:72.39 | 5.37 /0.00 | Oil Sales: | 388.71 | 0.09 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 20.43- | 0.00 |
| | | | | Other Deducts - Oil: | 20.43- | 0.01- |
| | | | | Net Income: | 347.85 | 0.08 |
| 06/2021 | PRG | $/GAL:0.81 | 14,842.86 /3.56 | Plant Products - Gals - Sales: | 12,093.84 | 2.90 |
| | | Roy NRI: 0.00023972 | | Production Tax - Plant - Gals: | 776.24- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 1,675.04- | 0.40- |
| | | | | Net Income: | 9,642.56 | 2.31 |
| 06/2021 | PRG | $/GAL:1.15 | 5,228.39 /1.25 | Plant Products - Gals - Sales: | 5,999.53 | 1.44 |
| | | Roy NRI: 0.00023972 | | Production Tax - Plant - Gals: | 449.40- | 0.11- |
| | | | | Net Income: | 5,550.13 | 1.33 |

|  |  | **Total Revenue for LEASE** |  | | | **54.43** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WIEO03 | 0.00023972 | 54.43 | | | | 54.43 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt   Parish: RED RIVER, LA**
API: 1708121579
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 6,593.00 | 6,593.00 | 5.13 |
| | **Total Lease Operating Expense** | | | **6,593.00** | **5.13** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILA01 | 0.00077825 | | | 5.13 | 5.13 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt   Parish: RED RIVER, LA**
API: 1708121578
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 6,593.49 | 6,593.49 | 5.42 |
| | **Total Lease Operating Expense** | | | **6,593.49** | **5.42** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILA02 | 0.00082251 | | | 5.42 | 5.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   317

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt   Parish: RED RIVER, LA

API: 17081217700000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| LOE - Outside Operations | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 8,709.12 | 8,709.12 | 8.98 |
| | Total Lease Operating Expense | | | 8,709.12 | 8.98 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA03 | 0.00103107 | 8.98 | 8.98 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt   Parish: RED RIVER, LA

API: 1708121576
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| LOE - Outside Operations | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 6,950.25 | 6,950.25 | 3.67 |
| | Total Lease Operating Expense | | | 6,950.25 | 3.67 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA04 | 0.00052766 | 3.67 | 3.67 |

### LEASE: (WILL10)  Williamson Unit #2   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 620.96 /1.78 | Gas Sales: | 2,225.46 | 6.40 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Gas: | 77.54- | 0.23- |
| | | | | Net Income: | 2,147.92 | 6.17 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| LOE - Outside Operations | | | | | |
| RIB06666 | Highmark Energy Operating, LLC | 1 | 2,385.64 | 2,385.64 | 8.50 |
| | Total Lease Operating Expense | | | 2,385.64 | 8.50 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 6.17 | 8.50 | 2.33- |

### LEASE: (WILL11)  Williamson Unit #3   County: RUSK, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 683.90 /2.99 | Gas Sales: | 2,451.02 | 10.72 |
| | | Wrk NRI: 0.00437355 | | Production Tax - Gas: | 85.65- | 0.38- |
| | | | | Net Income: | 2,365.37 | 10.34 |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| Lease Operating Expense | | | | | |
| LOE - Outside Operations | | | | | |
| RIB0666-1 | Highmark Energy Operating, LLC | 1 | 2,385.98 | 2,385.98 | 12.83 |
| | Total Lease Operating Expense | | | 2,385.98 | 12.83 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | 10.34 | 12.83 | 2.49- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   318

## LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 988.50 /3.69 | Gas Sales: | 3,542.69 | 13.22 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 123.35- | 0.46- |
| | | | | Net Income: | 3,419.34 | 12.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-3 | Highmark Energy Operating, LLC | 2 | 2,386.09 | 2,386.09 | 10.98 |
| | **Total Lease Operating Expense** | | | **2,386.09** | **10.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL20** | 0.00373157 | 0.00460241 | | **12.76** | **10.98** | **1.78** |

## LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 880.26 /3.28 | Gas Sales: | 3,154.74 | 11.77 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 110.23- | 0.41- |
| | | | | Net Income: | 3,044.51 | 11.36 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06666-2 | Highmark Energy Operating, LLC | 2 | 2,386.13 | 2,386.13 | 10.98 |
| | **Total Lease Operating Expense** | | | **2,386.13** | **10.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL21** | 0.00373157 | 0.00460241 | | **11.36** | **10.98** | **0.38** |

## LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 629.35 /2.28 | Gas Sales: | 2,255.53 | 8.19 |
| | | Wrk NRI: 0.00362851 | | Production Tax - Gas: | 78.95- | 0.29- |
| | | | | Net Income: | 2,176.58 | 7.90 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-4 | Highmark Energy Operating, LLC | 3 | 2,385.64 | 2,385.64 | 10.68 |
| | **Total Lease Operating Expense** | | | **2,385.64** | **10.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL22** | 0.00362851 | 0.00447536 | | **7.90** | **10.68** | **2.78-** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    319

### LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,277.17 /3.67 | Gas Sales: | 4,577.22 | 13.15 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 159.35- | 0.46- |
| | | | | Net Income: | 4,417.87 | 12.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-8 | Highmark Energy Operating, LLC | 2 | 2,385.65 | 2,385.65 | 8.50 |
| | **Total Lease Operating Expense** | | | **2,385.65** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL23** | 0.00287326 | 0.00356139 | 12.69 | 8.50 | 4.19 |

### LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,152.14 /3.31 | Gas Sales: | 4,129.12 | 11.87 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Gas: | 144.01- | 0.42- |
| | | | | Net Income: | 3,985.11 | 11.45 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-6 | Highmark Energy Operating, LLC | 2 | 2,758.50 | 2,758.50 | 9.82 |
| | **Total Lease Operating Expense** | | | **2,758.50** | **9.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL24** | 0.00287328 | 0.00356139 | 11.45 | 9.82 | 1.63 |

### LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 520.27 /1.49 | Gas Sales: | 1,864.57 | 5.36 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 64.76- | 0.19- |
| | | | | Net Income: | 1,799.81 | 5.17 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-11 | Highmark Energy Operating, LLC | 2 | 2,385.73 | 2,385.73 | 8.50 |
| | **Total Lease Operating Expense** | | | **2,385.73** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL25** | 0.00287326 | 0.00356139 | 5.17 | 8.50 | 3.33- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   320

## LEASE: (WILL26)  Williamson Unit Well #11   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,793.24 /5.15 | Gas Sales: | 6,426.76 | 18.47 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 224.11- | 0.65- |
| | | | | Net Income: | 6,202.65 | 17.82 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-7 | Highmark Energy Operating, LLC | 2 | 2,385.74 | 2,385.74 | 8.50 |
| | | **Total Lease Operating Expense** | | | **2,385.74** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL26** | 0.00287326 | 0.00356139 | 17.82 | 8.50 | 9.32 |

## LEASE: (WILL27)  Williamson Unit Well #13   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,074.94 /3.09 | Gas Sales: | 3,852.45 | 11.07 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 134.64- | 0.39- |
| | | | | Net Income: | 3,717.81 | 10.68 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-9 | Highmark Energy Operating, LLC | 2 | 2,385.62 | 2,385.62 | 8.50 |
| | | **Total Lease Operating Expense** | | | **2,385.62** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL27** | 0.00287326 | 0.00356139 | 10.68 | 8.50 | 2.18 |

## LEASE: (WILL28)  Williamson Unit Well #9   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,154.65 /3.32 | Gas Sales: | 4,138.15 | 11.89 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 144.01- | 0.41- |
| | | | | Net Income: | 3,994.14 | 11.48 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-5 | Highmark Energy Operating, LLC | 2 | 2,385.73 | 2,385.73 | 8.50 |
| | | **Total Lease Operating Expense** | | | **2,385.73** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL28** | 0.00287326 | 0.00356139 | 11.48 | 8.50 | 2.98 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   321

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 356.63 /1.02 | Gas Sales: | 1,278.14 | 3.67 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 44.31- | 0.12- |
| | | | | Net Income: | 1,233.83 | 3.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-10 | Highmark Energy Operating, LLC | 2 | 2,385.74 | 2,385.74 | 8.50 |
| | | **Total Lease Operating Expense** | | | **2,385.74** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **WILL29** | 0.00287326 | 0.00356139 | | **3.55** | **8.50** | | **4.95-** |

### LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | TAXES2020 | Union County of Arkansas | TAX01 | 1.96 | 1.96 | 0.86 |
| | | **Total Lease Operating Expense** | | | **1.96** | **0.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WMME01** | 0.44094524 | **0.86** | **0.86** |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08252021 SE | Fortune Resources, LLC | 1 | 349.77 | | |
| | 09/25/2021 | Fortune Resources, LLC | 1 | 4,574.42 | 4,924.19 | 37.99 |
| | | **Total Lease Operating Expense** | | | **4,924.19** | **37.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **WOMA01** | 0.00771521 | **37.99** | **37.99** |

### LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 2,328.17 /0.27 | Gas Sales: | 9,149.29 | 1.07 |
| | | Roy NRI: 0.00011718 | | Net Income: | 9,149.29 | 1.07 |
| 07/2021 | GAS | $/MCF:3.78 | 17,955.85 /2.10 | Gas Sales: | 67,799.09 | 7.95 |
| | | Roy NRI: 0.00011718 | | Production Tax - Gas: | 1,301.27- | 0.16- |
| | | | | Net Income: | 66,497.82 | 7.79 |
| 07/2021 | GAS | $/MCF:3.78 | 11.74 /0.00 | Gas Sales: | 44.41 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 44.41 | 0.01 |
| 07/2021 | PRG | $/GAL:1.59 | 8,800.35 /1.03 | Plant Products - Gals - Sales: | 13,964.36 | 1.64 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 1,745.60- | 0.21- |
| | | | | Net Income: | 12,218.76 | 1.43 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   322

### LEASE: (WTGL01)  W.T. Gleason   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.31 | 29,584.44 /3.47 | Plant Products - Gals - Sales: | 38,894.21 | 4.56 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 238.50- | 0.02- |
| | | | | Net Income: | 38,655.71 | 4.54 |
| 07/2021 | PRG | $/GAL:1.59 | 49.51 /0.01 | Plant Products - Gals - Sales: | 78.57 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 78.57 | 0.01 |
| 07/2021 | PRG | $/GAL:1.33 | 134.26 /0.02 | Plant Products - Gals - Sales: | 178.19 | 0.02 |
| | | Roy NRI: 0.00011718 | | Net Income: | 178.19 | 0.02 |

**Total Revenue for LEASE**     **14.87**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WTGL01 | 0.00011718 | 14.87 | | 14.87 |

### LEASE: (YARB02)  Yarbrough #3-4-5   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:59.09 | 593.58 /6.66 | Oil Sales: | 35,072.18 | 393.53 |
| | | Wrk NRI: 0.01122052 | | Production Tax - Oil: | 1,794.22- | 20.13- |
| | | | | Net Income: | 33,277.96 | 373.40 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-03 | Blackbird Company | 2 | 1,275.43 | 1,275.43 | 16.89 |
| | | **Total Lease Operating Expense** | | | **1,275.43** | **16.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 373.40 | 16.89 | 356.51 |

### LEASE: (YOUN01)  Young L #1   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.60 | 434 /0.67 | Gas Sales: | 1,560.96 | 2.42 |
| | | Wrk NRI: 0.00155148 | | Production Tax - Gas: | 6.80- | 0.01- |
| | | | | Other Deducts - Gas: | 43.08- | 0.07- |
| | | | | Net Income: | 1,511.08 | 2.34 |
| 07/2021 | PRG | $/GAL:0.92 | 960.45 /1.49 | Plant Products - Gals - Sales: | 885.34 | 1.37 |
| | | Wrk NRI: 0.00155148 | | Other Deducts - Plant - Gals: | 45.34- | 0.07- |
| | | | | Net Income: | 840.00 | 1.30 |

**Total Revenue for LEASE**     **3.64**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 6,128.37 | 6,128.37 | 12.68 |
| | | **Total Lease Operating Expense** | | | **6,128.37** | **12.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 3.64 | 12.68 | 9.04- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   323

## LEASE: (YOUN02)  Youngblood #1    Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21081701550 | Xtreme Energy Company | 3 | 2,651.95 | 2,651.95 | 22.75 |
| | **Total Lease Operating Expense** | | | **2,651.95** | **22.75** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| YOUN02 | 0.00857764 | | 22.75 | 22.75 |

## LEASE: (YOUN03)  Youngblood #1-D Alt.   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,504 /16.11 | Gas Sales: | 6,212.90 | 39.97 |
| | | Wrk NRI: 0.00643307 | | Production Tax - Gas: | 241.38- | 1.55- |
| | | | | Net Income: | 5,971.52 | 38.42 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | | 38.42 | | 38.42 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH   County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 2.64 /0.00 | Condensate Sales: | 168.92 | 0.01 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 7.18- | 0.00 |
| | | | | Net Income: | 161.74 | 0.01 |
| 07/2021 | GAS | $/MCF:3.16 | 446.73 /0.02 | Gas Sales: | 1,413.73 | 0.07 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 18.09- | 0.00 |
| | | | | Other Deducts - Gas: | 339.09- | 0.02- |
| | | | | Net Income: | 1,056.55 | 0.05 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 6.70 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 133.86- | 0.01- |
| | | | | Net Income: | 127.16- | 0.01- |
| 08/2021 | OIL | $/BBL:67.11 | 1,051.95 /0.05 | Oil Sales: | 70,600.96 | 3.45 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 3,349.01- | 0.17- |
| | | | | Other Deducts - Oil: | 3,620.81- | 0.17- |
| | | | | Net Income: | 63,631.14 | 3.11 |
| 07/2021 | PRG | $/GAL:0.67 | 5,194.13 /0.25 | Plant Products - Gals - Sales: | 3,466.76 | 0.17 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 8.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,640.94- | 0.08- |
| | | | | Net Income: | 1,817.35 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **3.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Marathon Oil Co | 1 | 7,916.14 | 7,916.14 | 0.39 |
| | **Total Lease Operating Expense** | | | **7,916.14** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | 3.25 | 0.39 | 2.86 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    324

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND**

API: 3305305156
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 32,146.01 | 32,146.01 | 0.39 |
| | **Total Lease Operating Expense** | | | **32,146.01** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZORR01 | 0.00001218 | 0.39 | 0.39 |