IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT COLORADO

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | |
| **SKLAR EXPLORATION COMPANY, LLC** | ) | Case No. 20-12377-EEB |
| **and SKLARCO, LLC** | ) | |
| | ) | Chapter 11 |
| Debtors. | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| **SKLARCO, LLC** | ) | Case No. 20-12380-EEB |
| | ) | |
| | ) | Chapter 11 |
| | ) | |

**EPIQ CORPORATE RESTRUCTURING, LLC'S AMENDED APPLICATION FOR
ADMINISTRATIVE EXPENSE CLAIM PURSUANT TO 11 U.S.C. § 503(b)**

Epiq Corporate Restructuring LLC, ("Epiq"), hereby files its Amended Application

for Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b) ("Amended Application")

and respectfully represents as follows:

**I.**

**OVERVIEW**

1.      On April 1, 2020, Sklar Exploration Company, LLC and Sklarco, LLC (the

"Debtors") filed petitions in the United States Bankruptcy Court for the District of Colorado (the

"Court") seeking relief under chapter 11 of the United States Bankruptcy Code. The Debtors'

cases have been assigned to Judge Elizabeth E. Brown. The Debtors' cases have been jointly

administered for procedural purposes, meaning that all pleadings will be maintained on the case

docket for Sklar Exploration Company, LLC, Case No. 20-12377 (the "Main Case Docket").

2.      Epiq provides claims, noticing, solicitation and administrative services.

3.      On July 16, 2020, Debtors filed an Amended Debtors' Application for Order Appointing Epiq Corporate Restructuring, LLC as Claims, noticing, Solicitation, and Administrative Agent [Docket entry No. 474].  On July 17, 2020, the Court issued an Order Appointing Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent [Docket entry No.481].

4.      On October 21, 2021, Epiq filed with the Court Epiq Corporate Restructuring, LLC's Application for Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b) in the amount of $27,308.62 [Docket entry No. 1473]. Then, due to a document defect and delayed delivery of notification of said defect, on November 5, 2021, Epiq filed with the Court Epiq Corporate Restructuring, LLC's Amended Application for Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b) [Docket entry No. 1519]. As of the date of this request, Epiq has received payment for services performed in the amount of $213,811.85. To date, Epiq has and continues to perform these services and herby requests that the Court considers allowing additional payment in the amount of $107,680.24, which does not include the retainer in the amount of $10,000.00 currently being held, under this Amended Application. While the cure date has passed, Epiq pleads with the Court to allow the Amended Application to be paid.

## II.

## JURISDICTION AND VENUE

5.      The United States Bankruptcy Court for the District of Colorado has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). This Court has constitutional authority to enter a final order regarding this matter.

6.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.     The basis for the relief requested herein is §§ 105(a) and 503(b) of title 11 of the United States Code ("**Bankruptcy Code**").

## III.

## ARGUMENT AND AUTHORITIES

8.     The Bankruptcy Code defines administrative expenses non-exclusively, to include "actual and necessary costs and expenses of preserving the estate." 11 U.S.C. § 503(b)(1)(A). The Supreme Court further explained that administrative expenses should also include "costs ordinarily incident to operation of a business, and not be limited to costs without which rehabilitation would be impossible." *Reading Co. v. Brown*, 391 U.S. 471, 483 (1968). Whether Epiq is entitled to an administrative claim is determined by a two-part test: (1) there must be a post-petition transaction between the creditor and the debtor; and (2) the estate must receive a benefit from the transaction. *See, e.g.*, *In re Jack/Wade Drilling, Inc.*, 258 F.3d 385, 387 (5th Cir. 2001); *In re TransAmerican Nat. Gas Corp.*, 978 F.2d 1409, 1416 (5th Cir. 1992); *In re O'Brien Environmental Energy, Inc.*, 181 F.3d 527, 532–33 (3d Cir. 1999); *In re Mid-American Waste Sys.*, 228 B.R. 816 (Bankr. D. Del. 1999).

## PRAYER FOR RELIEF

9.     Epiq respectfully requests that the Court grant its request for the payment of the administrative expense claim for services performed in the amount of $107,680.24, which does not include the retainer in the amount of $10,000.00 currently being Epiq.

*[Signature page follows]*

Respectfully submitted,

Date: <u>August 15, 2023</u>

Signature: _____
Name:      Katherine A. Huiskamp
Title:     Corporate Counsel
Address:   11880 College Blvd.
           Suite 200
           Overland Park, KS 66210
E-Mail:    Katherine.Huiskamp@epiqglobal.com

# EXHIBIT A

## OUTSTANDING INVOICES

**EPIQ CORPORATE RESTRUCTURING, LLC**
**Customer Statement**
**Sklar Exploration Company LLC # 3012830**

| SKR(Claims) | Invoice # | Month | Amount | Retainer | Payments | Payment Date | Credits | Net Balance | Current Due | Holdback (a) | Net Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40043379 | 90467723 | 7/1/2020 | 14,317.39 | 0.00 | (14,317.39) | 10/13/2020 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90475397 | 8/1/2020 | 12,593.53 | 0.00 | (12,593.53) | 10/13/2020 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90482887 | 9/1/2020 | 15,743.88 | 0.00 | (15,743.88) | 11/6/2020 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90491181 | 10/1/2020 | 16,445.16 | 0.00 | (16,445.16) | 12/3/2020 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90500302 | 11/1/2020 | 3,261.33 | 0.00 | (3,261.33) | 1/11/2021 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90509140 | 12/1/2020 | 7,571.35 | 0.00 | (7,571.35) | 2/5/2021 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90516842 | 1/1/2021 | 1,870.35 | 0.00 | (1,870.35) | 4/6/2021 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90524660 | 2/1/2021 | 15,120.18 | 0.00 | (15,120.18) | 5/7/2021 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90532810 | 3/1/2021 | 59,547.64 | 0.00 | (47,638.11) | 6/1/2021 | 0.00 | 11,909.53 | 11,909.53 | | 11,909.53 |
| | 90541003 | 4/1/2021 | 7,748.72 | 0.00 | (7,748.72) | 7/15/2021 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 90549098 | 5/1/2021 | 1,587.77 | 0.00 | 0.00 | | 0.00 | 1,587.77 | 1,587.77 | | 1,587.77 |
| | 90557233 | 6/1/2021 | 3,549.55 | 0.00 | 0.00 | | 0.00 | 3,549.55 | 3,549.55 | | 3,549.55 |
| | 90565294 | 7/1/2021 | 5,156.94 | 0.00 | 0.00 | | 0.00 | 5,156.94 | 5,156.94 | | 5,156.94 |
| | 90573371 | 8/1/2021 | 1,398.53 | 0.00 | 0.00 | | 0.00 | 1,398.53 | 1,398.53 | | 1,398.53 |
| | 90581627 | 9/1/2021 | 3,706.30 | 0.00 | 0.00 | | 0.00 | 3,706.30 | 3,706.30 | | 3,706.30 |
| | 90589934 | 10/1/2021 | 16,663.38 | 0.00 | 0.00 | | 0.00 | 16,663.38 | 16,663.38 | | 16,663.38 |
| | 90598357 | 11/1/2021 | 6,090.23 | 0.00 | 0.00 | | 0.00 | 6,090.23 | 6,090.23 | | 6,090.23 |
| | 90606900 | 12/1/2021 | 1,243.84 | 0.00 | 0.00 | | 0.00 | 1,243.84 | 1,243.84 | | 1,243.84 |
| | 90615162 | 1/1/2022 | 1,675.97 | 0.00 | 0.00 | | 0.00 | 1,675.97 | 1,675.97 | | 1,675.97 |
| | 90623443 | 2/1/2022 | 964.14 | 0.00 | 0.00 | | 0.00 | 964.14 | 964.14 | | 964.14 |
| | 90632120 | 3/1/2022 | 7,113.88 | 0.00 | 0.00 | | 0.00 | 7,113.88 | 7,113.88 | | 7,113.88 |
| | 90640531 | 4/1/2022 | 6,626.29 | 0.00 | 0.00 | | 0.00 | 6,626.29 | 6,626.29 | | 6,626.29 |
| | 90648905 | 5/1/2022 | 3,756.20 | 0.00 | 0.00 | | 0.00 | 3,756.20 | 3,756.20 | | 3,756.20 |
| | 90657413 | 6/1/2022 | 4,684.65 | 0.00 | 0.00 | | 0.00 | 4,684.65 | 4,684.65 | | 4,684.65 |
| | 90665730 | 7/1/2022 | 2,203.75 | 0.00 | 0.00 | | 0.00 | 2,203.75 | 2,203.75 | | 2,203.75 |
| | 90674138 | 8/1/2022 | 2,211.09 | 0.00 | 0.00 | | 0.00 | 2,211.09 | 2,211.09 | | 2,211.09 |
| | 90683059 | 9/1/2022 | 7,619.75 | 0.00 | 0.00 | | 0.00 | 7,619.75 | 7,619.75 | | 7,619.75 |
| | 90691574 | 10/1/2022 | 3,967.37 | 0.00 | 0.00 | | 0.00 | 3,967.37 | 3,967.37 | | 3,967.37 |
| | 90700084 | 11/1/2022 | 1,631.22 | 0.00 | 0.00 | | 0.00 | 1,631.22 | 1,631.22 | | 1,631.22 |
| | 90708617 | 12/1/2022 | 1,411.99 | 0.00 | 0.00 | | 0.00 | 1,411.99 | 1,411.99 | | 1,411.99 |
| | 90717277 | 1/1/2023 | 992.71 | 0.00 | 0.00 | | 0.00 | 992.71 | 992.71 | | 992.71 |
| | 90726026 | 2/1/2023 | 802.03 | 0.00 | 0.00 | | 0.00 | 802.03 | 802.03 | | 802.03 |
| | 90734890 | 3/1/2023 | 995.95 | 0.00 | 0.00 | | 0.00 | 995.95 | 995.95 | | 995.95 |
| | 90743738 | 4/1/2023 | 817.87 | 0.00 | 0.00 | | 0.00 | 817.87 | 817.87 | | 817.87 |
| | 90752363 | 5/1/2023 | 882.13 | 0.00 | 0.00 | | 0.00 | 882.13 | 882.13 | | 882.13 |
| | | TOTAL | 241,973.06 | 0.00 | (142,310.00) | | 0.00 | 99,663.06 | 99,663.06 | 0.00 | 99,663.06 |
| | | Retainer Balance | | (10,000.00) | | 7/22/2020 | | (10,000.00) | (10,000.00) | | (10,000.00) |
| | | Total | 241,973.06 | (10,000.00) | (142,310.00) | | 0.00 | 89,663.06 | 89,663.06 | | 89,663.06 |

wed, however, the holdback is outstanding and will be requested as part of a future fee application.

| SKR2(Claims) | Invoice # | Month | Amount | Retainer | Payments | Payment Date | Credits | Net Balance | Current Due | Holdback (a) | Net Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40043598 | 90483721 | July 2020 FA | 10,734.30 | 0.00 | (10,734.30) | 11/20/2020 | 0.00 | 0.00 | 0.00 | 2,146.86 | 2,146.86 |
| | 90483722 | Aug 2020 FA | 3,797.55 | 0.00 | (3,797.55) | 11/20/2020 | 0.00 | 0.00 | 0.00 | 759.51 | 759.51 |
| | 90483723 | Sept 2020 FA | 2,251.35 | 0.00 | (2,251.35) | 11/20/2020 | 0.00 | 0.00 | 0.00 | 450.27 | 450.27 |
| | 90492902 | Oct 2020 FA | 7,950.15 | 0.00 | (7,950.15) | 12/22/2020 | 0.00 | 0.00 | 0.00 | 1,590.03 | 1,590.03 |
| | 90500464 | Nov 2020 FA 12/14/20 | 1,352.25 | 0.00 | (301.61) | 9/20/2021 | 0.00 | 1,050.64 | 780.19 | 270.45 | 1,050.64 |
| | 90509197 | Dec 2020 FA | 2,024.10 | 0.00 | (2,024.10) | 3/31/2021 | 0.00 | 0.00 | 0.00 | 404.82 | 404.82 |
| | 90517344 | Jan 2021 FA | 863.28 | 0.00 | (863.28) | 4/16/2021 | 0.00 | 0.00 | 0.00 | 172.66 | 172.66 |
| | 90524851 | Feb 2021 FA | 10,099.08 | 0.00 | (10,099.08) | 5/11/2021 | 0.00 | 0.00 | 0.00 | 2,019.82 | 2,019.82 |
| | 90533113 | Mar 2021 FA 4/15/21 | 22,592.16 | 0.00 | (18,073.73) | 8/9/2021 | 0.00 | 4,518.43 | 4,518.43 | | 4,518.43 |
| | 90541170 | Apr 2021 FA 5/14/21 | 11,189.88 | 0.00 | (8,951.90) | 7/1/2021 | 0.00 | 2,237.98 | 2,237.98 | | 2,237.98 |
| | 90549244 | May 2021 FA 6/14/21 | 3,748.86 | 0.00 | (2,999.09) | 9/20/2021 | 0.00 | 749.77 | 0.00 | 749.77 | 749.77 |
| | 90557946 | Jun 2021 FA 7/26/2021 | 2,845.98 | 0.00 | (2,276.78) | 9/20/2021 | 0.00 | 569.20 | 0.00 | 569.20 | 569.20 |
| | 90565591 | Jul 2021 FA 8/18/2021 | 1,473.66 | 0.00 | (1,178.93) | 9/20/2021 | 0.00 | 294.73 | 0.00 | 294.73 | 294.73 |
| | 90573557 | Aug 2021 FA | 1,052.46 | 0.00 | 0.00 | | 0.00 | 1,052.46 | 756.73 | 295.73 | 1,052.46 |
| | | TOTAL | 81,975.06 | 0.00 | (71,501.85) | | 0.00 | 10,473.21 | 8,293.33 | 9,723.85 | 18,017.18 |
| | | Retainer Balance | | 0.00 | | | | 0.00 | 0.00 | | 0.00 |
| | | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 |
| | | Grand total | 323,948.12 | (10,000.00) | (213,811.85) | | 0.00 | 100,136.27 | 97,956.39 | 9,723.85 | 107,680.24 |



# Invoice

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |
| | |
| Electronic Payments: | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | S33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90532810 | Invoice Date | 04/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of March 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS300 | Senior Case Manager III | 1 | H | 181.0000 | 181.00 |
| | % Discount from Net | | | | -18.10 |
| AS200 | Senior Case Manager II | 136.600 | H | 176.0000 | 24,041.60 |
| | % Discount from Net | | | | -2,404.16 |
| CM200 | Case Manager II | 14.200 | H | 137.0000 | 1,945.40 |
| | % Discount from Net | | | | -194.54 |
| AD300 | Admin. Support III | 10.400 | H | 60.0000 | 624.00 |
| | % Discount from Net | | | | -62.40 |
| NO100 | Noticing | 156,546 | PAG | 0.1000 | 15,654.60 |
| NO100T | Noticing - In state | 1,174 | PAG | 0.1000 | 117.40 |
| OS120 | Claim Acknowledgement | 5 | NOT | 0.0500 | 0.25 |
| OS224 | Envelope - 6X9 | 4,653 | EA | 0.1500 | 697.95 |
| OS225 | Envelope - 9x12 | 703 | EA | 0.2500 | 175.75 |
| BR100 | Ballot Return Envelopes | 575 | EA | 0.1000 | 57.50 |
| OS223 | Envelope - #10 | 4,048 | EA | 0.0500 | 202.40 |
| OS227 | Envelope - TYVEK | 64 | EA | 1.0000 | 64.00 |



CONFIDENTIAL



**Invoice**

Page 2 of 3

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90532810 | Invoice Date | 04/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of March 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CA100 | Database Maintenance | 7,829 | CRC | 0.1000 | 782.90 |
| OS200 | Electronic Imaging | 66 | IMG | 0.1000 | 6.60 |
| OS900 | DFIN Charge | 150 | EA | 1.0000 | 150.00 |
| RE100 | Postage | 8,446.120 | EA | 1.0000 | 8,446.12 |
| RE800 | Court Docket Services | 737.500 | DLR | 1.0000 | 737.50 |
| OS906 | Flash Drives | 7,140 | EA | 1.0000 | 7,140.00 |

| | | |
|---|---|---|
| Gross Amount | | 61,024.97 |
| Discount Amount | | -2,679.20 |
| Net Amount | | 58,345.77 |
| Sales Tax | | 1,201.87 |
| Less Deposit Applied | | -47,638.11 |
| Total Amount Due | | 11,909.53 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |





# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90532810 | Invoice Date | 04/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Comments |
|---|
| Services for the month of March 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90549098 | Invoice Date | 06/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**
Services for the month of May 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS200 | Senior Case Manager II | 2.800 | H | 176.0000 | 492.80 |
| | % Discount from Net | | | | -49.28 |
| CM200 | Case Manager II | 0.300 | H | 137.0000 | 41.10 |
| | % Discount from Net | | | | -4.11 |
| AD300 | Admin. Support III | 5 | H | 60.0000 | 300.00 |
| | % Discount from Net | | | | -30.00 |
| CA100 | Database Maintenance | 7,835 | CRC | 0.1000 | 783.50 |
| RE100 | Postage | 53.760 | EA | 1.0000 | 53.76 |

| | |
|---|---|
| **Gross Amount** | 1,671.16 |
| **Discount Amount** | -83.39 |
| **Net Amount** | 1,587.77 |
| **Total Amount Due** | 1,587.77 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |



CONFIDENTIAL



**Invoice**

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90549098 | Invoice Date | 06/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of May 2021 |

| Code | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



**Invoice**

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO 80301-2540

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90557233 | Invoice Date | 07/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of June 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS300 | Senior Case Manager III | 0.200 | H | 181.0000 | 36.20 |
| | % Discount from Net | | | | -3.62 |
| AS200 | Senior Case Manager II | 6.400 | H | 176.0000 | 1,126.40 |
| | % Discount from Net | | | | -112.64 |
| CM200 | Case Manager II | 1 | H | 137.0000 | 137.00 |
| | % Discount from Net | | | | -13.70 |
| AD300 | Admin. Support III | 2.500 | H | 60.0000 | 150.00 |
| | % Discount from Net | | | | -15.00 |
| NO100 | Noticing | 5,334 | PAG | 0.1000 | 533.40 |
| NO100T | Noticing - In state | 42 | PAG | 0.1000 | 4.20 |
| OS225 | Envelope - 9x12 | 256 | EA | 0.2500 | 64.00 |
| CA100 | Database Maintenance | 7,835 | CRC | 0.1000 | 783.50 |
| RE100 | Postage | 411.820 | EA | 1.0000 | 411.82 |
| RE800 | Court Docket Services | 418 | DLR | 1.0000 | 418.00 |

--------------------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Gross Amount** | | 3,664.52 |
| **Discount Amount** | | -144.96 |



CONFIDENTIAL

# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90557233 | Invoice Date | 07/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Comments**

Services for the month of June 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | Net Amount | | | | 3,519.56 |
| | Sales Tax | | | | 29.99 |
| | Total Amount Due | | | | 3,549.55 |

-----------------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9900 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |
| | |
| Electronic Payments: | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO 80301-2540

| Information | | | |
|---|---|---|---|
| Invoice No. | 90565294 | Invoice Date | 08/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of July 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS300 | Senior Case Manager III | 1.200 | H | 181.0000 | 217.20 |
| | % Discount from Net | | | | -21.72 |
| AS200 | Senior Case Manager II | 20.100 | H | 176.0000 | 3,537.60 |
| | % Discount from Net | | | | -353.76 |
| CM200 | Case Manager II | 3.500 | H | 137.0000 | 479.50 |
| | % Discount from Net | | | | -47.95 |
| AD300 | Admin. Support III | 9.600 | H | 60.0000 | 576.00 |
| | % Discount from Net | | | | -57.60 |
| OS120 | Claim Acknowledgement | 6 | NOT | 0.0500 | 0.30 |
| CA100 | Database Maintenance | 7,835 | CRC | 0.1000 | 783.50 |
| OS200 | Electronic Imaging | 398 | IMG | 0.1000 | 39.80 |
| RE100 | Postage | 4.060 | EA | 1.0000 | 4.06 |

| | |
|---|---|
| **Gross Amount** | 5,637.96 |
| **Discount Amount** | -481.03 |
| **Net Amount** | 5,156.93 |
| **Sales Tax** | 0.01 |
| **Total Amount Due** | 5,156.94 |

CONFIDENTIAL

# Invoice

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90565294 | Invoice Date | 08/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of July 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
Bank:                    PNC Bank, N.A.
Wire Routing:            0096
ACH Routing:             7607
Acct No:                 2437
SWIFT:                   US33

| **Bill-To** |
|---|
| Sklar Exploration Company LLC |
| Attn: Brad Walker |
| 5395 Pearl Parkway |
| #200 |
| Boulder CO  80301-2540 |

| **Information** | | |
|---|---|---|
| Invoice No. | 90573371 | Invoice Date | 09/01/2021 |
| Purchase Order No. | | |
| Customer No. | 3012830 | |
| Currency | USD | |
| Contract No. | 40043379 | |
| Contract Description | SKR Sklar Exploration Company LLC | |
| Terms of Payment | Payable upon receipt | |
| Internal Reference No | SKR | |

| **Comments** |
|---|
| Services for the month of August 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS300 | Senior Case Manager III | 0.500 | H | 181.0000 | 90.50 |
| | % Discount from Net | | | | -9.05 |
| AS200 | Senior Case Manager II | 1.900 | H | 176.0000 | 334.40 |
| | % Discount from Net | | | | -33.44 |
| CM200 | Case Manager II | 1.400 | H | 137.0000 | 191.80 |
| | % Discount from Net | | | | -19.18 |
| AD300 | Admin. Support III | 1 | H | 60.0000 | 60.00 |
| | % Discount from Net | | | | -6.00 |
| CA100 | Database Maintenance | 7,837 | CRC | 0.1000 | 783.70 |
| OS200 | Electronic Imaging | 13 | IMG | 0.1000 | 1.30 |
| RE800 | Court Docket Services | 4.500 | DLR | 1.0000 | 4.50 |

| | |
|---|---|
| **Gross Amount** | 1,466.20 |
| **Discount Amount** | -67.67 |
| **Net Amount** | 1,398.53 |
| **Total Amount Due** | 1,398.53 |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90573371 | Invoice Date | 09/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of August 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |





# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

**Remit to**
Epiq Corporate Restructuring LLC          Tax ID: 33-1041096
P.O.Box 674677                  For Billing questions call 913-621-9980
Dallas, TX 75267-4677                or ECRbilling@epiqglobal.com

Electronic Payments:
Bank:                        PNC Bank, N.A.
Wire Routing:                0096
ACH Routing:                 7607
Acct No:                     2437
SWIFT:                       US33

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO 80301-2540

**Information**

| | |
|---|---|
| Invoice No. | 90581627          Invoice Date     10/01/2021 |
| Purchase Order No. | |
| Customer No. | 3012830 |
| Currency | USD |
| Contract No. | 40043379 |
| Contract Description | SKR Sklar Exploration Company LLC |
| Terms of Payment | Payable upon receipt |
| Internal Reference No | SKR |

**Comments**
Services for the month of September 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 12.100 | H | 214.0000 | 2,589.40 |
| | % Discount from Net | | | | -258.94 |
| CN100 | Senior Consultant I | 0.100 | H | 176.0000 | 17.60 |
| | % Discount from Net | | | | -1.76 |
| AS300 | Senior Case Manager III | 1.500 | H | 181.0000 | 271.50 |
| | % Discount from Net | | | | -27.15 |
| AS200 | Senior Case Manager II | 0.900 | H | 176.0000 | 158.40 |
| | % Discount from Net | | | | -15.84 |
| CM200 | Case Manager II | 0.300 | H | 137.0000 | 41.10 |
| | % Discount from Net | | | | -4.11 |
| AD300 | Admin. Support III | 0.200 | H | 60.0000 | 12.00 |
| | % Discount from Net | | | | -1.20 |
| CA100 | Database Maintenance | 7,837 | CRC | 0.1000 | 783.70 |
| RE800 | Court Docket Services | 141.600 | DLR | 1.0000 | 141.60 |

--------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Gross Amount** | | 4,015.30 |
| **Discount Amount** | | -309.00 |
| **Net Amount** | | 3,706.30 |
| **Total Amount Due** | | 3,706.30 |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90581627 | Invoice Date | 10/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of September 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| --------------------------------------------------------------------------------------------------------------------------------- | | | | | |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |





# Invoice

Page 1 of 3

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| Information | | | |
|---|---|---|---|
| Invoice No. | 90589934 | Invoice Date | 11/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of October 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---:|---|---:|---:|
| CN300 | Director/V.P. Consulting | 4.200 | H | 214.0000 | 898.80 |
| | % Discount from Net | | | | -89.88 |
| CN200 | Senior Consultant II | 1.100 | H | 203.0000 | 223.30 |
| | % Discount from Net | | | | -22.33 |
| CN100 | Senior Consultant I | 9 | H | 176.0000 | 1,584.00 |
| | % Discount from Net | | | | -158.40 |
| AS300 | Senior Case Manager III | 3 | H | 181.0000 | 543.00 |
| | % Discount from Net | | | | -54.30 |
| AS200 | Senior Case Manager II | 16.600 | H | 176.0000 | 2,921.60 |
| | % Discount from Net | | | | -292.16 |
| CM200 | Case Manager II | 4.600 | H | 137.0000 | 630.20 |
| | % Discount from Net | | | | -63.02 |
| AD300 | Admin. Support III | 21.200 | H | 60.0000 | 1,272.00 |
| | % Discount from Net | | | | -127.20 |
| NO100 | Noticing | 60,440 | PAG | 0.1000 | 6,044.00 |
| OS224 | Envelope - 6X9 | 139 | EA | 0.1500 | 20.85 |
| OS225 | Envelope - 9x12 | 139 | EA | 0.2500 | 34.75 |
| OS223 | Envelope - #10 | 139 | EA | 0.0500 | 6.95 |



CONFIDENTIAL

# Invoice

Page 2 of 3

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90589934 | Invoice Date | 11/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of October 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| OS227 | Envelope - TYVEK | 159 | EA | 1.0000 | 159.00 |
| CA100 | Database Maintenance | 7,842 | CRC | 0.1000 | 784.20 |
| OS200 | Electronic Imaging | 275 | IMG | 0.1000 | 27.50 |
| RE100 | Postage | 2,006.280 | EA | 1.0000 | 2,006.28 |
| RE800 | Court Docket Services | 1.900 | DLR | 1.0000 | 1.90 |

| | |
|---|---|
| **Gross Amount** | 17,158.33 |
| **Discount Amount** | -807.29 |
| **Net Amount** | 16,351.04 |
| **Sales Tax** | 312.34 |
| **Total Amount Due** | 16,663.38 |

| Open Items for Contract 40043379 as of 06/14/2023 | | | | |
|---|---|---|---|---|
| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |





# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90589934 | Invoice Date | 11/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Comments |
|---|
| Services for the month of October 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 3

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
Bank:                    PNC Bank, N.A.
Wire Routing:            0096
ACH Routing:             7607
Acct No:                 2437
SWIFT:                   US33

| Bill-To | |
|---|---|
| Sklar Exploration Company LLC | |
| Attn: Brad Walker | |
| 5395 Pearl Parkway | |
| #200 | |
| Boulder CO 80301-2540 | |

| Information | | | |
|---|---|---|---|
| Invoice No. | 90598357 | Invoice Date | 12/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

| Comments |
|---|
| Services for the month of November 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 1.100 | H | 214.0000 | 235.40 |
| | % Discount from Net | | | | -23.54 |
| CN200 | Senior Consultant II | 1.600 | H | 203.0000 | 324.80 |
| | % Discount from Net | | | | -32.48 |
| CN100 | Senior Consultant I | 2.300 | H | 176.0000 | 404.80 |
| | % Discount from Net | | | | -40.48 |
| AS300 | Senior Case Manager III | 1 | H | 181.0000 | 181.00 |
| | % Discount from Net | | | | -18.10 |
| AS200 | Senior Case Manager II | 10.900 | H | 176.0000 | 1,918.40 |
| | % Discount from Net | | | | -191.84 |
| CM200 | Case Manager II | 8.600 | H | 137.0000 | 1,178.20 |
| | % Discount from Net | | | | -117.82 |
| AD300 | Admin. Support III | 4.300 | H | 60.0000 | 258.00 |
| | % Discount from Net | | | | -25.80 |
| NO100 | Noticing | 8,479 | PAG | 0.1000 | 847.90 |
| OS225 | Envelope - 9x12 | 139 | EA | 0.2500 | 34.75 |
| CA100 | Database Maintenance | 7,870 | CRC | 0.1000 | 787.00 |
| OS200 | Electronic Imaging | 198 | IMG | 0.1000 | 19.80 |



CONFIDENTIAL



# Invoice

Page 2 of 3

| Information | | | |
|---|---|---|---|
| Invoice No. | 90598357 | Invoice Date | 12/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Comments**

Services for the month of November 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| RE100 | Postage | 306.240 | EA | 1.0000 | 306.24 |

| | | |
|---|---|---|
| **Gross Amount** | | 6,496.29 |
| **Discount Amount** | | -450.06 |
| **Net Amount** | | 6,046.23 |
| **Sales Tax** | | 44.00 |
| **Total Amount Due** | | 6,090.23 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |



CONFIDENTIAL



# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90598357 | Invoice Date | 12/01/2021 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Comments |
|---|
| Services for the month of November 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Total: | | 99,663.06 | USD |



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO 80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90606900 | Invoice Date | 01/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of December 2021

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS200 | Senior Case Manager II | 1.700 | H | 176.0000 | 299.20 |
| | % Discount from Net | | | | -29.92 |
| CM200 | Case Manager II | 1.200 | H | 137.0000 | 164.40 |
| | % Discount from Net | | | | -16.44 |
| CA100 | Database Maintenance | 7,870 | CRC | 0.1000 | 787.00 |
| RE100 | Postage | 1 | EA | 1.0000 | 1.00 |
| RE800 | Court Docket Services | 38.600 | DLR | 1.0000 | 38.60 |

| | |
|---|---|
| **Gross Amount** | 1,290.20 |
| **Discount Amount** | -46.36 |
| **Net Amount** | 1,243.84 |
| **Total Amount Due** | 1,243.84 |

| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |
|---|---|---|---|---|---|
| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90606900 | Invoice Date | 01/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of December 2021 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

| Electronic Payments: | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90615162 | Invoice Date | 02/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of January 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS300 | Senior Case Manager III | 4.600 | H | 181.0000 | 832.60 |
| | % Discount from Net | | | | -83.26 |
| AS200 | Senior Case Manager II | 0.600 | H | 176.0000 | 105.60 |
| | % Discount from Net | | | | -10.56 |
| CM200 | Case Manager II | 0.300 | H | 137.0000 | 41.10 |
| | % Discount from Net | | | | -4.11 |
| CA100 | Database Maintenance | 7,870 | CRC | 0.1000 | 787.00 |
| RE800 | Court Docket Services | 7.600 | DLR | 1.0000 | 7.60 |

| | | |
|---|---|---|
| **Gross Amount** | | 1,773.90 |
| **Discount Amount** | | -97.93 |
| **Net Amount** | | 1,675.97 |
| **Total Amount Due** | | 1,675.97 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90615162 | Invoice Date | 02/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of January 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

| **Bill-To** |
|---|
| Sklar Exploration Company LLC |
| Attn: Brad Walker |
| 5395 Pearl Parkway |
| #200 |
| Boulder CO  80301-2540 |

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90623443 | Invoice Date | 03/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

| **Comments** |
|---|
| Services for the month of February 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN100 | Senior Consultant I | 0.200 | H | 176.0000 | 35.20 |
| | % Discount from Net | | | | -3.52 |
| AS200 | Senior Case Manager II | 0.600 | H | 176.0000 | 105.60 |
| | % Discount from Net | | | | -10.56 |
| CM200 | Case Manager II | 0.400 | H | 137.0000 | 54.80 |
| | % Discount from Net | | | | -5.48 |
| CA100 | Database Maintenance | 7,871 | CRC | 0.1000 | 787.10 |
| OS200 | Electronic Imaging | 10 | IMG | 0.1000 | 1.00 |

| | |
|---|---|
| **Gross Amount** | 983.70 |
| **Discount Amount** | -19.56 |
| **Net Amount** | 964.14 |
| **Total Amount Due** | 964.14 |

| **Open Items for Contract 40043379 as of 06/14/2023** | | | | |
|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90623443 | Invoice Date | 03/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of February 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Remit to**
Epiq Corporate Restructuring LLC                     Tax ID: 33-1041096
P.O.Box 674677                          For Billing questions call 913-621-9980
Dallas, TX 75267-4677                    or ECRbilling@epiqglobal.com

Electronic Payments:
Bank:                                    PNC Bank, N.A.
Wire Routing:                            0096
ACH Routing:                             7607
Acct No:                                 2437
SWIFT:                                   US33

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

**Information**
| | | | |
|---|---|---|---|
| Invoice No. | 90632120 | Invoice Date | 04/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**
Services for the month of March 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 15.800 | H | 214.0000 | 3,381.20 |
| | % Discount from Net | | | | -338.12 |
| CN200 | Senior Consultant II | 4.200 | H | 203.0000 | 852.60 |
| | % Discount from Net | | | | -85.26 |
| CN100 | Senior Consultant I | 5.200 | H | 176.0000 | 915.20 |
| | % Discount from Net | | | | -91.52 |
| DM200 | Director of Case Management II | 1.600 | H | 203.0000 | 324.80 |
| | % Discount from Net | | | | -32.48 |
| AS200 | Senior Case Manager II | 8 | H | 176.0000 | 1,408.00 |
| | % Discount from Net | | | | -140.80 |
| CM200 | Case Manager II | 0.200 | H | 137.0000 | 27.40 |
| | % Discount from Net | | | | -2.74 |
| AD300 | Admin. Support III | 2 | H | 60.0000 | 120.00 |
| | % Discount from Net | | | | -12.00 |
| CA100 | Database Maintenance | 7,876 | CRC | 0.1000 | 787.60 |

---

| | | |
|---|---|---|
| **Gross Amount** | | 7,816.80 |
| **Discount Amount** | | -702.92 |
| **Net Amount** | | 7,113.88 |
| **Total Amount Due** | | 7,113.88 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90632120 | Invoice Date | 04/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of March 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | --------------------------------------------------------------------------------------------------------------- | | | | |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| Bank: | PNC Bank, N.A. |
|---|---|
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| **Information** | | |
|---|---|---|
| Invoice No. | 90640531 | Invoice Date | 05/01/2022 |
| Purchase Order No. | | |
| Customer No. | 3012830 | |
| Currency | USD | |
| Contract No. | 40043379 | |
| Contract Description | SKR Sklar Exploration Company LLC | |
| Terms of Payment | Payable upon receipt | |
| Internal Reference No | SKR | |

**Comments**

Services for the month of April 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---:|---|---:|---:|
| CN300 | Director/V.P. Consulting | 1.200 | H | 214.0000 | 256.80 |
| | % Discount from Net | | | | -25.68 |
| CN200 | Senior Consultant II | 0.300 | H | 203.0000 | 60.90 |
| | % Discount from Net | | | | -6.09 |
| CN100 | Senior Consultant I | 5.200 | H | 176.0000 | 915.20 |
| | % Discount from Net | | | | -91.52 |
| AS200 | Senior Case Manager II | 24.500 | H | 176.0000 | 4,312.00 |
| | % Discount from Net | | | | -431.20 |
| CM200 | Case Manager II | 6.600 | H | 137.0000 | 904.20 |
| | % Discount from Net | | | | -90.42 |
| AD300 | Admin. Support III | 0.300 | H | 60.0000 | 18.00 |
| | % Discount from Net | | | | -1.80 |
| CA100 | Database Maintenance | 7,880 | CRC | 0.1000 | 788.00 |
| OS200 | Electronic Imaging | 45 | IMG | 0.1000 | 4.50 |
| RE800 | Court Docket Services | 13.400 | DLR | 1.0000 | 13.40 |

| | | |
|---|---|---:|
| | **Gross Amount** | 7,273.00 |
| | **Discount Amount** | -646.71 |
| | **Net Amount** | 6,626.29 |



CONFIDENTIAL



# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90640531 | Invoice Date | 05/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Comments**

Services for the month of April 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Total Amount Due** | | | | 6,626.29 |

---------------------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Remit to**
Epiq Corporate Restructuring LLC              Tax ID: 33-1041096
P.O.Box 674677                    For Billing questions call 913-621-9980
Dallas, TX 75267-4677              or ECRbilling@epiqglobal.com

Electronic Payments:
Bank:                           PNC Bank, N.A.
Wire Routing:                   0096
ACH Routing:                    7607
Acct No:                        2437
SWIFT:                          US33

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

**Information**
| | | | |
|---|---|---|---|
| Invoice No. | 90648905 | Invoice Date | 06/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**
Services for the month of May 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN200 | Senior Consultant II | 2.400 | H | 203.0000 | 487.20 |
| | % Discount from Net | | | | -48.72 |
| CN100 | Senior Consultant I | 2.500 | H | 176.0000 | 440.00 |
| | % Discount from Net | | | | -44.00 |
| AS200 | Senior Case Manager II | 13.300 | H | 176.0000 | 2,340.80 |
| | % Discount from Net | | | | -234.08 |
| AD300 | Admin. Support III | 0.500 | H | 60.0000 | 30.00 |
| | % Discount from Net | | | | -3.00 |
| CA100 | Database Maintenance | 7,880 | CRC | 0.1000 | 788.00 |

| | |
|---|---|
| Gross Amount | 4,086.00 |
| Discount Amount | -329.80 |
| Net Amount | 3,756.20 |
| Total Amount Due | 3,756.20 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90648905 | Invoice Date | 06/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of May 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

| Electronic Payments: | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO 80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90657413 | Invoice Date | 07/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of June 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN100 | Senior Consultant I | 5.900 | H | 176.0000 | 1,038.40 |
| | % Discount from Net | | | | -103.84 |
| AS200 | Senior Case Manager II | 15.900 | H | 176.0000 | 2,798.40 |
| | % Discount from Net | | | | -279.84 |
| CM200 | Case Manager II | 3.100 | H | 137.0000 | 424.70 |
| | % Discount from Net | | | | -42.47 |
| AD300 | Admin. Support III | 0.800 | H | 60.0000 | 48.00 |
| | % Discount from Net | | | | -4.80 |
| CA100 | Database Maintenance | 7,886 | CRC | 0.1000 | 788.60 |
| OS200 | Electronic Imaging | 173 | IMG | 0.1000 | 17.30 |
| RE800 | Court Docket Services | 0.200 | DLR | 1.0000 | 0.20 |

| | |
|---|---|
| **Gross Amount** | 5,115.60 |
| **Discount Amount** | -430.95 |
| **Net Amount** | 4,684.65 |
| **Total Amount Due** | 4,684.65 |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90657413 | Invoice Date | 07/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of June 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |





# Invoice

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |
| | |
| Electronic Payments: | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| Information | |
|---|---|
| Invoice No. | 90665730 | Invoice Date | 08/01/2022 |
| Purchase Order No. | |
| Customer No. | 3012830 |
| Currency | USD |
| Contract No. | 40043379 |
| Contract Description | SKR Sklar Exploration Company LLC |
| Terms of Payment | Payable upon receipt |
| Internal Reference No | SKR |

**Comments**
Services for the month of July 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN100 | Senior Consultant I | 0.200 | H | 176.0000 | 35.20 |
| | % Discount from Net | | | | -3.52 |
| AS200 | Senior Case Manager II | 7 | H | 176.0000 | 1,232.00 |
| | % Discount from Net | | | | -123.20 |
| CM200 | Case Manager II | 1.900 | H | 137.0000 | 260.30 |
| | % Discount from Net | | | | -26.03 |
| AD300 | Admin. Support III | 0.600 | H | 60.0000 | 36.00 |
| | % Discount from Net | | | | -3.60 |
| CA100 | Database Maintenance | 7,890 | CRC | 0.1000 | 789.00 |
| OS200 | Electronic Imaging | 13 | IMG | 0.1000 | 1.30 |
| RE800 | Court Docket Services | 6.300 | DLR | 1.0000 | 6.30 |

| | |
|---|---|
| **Gross Amount** | 2,360.10 |
| **Discount Amount** | -156.35 |
| **Net Amount** | 2,203.75 |
| **Total Amount Due** | 2,203.75 |



CONFIDENTIAL

# Invoice

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90665730 | Invoice Date | 08/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

**Comments**

Services for the month of July 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |
| | |
| Electronic Payments: | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| Information | | | |
|---|---|---|---|
| Invoice No. | 90674138 | Invoice Date | 09/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of August 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS200 | Senior Case Manager II | 8.900 | H | 176.0000 | 1,566.40 |
| | % Discount from Net | | | | -156.64 |
| | | | | | |
| CM200 | Case Manager II | 0.100 | H | 137.0000 | 13.70 |
| | % Discount from Net | | | | -1.37 |
| | | | | | |
| CA100 | Database Maintenance | 7,890 | CRC | 0.1000 | 789.00 |

| | |
|---|---|
| **Gross Amount** | 2,369.10 |
| **Discount Amount** | -158.01 |
| **Net Amount** | 2,211.09 |
| **Total Amount Due** | 2,211.09 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90674138 | Invoice Date | 09/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of August 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| Open Items for Contract 40043379 as of 06/14/2023 | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |
| | |
| Electronic Payments: | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| Information | | | |
|---|---|---|---|
| Invoice No. | 90683059 | Invoice Date | 10/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of September 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN200 | Senior Consultant II | 2.800 | H | 203.0000 | 568.40 |
| | % Discount from Net | | | | -56.84 |
| CN100 | Senior Consultant I | 11.200 | H | 176.0000 | 1,971.20 |
| | % Discount from Net | | | | -197.12 |
| AS200 | Senior Case Manager II | 24.900 | H | 176.0000 | 4,382.40 |
| | % Discount from Net | | | | -438.24 |
| CM200 | Case Manager II | 2 | H | 137.0000 | 274.00 |
| | % Discount from Net | | | | -27.40 |
| AD300 | Admin. Support III | 4.200 | H | 60.0000 | 252.00 |
| | % Discount from Net | | | | -25.20 |
| NO100 | Noticing | 280 | PAG | 0.1000 | 28.00 |
| OS223 | Envelope - #10 | 140 | EA | 0.0500 | 7.00 |
| CA100 | Database Maintenance | 7,892 | CRC | 0.1000 | 789.20 |
| OS200 | Electronic Imaging | 6 | IMG | 0.1000 | 0.60 |
| RE100 | Postage | 88.800 | EA | 1.0000 | 88.80 |
| RE800 | Court Docket Services | 1.200 | DLR | 1.0000 | 1.20 |

-------------------------------------------------------------------------------------------------------------------------------



# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90683059 | Invoice Date | 10/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Comments**

Services for the month of September 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Gross Amount** | | | | 8,362.80 |
| | **Discount Amount** | | | | -744.80 |
| | **Net Amount** | | | | 7,618.00 |
| | **Sales Tax** | | | | 1.75 |
| | **Total Amount Due** | | | | 7,619.75 |

--------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



# Invoice

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |
| | |
| Electronic Payments: | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90691574 | Invoice Date | 11/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of October 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 0.900 | H | 214.0000 | 192.60 |
| | % Discount from Net | | | | -19.26 |
| CN200 | Senior Consultant II | 0.100 | H | 203.0000 | 20.30 |
| | % Discount from Net | | | | -2.03 |
| CN100 | Senior Consultant I | 8.200 | H | 176.0000 | 1,443.20 |
| | % Discount from Net | | | | -144.32 |
| AS200 | Senior Case Manager II | 9.700 | H | 176.0000 | 1,707.20 |
| | % Discount from Net | | | | -170.72 |
| CM200 | Case Manager II | 1 | H | 137.0000 | 137.00 |
| | % Discount from Net | | | | -13.70 |
| AD300 | Admin. Support III | 0.100 | H | 60.0000 | 6.00 |
| | % Discount from Net | | | | -0.60 |
| CA100 | Database Maintenance | 7,895 | CRC | 0.1000 | 789.50 |
| OS200 | Electronic Imaging | 171 | IMG | 0.1000 | 17.10 |
| RE100 | Postage | 2 | EA | 1.0000 | 2.00 |
| RE800 | Court Docket Services | 3.100 | DLR | 1.0000 | 3.10 |
| | **Gross Amount** | | | | **4,318.00** |



# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90691574 | Invoice Date | 11/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Comments |
|---|
| Services for the month of October 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | Discount Amount | | | | -350.63 |
| | Net Amount | | | | 3,967.37 |
| | Total Amount Due | | | | 3,967.37 |

-------------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | | |
|---|---|---|
| Epiq Corporate Restructuring LLC | | Tax ID: 33-1041096 |
| P.O.Box 674677 | | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | | or ECRbilling@epiqglobal.com |
| | | |
| Electronic Payments: | | |
| Bank: | | PNC Bank, N.A. |
| Wire Routing: | | 0096 |
| ACH Routing: | | 7607 |
| Acct No: | | 2437 |
| SWIFT: | | US33 |

| **Bill-To** |
|---|
| Sklar Exploration Company LLC |
| Attn: Brad Walker |
| 5395 Pearl Parkway |
| #200 |
| Boulder CO  80301-2540 |

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90700084 | Invoice Date | 12/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

| **Comments** |
|---|
| Services for the month of November 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS200 | Senior Case Manager II | 5 | H | 176.0000 | 880.00 |
| | % Discount from Net | | | | -88.00 |
| | | | | | |
| CM200 | Case Manager II | 0.400 | H | 137.0000 | 54.80 |
| | % Discount from Net | | | | -5.48 |
| | | | | | |
| CA100 | Database Maintenance | 7,896 | CRC | 0.1000 | 789.60 |
| | | | | | |
| OS200 | Electronic Imaging | 3 | IMG | 0.1000 | 0.30 |

| | | |
|---|---|---|
| **Gross Amount** | | 1,724.70 |
| **Discount Amount** | | -93.48 |
| **Net Amount** | | 1,631.22 |
| **Total Amount Due** | | 1,631.22 |

| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |



# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90700084 | Invoice Date | 12/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of November 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



**Invoice**

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |
| | |
| Electronic Payments: | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO 80301-2540

| Information | |
|---|---|
| Invoice No. | 90708617 | Invoice Date | 01/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of December 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN200 | Senior Consultant II | 0.100 | H | 203.0000 | 20.30 |
| | % Discount from Net | | | | -2.03 |
| CN100 | Senior Consultant I | 1.400 | H | 176.0000 | 246.40 |
| | % Discount from Net | | | | -24.64 |
| AS200 | Senior Case Manager II | 2.100 | H | 176.0000 | 369.60 |
| | % Discount from Net | | | | -36.96 |
| CM200 | Case Manager II | 0.400 | H | 137.0000 | 54.80 |
| | % Discount from Net | | | | -5.48 |
| CA100 | Database Maintenance | 7,897 | CRC | 0.1000 | 789.70 |
| OS200 | Electronic Imaging | 3 | IMG | 0.1000 | 0.30 |

| | | |
|---|---|---|
| **Gross Amount** | | 1,481.10 |
| **Discount Amount** | | -69.11 |
| **Net Amount** | | 1,411.99 |
| **Total Amount Due** | | 1,411.99 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |



CONFIDENTIAL



# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90708617 | Invoice Date | 01/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Comments |
|---|
| Services for the month of December 2022 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

| Electronic Payments: | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

| **Bill-To** |
|---|
| Sklar Exploration Company LLC |
| Attn: Brad Walker |
| 5395 Pearl Parkway |
| #200 |
| Boulder CO 80301-2540 |

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90717277 | Invoice Date | 02/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

| **Comments** |
|---|
| Services for the month of January 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS200 | Senior Case Manager II | 1.200 | H | 176.0000 | 211.20 |
| | % Discount from Net | | | | -21.12 |
| CM200 | Case Manager II | 0.100 | H | 137.0000 | 13.70 |
| | % Discount from Net | | | | -1.37 |
| CA100 | Database Maintenance | 7,897 | CRC | 0.1000 | 789.70 |
| RE800 | Court Docket Services | 0.600 | DLR | 1.0000 | 0.60 |

| | |
|---|---|
| **Gross Amount** | 1,015.20 |
| **Discount Amount** | -22.49 |
| **Net Amount** | 992.71 |
| **Total Amount Due** | 992.71 |

| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |





# Invoice

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90717277 | Invoice Date | 02/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of January 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



**Invoice**

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

| Electronic Payments: | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 2437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90726026 | Invoice Date | 03/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of February 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CM200 | Case Manager II | 0.100 | H | 137.0000 | 13.70 |
| | % Discount from Net | | | | -1.37 |
| CA100 | Database Maintenance | 7,897 | CRC | 0.1000 | 789.70 |

| | | |
|---|---|---|
| **Gross Amount** | | 803.40 |
| **Discount Amount** | | -1.37 |
| **Net Amount** | | 802.03 |
| **Total Amount Due** | | 802.03 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |



CONFIDENTIAL



# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90726026 | Invoice Date | 03/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Comments |
|---|
| Services for the month of February 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



**Invoice**

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| **Remit to** | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

| Electronic Payments: | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 42437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90734890 | Invoice Date | 04/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**
Services for the month of March 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 0.400 | H | 214.0000 | 85.60 |
| | % Discount from Net | | | | -8.56 |
| AS200 | Senior Case Manager II | 0.700 | H | 176.0000 | 123.20 |
| | % Discount from Net | | | | -12.32 |
| CM200 | Case Manager II | 0.100 | H | 137.0000 | 13.70 |
| | % Discount from Net | | | | -1.37 |
| CA100 | Database Maintenance | 7,897 | CRC | 0.1000 | 789.70 |
| RE800 | Court Docket Services | 6 | DLR | 1.0000 | 6.00 |

| | |
|---|---|
| **Gross Amount** | 1,018.20 |
| **Discount Amount** | -22.25 |
| **Net Amount** | 995.95 |
| **Total Amount Due** | 995.95 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |



CONFIDENTIAL

# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90734890 | Invoice Date | 04/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Comments |
|---|
| Services for the month of March 2023 |

| Code | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
Bank:                              PNC Bank, N.A.
Wire Routing:                  0096
ACH Routing:                  7607
Acct No:                          2437
SWIFT:                           US33

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90743738 | Invoice Date | 05/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |
| Currency | USD | | |
| Contract No. | 40043379 | | |
| Contract Description | SKR Sklar Exploration Company LLC | | |
| Terms of Payment | Payable upon receipt | | |
| Internal Reference No | SKR | | |

**Comments**

Services for the month of April 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS200 | Senior Case Manager II | 0.100 | H | 176.0000 | 17.60 |
| | % Discount from Net | | | | -1.76 |
| CM200 | Case Manager II | 0.100 | H | 137.0000 | 13.70 |
| | % Discount from Net | | | | -1.37 |
| CA100 | Database Maintenance | 7,897 | CRC | 0.1000 | 789.70 |

|  |  |
|---|---|
| **Gross Amount** | 821.00 |
| **Discount Amount** | -3.13 |
| **Net Amount** | 817.87 |
| **Total Amount Due** | 817.87 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |



CONFIDENTIAL



# Invoice

Page 2 of 2

| Information | | | |
|---|---|---|---|
| Invoice No. | 90743738 | Invoice Date | 05/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Comments |
|---|
| Services for the month of April 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| Bank: | PNC Bank, N.A. |
|---|---|
| Wire Routing: | 0096 |
| ACH Routing: | 7607 |
| Acct No: | 42437 |
| SWIFT: | US33 |

**Bill-To**

Sklar Exploration Company LLC
Attn: Brad Walker
5395 Pearl Parkway
#200
Boulder CO  80301-2540

| Information | |
|---|---|
| Invoice No. | 90752363          Invoice Date          06/01/2023 |
| Purchase Order No. | |
| Customer No. | 3012830 |
| Currency | USD |
| Contract No. | 40043379 |
| Contract Description | SKR Sklar Exploration Company LLC |
| Terms of Payment | Payable upon receipt |
| Internal Reference No | SKR |

**Comments**

Services for the month of May 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| AS200 | Senior Case Manager II | 0.500 | H | 176.0000 | 88.00 |
| | % Discount from Net | | | | -8.80 |
| CM200 | Case Manager II | 0.100 | H | 137.0000 | 13.70 |
| | % Discount from Net | | | | -1.37 |
| CA100 | Database Maintenance | 7,897 | CRC | 0.1000 | 789.70 |
| RE800 | Court Docket Services | 0.900 | DLR | 1.0000 | 0.90 |

| | | |
|---|---|---|
| **Gross Amount** | | 892.30 |
| **Discount Amount** | | -10.17 |
| **Net Amount** | | 882.13 |
| **Total Amount Due** | | 882.13 |

**Open Items for Contract 40043379 as of 06/14/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 04/01/2021 | Rem Bal | 90532810 | Upon Receipt | 11,909.53 | USD |
| 06/01/2021 | Invoice | 90549098 | Upon Receipt | 1,587.77 | USD |
| 07/01/2021 | Invoice | 90557233 | Upon Receipt | 3,549.55 | USD |
| 08/01/2021 | Invoice | 90565294 | Upon Receipt | 5,156.94 | USD |
| 09/01/2021 | Invoice | 90573371 | Upon Receipt | 1,398.53 | USD |
| 10/01/2021 | Invoice | 90581627 | Upon Receipt | 3,706.30 | USD |
| 11/01/2021 | Invoice | 90589934 | Upon Receipt | 16,663.38 | USD |
| 12/01/2021 | Invoice | 90598357 | Upon Receipt | 6,090.23 | USD |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90752363 | Invoice Date | 06/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 3012830 | | |

| Comments |
|---|
| Services for the month of May 2023 |

| Code | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40043379 as of 06/14/2023** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 01/01/2022 | Invoice | 90606900 | Upon Receipt | 1,243.84 | USD |
| 02/01/2022 | Invoice | 90615162 | Upon Receipt | 1,675.97 | USD |
| 03/01/2022 | Invoice | 90623443 | Upon Receipt | 964.14 | USD |
| 04/01/2022 | Invoice | 90632120 | Upon Receipt | 7,113.88 | USD |
| 05/01/2022 | Invoice | 90640531 | Upon Receipt | 6,626.29 | USD |
| 06/01/2022 | Invoice | 90648905 | Upon Receipt | 3,756.20 | USD |
| 07/01/2022 | Invoice | 90657413 | Upon Receipt | 4,684.65 | USD |
| 08/01/2022 | Invoice | 90665730 | Upon Receipt | 2,203.75 | USD |
| 09/01/2022 | Invoice | 90674138 | Upon Receipt | 2,211.09 | USD |
| 10/01/2022 | Invoice | 90683059 | Upon Receipt | 7,619.75 | USD |
| 11/01/2022 | Invoice | 90691574 | Upon Receipt | 3,967.37 | USD |
| 12/01/2022 | Invoice | 90700084 | Upon Receipt | 1,631.22 | USD |
| 01/01/2023 | Invoice | 90708617 | Upon Receipt | 1,411.99 | USD |
| 02/01/2023 | Invoice | 90717277 | Upon Receipt | 992.71 | USD |
| 03/01/2023 | Invoice | 90726026 | Upon Receipt | 802.03 | USD |
| 04/01/2023 | Invoice | 90734890 | Upon Receipt | 995.95 | USD |
| 05/01/2023 | Invoice | 90743738 | Upon Receipt | 817.87 | USD |
| 06/01/2023 | Invoice | 90752363 | Upon Receipt | 882.13 | USD |
| | | | Total: | 99,663.06 | USD |



CONFIDENTIAL

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that, on August __15__,2023, the foregoing instrument was electronically filed and served via CM/ECF pursuant to L.B.R. 9036-1. All attorneys and parties identified with the Court for electronic service on the record in this case were served by electronic service in accordance with the CM/ECF system on the date of filing.

.
_____

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT COLORADO

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | |
| **SKLAR EXPLORATION COMPANY, LLC** | ) | Case No. 20-12377-EEB |
| **and SKLARCO, LLC** | ) | |
| | ) | Chapter 11 |
| Debtors. | ) | |
| | ) | |
| | ) | |
| | ) | |
| _____ | ) | |
| **SKLARCO, LLC** | ) | Case No. 20-12380-EEB |
| | ) | |
| | ) | Chapter 11 |
| | ) | |

_____

**ORDER GRANTING EPIQ CORPORATE RESTRUCTURING, LLC'S AMENDED
APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM PURSUANT TO 11 U.S.C. §
503(b)**

_____

The Court has considered the Application for Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b) and finds that the relief requested should be granted. It is, therefore,

ORDERED that Epiq Corporate Restructuring, LLC shall have an allowed administrative expense priority claim against the Debtors' estate under 11 U.S.C. § 503(b) in the amount of $107,680.24, which does not include the retainer in the amount of $10,000.00 currently being held by Epiq.

**DATED:_____.**

**BY THE COURT:**

_____

**Elizabeth E Brown**
**United States Bankruptcy Judge**