**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   7/31/2020

**Accounting Method:**   [X] Accrual Basis   [ ] Cash Basis

106259.72

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| X | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | [ ] | 2. Balance Sheet (Form 2-C) |
| X | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| X | [ ] | 4. Supporting Schedules (Form 2-E) |
| X | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| X | [ ] | 6. Narrative (Form 2-G) |
| X | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| X | [ ] | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   August 31, 2020     **Print Name:**   James Katchadurian

**Signature:**

**Title:**   Chief Restructiring Officer and Manager of Sklar Exploration Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Co, LLC          **CASE NO:**  20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  7/1/2020  to  7/31/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 2,921,001 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 3,993,747 | | 15,762,666 |
| Sale of Assets | | - | | - |
| Loans/advances | | 1,000,000 | | 1,000,000 |
| Other - Transfers between SEC bank accounts | | (20,000) | | (2,807,993) |
| Total Cash Receipts | $ | 4,973,747 | $ | 13,954,673 |
| 3. Cash Disbursements | | | | |
| Operations | | 2,300,099 | | 8,990,501 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | 87,733 | | 87,733 |
| Other - Transfers between SEC bank accounts | | (20,000) | | (2,807,993) |
| Total Cash Disbursements | $ | 2,367,832 | $ | 6,538,306 |
| 3a. Less: Alabama & Florida Trust Disbursements | | 1,266,374 **(5)** | | 5,869,168 **(5)** |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 1,339,541 | | 1,547,199 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 4,260,542 **(2)** | $ | 4,260,542 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 805,373 |
| DIP Payroll Account | East West Bank | | 774 |
| DIP Benefits Account | East West Bank | | 9,303 |
| DIP Revenue Account | East West Bank | | 3,437,423 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 4,252,872 **(2) (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
    *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference of <$10,000*
*(4) Intentionally left blank.*

Rev. 01/01/2018

*(5) Payments to WIOs from wells in states that follow "Ownership in Place Theory" and not subject to UST fees.*

**DEBTOR(S):** Sklar Exploration Co, LLC                **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:  7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**                **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/1/2020 | Howard Trust | DIP Loan proceeds | 500,000.00 |
| 7/1/2020 | Alan Trust | DIP Loan proceeds | 250,000.00 |
| 7/1/2020 | Sam Trust | DIP Loan proceeds | 250,000.00 |
| 7/1/2020 | Schlachter Operating Corp | SEC JIB Payment | 297.39 |
| 7/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 7,680.00 |
| 7/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 5,180.00 |
| 7/2/2020 | Chris Weiser Oil Account | SEC JIB Payment | 0.26 |
| 7/2/2020 | Hutchison Oil & Gas Corp. | SEC JIB Payment | 537.22 |
| 7/2/2020 | JCE Galbraith Oil & Gas LLC | SEC JIB Payment | 137.47 |
| 7/2/2020 | Lacy & Crain Nominee LLC | SEC JIB Payment | 1,284.83 |
| 7/2/2020 | Raymond J. Lasseigne | SEC JIB Payment | 464.33 |
| 7/6/2020 | North Dallas Bank & Trust Co. | SEC JIB Payment | 30.94 |
| 7/6/2020 | Turner Family Mississippi Mineral Hol | SEC JIB Payment | 250.95 |
| 7/6/2020 | Betty W. Upton/Upton Family Living T | SEC JIB Payment | 29.16 |
| 7/6/2020 | Bodcaw 3-D LLC | SEC JIB Payment | 874.34 |
| 7/6/2020 | Comstock Oil & Gas, LLC | SEC JIB Payment | 193.72 |
| 7/6/2020 | Shifting Sands, LLC | SEC JIB Payment | 2.45 |
| 7/6/2020 | Trant L. Kidd Family Partnership Ltd. | SEC JIB Payment | 23.56 |
| 7/6/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 134.86 |
| 7/6/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 134.86 |
| 7/7/2020 | BVS LLC | SEC JIB Payment | 693.41 |
| 7/7/2020 | Ryco Exploration, LLC | SEC JIB Payment | 1,635.44 |
| 7/8/2020 | Marksco, LLC | SEC JIB Payment | 7,419.97 |
| 7/8/2020 | Patricia Lynn Obrien Ferrell | SEC JIB Payment | 18.07 |
| 7/8/2020 | Wallace Harold Brown CST | SEC JIB Payment | 66.71 |
| 7/9/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 70,116.00 |
| 7/9/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 9,186.00 |
| 7/9/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 23,372.00 |
| 7/9/2020 | DoublePine Investments Ltd. | SEC JIB Payment | 3,835.84 |
| 7/9/2020 | Est. of Barbara M. Sugar | SEC JIB Payment | 1,309.99 |
| 7/9/2020 | The Rudman Partnership | SEC JIB Payment | 11,882.12 |
| 7/10/2020 | AEEC II LLC | SEC JIB Payment | 15,423.20 |
| 7/10/2020 | Anderson Exploration Energy Co. | SEC JIB Payment | 1,924.70 |
| 7/10/2020 | Bundero Investment Co LLC | SEC JIB Payment | 5,316.66 |
| 7/10/2020 | Craig C. Barclay PG LLC | SEC JIB Payment | 81.24 |
| 7/10/2020 | Pam-Lin Corporation | SEC JIB Payment | 1,379.59 |
| 7/10/2020 | Pickens Financial Group | SEC JIB Payment | 9,059.77 |

**DEBTOR(S):** Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:  7/1/2020  to  7/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 7/10/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 1,797.16 |
| 7/10/2020 | Suzanne S. Womack | SEC JIB Payment | 75.77 |
| 7/10/2020 | TCP Cottonwood LP | SEC JIB Payment | 180,688.00 |
| 7/10/2020 | William R. Rollo | SEC JIB Payment | 570.31 |
| 7/10/2020 | William S. Schreier | SEC JIB Payment | 139.31 |
| 7/10/2020 | Transamerica | Return of 401(k) withholdings - L. Hart | 865.68 |
| 7/13/2020 | Aspect Energy LLC | SEC JIB Payment | 0.07 |
| 7/13/2020 | Brock Resources LLC | SEC JIB Payment | 17.05 |
| 7/13/2020 | Fair Oil Ltd | SEC JIB Payment | 550.81 |
| 7/13/2020 | Goolsby Interests, LLC | SEC JIB Payment | 205.57 |
| 7/13/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 14,471.39 |
| 7/13/2020 | J. P. Morgan Oil & Gas Management | SEC JIB Payment | 48.17 |
| 7/13/2020 | Landmark Exploration LLC | SEC JIB Payment | 3,005.00 |
| 7/13/2020 | Melody Gaye Barnes | SEC JIB Payment | 24.08 |
| 7/13/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 116.23 |
| 7/13/2020 | Paula W. Denley LLC | SEC JIB Payment | 346.56 |
| 7/13/2020 | The Rudman Partnership | SEC JIB Payment | 56,542.66 |
| 7/13/2020 | Tiembo Ltd. | SEC JIB Payment | 4,934.49 |
| 7/13/2020 | Argent Mineral Management LLC | SEC JIB Payment | 8.21 |
| 7/13/2020 | Babe Development Company LLC | SEC JIB Payment | 2,046.34 |
| 7/13/2020 | Central Petroleum Inc. | SEC JIB Payment | 231.90 |
| 7/13/2020 | Edward L. Yarbrough, Jr. | SEC JIB Payment | 179.71 |
| 7/13/2020 | Elana Oil & Gas | SEC JIB Payment | 1,858.34 |
| 7/13/2020 | Gates Acquisition Syndicate LLC | SEC JIB Payment | 11.25 |
| 7/13/2020 | Hall & Hall, LLC | SEC JIB Payment | 165.14 |
| 7/13/2020 | Hanson Operating Company, Inc. | SEC JIB Payment | 9,924.69 |
| 7/13/2020 | Headington Energy Partners, LLC | SEC JIB Payment | 1,031.09 |
| 7/13/2020 | Hughes Oil South, LLC | SEC JIB Payment | 11,005.82 |
| 7/13/2020 | Jeffrey D. J. Kallenberg | SEC JIB Payment | 259.62 |
| 7/13/2020 | JMS Oil & Gas Holdings, LLC | SEC JIB Payment | 179.74 |
| 7/13/2020 | Mountain Air Enterprises, LLC | SEC JIB Payment | 108.86 |
| 7/13/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 702.23 |
| 7/13/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 282.10 |
| 7/13/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 202.29 |
| 7/13/2020 | Sally Hewell Brown SP | SEC JIB Payment | 16.05 |
| 7/13/2020 | S&P Co. | SEC JIB Payment | 4,054.91 |
| 7/13/2020 | Teekel Oil & Gas Inc. | SEC JIB Payment | 193.85 |
| 7/13/2020 | TST Energy LLC | SEC JIB Payment | 2,352.57 |
| 7/13/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 1,109.95 |
| 7/13/2020 | Waller Brothers Inc. | SEC JIB Payment | 2,086.44 |

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:   7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/14/2020 | Ron D. Jurenka | SEC JIB Payment | 357.00 |
| 7/14/2020 | Turner Family MS Mineral Holdings, l | SEC JIB Payment | 109.83 |
| 7/14/2020 | Walter R. Hewell | SEC JIB Payment | 16.05 |
| 7/14/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 134.86 |
| 7/15/2020 | Louis Dorfman | SEC JIB Payment | 337.39 |
| 7/15/2020 | Marberkay LLC | SEC JIB Payment | 87.16 |
| 7/15/2020 | Merrill Properties LLC | SEC JIB Payment | 33.90 |
| 7/15/2020 | Michael D. Gollob Oil Co LP | SEC JIB Payment | 48.17 |
| 7/15/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 360.06 |
| 7/15/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 450.76 |
| 7/15/2020 | The Rudman Family Trust | SEC JIB Payment | 397.61 |
| 7/15/2020 | Thomas E. McMillan, Jr. | SEC JIB Payment | 2.69 |
| 7/15/2020 | T.S.C. Oil & Gas, Inc. | SEC JIB Payment | 48.17 |
| 7/15/2020 | William L. Rudd, Limited Partnership | SEC JIB Payment | 77.55 |
| 7/15/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.09 |
| 7/16/2020 | FPCC USA | SEC JIB Payment | 47,000.96 |
| 7/16/2020 | Caddo Management, Inc. | SEC JIB Payment | 1,323.15 |
| 7/16/2020 | Cricket Productions LP | SEC JIB Payment | 48.17 |
| 7/16/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 3.12 |
| 7/16/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 41.15 |
| 7/16/2020 | Kaiser  Francis Oil Co. | SEC JIB Payment | 26.22 |
| 7/16/2020 | Kingston LLC | SEC JIB Payment | 1,235.11 |
| 7/16/2020 | Landmark Oil & Gas, LLC | SEC JIB Payment | 3,791.72 |
| 7/16/2020 | Proctor Mineral Partnership LT | SEC JIB Payment | 72.43 |
| 7/16/2020 | Stone Development LLC | SEC JIB Payment | 1,894.18 |
| 7/16/2020 | Tauber Exploration & Production | SEC JIB Payment | 6,724.12 |
| 7/17/2020 | Mike A. Davis - Pine Ridge Account | SEC JIB Payment | 94.86 |
| 7/17/2020 | Inez Deutsch | SEC JIB Payment | 16.79 |
| 7/17/2020 | Robert T. Lafargue, MD | SEC JIB Payment | 370.05 |
| 7/17/2020 | Lake Ronel Oil Company | SEC JIB Payment | 323.11 |
| 7/17/2020 | Linder Family Partnership | SEC JIB Payment | 368.72 |
| 7/17/2020 | James Muslow, Jr. | SEC JIB Payment | 4.18 |
| 7/17/2020 | North Dallas Bank & Trust | SEC JIB Payment | 141.97 |
| 7/17/2020 | Oakland Agency | SEC JIB Payment | 97.40 |
| 7/17/2020 | SD Resources | SEC JIB Payment | 337.39 |
| 7/17/2020 | Sehoy Energy, LP | SEC JIB Payment | 409.40 |
| 7/17/2020 | Simba Investors, LLC | SEC JIB Payment | 378.71 |
| 7/17/2020 | Witt Oil Production | SEC JIB Payment | 20.58 |

**DEBTOR(S):** Sklar Exploration Co, LLC                **CASE NO:**                20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:  7/1/2020  to  7/31/2020

**CASH RECEIPTS DETAIL**                **Account No:**                SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/17/2020 | Lucas Petroleum Group | SEC JIB Payment | 55,101.13 |
| 7/20/2020 | D.M. Alpha | SEC JIB Payment | 117.75 |
| 7/20/2020 | Henry Foster | SEC JIB Payment | 178.62 |
| 7/20/2020 | Suzanne C. Leander | SEC JIB Payment | 1.06 |
| 7/20/2020 | LeFrak Energy Investors | SEC JIB Payment | 2,085.79 |
| 7/20/2020 | Thomas P. Youngblood | SEC JIB Payment | 1,797.16 |
| 7/20/2020 | Bendel Ventures LP I | SEC JIB Payment | 34.07 |
| 7/20/2020 | Four D LLC | SEC JIB Payment | 718.87 |
| 7/20/2020 | G&H Production Co LLC | SEC JIB Payment | 20.51 |
| 7/20/2020 | Joyco Investments LLC | SEC JIB Payment | 1,368.93 |
| 7/20/2020 | Klondike Oil & Gas LP | SEC JIB Payment | 1,031.24 |
| 7/20/2020 | F. Lane Mitchell | SEC JIB Payment | 237.70 |
| 7/20/2020 | Quail Crek Production Company | SEC JIB Payment | 1,099.99 |
| 7/20/2020 | Regions Bank(Roosth) | SEC JIB Payment | 1,850.66 |
| 7/20/2020 | Sater Enterprises LLC | SEC JIB Payment | 48.17 |
| 7/20/2020 | John Takach | SEC JIB Payment | 35.57 |
| 7/20/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 517.63 |
| 7/20/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 517.63 |
| 7/20/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 517.63 |
| 7/20/2020 | Wuellner Oil & Gas | SEC JIB Payment | 457.60 |
| 7/22/2020 | Craft Exploration Company | SEC JIB Payment | 10,675.41 |
| 7/22/2020 | Dickson Interests LLC | SEC JIB Payment | 4,869.53 |
| 7/22/2020 | First Financial Trust | SEC JIB Payment | 50.77 |
| 7/22/2020 | Raymond J. Lasseigne | SEC JIB Payment | 108.86 |
| 7/22/2020 | Yates Resources LP | SEC JIB Payment | 219.29 |
| 7/23/2020 | Alabama Oil Company | SEC JIB Payment | 2,190.30 |
| 7/23/2020 | Donald L. Clark | SEC JIB Payment | 5,981.94 |
| 7/23/2020 | Donald L. Clark | SEC JIB Payment | 1,529.23 |
| 7/23/2020 | CCRC Family LP | SEC JIB Payment | 7.64 |
| 7/23/2020 | Lisa B Dowling Fuller | SEC JIB Payment | 98.44 |
| 7/24/2020 | Sklarco Operating Acct | SKC portion of CCL&T 4-1 #1 Cash Call | 37,842.00 |
| 7/24/2020 | Sklarco Operating Acct | SKC portion of McLeod 30-11 #1 WO Cash Call | 6,263.28 |
| 7/27/2020 | AEEC II LLC | SEC JIB Payment | 3,754.86 |
| 7/27/2020 | Anderson Exploration Energy Co | SEC JIB Payment | 491.22 |
| 7/27/2020 | Bodcaw 3-D LLC | SEC JIB Payment | 252.42 |
| 7/27/2020 | Steven A Pickett | SEC JIB Payment | 124.44 |
| 7/27/2020 | TCP Cottonwood LP | SEC JIB Payment | 17,980.11 |
| 7/27/2020 | Gene or Teresa Thrash | SEC JIB Payment | 41.01 |
| 7/27/2020 | AEH Investments LLC | SEC JIB Payment | 1,123.22 |

DEBTOR(S): Sklar Exploration Co, LLC      CASE NO:      20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period: 7/1/2020 to 7/31/2020

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/27/2020 | Babe Development Company LLC | SEC JIB Payment | 677.41 |
| 7/27/2020 | Bendel Ventures LP 1 | SEC JIB Payment | 63.47 |
| 7/27/2020 | Eagle Oil & Gas Co. | SEC JIB Payment | 365.23 |
| 7/27/2020 | Patricia Lynn Obrien Ferrell | SEC JIB Payment | 19.16 |
| 7/27/2020 | Franks Exploration Company LLC | SEC JIB Payment | 8,806.09 |
| 7/27/2020 | J & A Harris LP | SEC JIB Payment | 8,497.69 |
| 7/27/2020 | Lechwe LLC | Cash Call-McLeod 30-11 | 2,856.00 |
| 7/27/2020 | Jane Lake Porter Revocable Trust | SEC JIB Payment | 65.32 |
| 7/27/2020 | Schlachter Operating Corp. | SEC JIB Payment | 218.82 |
| 7/27/2020 | Shore Energy LP | SEC JIB Payment | 1,914.45 |
| 7/27/2020 | Thomas Family Limited Partnership | SEC JIB Payment | 58.80 |
| 7/27/2020 | Whitaker Petroleum LLC | SEC JIB Payment | 555.11 |
| 7/28/2020 | Lake Investment & Production Co. | SEC JIB Payment | 161.55 |
| 7/28/2020 | Lechwe LLC | SEC JIB Payment | 2,167.82 |
| 7/28/2020 | Cardmember Service | Credit Balance Refund | 1,645.21 |
| 7/28/2020 | BVS, LLC | Cash Call-McLeod 30-11 | 2,856.00 |
| 7/29/2020 | Mona Schlachter | SEC JIB Payment | 327.44 |
| 7/31/2020 | Babe Development Company LLC | Cash Call-McLeod 30-11 | 7,140.00 |
| 7/31/2020 | John David Crow | SEC JIB Payment | 4.96 |
| 7/31/2020 | J. D. Crow, LLC | SEC JIB Payment | 171.66 |
| 7/31/2020 | Judy Crown LLC | SEC JIB Payment | 197.12 |
| 7/31/2020 | Florsheim Production Co. | SEC JIB Payment | 211.68 |
| 7/31/2020 | J & A Harris LP | Cash Call - CCL&T 4-1 #1 | 1,937.92 |
| 7/31/2020 | Hanson Operating | Cash Call-McLeod 30-11 | 14,280.00 |
| 7/31/2020 | Joyco Investments LLC | Cash Call-McLeod 30-11 | 7,140.00 |
| 7/31/2020 | Lovelace Properties LLC | SEC JIB Payment | 5.67 |
| 7/31/2020 | Marksco LLC | Cash Call-McLeod 30-11 | 2,856.00 |
| 7/31/2020 | Mercury Oil Company LLC | SEC JIB Payment | 96.53 |
| 7/31/2020 | Northstar Producing LP | SEC JIB Payment | 31.75 |
| 7/31/2020 | Roseweb Partners LP | SEC JIB Payment | 12.21 |

**Total SEC Operating Cash Receipts**      **1,776,269.65**

DEBTOR(S): Sklar Exploration Co, LLC      CASE NO:      20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period: 7/1/2020 to 7/31/2020

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/20/2020 | Goodway | Oil Revenue | 2,317,495.18 |
| 7/20/2020 | Concord Energy | Gas Revenue | 265,704.31 |
| 7/20/2020 | Plains Marketing | Oil Revenue | 154,699.26 |
| 7/20/2020 | Pruet Production Co. | Oil Revenue | 7,050.29 |
| 7/22/2020 | BPX Energy | Gas Revenue | 1,325.27 |
| 7/27/2020 | Pruet Production Co. | Oil Revenue | 7,347.06 |
| 7/29/2020 | Energy Transfer | Gas Revenue | 598.60 |
| 7/29/2020 | GEP Haynesville LLC | Gas Revenue | 9,881.85 |
| 7/30/2020 | SEAGAD | Gas Revenue | 243,007.35 |
| 7/31/2020 | Orion Pipeline | Gas Revenue | 689.53 |
| 7/31/2020 | Energy Transfer | Gas Revenue | 8,657.74 |

**Total SEC Revenue Cash Receipts**      **$    3,196,627.82**

**DEBTOR(S):** Sklar Exploration Co, LLC               **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:    7/1/2020  to    7/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**            SEC Benefits - X8673

| Date | Payee | Description (Purpose) | | Amount |
|------|-------|----------------------|--|--------|
| 7/9/2020 | Infinisource | Cobra Reimbursement-L. Tompkins | | 849.31 |
| 7/9/2020 | SEC-Operating | Transfer from SEC to cover Benefits | | 10,000.00 |
| 7/28/2020 | SEC-Operating | Transfer from SEC to cover Benefits | | 10,000.00 |
| | | **Total SEC Benefits Cash Receipts** | $ | **20,849.31** |
| | | **Grand Total SEC Cash Receipts** | $ | **4,993,747** |

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:   7/1/2020   to   7/31/2020

**CASH DISBURSEMENTS DETAIL**          **Account No:**          SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/01/2020 | 00000415 | Southern Propane, Inc. | LOE- fuel & power | -896.19 |
| 07/01/2020 | 00000416 | Howard Sklar | CEO salary | -15,000.00 |
| 07/01/2020 | 00000417 | CR3 Partners, LLC | Retainer | -100,000.00 |
| 07/01/2020 | 00000418 | Whirlwind Methane Recovery Systems, | LOE- contingency r&m | -4,085.19 |
| 07/01/2020 | 00000419 | Process Piping Materials, Inc. | LOE- contingency r&m | -3,467.95 |
| 07/01/2020 | LOCDEBIT | East West Bank LOC | Letter of Credit Fee | -125.00 |
| 07/02/2020 | 8588 | All Copy Products, Inc. | General & misc office | -243.36 |
| 07/02/2020 | 8589 | American Remediation & Environmental | LOE- Saltwater transportation | -6,345.00 |
| 07/02/2020 | 8590 | Basic Energy Services, LP | LOE- Saltwater transportation | -487.00 |
| 07/02/2020 | 8591 | Camryn Blackman | Fuel & mileage | -100.19 |
| 07/02/2020 | 8592 | Brammer Engineering, Inc. | LOE- Contract pumping | -2,950.00 |
| 07/02/2020 | 8593 | Buck Creek Freight, Inc. | LOE- contingency r&m | -216.24 |
| 07/02/2020 | 8594 | CenturyLink | Office utilities | -1,097.67 |
| 07/02/2020 | 8595 | Cherokee County Electric Co-Op Assn. | LOE- fuel & power | -226.42 |
| 07/02/2020 | 8596 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | -246.10 |
| 07/02/2020 | 8597 | Joel Davis | Fuel & mileage | -210.57 |
| 07/02/2020 | 8598 | Douglas Parking, LLC | Parking expense | -800.00 |
| 07/02/2020 | 8599 | Escambia River Electric Cooperative, | LOE- fuel & power | -70.28 |
| 07/02/2020 | 8600 | Flow Services & Consulting, Inc. | LOE- Gas plant | -675.50 |
| 07/02/2020 | 8601 | LaVaughn Hart | Fuel & mileage | -115.09 |
| 07/02/2020 | 8602 | Stephen Hester | Fuel & mileage | -41.50 |
| 07/02/2020 | 8603 | James Hoomes | Fuel & mileage | -188.89 |
| 07/02/2020 | 8604 | Jerdan Services, Inc. | LOE- Gas plant | -2,480.00 |
| 07/02/2020 | 8605 | Chris Kinsey | Fuel & mileage | -353.71 |
| 07/02/2020 | 8606 | Chase Kinsey | Fuel & mileage | -310.73 |
| 07/02/2020 | 8607 | Douglas M Lee | LOE- Gas plant | -56.81 |
| 07/02/2020 | 8608 | Lonewolf Energy, Inc. | LOE- Regulatory | -11,871.08 |
| 07/02/2020 | 8609 | Mississippi Power | LOE- fuel & power | -5,049.87 |
| 07/02/2020 | 8610 | Mississippi Power | LOE- fuel & power | -4,634.87 |
| 07/02/2020 | 8611 | Mississippi Power | LOE- fuel & power | -1,679.76 |
| 07/02/2020 | 8612 | Mike Moye | Fuel & mileage | -225.45 |
| 07/02/2020 | 8613 | Owassa Brownville Water Ath | LOE - Utilities | -137.69 |
| 07/02/2020 | 8614 | Reagan Equipment Co., Inc. | LOE- compression | -1,544.81 ### |
| 07/02/2020 | 8615 | Nathan Scott | LOE- Gas plant | -213.25 |
| 07/02/2020 | 8616 | Southern Pine Electric Cooperative | LOE- fuel & power | -56.06 |
| 07/02/2020 | 8617 | S&S Construction, LLC | LOE- Saltwater transportation | -16,020.00 |
| 07/02/2020 | 8618 | Stric-Lan Companies, LLC | LOE- RTU | -150.00 |
| 07/02/2020 | 8619 | Thomas Till | LOE- Gas plant | -383.50 |
| 07/02/2020 | 8620 | Upshur Rural Electric Cooperative | LOE- fuel & power | -384.04 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:      7/1/2020      to  7/31/2020

Account No:      SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 07/02/2020 | 8621 | Western Water Consultants, Inc. | LOE- Regulatory | -785.50 |
| 07/02/2020 | 8622 | Yazoo Valley Electric Power Association | LOE- fuel & power | -143.87 |
| 07/06/2020 | 00000423 | Pryor Packers Inc. | CAP EX- McLeod | -2,352.14 |
| 07/06/2020 | 00000429 | Transamerica (401k) | Employee portion of 401k | -8,140.93 |
| 07/07/2020 | 00000424 | Carnley Electric Inc | LOE- contingency r&m | -10,930.00 |
| 07/07/2020 | 00000425 | East West Bank Treasury Department | Bank fees | -785.79 |
| 07/07/2020 | 00000426 | East West Bank Treasury Department | Bank fees | -25.00 |
| 07/07/2020 | 00000427 | East West Bank Treasury Department | Surety Bond Collateral | -50,000.00 |
| 07/07/2020 | 00000428 | Pitney Bowes | Copier & postage | -1,000.00 |
| 07/08/2020 | 00000431 | East West Bank Treasury Department | Cash Collateralized Letters of Credit | -25,235.00 |
| 07/09/2020 | 00000430 | SEC Benefits | HRA | -10,000.00 |
| 07/10/2020 | 8623 | Alabama Department of Revenue | Sales and use tax | -3.94 |
| 07/10/2020 | 8624 | American Remediation & Environmental | LOE- Saltwater transportation | -1,716.35 |
| 07/10/2020 | 8625 | Camryn Blackman | Fuel & mileage | -115.00 |
| 07/10/2020 | 8626 | Carnley Electric Inc | LOE- Electrical | -1,738.53 |
| 07/10/2020 | 8627 | CenturyLink | Office utilities | -223.21 |
| 07/10/2020 | 8628 | CGG Services (US) Inc. | General & misc office | -420.12 |
| 07/10/2020 | 8629 | Clarke County Chancery Clerk | LOE- Regulatory | -24.00 |
| 07/10/2020 | 8630 | Clarke County Chancery Clerk | LOE- Regulatory | -24.00 |
| 07/10/2020 | 8631 | Compression Controls & Rentals, LLC | LOE- Compression | -5,353.98 |
| 07/10/2020 | 8632 | Culkin Water District | Office utilities | -59.92 |
| 07/10/2020 | 8633 | Joel Davis | Fuel & mileage | -40.02 |
| 07/10/2020 | 8634 | Harold J. De Leon | LOE- Engineering | -1,601.31 |
| 07/10/2020 | 8635 | Echo Boomer Design, LLC | General & misc office | -262.50 |
| 07/10/2020 | 8636 | Eldorado Artesian Springs | General & misc office | -15.24 |
| 07/10/2020 | 8637 | Entergy | Office utilities | -91.83 |
| 07/10/2020 | 8638 | Helen Marie Gardner | General & misc office | -1,332.50 |
| 07/10/2020 | 8639 | Gulf Coast Land Services, Inc. | LOE- Regulatory | -1,389.01 |
| 07/10/2020 | 8640 | LaVaughn Hart | Fuel & mileage | -127.44 |
| 07/10/2020 | 8641 | Stephen Hester | Fuel & mileage | -183.75 |
| 07/10/2020 | 8642 | Colby Hinote | Fuel & mileage | -149.00 |
| 07/10/2020 | 8643 | James Hoomes | Fuel & mileage | -173.50 |
| 07/10/2020 | 8644 | Hurst Pumping, Inc. | LOE- Contract pumping | -550.00 |
| 07/10/2020 | 8646 | Inter-Mountain Pipe & Threading Compar | LOE- Tubular | -200.00 |
| 07/10/2020 | 8647 | Iron Mountain Records Management | General & misc office | -151.80 |
| 07/10/2020 | 8648 | Jimco Pumps | LOE- Artificial lift | -648.42 |
| 07/10/2020 | 8649 | JTC Operating, Inc. | LOE- Contract pumping | -450.00 |
| 07/10/2020 | 8650 | Chris Kinsey | Fuel & mileage | -193.65 |
| 07/10/2020 | 8651 | Kodiak Gas Services, LLC | LOE - Compression Rental | -80,300.84 |
| 07/10/2020 | 8652 | Louisiana One Call System | General & misc office | -7.50 |
| 07/10/2020 | 8653 | Mediacom | Office utilities | -276.90 |

DEBTOR(S):    Sklar Exploration Co, LLC        **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:    7/1/2020    to   7/31/2020

**Account No:**     SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 07/10/2020 | 8654 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |
| 07/10/2020 | 8655 | Mike Moye | Fuel & mileage | -106.45 |
| 07/10/2020 | 8656 | Navasota Valley Electric Cooperative | LOE- fuel & power | -23.91 |
| 07/10/2020 | 8657 | Oilfield-Industrial Supply of LA, Inc | LOE- Oilfield supply | -102.54 |
| 07/10/2020 | 8658 | O'Neal Gas, Inc. | LOE- contingency r&m | -48.35 |
| 07/10/2020 | 8659 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 07/10/2020 | 8660 | Pitney Bowes | Copier & postage | -84.00 |
| 07/10/2020 | 8661 | Pruet Production Co | LOE - JIB WIO | -8,028.43 |
| 07/10/2020 | 8662 | Quorum Business Solutions, Inc. | Land system license | -6,000.00 |
| 07/10/2020 | 8663 | R & E Electric | LOE- contingency r&m | -601.63 |
| 07/10/2020 | 8664 | Republic Services #808 | LOE- environmental | -156.74 |
| 07/10/2020 | 8665 | Republic Services #808 | General & misc office | -59.68 |
| 07/10/2020 | 8666 | Ricoh USA, Inc. | Copier & postage | -123.01 |
| 07/10/2020 | 8667 | Roberson Trucking Co., Inc. | LOE- Saltwater transportation | -1,125.00 |
| 07/10/2020 | 8668 | Secorp Industries | LOE- Safety systems | -267.50 |
| 07/10/2020 | 8669 | Service Electric dba | LOE- contingency r&m | -3,917.89 |
| 07/10/2020 | 8670 | Southeast Gas | LOE- Gas plant | -89.47 |
| 07/10/2020 | 8671 | Southern Pine Electric Cooperative | LOE- fuel & power | -146,244.31 |
| 07/10/2020 | 8672 | S&S Construction, LLC | LOE- Saltwater transportation | -15,750.00 |
| 07/10/2020 | 8673 | Stuart's Inc. of Shreveport | General & misc office | -244.32 |
| 07/10/2020 | 8674 | Sunbelt Rentals Industrial Services, LLC | LOE- Gas plant | -2,346.11 |
| 07/10/2020 | 8675 | support.com | Outsourced IT | -2,349.00 |
| 07/10/2020 | 8676 | The J. W. Green Contractors, Inc. | LOE- contingency r&m | -526.40 |
| 07/10/2020 | 8677 | Unishippers DEN | General & misc office | -82.13 |
| 07/10/2020 | 8678 | Unishippers FRT | General & misc office | -80.96 |
| 07/10/2020 | 8679 | Glen White & | LOE- Regulatory | -2,700.00 |
| 07/10/2020 | 8680 | WolfePak Software, LLC | General & misc office | -426.00 |
| 07/10/2020 | 8681 | Your Message Center, Inc. | LOE- RTU | -102.85 |
| 07/10/2020 | 00000432 | Pryor Packers Inc. | LOE - McLeod et al 30-11 #1 WO | -17,956.74 |
| 07/10/2020 | 00000433 | Kelley Oil Company | LOE - Fuel | -3,299.88 |
| 07/13/2020 | 00000435 | Kleinfelder, Inc. | LOE- Regulatory | -5,050.00 |
| 07/13/2020 | 00000436 | dba Bedrock Engineering | LOE- Misc incl Corwin | -10,000.00 |
| 07/13/2020 | 00000437 | Netchex | Payroll | -132,679.03 |
| 07/14/2020 | APV01656 | Void Chk# E000000406 to Wyoming Oil | LOE- Regulatory | 100.00 |
| 07/16/2020 | 8682 | Alabama Power Payments | Office utilities | -425.99 |
| 07/16/2020 | 8683 | American Remediation & Environmental | LOE- Saltwater transportation | -5,760.00 |
| 07/16/2020 | 8684 | Atropos Exploration Co. | LOE- Non-operated JIBs | -683.96 |
| 07/16/2020 | 8685 | Camryn Blackman | Fuel & mileage | -119.70 |
| 07/16/2020 | 8686 | Boulder Self Storage | General & misc office | -276.00 |
| 07/16/2020 | 8687 | Trey Burton | LOE- Contract pumping | -7,200.00 |

DEBTOR(S):   Sklar Exploration Co, LLC                          CASE NO:        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:    7/1/2020      to  7/31/2020

Account No:                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/16/2020 | 8688 | Carnley Electric Inc | LOE- Electrical | -1,080.00 |
| 07/16/2020 | 8689 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | -5,709.52 |
| 07/16/2020 | 8690 | CSI Compressco Operating, LLC | LOE- Compression | -14,810.00 |
| 07/16/2020 | 8691 | D & M Drilling Fluids, Inc. | LOE- Chemicals | -4,129.00 |
| 07/16/2020 | 8692 | ECS | Outsourced IT | -2,952.71 |
| 07/16/2020 | 8693 | FDEP Northwest District Office | LOE- Regulatory | -1,500.00 |
| 07/16/2020 | 8694 | Fletcher Petroleum Co., LLC | LOE- Non-operated JIBs | -1,388.84 |
| 07/16/2020 | 8695 | GTT Communications, Inc. | General & misc office | -3,961.29 |
| 07/16/2020 | 8696 | Gulf Coast Land Services, Inc. | LOE- Regulatory | -675.00 |
| 07/16/2020 | 8697 | LaVaughn Hart | Fuel & mileage | -52.17 |
| 07/16/2020 | 8698 | Heap Services LLC | LOE- Contract pumping | -642.00 |
| 07/16/2020 | 8699 | Colby Hinote | Fuel & mileage | -201.89 |
| 07/16/2020 | 8700 | James Hoomes | Fuel & mileage | -56.68 |
| 07/16/2020 | 8701 | IHS Global, Inc. | LOE- RTU | -1,522.42 |
| 07/16/2020 | 8702 | Chris Kinsey | Fuel & mileage | -89.76 |
| 07/16/2020 | 8703 | Chase Kinsey | Fuel & mileage | -292.64 |
| 07/16/2020 | 8704 | K & M Oilfield Services, LLC | LOE- contingency r&m | -502.90 |
| 07/16/2020 | 8705 | Shannon Lasiter | LOE- gas plant | -20.00 |
| 07/16/2020 | 8706 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 07/16/2020 | 8707 | Mike Moye | Fuel & mileage | -60.00 |
| 07/16/2020 | 8708 | Online Presence  Builders | General & misc office | -150.00 |
| 07/16/2020 | 8709 | Pruet Production Co | LOE- Non-operated JIBs | -8,942.91 |
| 07/16/2020 | 8710 | Robin USA, Inc | LOE- Regulatory | -1,357.50 |
| 07/16/2020 | 8711 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 07/16/2020 | 8712 | Secorp Industries | LOE- Safety systems | -1,658.75 |
| 07/16/2020 | 8713 | Howard F. Sklar | General & misc office | -735.00 |
| 07/16/2020 | 8714 | Southern Pine Electric Cooperative | LOE- gas plant | -42,170.04 |
| 07/16/2020 | 8715 | S&S Construction, LLC | LOE- Saltwater transportation | -6,570.00 |
| 07/16/2020 | 8716 | The J. W. Green Contractors, Inc. | LOE- Saltwater transportation | -664.66 |
| 07/16/2020 | 8717 | Town of Arcadia | Office utilities | -24.89 |
| 07/16/2020 | 8718 | TransZap, Inc | General & misc office | -292.20 |
| 07/16/2020 | 8719 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -38.07 |
| 07/16/2020 | 8720 | Wastewater Disposal Services, Inc. | LOE- Saltwater transportation | -4,782.50 |
| 07/16/2020 | 8721 | WP Software Consultants, LLC | Outsourced IT | -3,485.88 |
| 07/16/2020 | 8722 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -87.52 |
| 07/16/2020 | 8723 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -1,420.28 |
| 07/16/2020 | 00000440 | Sleeping Buffalo | Misc incl Corwin | -100,000.00 |
| 07/16/2020 | 00000441 | King Canyon Buffalo, Inc. | Misc incl Corwin | -10,000.00 |
| 07/17/2020 | 00000442 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 07/17/2020 | 00000443 | Munsch Hardt Kopf & Harr, P.C. | Creditor CMT Professional Fees | -152,287.20 |
| 07/17/2020 | 00000444 | Kutner Brinen, P.C. Coltaf Account | Debtor Legal Fees | -46,195.54 |

**DEBTOR(S):**     Sklar Exploration Co, LLC                                      **CASE NO:**     20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:     7/1/2020     to  7/31/2020

**Account No:**                          SEC Operating - X8657

| | | | | |
|---|---|---|---|---|
| 07/20/2020 | 00000445 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | -4,393.17 |
| 07/20/2020 | 00000446 | Thompson Tractor Co., Inc. | Repair- CCLT 2-15 | -1,140.19 |
| 07/20/2020 | 00000447 | Consolidated Electrical Distributors Inc | LOE- Gas plant | -847.95 |
| 07/20/2020 | 00000448 | L & L Process Solutions, Inc. | LOE- Gas plant | -6,593.80 |
| 07/20/2020 | 00000449 | L & L Process Solutions, Inc. | LOE- Gas plant | -3,590.17 |
| 07/20/2020 | 00000450 | Air Compressor Energy Systems, Inc. | LOE- Gas plant | -1,929.00 |
| 07/20/2020 | 00000451 | Compliance Assurance Associates, Inc. | LOE- Regulatory | -3,500.00 |
| 07/20/2020 | 00000452 | Baker Hughes, a GE Company, LLC | LOE- Gas plant | -10,354.08 |
| 07/20/2020 | 00000455 | East West Bank Treasury Department | Bank fees | -1,054.64 |
| 07/20/2020 | 00000456 | East West Bank Treasury Department | Bank fees | -125.00 |
| 07/21/2020 | 00000453 | Kelley Oil Company | Fuel & mileage | -2,199.91 |
| 07/21/2020 | 00000454 | ESSCO, Inc. | Repair- CCLT 13-11 | -1,453.86 |
| 07/21/2020 | 00000458 | Transamerica (401k) | 401k | -7,928.58 |
| 07/22/2020 | 00000457 | Epiq Corporate Restructuring LLC | Retainer | -10,000.00 |
| 07/23/2020 | 8724 | AT&T | LOE- Gas plant | -216.35 |
| 07/23/2020 | 8725 | AT&T | LOE- Gas plant | -206.79 |
| 07/23/2020 | 8726 | AT&T | General & misc office | -120.00 |
| 07/23/2020 | 8727 | AT&T | General & misc office | -533.94 |
| 07/23/2020 | 8728 | AT & T TeleConference Services | General & misc office | -502.13 |
| 07/23/2020 | 8729 | Automated Business Concepts, Inc. | General & misc office | -173.94 |
| 07/23/2020 | 8730 | Camryn Blackman | Fuel & mileage | -120.74 |
| 07/23/2020 | 8731 | Blossman Gas & Appliance | LOE- Contingency r&m | -945.38 |
| 07/23/2020 | 8732 | Boulder Self Storage | General & misc office | -346.40 |
| 07/23/2020 | 8733 | Brewton Area Properties, LLC | Office rent | -1,800.00 |
| 07/23/2020 | 8734 | Carnley Electric Inc | LOE - Utilities | -1,742.12 |
| 07/23/2020 | 8735 | CenturyTel/CenturyLink | Office utilities | -44.03 |
| 07/23/2020 | 8736 | City of Brewton | Office utilities | -58.77 |
| 07/23/2020 | 8737 | Comcast | General & misc office | -155.02 |
| 07/23/2020 | 8738 | Kate Eggleston | General & misc office | -59.96 |
| 07/23/2020 | 8739 | Escambia River Electric Cooperative, | LOE- Fuel & power | -6,561.15 |
| 07/23/2020 | 8740 | Escambia River Electric Cooperative, | LOE- Fuel & power | -6,487.49 |
| 07/23/2020 | 8741 | Flow Services & Consulting, Inc. | LOE - Gas Analysis | -8,902.50 |
| 07/23/2020 | 8742 | Full Throttle Energy Service, LLC | Repair- Feld Heirs #3 | -2,840.85 |
| 07/23/2020 | 8743 | Green Building Services | General & misc office | -1,574.18 |
| 07/23/2020 | 8744 | Heap Services LLC | Loe- Contract pumping | -3,210.00 |
| 07/23/2020 | 8745 | Stephen Hester | Fuel & mileage | -152.54 |
| 07/23/2020 | 8746 | H&H Construction, LLC | Repair- Craft Mack 8-2 | -14,950.15 |
| 07/23/2020 | 8747 | Infinisource Benefit Services | Employee benefits | -531.00 |
| 07/23/2020 | 8748 | Brandon Johnson | General & misc office | -319.05 |
| 07/23/2020 | 8749 | KCR Oilfield Services, LLC | Loe- Contract pumping | -700.00 |

DEBTOR(S):   Sklar Exploration Co, LLC                                CASE NO:        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        7/1/2020        to   7/31/2020

| | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---|
| 07/23/2020 | 8750 | Key-Rite Security | General & misc office | -70.76 |
| 07/23/2020 | 8751 | Chris Kinsey | Fuel & mileage | -62.38 |
| 07/23/2020 | 8752 | Liquid Gold Well Service, Inc. | Misc incl Corwin | -2,957.50 |
| 07/23/2020 | 8753 | Reagan Equipment Co., Inc. | LOE- Compression | -71.88 |
| 07/23/2020 | 8754 | Regard Resources Company, Inc. | LOE- Compression | -2,181.00 |
| 07/23/2020 | 8755 | Secorp Industries | LOE- Safety systems | -569.78 |
| 07/23/2020 | 8756 | Southwestern Electric Power Company | LOE- Fuel & power | -160.77 |
| 07/23/2020 | 8757 | Southeast Gas | LOE- Gas plant | -153.40 |
| 07/23/2020 | 8758 | S&S Construction, LLC | LOE- Saltwater transportation | -7,470.00 |
| 07/23/2020 | 8759 | Stuart's Inc. of Shreveport | General & misc office | -28.41 |
| 07/23/2020 | 8760 | Team Industrial Services, Inc. | LOE- Gas plant | -1,843.00 |
| 07/23/2020 | 8761 | Thompson Gas | LOE- Fuel & power | -60.47 |
| 07/23/2020 | 8762 | Travelers | Misc insurance | -5,927.00 |
| 07/23/2020 | 8763 | Unishippers DEN | General & misc office | -126.76 |
| 07/23/2020 | 8764 | Unishippers FRT | General & misc office | -17.37 |
| 07/23/2020 | 8765 | Valley Plains, LLC | LOE- Saltwater transportation | -311.55 |
| 07/23/2020 | 8766 | Verizon Wireless | Cell phones | -3,588.65 |
| 07/23/2020 | 8767 | Wastewater Disposal Services, Inc. | LOE- Saltwater transportation | -5,120.00 |
| 07/23/2020 | 8768 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | -1,075.37 |
| 07/23/2020 | 8769 | Stoneham Drilling Corporation | Misc incl Corwin | -6,600.00 |
| 07/23/2020 | 00000459 | Metropolitan Life Insurance Company | Employee benefits | -10,234.07 |
| 07/24/2020 | 00000460 | Sleeping Buffalo | Misc incl Corwin | -60,000.00 |
| 07/24/2020 | 00000461 | Coastal Chemical Co., LLC | LOE- Chemicals | -3,010.37 |
| 07/27/2020 | 8770 | Louisiana - Edwards Tower | Office rent | -7,238.75 |
| 07/27/2020 | 00000462 | East West Bank Treasury Department | Cash Collateralized Letters of Credit | -10,235.00 |
| 07/28/2020 | 00000463 | Coastal Chemical Co., LLC | LOE- Chemicals | -170.73 |
| 07/28/2020 | 00000464 | ESSCO, Inc. | Repair- CCLT 13-11 | -1,490.63 |
| 07/28/2020 | 00000466 | SEC Benefits | HRA | -10,000.00 |
| 07/29/2020 | 00000465 | Netchex | Employee salaries & payroll | -136,448.86 |
| 07/29/2020 | 00000467 | Coastal Chemical Co., LLC | LOE- Chemicals | -1,897.62 |
| 07/29/2020 | 00000468 | HLP Engineering, Inc. | LOE- Regulatory | -5,512.00 |
| 07/31/2020 | 8771 | American Remediation & Environmental | LOE- Saltwater transportation | -1,620.00 |
| 07/31/2020 | 8772 | Arcadia Oilfield Supply, Inc. | LOE- Oilfield supply | -30.35 |
| 07/31/2020 | 8773 | AT&T Mobility | Cell phones | -1,588.27 |
| 07/31/2020 | 8774 | Carnley Electric Inc | Repair- CCLT 2-15 | -630.00 |
| 07/31/2020 | 8775 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | -2,165.68 |
| 07/31/2020 | 8776 | Deepwell Energy Services, LLC | Repair- CCLT 13-11 | -990.00 |
| 07/31/2020 | 8777 | Double D Dynamics | LOE - Contingency R&M | -1,346.84 |

DEBTOR(S):   Sklar Exploration Co, LLC                                    CASE NO:        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:         7/1/2020         to  7/31/2020

Account No:                        SEC Operating - X8657

| Date | Check No. | Payee | Description | Amount |
|------|-----------|-------|-------------|--------|
| 07/31/2020 | 8778 | Douglas Parking, LLC | Parking expense | -800.00 |
| 07/31/2020 | 8779 | Escambia River Electric Cooperative, | LOE- Fuel & power | -69.26 |
| 07/31/2020 | 8780 | Fletcher Petroleum Co., LLC | LOE- Non-operated | -1,281.33 |
| 07/31/2020 | 8781 | Flow Services & Consulting, Inc. | LOE- Contingency R&M | -4,024.75 |
| 07/31/2020 | 8782 | Bobbie Gore | General & misc office | -19.25 |
| 07/31/2020 | 8783 | LaVaughn Hart | Fuel & mileage | -40.68 |
| 07/31/2020 | 8784 | Jimco Pumps | LOE- Artificial lift | -531.79 |
| 07/31/2020 | 8785 | Horral Jones | LOE- Contingency R&M | -300.00 |
| 07/31/2020 | 8786 | Chris Kinsey | Fuel & mileage | -194.33 |
| 07/31/2020 | 8787 | Mississippi Power | LOE- Fuel & power | -3,518.60 |
| 07/31/2020 | 8788 | Mississippi Power | LOE- Fuel & power | -4,456.08 |
| 07/31/2020 | 8789 | Mississippi State Oil & Gas Board | LOE- Regulatory | -156.66 |
| 07/31/2020 | 8790 | Owassa Brownville Water Ath | LOE - Utilities | -136.25 |
| 07/31/2020 | 8791 | Pearl Parkway, LLC | Office rent | -44,076.87 |
| 07/31/2020 | 8792 | Reagan Equipment Co., Inc. | LOE- Compression | -2,059.75 |
| 07/31/2020 | 8793 | Register Oilfield Services, Inc. | LOE- Contract pumping | -1,050.00 |
| 07/31/2020 | 8794 | Nathan Scott | LOE- Gas plant | -228.50 |
| 07/31/2020 | 8795 | Slickline South, LLC | LOE - Slickline | -8,192.40 |
| 07/31/2020 | 8796 | S&S Construction, LLC | LOE- Saltwater transportation | -5,670.00 |
| 07/31/2020 | 8797 | Jim Till | LOE- Gas plant | -312.99 |
| 07/31/2020 | 8798 | UHS Premium Billing | Employee benefits | -46,379.60 |
| 07/31/2020 | 8799 | Unishippers DEN | General & misc office | -17.28 |
| 07/31/2020 | 8800 | U. S. Bank Equipment Finance | LOE- Gas plant | -668.49 |
| 07/31/2020 | 8801 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | -242.55 |
| 07/31/2020 | 8802 | Glen White & | LOE- Regulatory | -900.00 |
| 07/31/2020 | 8803 | U.S. Trustee Payment Center | US Trustee Fees | -87,733.00 |
| 07/31/2020 | 8804 | Dethloff & Associates, Inc. | LOE- Insurance | -49,500.00 |
| 07/31/2020 | 8805 | Dethloff & Associates, Inc. | LOE- Insurance | -3,780.00 |
| 07/31/2020 | 8806 | Dethloff & Associates, Inc. | LOE- Insurance | -168,272.54 |
| 07/31/2020 | 8807 | HIIG Specialty | LOE- Insurance | -9,797.00 |
| 07/31/2020 | 00000469 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 07/31/2020 | 00000470 | Kutner Brinen, P.C. Coltaf Account | Debtor Legal Fees | -42,857.04 |
| 07/31/2020 | 00000471 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Professional fees | -57,419.20 |
| 07/31/2020 | 00000475 | Armbrecht Jackson LLP | Debtor Legal Fees | -24,836.43 |

**Total SEC Operating Cash Disbursements**                    **(2,160,717.81)**

**DEBTOR(S):**   Sklar Exploration Co, LLC                              **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        7/1/2020        to  7/31/2020

**Account No:**                            SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/14/2020 | 00008967 | Alabama Dept of Revenue | Severance Tax | -112,425.03 |
| 07/16/2020 | 00008969 | Louisiana Dept. of Revenue | Severance Tax | -19,238.59 |
| 07/17/2020 | 00008968 | State Comptroller - Texas | Severance Tax | -123.46 |
| 07/20/2020 | 18772 | State of Louisiana | Severance Tax | -101.20 |
| 07/21/2020 | 00008970 | Florida Department of Revenue | Severance Tax | -3,846.69 |
| 07/27/2020 | RBU19147 | Revenue Checks Written on 07/27/2020 | East West - Revenue Acct | -460,050.36 * |
| 07/27/2020 | RBU19147 | Revenue Direct Deposit | East West - Revenue Acct | -876,839.58 * |
| 07/20/2020 | RSU07752 | Southwestern University, Trustee | Revenue Check | 50.38 |
| 07/01/2020 | BANKERR | Melanie Armour | Revenue Check | 135.59 |
| 07/01/2020 | BANKERR | Melanie Armour | Revenue Check | 119.81 |

**Total SEC Revenue Cash Disbursements**                 $    (1,472,319.13)

* This represents 730 individual checks and ACH payments.  Details are available upon request.

DEBTOR(S):      Sklar Exploration Co, LLC                          CASE NO:        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        7/1/2020        to  7/31/2020

Account No:              SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/15/2020 | PR 7/15 | CASH | Payroll | -250.00 |
| 07/30/2020 | PR 7/30 | CASH | Payroll | -250.00 |
| 07/30/2020 | PRAJE | Netchex Prep Fees | Netchex Prep Fees | -20.21 |
| 07/30/2020 | PRAJE | Netchex Prep Fees | Netchex Prep Fees | -646.38 |

**Total SEC Payroll Cash Disbursements**          $        **(1,166.59)**

**DEBTOR(S):**  Sklar Exploration Co, LLC                     **CASE NO:**  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:     7/1/2020     to  7/31/2020

**Account No:**     SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/02/2020 | HRA0702 | Infinisource Benefit Services | HRA | -410.86 |
| 07/02/2020 | HRA07020 | Infinisource Benefit Services | HRA | -2,383.61 |
| 07/03/2020 | HRA07032 | Infinisource Benefit Services | HRA | -2,167.55 |
| 07/07/2020 | HRA0707 | Infinisource Benefit Services | HRA | -312.05 |
| 07/07/2020 | HRA07072 | Infinisource Benefit Services | HRA | -333.94 |
| 07/08/2020 | HRA0708 | Infinisource Benefit Services | HRA | -2.91 |
| 07/09/2020 | HRA0709 | Infinisource Benefit Services | HRA | -210.39 |
| 07/09/2020 | HRA07092 | Infinisource Benefit Services | HRA | -1,091.33 |
| 07/10/2020 | HRA07102 | Infinisource Benefit Services | HRA | -937.43 |
| 07/13/2020 | HRA0713 | Infinisource Benefit Services | HRA | -493.39 |
| 07/14/2020 | HRA0714 | Infinisource Benefit Services | HRA | -684.88 |
| 07/15/2020 | HRA0715 | Infinisource Benefit Services | HRA | -72.88 |
| 07/16/2020 | HRA0716 | East West Bank | Bank Fees | -414.40 |
| 07/16/2020 | HRA07162 | Infinisource Benefit Services | HRA | -6,850.67 |
| 07/17/2020 | HRA0717 | Infinisource Benefit Services | HRA | -125.23 |
| 07/20/2020 | HRA0720 | Infinisource Benefit Services | HRA | -369.36 |
| 07/21/2020 | HRA0721 | Infinisource Benefit Services | HRA | -446.35 |
| 07/22/2020 | HRA0722 | Infinisource Benefit Services | HRA | -339.24 |
| 07/23/2020 | HRA0723 | Infinisource Benefit Services | HRA | -3.48 |
| 07/24/2020 | HRA0724 | Infinisource Benefit Services | HRA | -794.07 |
| 07/27/2020 | HRA0727 | Infinisource Benefit Services | HRA | -108.48 |
| 07/28/2020 | HRA0728 | Infinisource Benefit Services | HRA | -963.22 |
| 07/29/2020 | HRA0729 | Infinisource Benefit Services | HRA | -73.03 |
| 07/30/2020 | HRA0730 | Infinisource Benefit Services | HRA | -144.48 |
| 07/30/2020 | HRA07302 | Infinisource Benefit Services | HRA | -69.06 |
| 07/31/2020 | HRA0731 | Infinisource Benefit Services | HRA | -177.83 |
| 07/30/2020 | BANKFEES | East West Bank | Bank Fees | -22.18 |

**Total SEC Benefits Cash Disbursements**          $          (20,002.30)

**Grand Total for Cash Disburesemnts for Sklar Exp**     $    (3,654,205.83)

DEBTOR(S): Sklar Exploration Company, LLC & Sklarco, LLC    CASE NO: 20-12377-EEB

**Form 2-C**
**COMPARATIVE / COMBINED BALANCE SHEET (2)**
For Period Ended:   7/31/2020

| | | | Current Month 7/31/2020 | | Petition Date 3/31/2020 |
|---|---|---|---|---|---|
| ***ASSETS*** | | | | | |
| Current Assets: | | | | | |
| Cash (from Form 2-B, line 5) | | $ | 5,570,711 | $ | 3,328,884 |
| Accounts Receivable (from Form 2-E) | | | 3,789,350 | | 3,340,516 |
| Accrued Oil & Gas Revenue | | | 4,799,963 | | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | | 1,078,003 | | 890,002 |
| Other Current Assets :(List) | Derivative assets | | 838,070 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | ###### | 587,763 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | | 42,698 | | 130,044 |
| | Other misc | | 2,242 | | 2,242 |
| Total Current Assets | | $ | 16,708,800 | $ | 13,990,117 |
| Oil & gas properties | | | | | |
| Oil & gas properties | | $ | 116,676,576 | $ | 116,899,597 |
| Accumulated depletion, depreciation and amortization | | | (79,062,274) | | (77,654,273) |
| Net oil & gas properties | | $ | 37,614,302 | $ | 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | | 934,186 | | 1,029,221 |
| | Investments in limited partnerships | | 1,849,886 | | 1,849,886 |
| | Notes receivable - related parties | | 50,082 | | 50,082 |
| | Derivative asset | | 0 | | 328,362 |
| | Debt issuance costs, net | | 113,855 | | 129,559 |
| | Investment land | | 265,663 | | 265,663 |
| | Deposits | | 472,963 | | 128,874 |
| **TOTAL ASSETS** | | $ | 58,009,737 | $ | 57,017,088 |
| ***LIABILITIES*** | | | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ | 580,742 | $ | |
| Post-petition Accrued Liabilities (5) | | | 1,775,974 | | |
| Post-Petition Production Payable (incl. revenue to others & severance tax) (4) (5) | | | 7,193,184 | | |
| Post-Petition Cash Call Advances | | | 49,521 | | |
| Unsecured DIP Loan from Sklar Family Trusts | | | 1,004,167 | | |
| Total Post Petition Liabilities | | $ | 10,603,588 | $ | 0 |
| Pre Petition Liabilities: | | | | | |
| Secured Debt - East West Bank | | | 22,350,000 | | 22,350,000 |
| Secured Debt - Ford Motor Company | | | 502,893 | | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | | 13,091,401 | | 10,922,781 |
| Unsecured Debt - Accrued Liabilities (5) | | | 1,431,916 | | 3,721,477 |
| Unsecured Debt - Production Payable (incl. revenue to others & severance tax) (5) | | | 4,505,744 | | 10,946,816 |
| Unsecured Debt - Related Party | | | 252,505 | | 252,505 |
| Unsecured Debt - Cash Call Advances | | | 5,853,227 | | 5,886,889 |
| Asset retirement obligations | | | 3,712,375 | | 3,712,375 |
| Total Pre Petition Liabilities | | $ | 51,700,061 | $ | 58,298,048 |
| **TOTAL LIABILITIES** | | $ | 62,303,649 | $ | 58,298,048 |
| ***OWNERS' EQUITY*** | | | | | |
| Equity - Prepetition | | | (1,280,960) | | (1,280,960) |
| Retained Earnings - Post-petition | | | (3,012,952) | | - |
| **TOTAL OWNERS' EQUITY** | | $ | (4,293,912) | $ | (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ | 58,009,737 | $ | 57,017,088 |
| | | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**Debtor notes:**
**(2)** These balances sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant administrative burden involved in separating them.

**(3)** Retainers for profeesional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for July revenue that is not yet received as of the balance sheet date; the amount receivable for July revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**  Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**  20-12377-EEB

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   7/1/2020  to   7/31/2020

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 639,898 | $ | 2,034,836 |
| Gas plant processing fees | | 140,575 | | 534,806 |
| **Net Operating Revenue** | $ | 780,473 | $ | 2,569,642 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 209,843 | $ | 672,273 |
| Production taxes | | 50,743 | | 143,311 |
| Depreciation, depletion and amortization | | 373,418 | | 1,493,980 |
| General and administrative | | 965,061 **(2)** | | 2,632,016 |
| Other miscellaneous | | 44,994 | | 193,348 |
| Total Operating Expenses | $ | 1,644,059 | $ | 5,134,928 |
| | | | | |
| **Operating Income (Loss)** | $ | (863,586) | $ | (2,565,286) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 108,854 | | 722,646 |
| Unrealized gain (loss) on derivative instruments **(3)** | | (206,556) | | (1,408,059) |
| Interest Expense | | (103,538) | | (392,802) |
| Income from investment in partnership | | 62,883 | | 449,648 |
| Other Non-Operating Income (Expense) | | 45,002 | | 180,901 |
| Net Non-Operating Income or (Expenses) | $ | (93,355) | $ | (447,666) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (956,941) | $ | (3,012,952) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| | | | | |
| **NET INCOME (LOSS)** | $ | (956,941) | $ | (3,012,952) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** A significant portion of G&A expense in the current month was related to bankruptcy-related expenses, including the following professionals:

| | | | |
|---|---|---|---|
| Armbrecht Jackson | $ | 45,331 | |
| CR3 Partners | $ | 403,174 | Includes approx $180K of pre-July fees. |
| Bryan Cave/East West | $ | 237,840 | Includes approx $190K of pre-July fees. |
| Munsch Hardt | $ | 45,125 | |
| Total | $ | 731,470 | |

**(3)** This is an unrealized loss on the mark-to-market of oil and gas hedges due to improvement in oil futures market from 6/30/20 to 7/31/20.

**DEBTOR(S):**          Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES
**For Period:**          7/1/2020          **to**          7/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 30,776 | 30,776 | |
| Employee FICA taxes withheld **(1)** | | 20,623 | 20,623 | |
| Employer FICA taxes **(1)** | | 20,635 | 20,635 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 57 | | 57 |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 9,732 | 9,732 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | 57 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary (3) | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| General liability | Lloyd's of London | $1M/$2M | 8/1/2020 | 7/31/2020 |
| Property (fire, theft, etc.) | Travelers | 833,024.00 | 8/1/2020 | 7/31/2020 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.
**(3)** This table includes insurance information as of 7/31/20.  Insurance was renewed on 7/31/20 and this
table will reflect renewed policy information in the August MOR. Also see attached insurance binders.          Page 1 of 2

DEBTOR(S):     Sklar Exploration Company, LLC & Sklarco, LLC     CASE NO:  20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:          7/1/2020          to          7/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 2,589,936 | 171,430 | 180,370 | 847,614 | 3,789,350 |
| Unbilled JIBs | 1,939,049 | | | | 1,939,049 |
| Total | 4,528,985 | 171,430 | 180,370 | 847,614 | 5,728,399 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) (4) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Trade Payables | (351,787) | (103,145) | (123,714) | (2,096) | (580,742) |
| Total | (351,787) | (103,145) | (123,714) | (2,096) | (580,742) |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|    Kutner Brinen | | $          51,679 | $          89,053 | $          - | $          163,761 |
|    Berg Hill Greenleaf Ruscitti | 42,688 | | | | 2,100 |
|    Armbrecht Jackson | | 45,331 | 24,836 | | 92,027 |
| Counsel for Unsecured | | | | | |
|    Creditors' Committee | | 45,125 | 209,706 | | 97,552 |
| Secured Creditor's Counsel (3) | | 46,650 | | | 237,837 |
| Chief Restructuring Officer | 100,000 | 216,403 | | | 403,174 |
| Other: | | | | | |
| Total | $          142,688 | $          405,189 | $          323,595 | $          - | $          996,451 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 15,301 |
| John Strausser | VP & CFO | Salary | 14,705 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**(1)** Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback

**(2)** Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

**(3)** An accrual for the secured creditor is not included because their June invoice has not yet been communicated to the Debtors.

**(4)** Of the noncurrent balance of $228,955: $200,492 are for professional fees subject to the 20% holdback local court rule and $28,137 was paid subsequent to July 31, 2020.

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 1,421 | 1,421 | 0 | 0 | 0 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 149 | 1 | 1 | 1 | 146 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 19,143 | 15,604 | 0 | 3,539 | 0 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 75 | 1 | 1 | 1 | 73 |
| 00SEC | 0301 | SMIA02 | Alex Smith | -1,168 | 0 | 0 | 0 | -1,168 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 386 | -130 | 31 | 28 | 458 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 12 | 1 | 1 | 1 | 10 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 64 | 1 | 1 | 1 | 61 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 17 | 0 | 0 | 0 | 17 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 208 | 0 | 0 | 0 | 208 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy Cor | 538 | 538 | 0 | 0 | 0 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, L | 5,551 | 5,551 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 527 | -36 | -4 | -68 | 635 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443 | 0 | 0 | 0 | 443 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 544 | 352 | 192 | 0 | 0 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 27,530 | 15,605 | 2,190 | 4,000 | 5,735 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 66 | 0 | 21 | 0 | 46 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | -1,395 | 822 | 555 | 594 | -3,365 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral Trust | 766 | 156 | 256 | 137 | 216 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, LLl | 7 | 7 | 0 | 0 | 0 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,927 | 8 | 3 | 2 | 1,915 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 1,934 | 1,934 | 0 | 0 | 0 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 435 | 435 | 0 | 0 | 0 |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14 | 0 | 0 | 0 | 14 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 6 | -1 | 1 | 0 | 6 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,657 | 1,657 | 0 | 0 | 0 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 24 | 24 | 0 | 0 | 0 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 26 | 26 | 0 | 0 | 0 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 467 | -107 | 25 | -234 | 783 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 224 | 31 | 14 | 11 | 168 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 22 | 37 | 30 | 30 | -74 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 69 | 69 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 37 | 1 | 0 | 0 | 36 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 55 | 55 | 0 | 0 | 0 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 243 | 6 | 18 | 4 | 214 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 221 | 4 | 5 | 4 | 208 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 22 | 9 | 13 | 0 | 0 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 97 | 1 | 0 | 0 | 95 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, L. | 1,403 | 270 | 323 | 270 | 541 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | -2 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 681 | 681 | 0 | 0 | 0 |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 409 | 409 | 0 | 0 | 0 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 122 | 4 | 12 | 3 | 103 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, L | 7,144 | 7,144 | 0 | 0 | 0 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | -661 | 0 | 0 | 0 | -661 |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 63 | 12 | 39 | 11 | 0 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 1,246 | 1,246 | 0 | 0 | 0 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | -626 | 32 | 20 | 23 | -701 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 492 | 492 | 0 | 0 | 0 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 89,365 | 1,626 | 428 | 423 | 86,888 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 271 | 2 | 3 | 4 | 261 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 40,045 | 6,572 | 3,593 | 4,570 | 25,311 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 205 | 1 | 1 | 1 | 202 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 253 | 1 | 1 | 1 | 250 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 9 | 4 | 5 | 0 | 0 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 11,452 | 413 | 180 | 156 | 10,704 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 843 | 378 | 465 | 0 | 0 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 167 | 167 | 0 | 0 | 0 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 620 | 229 | 196 | 195 | 0 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 311 | 311 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 5,506 | 1,045 | 769 | 957 | 2,734 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 1,956 | 42 | 26 | 30 | 1,859 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 17 | 23 | 23 | -30 | 0 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | -104 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 175 | 13 | 30 | -13 | 146 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 1 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 2,580 | 55 | 35 | 39 | 2,451 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 18,311 | 3,256 | 1,403 | 1,215 | 12,436 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | -19 | 0 | 0 | 0 | -19 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 383 | 191 | 191 | 0 | 0 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | -4,605 | 235 | 148 | 166 | -5,154 |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company L.L.C | 9,460 | 4,116 | 2,714 | 2,629 | 0 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company L.L.C | 22,885 | 3,009 | 1,719 | 1,938 | 16,220 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | -2,795 | 2 | 0 | 0 | -2,797 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 39 | 39 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 1,029 | 514 | 514 | 0 | 0 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 15 | 17 | 21 | 0 | -23 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | -156 | 8 | 5 | 6 | -175 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 1,485 | -192 | 44 | -344 | 1,977 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 115 | 115 | 0 | 0 | 0 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 974 | 974 | 0 | 0 | 0 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | -1,113 | 10 | 11 | 10 | -1,144 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 716 | 716 | 0 | 0 | 0 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 441 | 13 | 36 | 8 | 385 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 1,682 | 1,682 | 0 | 0 | 0 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 8,371 | 8,371 | 0 | 0 | 0 |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 7,784 | 7,784 | 0 | 0 | 0 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 2,377 | 716 | 449 | 506 | 705 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 374 | 153 | 25 | -234 | 430 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 6 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 66 | -2 | 0 | -5 | 73 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,289 | 3,289 | 0 | 0 | 0 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB Tract | 1,026 | 22 | 14 | 16 | 975 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 34 | 55 | 44 | 45 | -111 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood, deceased | 72 | 1 | 1 | 1 | 69 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 440 | 37 | 23 | 26 | 354 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 870 | 870 | 0 | 0 | 0 |
| 00SEC | 0301 | DUN01 | Dunbar Investments | 159 | 2 | 9 | 4 | 144 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 122 | 122 | 0 | 0 | 0 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 29 | 3 | 3 | 3 | 20 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 467 | -107 | 25 | -234 | 783 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 575 | 575 | 0 | 0 | 0 |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | -1,399 | 10 | 11 | 10 | -1,430 |
| 00SEC | 0301 | YARE03 | Edward L. Yarbrough, Jr. | 227 | 227 | 0 | 0 | 0 |
| 00SEC | 0301 | BROE03 | Efraim Brody | -562 | 29 | 18 | 20 | -629 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast Production, | -388 | 20 | 13 | 14 | -435 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,433 | 845 | 588 | 0 | 0 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 1,000 | 393 | 608 | 0 | 0 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 3,967 | 416 | 318 | 330 | 2,903 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | -479 | 0 | 0 | 0 | -479 |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | -1,582 | 23 | 24 | 23 | -1,652 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 15,843 | 2,061 | 1,117 | 1,427 | 11,238 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 10 | 0 | 0 | 0 | 10 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene Swygart | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 638 | 6 | 3 | 5 | 624 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne Dammie | 322 | 2 | 1 | 0 | 319 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392 | 0 | 0 | 0 | 392 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | -105 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 178 | 178 | 0 | 0 | 0 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 198,030 | 37,993 | 28,086 | 30,285 | 101,666 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 539 | 6 | 3 | 3 | 526 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 12,992 | 2,416 | 1,909 | 1,954 | 6,712 |
| 00SEC | 0301 | FIEB02 | Fields Cattle Company | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 572 | 198 | -20 | -109 | 503 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,293 | 2,293 | 0 | 0 | 0 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, LL | -158,757 | 856 | 915 | 843 | -161,371 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 141 | 141 | 0 | 0 | 0 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 910 | 910 | 0 | 0 | 0 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 27,379 | 27,379 | 0 | 0 | 0 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 137 | 137 | 0 | 0 | 0 |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 275 | 275 | 0 | 0 | 0 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 11,965 | 11,965 | 0 | 0 | 0 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 1,290 | 191 | 163 | 181 | 754 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 13 | 7 | 7 | 0 | 0 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 2,558 | 2,558 | 0 | 0 | 0 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 1,860 | 919 | 623 | 648 | -329 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | -285 | 203 | 157 | 149 | -794 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 1,416 | -302 | -358 | -1,346 | 3,422 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 2,350 | 75 | 154 | -85 | 2,207 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,011 | 37 | 39 | 36 | 1,899 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,511 | 17 | 10 | 14 | 1,471 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158 | 0 | 0 | 0 | 158 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 99 | 2 | 3 | 3 | 91 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 3,274 | 135 | 161 | 135 | 2,844 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 120 | 120 | 0 | 0 | 0 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | -5 | 0 | 0 | 0 | -5 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 41 | 41 | 0 | 0 | 0 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 145 | 145 | 0 | 0 | 0 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 16 | 3 | 3 | 3 | 8 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 263 | 263 | 0 | 0 | 0 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 14,988 | 14,988 | 0 | 0 | 0 |
| 00SEC | 0301 | HARD12 | Harkness A. Duncan Family Trust | 403 | 191 | -444 | 0 | 656 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 499 | 191 | 120 | 0 | 188 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 499 | 191 | 120 | 0 | 188 |
| 00SEC | 0301 | HARF03 | Harper Family Limited Partnership | 11 | 4 | 4 | 4 | 0 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | -146 | 274 | 165 | -586 | 0 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 5,073 | 5,073 | 0 | 0 | 0 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,113 | 1,113 | 0 | 0 | 0 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 285 | 285 | 0 | 0 | 0 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 53 | 0 | 54 | 0 | 0 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 170 | 29 | 31 | 29 | 82 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 6 | 1 | 2 | 1 | 2 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 19,506 | 19,506 | 0 | 0 | 0 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 14,867 | 14,867 | 0 | 0 | 0 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HULC01 | Huland & Company | 51 | 0 | 0 | 0 | 51 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas Corporation | 164 | 3 | 161 | 0 | 0 |
| 00SEC | 0301 | ILMI01 | I&L MISS I LP | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 2,595 | 601 | 1,561 | 433 | 0 |
| 00SEC | 0301 | DEUX02 | Inez Deutsch | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 49 | -43 | 69 | 41 | -18 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 9,092 | 9,092 | 0 | 0 | 0 |
| 00SEC | 0301 | OGDJ01 | J. C. Ogden | 47 | 30 | 16 | 0 | 0 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 625 | 16 | 24 | 23 | 561 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 65 | 17 | 48 | 0 | 0 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | ROYJ01 | Jackie Royster | 48 | 1 | 1 | 1 | 45 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 164 | -38 | 9 | -82 | 275 |
| 00SEC | 0301 | BERJ03 | James Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 57 | 1 | 1 | 1 | 55 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 2 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 79 | -59 | -41 | -153 | 332 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 765 | 0 | 0 | 0 | 765 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,026 | 22 | 14 | 16 | 975 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 102 | 102 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 539 | 6 | 3 | 3 | 526 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 467 | -107 | 25 | -234 | 783 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 479 | 10 | 10 | 9 | 450 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 340 | 125 | 215 | 0 | 0 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 2,568 | -384 | -333 | -1,497 | 4,782 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 15,752 | 15,752 | 0 | 0 | 0 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 192 | -31 | 224 | 0 | 0 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 221 | 4 | 5 | 4 | 208 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 81,568 | 18,090 | 15,600 | 14,309 | 33,570 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 76,666 | 23,259 | -28,292 | 16,090 | 65,609 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 4,457 | 2,669 | 594 | 1,195 | 0 |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 764 | 251 | 251 | 261 | 0 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 41,753 | 14,807 | 12,827 | 14,119 | 0 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 18 | 18 | 0 | 0 | 0 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 287 | 287 | 0 | 0 | 0 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 99 | 2 | 3 | 3 | 91 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 134 | 1 | 0 | 0 | 133 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr., Deceased | 142 | 5 | 5 | 5 | 127 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 667 | 1 | 38 | -34 | 662 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 536 | 536 | 0 | 0 | 0 |
| 00SEC | 0301 | PROJ01 | John D Procter | 319 | 43 | 80 | -120 | 316 |
| 00SEC | 0301 | CROJ07 | John David Crow | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 115 | -4 | 0 | -7 | 126 |
| 00SEC | 0301 | KABJ01 | John Kubala | 111 | 111 | 0 | 0 | 0 |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 28 | 28 | 0 | 0 | 0 |
| 00SEC | 0301 | TAKJ01 | John Takach | 25 | 25 | 0 | 0 | 0 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 34 | 0 | 0 | 0 | 34 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | -104 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 22 | 0 | 0 | 0 | 22 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 539 | 6 | 3 | 3 | 526 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 2,611 | 2,611 | 0 | 0 | 0 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 135 | 135 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 131 | 54 | 9 | -82 | 151 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 75 | 93 | 59 | 66 | -143 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 31,044 | -463 | -540 | -2,058 | 34,105 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 164 | 41 | 123 | 0 | 0 |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | -2,084 | 23 | 24 | 23 | -2,154 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 19 | 4 | 12 | 3 | 0 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 4,876 | 4,876 | 0 | 0 | 0 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 507 | 6 | 3 | 5 | 494 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 1,355 | 833 | 522 | 0 | 0 |
| 00SEC | 0301 | KINO04 | King Oil, LLC | -50 | 3 | 2 | 2 | -56 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 3,125 | 3,125 | 0 | 0 | 0 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 12 | 0 | 0 | 0 | 12 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | -388 | 20 | 13 | 14 | -435 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 9,168 | 9,168 | 0 | 0 | 0 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,348 | -2,702 | -1,069 | -6,600 | 13,719 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 109,000 | 34,872 | 9,455 | 12,913 | 51,761 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 1,990 | 278 | 174 | 196 | 1,343 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 438 | 3 | 3 | 3 | 429 |
| 00SEC | 0301 | LAKI01 | Lake Investment Production | 54 | 54 | 0 | 0 | 0 |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 108 | 108 | 0 | 0 | 0 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | -104 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 6,931 | 3,707 | 3,224 | 0 | 0 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 6,739 | 3,694 | 3,045 | 0 | 0 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 860 | 127 | 109 | 121 | 503 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | -2 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. Trus | 74 | 74 | 0 | 0 | 0 |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 25 | 6 | 10 | -6 | 15 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenham | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 399 | 189 | -6 | -109 | 325 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 2 | 0 | 0 | 0 | 0 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 0SEC | 0301 | FORL02 | Leanne D. Ford | 158 | 158 | 0 | 0 | 0 |
| 0SEC | 0301 | LECH01 | Lechwe LLC | 1,032 | 1,032 | 0 | 0 | 0 |
| 0SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 3,446 | 3,446 | 0 | 0 | 0 |
| 0SEC | 0301 | SAML02 | Leon Samuel | 36 | 4 | 5 | 4 | 23 |
| 0SEC | 0301 | WILL16 | Leondard E. Williams | 573 | 573 | 0 | 0 | 0 |
| 0SEC | 0301 | JONL04 | Lillie Jones | 36 | 4 | 5 | 4 | 23 |
| 0SEC | 0301 | POWL01 | Linda Dance Powers | -9 | 0 | 0 | 0 | -9 |
| 0SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 831 | 70 | 369 | 392 | 0 |
| 0SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 18 | 18 | 0 | 0 | 0 |
| 0SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 2,174 | 737 | 40 | -52 | 1,449 |
| 0SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 1,435 | 913 | 522 | 0 | 0 |
| 0SEC | 0301 | DORL01 | Louis Dorfman | 225 | 225 | 0 | 0 | 0 |
| 0SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 3 | 3 | 0 | 0 | 0 |
| 0SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 110,290 | 15,080 | 9,701 | 12,658 | 72,851 |
| 0SEC | 0301 | RICM02 | M. Carl Rice | 189 | 0 | 0 | 0 | 189 |
| 0SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 573 | 573 | 0 | 0 | 0 |
| 0SEC | 0301 | MARB06 | Marberkay, L.L.C. | 71 | 71 | 0 | 0 | 0 |
| 0SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | -791 | 55 | 59 | 54 | -959 |
| 0SEC | 0301 | MARK01 | Marksco, L.L.C. | 10,002 | 10,002 | 0 | 0 | 0 |
| 0SEC | 0301 | MARE05 | Marlin Exploration, LLC | -542 | 27 | 17 | 19 | -605 |
| 0SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 18 | -1 | 1 | 0 | 18 |
| 0SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 9 | 4 | 5 | 0 | 0 |
| 0SEC | 0301 | MCKM01 | Martha McKenzie | 3,016 | 55 | 59 | 54 | 2,849 |
| 0SEC | 0301 | JONM06 | Marvin Gaye Jones | 0 | 0 | 0 | 0 | 0 |
| 0SEC | 0301 | WIMM01 | Mary Jeanette Reynolds Wimberl | 77 | 2 | 2 | 2 | 71 |
| 0SEC | 0301 | BRUM02 | Mary Katherine Jones | 37 | 37 | 0 | 0 | 0 |
| 0SEC | 0301 | CHAM05 | Mary M. Charlton | 844 | 6 | 6 | 6 | 826 |
| 0SEC | 0301 | CORM02 | Mary Olivia Cornwell | 5 | 0 | 0 | 0 | 5 |
| 0SEC | 0301 | MATB01 | Matagorda B1 LP | -31 | 0 | 0 | 0 | -31 |
| 0SEC | 0301 | JOHM01 | Max C. Johnson | -8 | 0 | 0 | 0 | -9 |
| 0SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 203,044 | 54,605 | 47,244 | 45,510 | 55,684 |
| 0SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 22,390 | 6,782 | 3,694 | 4,724 | 7,190 |
| 0SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 1,736 | 840 | 366 | 196 | 333 |
| 0SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 49,251 | 10,977 | 9,515 | 11,839 | 16,920 |
| 0SEC | 0301 | GRIM07 | Melissa Griggs | 0 | 0 | 0 | 0 | 0 |
| 0SEC | 0301 | BARM05 | Melody Gaye Barnes | 8 | 8 | 0 | 0 | 0 |
| 0SEC | 0301 | MERE01 | MER Energy, Ltd. | -1,625 | 641 | 501 | 477 | -3,245 |
| 0SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 94 | 94 | 0 | 0 | 0 |
| 0SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 7,920 | 717 | 473 | 463 | 6,268 |
| 0SEC | 0301 | MERP02 | Merrill Properties LLC | 17 | 17 | 0 | 0 | 0 |
| 0SEC | 0301 | MESA01 | Mesapro, LLC | 1,267 | 771 | -228 | -807 | 1,531 |
| 0SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 1 | 0 | 0 | 0 | 1 |
| 0SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, I | 17 | 17 | 0 | 0 | 0 |
| 0SEC | 0301 | MICM02 | Michael Management, Inc. | 206 | 206 | 0 | 0 | 0 |
| 0SEC | 0301 | DAVM05 | Mike Davis | 83 | 83 | 0 | 0 | 0 |
| 0SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 228 | 23 | 1 | -19 | 222 |
| 0SEC | 0301 | EVEM01 | Mildred Everett | 0 | 0 | 0 | 0 | 0 |
| 0SEC | 0301 | MCDM03 | Miles McDowell | 630 | 0 | 0 | 0 | 630 |
| 0SEC | 0301 | MJSI01 | MJS Interests, LLC | -406 | 160 | 125 | 119 | -811 |
| 0SEC | 0301 | SCHM01 | Mona L Schlachter | 159 | 159 | 0 | 0 | 0 |
| 0SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 102 | 102 | 0 | 0 | 0 |
| 0SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 85 | 4 | 4 | 4 | 73 |
| 0SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 95 | 95 | 0 | 0 | 0 |
| 0SEC | 0301 | FULM04 | Myrtle C. Fuller, Deceased | 33 | 33 | 0 | 0 | 0 |
| 0SEC | 0301 | NINF01 | Nine Forks LLC | 924 | 137 | 119 | 130 | 538 |
| 0SEC | 0301 | NORT02 | Northedge Corporation | 632 | 8 | 0 | 0 | 625 |
| 0SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 103 | 103 | 0 | 0 | 0 |
| 0SEC | 0301 | OAKA01 | Oakland Agency Account | 68 | 68 | 0 | 0 | 0 |
| 0SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | -69 | 4 | 2 | 3 | -77 |
| 0SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61 | 0 | 0 | 0 | 61 |
| 0SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 6,250 | 134 | 84 | 95 | 5,937 |
| 0SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract : | 219 | 5 | 3 | 3 | 208 |
| 0SEC | 0301 | PAML01 | Pam Lin Corporation | 3,053 | 1,705 | 1,348 | 0 | 0 |
| 0SEC | 0301 | PAGP02 | Pamela Page Estate | 24 | 24 | 0 | 0 | 0 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 18,968 | 3,116 | 1,696 | 2,160 | 11,996 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 10 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | -14 | -10 | -4 | 0 | 0 |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 37 | 27 | 9 | 0 | 0 |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 27 | -9 | 37 | 0 | 0 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,295 | 0 | 0 | 0 | 1,295 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 433 | 433 | 0 | 0 | 0 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 2,224 | 292 | 167 | 247 | 1,518 |
| 00SEC | 0301 | HICP01 | Perry Biendenham Hicks | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | -99 | 5 | 3 | 4 | -112 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 10,384 | 1,383 | 748 | 957 | 7,297 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor | 34 | 0 | 1 | 0 | 33 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 8 | 1 | 1 | 1 | 5 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432 | 0 | 0 | 0 | 432 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 10,329 | 10,329 | 0 | 0 | 0 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 561 | 140 | 421 | 0 | 0 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley R | 333 | 333 | 0 | 0 | 0 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtnshp | 43 | 43 | 0 | 0 | 0 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,661 | 83 | 0 | 0 | 1,579 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 25,721 | 15,788 | 9,933 | 0 | 0 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 223 | 33 | 59 | -93 | 223 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production Company | 2,110 | 2,110 | 0 | 0 | 0 |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,835 | 17 | -196 | 14 | 3,001 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 466 | 287 | 180 | 0 | 0 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 17 | 0 | 0 | 0 | 17 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | -3 | 2 | 2 | 2 | -9 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 2,149 | 318 | 272 | 302 | 1,257 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 14 | 9 | 6 | 0 | 0 |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 1,388 | 1,388 | 0 | 0 | 0 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus Ch | 34 | 0 | 1 | 0 | 33 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 22,974 | 2,916 | 1,461 | 466 | 18,130 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 318 | -239 | -166 | -614 | 1,336 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | -209 | 11 | 7 | 8 | -234 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 64,614 | 2,367 | 1,485 | 1,671 | 59,092 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 61,872 | 1,326 | 832 | 9,643 | 50,070 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 384 | 172 | 212 | 0 | 0 |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 745 | 275 | 51 | -657 | 1,076 |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | -212 | 6 | 6 | 6 | -230 |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev Tru | -2,428 | 17 | 18 | 17 | -2,480 |
| 00SEC | 0301 | CARR01 | Robert Cary | 307 | -259 | 62 | -269 | 773 |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,359 | -7 | 20 | -69 | 2,415 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan Isra | 2,359 | -7 | 20 | -69 | 2,415 |
| 00SEC | 0301 | KRER01 | Robert L. Kreider | 71 | 71 | 0 | 0 | 0 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 11 | 0 | 0 | 0 | 11 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 614 | 8 | 9 | 8 | 588 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 2 | -1 | 0 | -2 | 5 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 2 | -1 | 0 | -2 | 4 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 6 | -3 | 0 | -5 | 14 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, L | 22 | 0 | 0 | 0 | 22 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 2 | -1 | 0 | -2 | 5 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | -516 | 27 | 17 | 19 | -578 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 908 | 473 | 435 | 0 | 0 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips, Deceased | 121 | 0 | 0 | 0 | 121 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 3,556 | 1,898 | 1,659 | 0 | 0 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 2,692 | 2,692 | 0 | 0 | 0 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 6 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | -3,759 | 0 | 12 | 0 | -3,771 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 17 | 0 | 0 | 0 | 17 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin, deceased | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,274 | 2,274 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHO03 | Schlachter Oil & Gas Ltd. | -410 | 0 | 0 | 0 | -410 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 987 | 159 | 418 | 0 | 410 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 352 | 108 | 141 | 102 | 0 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 225 | 225 | 0 | 0 | 0 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 26 | 0 | 0 | 0 | 26 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 67 | 67 | 0 | 0 | 0 |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 188 | 188 | 0 | 0 | 0 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 3,113 | 1,392 | 756 | 966 | 0 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 10,005 | 1,651 | 877 | 1,143 | 6,335 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 22 | 37 | 30 | 30 | -74 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 211 | 102 | 109 | 0 | 0 |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | -55 | 3 | 2 | 2 | -62 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 5 | 2 | 2 | 0 | 0 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 436 | 436 | 0 | 0 | 0 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 924 | 924 | 0 | 0 | 0 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 9 | 0 | 0 | 0 | 9 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 165 | 165 | 0 | 0 | 0 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 996 | 31 | 120 | 55 | 789 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration Company, | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | -1,304 | 67 | 42 | -47 | -1,461 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNS02 | Stacy Dunn | 765 | 0 | 0 | 0 | 765 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 2,842 | -137 | 36 | -439 | 3,382 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | -5 | -5 | 0 | 0 | 0 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 278 | 278 | 0 | 0 | 0 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 757 | 0 | 0 | 0 | 757 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, LL | -445 | 0 | 0 | 0 | -445 |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 3,369 | 1,847 | 1,522 | 0 | 0 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 3,946 | 596 | 372 | 386 | 2,592 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | -344 | 43 | 33 | 34 | -455 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 47 | 16 | 16 | 16 | 0 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 23,266 | 3,495 | -3,928 | -19,841 | 43,539 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | -2 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 263 | 263 | 0 | 0 | 0 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,897 | 0 | 0 | 0 | 1,897 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 172 | 2 | 3 | 2 | 165 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1 | 1 | 0 | 0 | 0 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 164 | -38 | 9 | -82 | 275 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 1,273 | 681 | 496 | 0 | 96 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 829 | 435 | 394 | 0 | 0 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & Production | 7,752 | 7,752 | 0 | 0 | 0 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 21,701 | 21,701 | 0 | 0 | 0 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 68,198 | 712 | 2,288 | 1,678 | 63,520 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 182 | 182 | 0 | 0 | 0 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 51,161 | 6,894 | 2,983 | 2,502 | 38,782 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 1,751 | 289 | 153 | 200 | 1,109 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 99 | -209 | 68 | 68 | 172 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living T | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | MRTR01 | The MR Trust | -548 | 1 | 2 | 1 | -553 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 14,931 | 14,931 | 0 | 0 | 0 |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 142 | 142 | 0 | 0 | 0 |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | -2,181 | 20 | 22 | 20 | -2,243 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited Partnersh | 41 | 41 | 0 | 0 | 0 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 6,672 | 6,672 | 0 | 0 | 0 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 2,833 | 0 | 0 | 0 | 2,833 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,274 | 2,274 | 0 | 0 | 0 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | -17 | 0 | 0 | 0 | -18 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family Partnership, | -46 | -23 | 0 | 0 | -24 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 870 | 870 | 0 | 0 | 0 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 12 | 0 | 0 | 0 | 12 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 122 | 122 | 0 | 0 | 0 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 2,162 | 2,162 | 0 | 0 | 0 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi Mineral | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 897 | 897 | 0 | 0 | 0 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115 | 0 | 0 | 0 | 115 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 9 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 48 | 1 | 1 | 1 | 45 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 8,405 | 1,376 | 744 | 952 | 5,333 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,096 | 46 | 41 | 41 | 967 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 74 | 0 | 0 | 0 | 74 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 263 | 263 | 0 | 0 | 0 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | -7 | 67 | 67 | -140 | 0 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,725 | 1,725 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,102 | 145 | 74 | 143 | 2,739 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 75 | 75 | 0 | 0 | 0 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 22 | 6 | 16 | 0 | 0 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 667 | 667 | 0 | 0 | 0 |
| 00SEC | 0301 | WILR03 | William Rudd Limited Partnership | 73 | 73 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 222 | 222 | 0 | 0 | 0 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 652 | 241 | 44 | -575 | 941 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | -3 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | WITO01 | Wit Oil Production, Inc. | 10 | 10 | 0 | 0 | 0 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 27 | 0 | 0 | 0 | 26 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 742 | 742 | 0 | 0 | 0 |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 413 | 413 | 0 | 0 | 0 |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 4,903 | 19 | 107 | 72 | 4,706 |
| 00SEC | 0301 | UNBILL | Unbilled AR | 1,939,049 | 1,939,049 | 0 | 0 | 0 |
| | | | | **3,789,350** | **2,589,936** | **171,430** | **180,370** | **847,614** |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Days Past Due** | | |
| 2000 | Petro-Chem Operating Co., Inc. | (148) | 72820 | 07/28/2020 | 08/27/2020 | (148) | | | | |
| 2000 | Dorfman Production Company | (1,061) | 72720 | 07/27/2020 | 08/26/2020 | (1,061) | | | | |
| 2000 | Dorfman Production Company | (37) | 072720-1 | 07/27/2020 | 08/26/2020 | (37) | | | | |
| 2000 | Dorfman Production Company | (444) | 072720-2 | 07/27/2020 | 08/26/2020 | (444) | | | | |
| 2000 | Dorfman Production Company | (83) | 072720-3 | 07/27/2020 | 08/26/2020 | (83) | | | | |
| 2000 | Dorfman Production Company | (389) | 072720-3 | 07/27/2020 | 08/26/2020 | (389) | | | | |
| 2000 | Cypress Operating, Inc. | (46) | 73020 | 07/30/2020 | 08/24/2020 | (46) | | | | |
| 2000 | Tellurian Operating, LLC | (15) | 991 | 07/30/2020 | 08/24/2020 | (15) | | | | |
| 2000 | Tellurian Operating, LLC | (198) | 991-1 | 07/30/2020 | 08/24/2020 | (198) | | | | |
| 2000 | Maximus Operating, LTD | (1) | 260874 | 07/30/2020 | 08/24/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (126) | I2020061026656 | 07/28/2020 | 08/22/2020 | (126) | | | | |
| 2000 | Hilcorp Energy Company | (390) | I2020061026683 | 07/28/2020 | 08/22/2020 | (390) | | | | |
| 2000 | Hilcorp Energy Company | (37) | I2020061026706 | 07/28/2020 | 08/22/2020 | (37) | | #VALUE! | | |
| 2000 | Hilcorp Energy Company | (464) | I2020061026732 | 07/28/2020 | 08/22/2020 | (464) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061026749 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061026807 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (0) | I2020061026833 | 07/28/2020 | 08/22/2020 | (0) | | | | |
| 2000 | Hilcorp Energy Company | (26) | I2020061026852 | 07/28/2020 | 08/22/2020 | (26) | | | | |
| 2000 | Hilcorp Energy Company | (435) | I2020061026886 | 07/28/2020 | 08/22/2020 | (435) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061026906 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (21) | I2020061026936 | 07/28/2020 | 08/22/2020 | (21) | | | | |
| 2000 | Hilcorp Energy Company | (251) | I2020061026963 | 07/28/2020 | 08/22/2020 | (251) | | | | |
| 2000 | Hilcorp Energy Company | (10) | I2020061026981 | 07/28/2020 | 08/22/2020 | (10) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020061026999 | 07/28/2020 | 08/22/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020061027025 | 07/28/2020 | 08/22/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | (0) | I2020061031455 | 07/28/2020 | 08/22/2020 | (0) | | | | |
| 2000 | Hilcorp Energy Company | 1 | I2020061031543 | 07/28/2020 | 08/22/2020 | 1 | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061031528 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (258) | I2020061031513 | 07/28/2020 | 08/22/2020 | (258) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061031446 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (5) | I2020061031447 | 07/28/2020 | 08/22/2020 | (5) | | | | |
| 2000 | Hilcorp Energy Company | (3) | I2020061031483 | 07/28/2020 | 08/22/2020 | (3) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031544 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (18) | I2020061031458 | 07/28/2020 | 08/22/2020 | (18) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061031515 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (318) | I2020061031521 | 07/28/2020 | 08/22/2020 | (318) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031577 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031612 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031639 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031653 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | John Linder Operating Company, LLC | (6) | 72820 | 07/28/2020 | 08/22/2020 | (6) | | | | |
| 2000 | John Linder Operating Company, LLC | 0 | 072820-1 | 07/28/2020 | 08/22/2020 | 0 | | | | |
| 2000 | John Linder Operating Company, LLC | (4) | 072820-2 | 07/28/2020 | 08/22/2020 | (4) | | | | |
| 2000 | John Linder Operating Company, LLC | (4) | 072820-3 | 07/28/2020 | 08/22/2020 | (4) | | | | |
| 2000 | Herman L. Loeb, LLC | (285) | 72220 | 07/22/2020 | 08/21/2020 | (285) | | | | |
| 2000 | TYGR Operating Company, LLC | (61) | 72720 | 07/27/2020 | 08/21/2020 | (61) | | | | |
| 2000 | Beebe & Beebe, Inc. | (272) | 19021 | 07/20/2020 | 08/19/2020 | (272) | | | | |
| 2000 | Culver & Cain Production, LLC | (181) | JIB00755859 | 07/25/2020 | 08/19/2020 | (181) | | | | |
| 2000 | Southwest Operating Inc. | (34) | 72020 | 07/20/2020 | 08/19/2020 | (34) | | | | |
| 2000 | Rockcliff Energy Mgmt., LLC | (57) | 18593 | 07/22/2020 | 08/16/2020 | (57) | | | | |
| 2000 | Rockcliff Energy Mgmt., LLC | (123) | 18593-1 | 07/22/2020 | 08/16/2020 | (123) | | | | |
| 2000 | Sabine Oil & Gas LLC | (5) | 62435 | 07/22/2020 | 08/16/2020 | (5) | | | | |
| 2000 | Sabine Oil & Gas LLC | (2) | 62435-1 | 07/22/2020 | 08/16/2020 | (2) | | | | |
| 2000 | Sabine Oil & Gas LLC | (2) | 62435-2 | 07/22/2020 | 08/16/2020 | (2) | | | | |
| 2000 | Sabine Oil & Gas LLC | (7) | 62435-3 | 07/22/2020 | 08/16/2020 | (7) | | | | |
| 2000 | Sabine Oil & Gas LLC | (3) | 62435-4 | 07/22/2020 | 08/16/2020 | (3) | | | | |
| 2000 | Sabine Oil & Gas LLC | (59) | 62435-5 | 07/22/2020 | 08/16/2020 | (59) | | | | |
| 2000 | Sabine Oil & Gas LLC | (19) | 62435-6 | 07/22/2020 | 08/16/2020 | (19) | | | | |
| 2000 | Sabine Oil & Gas LLC | (140) | 62435-7 | 07/22/2020 | 08/16/2020 | (140) | | | | |
| 2000 | Sabine Oil & Gas LLC | (0) | 62435-8 | 07/22/2020 | 08/16/2020 | (0) | | | | |
| 2000 | Camterra Resources, Inc. | (251) | 2.02007E+11 | 07/28/2020 | 08/12/2020 | (251) | | | | |
| 2000 | Vine Oil & Gas LP | (159) | 2020 06-00414 | 07/17/2020 | 08/11/2020 | (159) | | | | |
| 2000 | Vine Oil & Gas LP | (122) | 2020 06-00414-2 | 07/17/2020 | 08/11/2020 | (122) | | | | |
| 2000 | Vine Oil & Gas LP | (81) | 2020 06-00414-3 | 07/17/2020 | 08/11/2020 | (81) | | | | |
| 2000 | Vine Oil & Gas LP | (44) | 2020 06-00414-4 | 07/17/2020 | 08/11/2020 | (44) | | | | |
| 2000 | Vine Oil & Gas LP | (7) | 2020 06-00414-5 | 07/17/2020 | 08/11/2020 | (7) | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 2020 06-00414-6 | 07/17/2020 | 08/11/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 2020 06-00414-7 | 07/17/2020 | 08/11/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (50) | 2020 06-00414-8 | 07/17/2020 | 08/11/2020 | (50) | | | | |
| 2000 | TDX Energy LLC | (432) | 202006-01606 | 07/16/2020 | 08/10/2020 | (432) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-1 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (3) | 3928-2 | 07/15/2020 | 08/09/2020 | (3) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-3 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-4 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-5 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-6 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-7 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (2) | 3928-8 | 07/15/2020 | 08/09/2020 | (2) | | | | |
| 2000 | Mission Creek Resources, LLC | (13) | 3928-9 | 07/15/2020 | 08/09/2020 | (13) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Mission Creek Resources, LLC | (0) | 3928-10 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-11 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-12 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (266) | 3928-13 | 07/15/2020 | 08/09/2020 | (266) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-14 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-15 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-16 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-17 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-18 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-19 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-20 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | (4) | 3928-21 | 07/15/2020 | 08/09/2020 | (4) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-22 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-23 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (12) | 3928-24 | 07/15/2020 | 08/09/2020 | (12) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-25 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-26 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (32) | 3928-27 | 07/15/2020 | 08/09/2020 | (32) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-28 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-29 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (2) | 3928-30 | 07/15/2020 | 08/09/2020 | (2) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-31 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-32 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (2) | 3928-33 | 07/15/2020 | 08/09/2020 | (2) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-34 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-35 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-36 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-37 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-38 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (4) | 3928-39 | 07/15/2020 | 08/09/2020 | (4) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-40 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-41 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-42 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-43 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-44 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-45 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-46 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-47 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-48 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-48 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-49 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-50 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-51 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-52 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-53 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (140) | 3928-54 | 07/15/2020 | 08/09/2020 | (140) | | | | |
| 2000 | Mission Creek Resources, LLC | (361) | 3928-55 | 07/15/2020 | 08/09/2020 | (361) | | | | |
| 2000 | Mission Creek Resources, LLC | (112) | 3928-56 | 07/15/2020 | 08/09/2020 | (112) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-57 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-58 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (45) | 3928-59 | 07/15/2020 | 08/09/2020 | (45) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-60 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-61 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-62 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-63 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-64 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 3928-65 | 07/15/2020 | 08/09/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | (14) | 3928-66 | 07/15/2020 | 08/09/2020 | (14) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-67 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (3) | 3928-68 | 07/15/2020 | 08/09/2020 | (3) | | | | |
| 2000 | Mission Creek Resources, LLC | (15) | 3928-69 | 07/15/2020 | 08/09/2020 | (15) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-70 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (4) | 3928-71 | 07/15/2020 | 08/09/2020 | (4) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-72 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | (15) | 3928-73 | 07/15/2020 | 08/09/2020 | (15) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-74 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-75 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-76 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-77 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-78 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-79 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | 0 | 3928-80 | 07/15/2020 | 08/09/2020 | 0 | | | | |
| 2000 | Mission Creek Resources, LLC | (13) | 3928-81 | 07/15/2020 | 08/09/2020 | (13) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-82 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-83 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (12) | 3928-84 | 07/15/2020 | 08/09/2020 | (12) | | | | |
| 2000 | Mission Creek Resources, LLC | (28) | 3928-85 | 07/15/2020 | 08/09/2020 | (28) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-86 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-87 | 07/15/2020 | 08/09/2020 | (10) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
| 2000 | Mission Creek Resources, LLC | (14) | 3928-88 | 07/15/2020 | 08/09/2020 | (14) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-89 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-90 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928 | 07/14/2020 | 08/08/2020 | (0) | | | | |
| 2000 | Palmer Petroleum Inc. | (302) | 72420 | 07/24/2020 | 08/08/2020 | (302) | | | | |
| 2000 | Palmer Petroleum Inc. | (14) | 072420-1 | 07/24/2020 | 08/08/2020 | (14) | | | | |
| 2000 | Palmer Petroleum Inc. | (206) | 072420-2 | 07/24/2020 | 08/08/2020 | (206) | | | | |
| 2000 | Palmer Petroleum Inc. | (33) | 072420-3 | 07/24/2020 | 08/08/2020 | (33) | | | | |
| 2000 | Red Rocks Oil & Gas Operating, LLC | (65) | 2005DANZIN0001-05 | 07/14/2020 | 08/08/2020 | (65) | | | | |
| 2000 | Weiser-Brown Operating, Co. | (43) | 547126 | 07/27/2020 | 07/27/2020 | | (43) | | | |
| 2000 | Weiser-Brown Operating, Co. | (32) | 547126 | 07/27/2020 | 07/27/2020 | | (32) | | | |
| 2000 | Weiser-Brown Operating, Co. | (168) | 547127 | 07/27/2020 | 07/27/2020 | | (168) | | | |
| 2000 | Vine Oil & Gas LP | (107) | 202005-00158 | 06/09/2020 | 07/04/2020 | | (107) | | | |
| 2000 | Vine Oil & Gas LP | (88) | 202005-00158-1 | 06/09/2020 | 07/04/2020 | | (88) | | | |
| 2000 | Vine Oil & Gas LP | (82) | 202005-00158-2 | 06/09/2020 | 07/04/2020 | | (82) | | | |
| 2000 | Vine Oil & Gas LP | (63) | 202005-00158-3 | 06/09/2020 | 07/04/2020 | | (63) | | | |
| 2000 | Vine Oil & Gas LP | (17) | 202005-00158-4 | 06/09/2020 | 07/04/2020 | | (17) | | | |
| 2000 | Blackbird Company | (30) | 53120 | 05/31/2020 | 06/25/2020 | | | (30) | | |
| 2000 | Blackbird Company | 30 | 053120-1 | 05/31/2020 | 06/25/2020 | | | 30 | | |
| 2000 | Blackbird Company | (4) | 053120-2 | 05/31/2020 | 06/25/2020 | | | (4) | | |
| 2000 | Blackbird Company | 11 | 053120-3 | 05/31/2020 | 06/25/2020 | | | 11 | | |
| 2000 | Vine Oil & Gas LP | (65) | 202004-00330 | 05/14/2020 | 06/08/2020 | | | (65) | | |
| 2000 | Vine Oil & Gas LP | (74) | 202004-00330 | 05/14/2020 | 06/08/2020 | | | (74) | | |
| 2000 | Vine Oil & Gas LP | 149 | 202004-00330-2 | 05/14/2020 | 06/08/2020 | | | 149 | | |
| 2000 | Vine Oil & Gas LP | (70) | 202004-00330-3 | 05/14/2020 | 06/08/2020 | | | (70) | | |
| 2000 | Vine Oil & Gas LP | 119 | 202004-00330-4 | 05/14/2020 | 06/08/2020 | | | 119 | | |
| 2000 | Vine Oil & Gas LP | (68) | 202004-00330-5 | 05/14/2020 | 06/08/2020 | | | (68) | | |
| 2000 | Vine Oil & Gas LP | 116 | 202004-00330-6 | 05/14/2020 | 06/08/2020 | | | 116 | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-7 | 05/14/2020 | 06/08/2020 | | | (38) | | |
| 2000 | Vine Oil & Gas LP | 18 | 202004-00330-8 | 05/14/2020 | 06/08/2020 | | | 18 | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-9 | 05/14/2020 | 06/08/2020 | | | (9) | | |
| 2000 | Vine Oil & Gas LP | (7) | 202004-00330-10 | 05/14/2020 | 06/08/2020 | | | (7) | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-11 | 05/14/2020 | 06/08/2020 | | | (9) | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-12 | 05/14/2020 | 06/08/2020 | | | (38) | | |
| | **SKC Post Petition AP** | **(10,092)** | | | | **(9,523)** | **(599)** | **31** | **-** | **-** |

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Dethloff & Associates, Inc. | (1,000) | F22865 | 07/29/2020 | 08/28/2020 | (1,000) | | | | |
| 2000 | Dethloff & Associates, Inc. | (1,000) | 140692 | 07/29/2020 | 08/28/2020 | (1,000) | | | | |
| 2000 | Total Pump & Supply LLC | (5,837) | 34488 | 07/28/2020 | 08/27/2020 | (5,837) | | | | |
| 2000 | Total Pump & Supply LLC | (917) | 34487 | 07/28/2020 | 08/27/2020 | (917) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,056) | 412093 | 07/28/2020 | 08/27/2020 | (1,056) | | | | |
| 2000 | Armbrecht Jackson LLP | (110) | 412094 | 07/28/2020 | 08/27/2020 | (110) | | | | |
| 2000 | Armbrecht Jackson LLP | (479) | 412095 | 07/28/2020 | 08/27/2020 | (479) | | | | |
| 2000 | Armbrecht Jackson LLP | (578) | 412096 | 07/28/2020 | 08/27/2020 | (578) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,893) | 412104 | 07/28/2020 | 08/27/2020 | (1,893) | | | | |
| 2000 | Armbrecht Jackson LLP | (330) | 412097 | 07/28/2020 | 08/27/2020 | (330) | | | | |
| 2000 | Armbrecht Jackson LLP | (303) | 412098 | 07/28/2020 | 08/27/2020 | (303) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,073) | 412099 | 07/28/2020 | 08/27/2020 | (1,073) | | | | |
| 2000 | Armbrecht Jackson LLP | (128) | 412100 | 07/28/2020 | 08/27/2020 | (128) | | | | |
| 2000 | Armbrecht Jackson LLP | (2,062) | 412101 | 07/28/2020 | 08/27/2020 | (2,062) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,349) | 412102 | 07/28/2020 | 08/27/2020 | (1,349) | | | | |
| 2000 | American Remediation & Environmental Inc | (8,550) | 47468 | 07/27/2020 | 08/26/2020 | (8,550) | | | | |
| 2000 | American Remediation & Environmental Inc | (6,400) | 47471 | 07/27/2020 | 08/26/2020 | (6,400) | | | | |
| 2000 | Stratum Reservoir Intermediate LLC | (380) | 1002-003606 | 07/27/2020 | 08/26/2020 | (380) | | | | |
| 2000 | dba Bedrock Engineering | (13,500) | SE100 | 07/26/2020 | 08/25/2020 | (13,500) | | | | |
| 2000 | Sirius Solutions | (12,675) | 178132 | 07/26/2020 | 08/25/2020 | (12,675) | | | | |
| 2000 | Slickline South, LLC | (1,024) | 511 | 07/25/2020 | 08/24/2020 | (1,024) | | | | |
| 2000 | Kenny Copeland | (17,599) | KRC 0398 | 07/24/2020 | 08/23/2020 | (17,599) | | | | |
| 2000 | Union Oilfield Supply, Inc. | (137) | 139076 | 07/23/2020 | 08/22/2020 | (137) | | | | |
| 2000 | Valley Plains, LLC | (453) | 28949 | 07/23/2020 | 08/22/2020 | (453) | | | | |
| 2000 | Alpha Energy Services, LLC | (160) | 2022443 | 07/23/2020 | 08/22/2020 | (160) | | | | |
| 2000 | Jimco Pumps | (1,619) | 98-25050 | 07/23/2020 | 08/22/2020 | (1,619) | | | | |
| 2000 | dba Bama Blasting & Painting | (5,000) | 1238 | 07/22/2020 | 08/21/2020 | (5,000) | | | | |
| 2000 | support.com | (2,349) | 1001 | 07/22/2020 | 08/21/2020 | (2,349) | | | | |
| 2000 | Jimco Pumps | (3,784) | 98-25043 | 07/21/2020 | 08/20/2020 | (3,784) | | | | |
| 2000 | Pitts Swabbing Service, Inc. | (11,230) | 18305 | 07/21/2020 | 08/20/2020 | (11,230) | | | | |
| 2000 | Slickline South, LLC | (9,270) | 513 | 07/21/2020 | 08/20/2020 | (9,270) | | | | |
| 2000 | Valley Plains, LLC | (243) | 28864 | 07/21/2020 | 08/20/2020 | (243) | | | | |
| 2000 | Eastern Fishing & Rental Tools Inc | (840) | PN0028217 | 07/20/2020 | 08/19/2020 | (840) | | | | |
| 2000 | Eastern Fishing & Rental Tools Inc | (865) | PN0028218 | 07/20/2020 | 08/19/2020 | (865) | | | | |
| 2000 | S&S Construction, LLC | (630) | 80654 | 07/20/2020 | 08/19/2020 | (630) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80653 | 07/20/2020 | 08/19/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (540) | 80652 | 07/20/2020 | 08/19/2020 | (540) | | | | |
| 2000 | S&S Construction, LLC | (1,170) | 80649 | 07/20/2020 | 08/19/2020 | (1,170) | | | | |
| 2000 | American Remediation & Environmental Inc | (3,600) | 47329 | 07/20/2020 | 08/19/2020 | (3,600) | | | | |
| 2000 | S&S Construction, LLC | (6,210) | 80656 | 07/20/2020 | 08/19/2020 | (6,210) | | | | |
| 2000 | S&S Construction, LLC | (5,580) | 80655 | 07/20/2020 | 08/19/2020 | (5,580) | | | | |
| 2000 | S&S Construction, LLC | (900) | 80650 | 07/20/2020 | 08/19/2020 | (900) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Sirius Solutions | (8,375) | 178090 | 07/19/2020 | 08/18/2020 | (8,375) | | | | |
| 2000 | Cherokee County Electric Co-Op Assn. | (176) | 72778-001 | 07/27/2020 | 08/17/2020 | (176) | | | | |
| 2000 | Yazoo Valley Electric Power Association | (144) | 37708002 | 07/20/2020 | 08/17/2020 | (144) | | | | |
| 2000 | Davis Hot Shot Service, LLC | (450) | 4011 | 07/17/2020 | 08/16/2020 | (450) | | | | |
| 2000 | Rapad Well Service Co Inc | (13,545) | 50303 | 07/17/2020 | 08/16/2020 | (13,545) | | | | |
| 2000 | Rapad Well Service Co Inc | (23,012) | 50304 | 07/17/2020 | 08/16/2020 | (23,012) | | | | |
| 2000 | A & B Pump & Supply, Inc. | (1,933) | 63596 | 07/16/2020 | 08/15/2020 | (1,933) | | | | |
| 2000 | Brammer Engineering, Inc. | (2,950) | 202006-01609 | 07/16/2020 | 08/15/2020 | (2,950) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (1,871) | 152338 | 07/16/2020 | 08/15/2020 | (1,871) | | | | |
| 2000 | Merchants Credit Bureau of Savannah | (8) | 193922 | 07/31/2020 | 08/15/2020 | (8) | | | | |
| 2000 | Jim Till | (521) | 73120 | 07/31/2020 | 08/15/2020 | (521) | | | | |
| 2000 | Slickline South, LLC | (3,277) | 508 | 07/16/2020 | 08/15/2020 | (3,277) | | | | |
| 2000 | The J. W. Green Contractors, Inc. | (237) | 10328 | 07/16/2020 | 08/15/2020 | (237) | | | | |
| 2000 | The J. W. Green Contractors, Inc. | (323) | 10327 | 07/16/2020 | 08/15/2020 | (323) | | | | |
| 2000 | Stephen Hester | (33) | 73020 | 07/30/2020 | 08/14/2020 | (33) | | | | |
| 2000 | William Hutcheson | (100) | 73020 | 07/30/2020 | 08/14/2020 | (100) | | | | |
| 2000 | RWLS, LLC dba Renegade Services | (14,053) | RWLS142778 | 07/15/2020 | 08/14/2020 | (14,053) | | | | |
| 2000 | American Remediation & Environmental Inc | (360) | 47207 | 07/14/2020 | 08/13/2020 | (360) | | | | |
| 2000 | Pryor Packers Inc. | (3,052) | 22092 | 07/14/2020 | 08/13/2020 | (3,052) | | | | |
| 2000 | Thomas Till | (271) | 72920 | 07/29/2020 | 08/13/2020 | (271) | | | | |
| 2000 | American Remediation & Environmental Inc | (2,520) | 47158 | 07/13/2020 | 08/12/2020 | (2,520) | | | | |
| 2000 | Excel Consulting, LLC | (3,416) | 3529 | 07/13/2020 | 08/12/2020 | (3,416) | | | | |
| 2000 | Pressure Control Innovations, LLC | (3,842) | 3238T | 07/13/2020 | 08/12/2020 | (3,842) | | | | |
| 2000 | S&S Construction, LLC | (540) | 80633 | 07/13/2020 | 08/12/2020 | (540) | | | | |
| 2000 | S&S Construction, LLC | (1,350) | 90642 | 07/13/2020 | 08/12/2020 | (1,350) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80640 | 07/13/2020 | 08/12/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (720) | 80636 | 07/13/2020 | 08/12/2020 | (720) | | | | |
| 2000 | S&S Construction, LLC | (90) | 80637 | 07/13/2020 | 08/12/2020 | (90) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80635 | 07/13/2020 | 08/12/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (90) | 80634 | 07/13/2020 | 08/12/2020 | (90) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80638 | 07/13/2020 | 08/12/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (6,210) | 80631 | 07/13/2020 | 08/12/2020 | (6,210) | | | | |
| 2000 | S&S Construction, LLC | (180) | 80641 | 07/13/2020 | 08/12/2020 | (180) | | | | |
| 2000 | S&S Construction, LLC | (4,140) | 80632 | 07/13/2020 | 08/12/2020 | (4,140) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (77) | 125158 | 07/13/2020 | 08/12/2020 | (77) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (9,438) | 125164 | 07/13/2020 | 08/12/2020 | (9,438) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (396) | 125156 | 07/13/2020 | 08/12/2020 | (396) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (701) | 125157 | 07/13/2020 | 08/12/2020 | (701) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | (14,355) | 10426016 | 07/13/2020 | 08/12/2020 | (14,355) | | | | |
| 2000 | Sirius Solutions | (4,600) | 178058 | 07/12/2020 | 08/11/2020 | (4,600) | | | | |
| 2000 | Davis Hot Shot Service, LLC | (900) | 4008 | 07/11/2020 | 08/10/2020 | (900) | | | | |
| 2000 | Slickline South, LLC | (10,073) | 506 | 07/11/2020 | 08/10/2020 | (10,073) | | | | |
| 2000 | The J. W. Green Contractors, Inc. | (323) | 10261 | 07/11/2020 | 08/10/2020 | (323) | | | | |
| 2000 | Town of Arcadia | (19) | 2309200 | 07/28/2020 | 08/10/2020 | (19) | | | | |
| 2000 | Upshur Rural Electric Cooperative | (400) | 176596001 | 07/24/2020 | 08/10/2020 | (400) | | | | |
| 2000 | Upshur Rural Electric Cooperative | (87) | 176596002 | 07/24/2020 | 08/10/2020 | (87) | | | | |
| 2000 | A & B Pump & Supply, Inc. | (3,200) | 63590 | 07/10/2020 | 08/09/2020 | (3,200) | | | | |
| 2000 | Pryor Packers Inc. | (1,088) | 23452 | 07/10/2020 | 08/09/2020 | (1,088) | | | | |
| 2000 | All Copy Products, Inc. | (243) | 27423231 | 07/14/2020 | 08/08/2020 | (243) | | | | |
| 2000 | American Remediation & Environmental Inc | (990) | 47095 | 07/09/2020 | 08/08/2020 | (990) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (320) | 152336 | 07/09/2020 | 08/08/2020 | (320) | | | | |
| 2000 | Marty Cherry Enterprise LLC | (550) | 2004 | 07/09/2020 | 08/08/2020 | (550) | | | | |
| 2000 | American Remediation & Environmental Inc | (1,530) | 47087 | 07/08/2020 | 08/07/2020 | (1,530) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (1,255) | 152339 | 07/08/2020 | 08/07/2020 | (1,255) | | | | |
| 2000 | Davis Hot Shot Service, LLC | (1,000) | 4007 | 07/08/2020 | 08/07/2020 | (1,000) | | | | |
| 2000 | Secorp Industries | (527) | I0069338 | 07/08/2020 | 08/07/2020 | (527) | | | | |
| 2000 | BTech Service & Supply Inc. | (128) | 4878 | 07/06/2020 | 08/05/2020 | (128) | | | | |
| 2000 | KCS Automation, LLC | (1,655) | 20-0706INT | 07/06/2020 | 08/05/2020 | (1,655) | | | | |
| 2000 | Howard F. Sklar | (15,000) | 7/30/2020 SALARY | 07/30/2020 | 08/03/2020 | (15,000) | | | | |
| 2000 | Ricoh USA, Inc. | (149) | 5060070742 | 07/24/2020 | 08/03/2020 | (149) | | | | |
| 2000 | Kenny Copeland | (5,816) | KRC 0397 | 07/12/2020 | 07/31/2020 | (5,816) | | | | |
| 2000 | Quorum Business Solutions, Inc. | (2,000) | 59322 | 07/01/2020 | 07/31/2020 | (2,000) | | | | |
| 2000 | Harold J. De Leon | (2,603) | 73120 | 07/31/2020 | 07/31/2020 | (2,603) | | | | |
| 2000 | Plains Gas Solutions | (30,790) | GAS PLANT POST-PETITION | 04/30/2020 | 07/31/2020 | (30,790) | | | | |
| 2000 | Exigent Information Solutions | (5,580) | 4267 | 07/15/2020 | 07/30/2020 | | (5,580) | | | |
| 2000 | Exigent Information Solutions | (13,815) | 4268 | 07/15/2020 | 07/30/2020 | | (13,815) | | | |
| 2000 | Exigent Information Solutions | (5,040) | 4269 | 07/15/2020 | 07/30/2020 | | (5,040) | | | |
| 2000 | Kelley Brothers Contractors, Inc. | (880) | 57657 | 07/13/2020 | 07/29/2020 | | (880) | | | |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | (563) | 116970 | 06/30/2020 | 07/25/2020 | | (563) | | | |
| 2000 | Armbrecht Jackson LLP | (374) | 411820 | 06/24/2020 | 07/24/2020 | | (374) | | | |
| 2000 | Armbrecht Jackson LLP | (308) | 411821 | 06/24/2020 | 07/24/2020 | | (308) | | | |
| 2000 | Armbrecht Jackson LLP | (528) | 411832 | 06/24/2020 | 07/24/2020 | | (528) | | | |
| 2000 | Armbrecht Jackson LLP | (132) | 411822 | 06/24/2020 | 07/24/2020 | | (132) | | | |
| 2000 | Armbrecht Jackson LLP | (1,694) | 411833 | 06/24/2020 | 07/24/2020 | | (1,694) | | | |
| 2000 | Armbrecht Jackson LLP | (1,561) | 411823 | 06/24/2020 | 07/24/2020 | | (1,561) | | | |
| 2000 | Armbrecht Jackson LLP | (308) | 411824 | 06/24/2020 | 07/24/2020 | | (308) | | | |
| 2000 | Armbrecht Jackson LLP | (1,478) | 411825 | 06/24/2020 | 07/24/2020 | | (1,478) | | | |
| 2000 | Armbrecht Jackson LLP | (1,113) | 411826 | 06/24/2020 | 07/24/2020 | | (1,113) | | | |
| 2000 | Armbrecht Jackson LLP | (547) | 411827 | 06/24/2020 | 07/24/2020 | | (547) | | | |

| A/P Aging Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Days Past Due Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Armbrecht Jackson LLP | (2,888) | 411829 | 06/24/2020 | 07/24/2020 | | (2,888) | | | |
| 2000 | Armbrecht Jackson LLP | (440) | 411830 | 06/24/2020 | 07/24/2020 | | (440) | | | |
| 2000 | Armbrecht Jackson LLP | (13,629) | 411831 | 06/24/2020 | 07/24/2020 | | (13,629) | | | |
| 2000 | Armbrecht Jackson LLP | (94) | 411820 | 06/24/2020 | 07/24/2020 | | (94) | | | |
| 2000 | Armbrecht Jackson LLP | (77) | 411821 | 06/24/2020 | 07/24/2020 | | (77) | | | |
| 2000 | Armbrecht Jackson LLP | (132) | 411832 | 06/24/2020 | 07/24/2020 | | (132) | | | |
| 2000 | Armbrecht Jackson LLP | (33) | 411822 | 06/24/2020 | 07/24/2020 | | (33) | | | |
| 2000 | Armbrecht Jackson LLP | (424) | 411833 | 06/24/2020 | 07/24/2020 | | (424) | | | |
| 2000 | Armbrecht Jackson LLP | (390) | 411823 | 06/24/2020 | 07/24/2020 | | (390) | | | |
| 2000 | Armbrecht Jackson LLP | (77) | 411824 | 06/24/2020 | 07/24/2020 | | (77) | | | |
| 2000 | Armbrecht Jackson LLP | (282) | 411825 | 06/24/2020 | 07/24/2020 | | (282) | | | |
| 2000 | Armbrecht Jackson LLP | (278) | 411826 | 06/24/2020 | 07/24/2020 | | (278) | | | |
| 2000 | Armbrecht Jackson LLP | (137) | 411827 | 06/24/2020 | 07/24/2020 | | (137) | | | |
| 2000 | Armbrecht Jackson LLP | (722) | 411829 | 06/24/2020 | 07/24/2020 | | (722) | | | |
| 2000 | Armbrecht Jackson LLP | (110) | 411830 | 06/24/2020 | 07/24/2020 | | (110) | | | |
| 2000 | Armbrecht Jackson LLP | (4,338) | 411831 | 06/24/2020 | 07/24/2020 | | (4,338) | | | |
| 2000 | Armbrecht Jackson LLP | (5,244) | 411831A | 06/24/2020 | 07/24/2020 | | (5,244) | | | |
| 2000 | Ally | (559) | 611928785803 | 06/24/2020 | 07/24/2020 | | (559) | | | |
| 2000 | BTech Service & Supply Inc. | (572) | 4836 | 06/12/2020 | 07/12/2020 | | (572) | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | (14,054) | 10424454 | 06/12/2020 | 07/12/2020 | | (14,054) | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | (24,018) | 10424455 | 06/12/2020 | 07/12/2020 | | (24,018) | | | |
| 2000 | BTech Service & Supply Inc. | (128) | 4805 | 06/01/2020 | 07/01/2020 | | (128) | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (1,395) | 124404 | 05/14/2020 | 06/13/2020 | | | (1,395) | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (77,593) | 124405 | 05/14/2020 | 06/13/2020 | | | (77,593) | | |
| 2000 | Ally | (559) | 611928785803 | 05/24/2020 | 06/12/2020 | | | (559) | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (36,219) | 124831 | 06/08/2020 | 06/08/2020 | | | (36,219) | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (4,793) | 124832 | 06/08/2020 | 06/08/2020 | | | (4,793) | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (2,983) | 124832 | 06/08/2020 | 06/08/2020 | | | (2,983) | | |
| 2000 | Louisiana Energy Investments, Inc. | (163) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | | | (163) | | |
| 2000 | Frances A. Vonk | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | | | (40) | | |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | (1,538) | 115425 | 04/30/2020 | 05/25/2020 | | | | (1,538) | |
| 2000 | Ally | (559) | 611928785803 | 04/24/2020 | 05/12/2020 | | | | (559) | |
| | **SEC Post Petition AP** | **(570,650)** | | | | (342,263) | (102,546) | (123,744) | (2,096) | - |
| | **Total AP for SEC & SKC** | **(580,742)** | | | | (351,787) | (103,145) | (123,714) | (2,096) | - |

(1)  Of the noncurrent balance of $228,955: $200,492 are for professional fees subject to the 20% holdback local court rule and $28,137 was paid subsequent to July 31, 2020.

**DEBTOR(S):** Sklar Exploration Company, LLC        **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**        7/31/2020

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|-----------------------|-------------------|-----------|-----------|
| January | | $            - | | | |
| February | | - | | | |
| March | | - | | | |
| **TOTAL 1st Quarter** | | $            0 $ | | | |
| April | 2020 | $     1,047,029 | | | |
| May | 2020 | 1,328,810 | | | |
| June | 2020 | 1,794,635 | | | |
| **TOTAL 2nd Quarter** | | $     4,170,475 $ | 41,704.75  **(1)** | | |
| July | 2020 | $     2,367,832  **(2)** | | | |
| August | | | | | |
| September | | | | | |
| **TOTAL 3rd Quarter** | | $     2,367,832 $ | | | |
| October | | $            - | | | |
| November | | - | | | |
| December | | - | | | |
| **TOTAL 4th Quarter** | | $            0 $ | | | |

---

## FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999.......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999........ | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*  For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
      https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC &
Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 7/31/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

08/06/2020 12:55 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank: 120 East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

Page   1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 1,293,953.82 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 62 | 488,580.90 |
| Amount that Should Equal General Ledger: |  | 805,372.92 |
| Actual Balance per General Ledger: |  | 805,372.92 |
| OUT OF BALANCE BY: |  | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8408 | 06/05/2020 | 40.68 | A | HORW03 | WANDA ANN HORSLEY |
| 8414 | 06/05/2020 | 162.72 | A | LOUE03 | LOUISIANA ENERGY INVESTMENTS, INC. |
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8422 | 06/05/2020 | 40.00 | A | PITJ01 | JOHN RILEY PITTMAN |
| 8427 | 06/05/2020 | 40.68 | A | SANR04 | SANTA ROSA ROYALTIES, LLC |
| 8429 | 06/05/2020 | 40.68 | A | SHAD02 | DAVID W. SHAW |
| 8443 | 06/05/2020 | 40.00 | A | VONF01 | FRANCES A. VONK |
| 8629 | 07/10/2020 | 24.00 | A | CLAC05 | CLARKE COUNTY CHANCERY CLERK |
| 8630 | 07/10/2020 | 24.00 | A | CLAC05 | CLARKE COUNTY CHANCERY CLERK |
| 8693 | 07/16/2020 | 1,500.00 | A | FDEP02 | FDEP NORTHWEST DISTRICT OFFICE |
| 8705 | 07/16/2020 | 20.00 | A | LAIS01 | SHANNON LASITER |
| 8713 | 07/16/2020 | 735.00 | A | SKLH01 | HOWARD F. SKLAR |
| 8716 | 07/16/2020 | 664.66 | A | THEJ01 | THE J. W. GREEN CONTRACTORS, INC. |
| 8732 | 07/23/2020 | 346.40 | A | BOUS02 | BOULDER SELF STORAGE |
| 8737 | 07/23/2020 | 155.02 | A | COMC02 | COMCAST |
| 8744 | 07/23/2020 | 3,210.00 | A | HEAS01 | HEAP SERVICES LLC |
| 8745 | 07/23/2020 | 152.54 | A | HESS01 | STEPHEN HESTER |
| 8747 | 07/23/2020 | 531.00 | A | INFB01 | INFINISOURCE BENEFIT SERVICES |
| 8752 | 07/23/2020 | 2,957.50 | A | LIQG01 | LIQUID GOLD WELL SERVICE, INC. |
| 8756 | 07/23/2020 | 160.77 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 8759 | 07/23/2020 | 28.41 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 8762 | 07/23/2020 | 5,927.00 | A | TRAV01 | TRAVELERS |
| 8767 | 07/23/2020 | 5,120.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 8769 | 07/23/2020 | 6,600.00 | A | STOD02 | STONEHAM DRILLING CORPORATION |
| 8770 | 07/27/2020 | 7,238.75 | A | LOUE01 | LOUISIANA - EDWARDS TOWER |
| 8771 | 07/31/2020 | 1,620.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 8772 | 07/31/2020 | 30.35 | A | ARCO01 | ARCADIA OILFIELD SUPPLY, INC. |
| 8773 | 07/31/2020 | 1,588.27 | A | ATTM01 | AT&T MOBILITY |
| 8774 | 07/31/2020 | 630.00 | A | CARE01 | CARNLEY ELECTRIC INC |
| 8775 | 07/31/2020 | 2,165.68 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 8776 | 07/31/2020 | 990.00 | A | DEEE02 | DEEPWELL ENERGY SERVICES, LLC |
| 8777 | 07/31/2020 | 1,346.84 | A | DOUD01 | DOUBLE D DYNAMICS |
| 8778 | 07/31/2020 | 800.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 8779 | 07/31/2020 | 69.26 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 8780 | 07/31/2020 | 1,281.33 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 8781 | 07/31/2020 | 4,024.75 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 8782 | 07/31/2020 | 19.25 | A | GORB01 | BOBBIE GORE |
| 8783 | 07/31/2020 | 40.68 | A | HARL05 | LAVAUGHN HART |

08/06/2020  12:55 pm          Sklar Exploration Co., L.L.C.            Page  2
Company:00SEC         Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8784 | 07/31/2020 | 531.79 | A | JIMP01 | JIMCO PUMPS |
| 8785 | 07/31/2020 | 300.00 | A | JONH01 | HORRAL JONES |
| 8786 | 07/31/2020 | 194.33 | A | KINC03 | CHRIS KINSEY |
| 8787 | 07/31/2020 | 3,518.60 | A | MISP01 | MISSISSIPPI POWER |
| 8788 | 07/31/2020 | 4,456.08 | A | MISP01 | MISSISSIPPI POWER |
| 8789 | 07/31/2020 | 156.66 | A | MISS02 | MISSISSIPPI STATE OIL & GAS BOARD |
| 8790 | 07/31/2020 | 136.25 | A | OWAB01 | OWASSA BROWNVILLE WATER ATH |
| 8791 | 07/31/2020 | 44,076.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 8792 | 07/31/2020 | 2,059.75 | A | REAE01 | REAGAN EQUIPMENT CO., INC. |
| 8793 | 07/31/2020 | 1,050.00 | A | REGO01 | REGISTER OILFIELD SERVICES, INC. |
| 8794 | 07/31/2020 | 228.50 | A | SCON02 | NATHAN SCOTT |
| 8795 | 07/31/2020 | 8,192.40 | A | SLIS03 | SLICKLINE SOUTH, LLC |
| 8796 | 07/31/2020 | 5,670.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 8797 | 07/31/2020 | 312.99 | A | TILJ01 | JIM TILL |
| 8798 | 07/31/2020 | 46,379.60 | A | UHSP01 | UHS PREMIUM BILLING |
| 8799 | 07/31/2020 | 17.28 | A | UNID02 | UNISHIPPERS DEN |
| 8800 | 07/31/2020 | 668.49 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 8801 | 07/31/2020 | 242.55 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 8802 | 07/31/2020 | 900.00 | A | WHIG01 | GLEN WHITE & |
| 8803 | 07/31/2020 | 87,733.00 | A | USTR01 | U.S. TRUSTEE PAYMENT CENTER |
| 8804 | 07/31/2020 | 49,500.00 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 8805 | 07/31/2020 | 3,780.00 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 8806 | 07/31/2020 | 168,272.54 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 8807 | 07/31/2020 | 9,797.00 | A | HIIS01 | HIIG SPECIALTY |
| 62 | TOTAL | 488,580.90 | | | |

08/06/2020 12:55 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank: 120 East West - Operating Account  G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

Page    1

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | | Balance Forward Amount: | 1,189,821.08 |
| | **Checks:** | | | |
| 71 | 07/01/2020 | E000000415 | Southern Propane, Inc. | 896.19- |
| 71 | 07/01/2020 | E000000416 | Howard Sklar | 15,000.00- |
| 71 | 07/01/2020 | E000000417 | CR3 Partners, LLC | 100,000.00- |
| 71 | 07/01/2020 | E000000418 | Whirlwind Methane Recovery Systems, LLC | 4,085.19- |
| 71 | 07/01/2020 | E000000419 | Process Piping Materials, Inc. | 3,467.95- |
| 70 | 07/02/2020 | 8588 | All Copy Products, Inc. | 243.36- |
| 70 | 07/02/2020 | 8589 | American Remediation & Environmental Inc | 6,345.00- |
| 70 | 07/02/2020 | 8590 | Basic Energy Services, LP | 487.00- |
| 70 | 07/02/2020 | 8591 | Camryn Blackman | 100.19- |
| 70 | 07/02/2020 | 8592 | Brammer Engineering, Inc. | 2,950.00- |
| 70 | 07/02/2020 | 8593 | Buck Creek Freight, Inc. | 216.24- |
| 70 | 07/02/2020 | 8594 | CenturyLink | 1,097.67- |
| 70 | 07/02/2020 | 8595 | Cherokee County Electric Co-Op Assn. | 226.42- |
| 70 | 07/02/2020 | 8596 | Clarkco Oilfield Services, Inc. | 246.10- |
| 70 | 07/02/2020 | 8597 | Joel Davis | 210.57- |
| 70 | 07/02/2020 | 8598 | Douglas Parking, LLC | 800.00- |
| 70 | 07/02/2020 | 8599 | Escambia River Electric Cooperative, Inc | 70.28- |
| 70 | 07/02/2020 | 8600 | Flow Services & Consulting, Inc. | 675.50- |
| 70 | 07/02/2020 | 8601 | LaVaughn Hart | 115.09- |
| 70 | 07/02/2020 | 8602 | Stephen Hester | 41.50- |
| 70 | 07/02/2020 | 8603 | James Hoomes | 188.89- |
| 70 | 07/02/2020 | 8604 | Jerdan Services, Inc. | 2,480.00- |
| 70 | 07/02/2020 | 8605 | Chris Kinsey | 353.71- |
| 70 | 07/02/2020 | 8606 | Chase Kinsey | 310.73- |
| 70 | 07/02/2020 | 8607 | Douglas M Lee | 56.81- |
| 70 | 07/02/2020 | 8608 | Lonewolf Energy, Inc. | 11,871.08- |
| 70 | 07/02/2020 | 8609 | Mississippi Power | 5,049.87- |
| 70 | 07/02/2020 | 8610 | Mississippi Power | 4,634.87- |
| 70 | 07/02/2020 | 8611 | Mississippi Power | 1,679.76- |
| 70 | 07/02/2020 | 8612 | Mike Moye | 225.45- |
| 70 | 07/02/2020 | 8613 | Owassa Brownville Water Ath | 137.69- |
| 70 | 07/02/2020 | 8614 | Reagan Equipment Co., Inc. | 1,544.81- |
| 70 | 07/02/2020 | 8615 | Nathan Scott | 213.25- |
| 70 | 07/02/2020 | 8616 | Southern Pine Electric Cooperative | 56.06- |
| 70 | 07/02/2020 | 8617 | S&S Construction, LLC | 16,020.00- |
| 70 | 07/02/2020 | 8618 | Stric-Lan Companies, LLC | 150.00- |
| 70 | 07/02/2020 | 8619 | Thomas Till | 383.50- |
| 70 | 07/02/2020 | 8620 | Upshur Rural Electric Cooperative | 384.04- |
| 70 | 07/02/2020 | 8621 | Western Water Consultants, Inc. | 785.50- |
| 70 | 07/02/2020 | 8622 | Yazoo Valley Electric Power Association | 143.87- |
| 71 | 07/06/2020 | E000000423 | Pryor Packers Inc. | 2,352.14- |
| 71 | 07/06/2020 | E000000429 | Transamerica (401k) | 8,140.93- |
| 71 | 07/07/2020 | E000000424 | Carnley Electric Inc | 10,930.00- |
| 71 | 07/07/2020 | E000000425 | East West Bank Treasury Department | 785.79- |
| 71 | 07/07/2020 | E000000426 | East West Bank Treasury Department | 25.00- |
| 71 | 07/07/2020 | E000000427 | East West Bank Treasury Department | 50,000.00- |
| 71 | 07/07/2020 | E000000428 | Pitney Bowes | 1,000.00- |
| 71 | 07/08/2020 | E000000431 | East West Bank Treasury Department | 25,235.00- |
| 71 | 07/09/2020 | E000000430 | SEC Benefits | 10,000.00- |
| 70 | 07/10/2020 | 8623 | Alabama Department of Revenue | 3.94- |
| 70 | 07/10/2020 | 8624 | American Remediation & Environmental Inc | 1,716.35- |
| 70 | 07/10/2020 | 8625 | Camryn Blackman | 115.00- |
| 70 | 07/10/2020 | 8626 | Carnley Electric Inc | 1,738.53- |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 70 | 07/10/2020 | 8627 | CenturyLink | 223.21- |
| 70 | 07/10/2020 | 8628 | CGG Services (US) Inc. | 420.12- |
| 70 | 07/10/2020 | 8629 | Clarke County Chancery Clerk | 24.00- |
| 70 | 07/10/2020 | 8630 | Clarke County Chancery Clerk | 24.00- |
| 70 | 07/10/2020 | 8631 | Compression Controls & Rentals, LLC | 5,353.98- |
| 70 | 07/10/2020 | 8632 | Culkin Water District | 59.92- |
| 70 | 07/10/2020 | 8633 | Joel Davis | 40.02- |
| 70 | 07/10/2020 | 8634 | Harold J. De Leon | 1,601.31- |
| 70 | 07/10/2020 | 8635 | Echo Boomer Design, LLC | 262.50- |
| 70 | 07/10/2020 | 8636 | Eldorado Artesian Springs | 15.24- |
| 70 | 07/10/2020 | 8637 | Entergy | 91.83- |
| 70 | 07/10/2020 | 8638 | Helen Marie Gardner | 1,332.50- |
| 70 | 07/10/2020 | 8639 | Gulf Coast Land Services, Inc. | 1,389.01- |
| 70 | 07/10/2020 | 8640 | LaVaughn Hart | 127.44- |
| 70 | 07/10/2020 | 8641 | Stephen Hester | 183.75- |
| 70 | 07/10/2020 | 8642 | Colby Hinote | 149.00- |
| 70 | 07/10/2020 | 8643 | James Hoomes | 173.50- |
| 70 | 07/10/2020 | 8644 | Hurst Pumping, Inc. | 550.00- |
| 70 | 07/10/2020 | 8645 | William Hutcheson | 115.26- |
| 70 | 07/10/2020 | 8646 | Inter-Mountain Pipe & Threading Company | 200.00- |
| 70 | 07/10/2020 | 8647 | Iron Mountain Records Management | 151.80- |
| 70 | 07/10/2020 | 8648 | Jimco Pumps | 648.42- |
| 70 | 07/10/2020 | 8649 | JTC Operating, Inc. | 450.00- |
| 70 | 07/10/2020 | 8650 | Chris Kinsey | 193.65- |
| 70 | 07/10/2020 | 8651 | Kodiak Gas Services, LLC | 80,300.84- |
| 70 | 07/10/2020 | 8652 | Louisiana One Call System | 7.50- |
| 70 | 07/10/2020 | 8653 | Mediacom | 276.90- |
| 70 | 07/10/2020 | 8654 | Merchants Credit Bureau of Savannah | 7.50- |
| 70 | 07/10/2020 | 8655 | Mike Moye | 106.45- |
| 70 | 07/10/2020 | 8656 | Navasota Valley Electric Cooperative Inc | 23.91- |
| 70 | 07/10/2020 | 8657 | Oilfield-Industrial Supply of LA, Inc | 102.54- |
| 70 | 07/10/2020 | 8658 | O'Neal Gas, Inc. | 48.35- |
| 70 | 07/10/2020 | 8659 | Mike Phillips | 500.00- |
| 70 | 07/10/2020 | 8660 | Pitney Bowes | 84.00- |
| 70 | 07/10/2020 | 8661 | Pruet Production Co | 8,028.43- |
| 70 | 07/10/2020 | 8662 | Quorum Business Solutions, Inc. | 6,000.00- |
| 70 | 07/10/2020 | 8663 | R & E Electric | 601.63- |
| 70 | 07/10/2020 | 8664 | Republic Services #808 | 156.74- |
| 70 | 07/10/2020 | 8665 | Republic Services #808 | 59.68- |
| 70 | 07/10/2020 | 8666 | Ricoh USA, Inc. | 123.01- |
| 70 | 07/10/2020 | 8667 | Roberson Trucking Co., Inc. | 1,125.00- |
| 70 | 07/10/2020 | 8668 | Secorp Industries | 267.50- |
| 70 | 07/10/2020 | 8669 | Service Electric dba | 3,917.89- |
| 70 | 07/10/2020 | 8670 | Southeast Gas | 89.47- |
| 70 | 07/10/2020 | 8671 | Southern Pine Electric Cooperative | 146,244.31- |
| 70 | 07/10/2020 | 8672 | S&S Construction, LLC | 15,750.00- |
| 70 | 07/10/2020 | 8673 | Stuart's Inc. of Shreveport | 244.32- |
| 70 | 07/10/2020 | 8674 | Sunbelt Rentals Industrial Services, LLC | 2,346.11- |
| 70 | 07/10/2020 | 8675 | support.com | 2,349.00- |
| 70 | 07/10/2020 | 8676 | The J. W. Green Contractors, Inc. | 526.40- |
| 70 | 07/10/2020 | 8677 | Unishippers DEN | 82.13- |
| 70 | 07/10/2020 | 8678 | Unishippers FRT | 80.96- |
| 70 | 07/10/2020 | 8679 | Glen White & | 2,700.00- |
| 70 | 07/10/2020 | 8680 | WolfePak Software, LLC | 426.00- |
| 70 | 07/10/2020 | 8681 | Your Message Center, Inc. | 102.85- |
| 71 | 07/10/2020 | E000000432 | Pryor Packers Inc. | 17,956.74- |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 71 | 07/10/2020 | E000000433 | Kelley Oil Company | 3,299.88- |
| 71 | 07/13/2020 | E000000435 | Kleinfelder, Inc. | 5,050.00- |
| 71 | 07/13/2020 | E000000436 | dba Bedrock Engineering | 10,000.00- |
| 71 | 07/13/2020 | E000000437 | Netchex | 132,679.03- |
| 71 | 07/14/2020 | APV01656 | Void Chk# E000000406 to Wyoming Oil & Gas Conservation | 100.00 |
| 70 | 07/16/2020 | 8682 | Alabama Power Payments | 425.99- |
| 70 | 07/16/2020 | 8683 | American Remediation & Environmental Inc | 5,760.00- |
| 70 | 07/16/2020 | 8684 | Atropos Exploration Co. | 683.96- |
| 70 | 07/16/2020 | 8685 | Camryn Blackman | 119.70- |
| 70 | 07/16/2020 | 8686 | Boulder Self Storage | 276.00- |
| 70 | 07/16/2020 | 8687 | Trey Burton | 7,200.00- |
| 70 | 07/16/2020 | 8688 | Carnley Electric Inc | 1,080.00- |
| 70 | 07/16/2020 | 8689 | Clarkco Oilfield Services, Inc. | 5,709.52- |
| 70 | 07/16/2020 | 8690 | CSI Compressco Operating, LLC | 14,810.00- |
| 70 | 07/16/2020 | 8691 | D & M Drilling Fluids, Inc. | 4,129.00- |
| 70 | 07/16/2020 | 8692 | ECS | 2,952.71- |
| 70 | 07/16/2020 | 8693 | FDEP Northwest District Office | 1,500.00- |
| 70 | 07/16/2020 | 8694 | Fletcher Petroleum Co., LLC | 1,388.84- |
| 70 | 07/16/2020 | 8695 | GTT Communications, Inc. | 3,961.29- |
| 70 | 07/16/2020 | 8696 | Gulf Coast Land Services, Inc. | 675.00- |
| 70 | 07/16/2020 | 8697 | LaVaughn Hart | 52.17- |
| 70 | 07/16/2020 | 8698 | Heap Services LLC | 642.00- |
| 70 | 07/16/2020 | 8699 | Colby Hinote | 201.89- |
| 70 | 07/16/2020 | 8700 | James Hoomes | 56.68- |
| 70 | 07/16/2020 | 8701 | IHS Global, Inc. | 1,522.42- |
| 70 | 07/16/2020 | 8702 | Chris Kinsey | 89.76- |
| 70 | 07/16/2020 | 8703 | Chase Kinsey | 292.64- |
| 70 | 07/16/2020 | 8704 | K & M Oilfield Services, LLC | 502.90- |
| 70 | 07/16/2020 | 8705 | Shannon Lasiter | 20.00- |
| 70 | 07/16/2020 | 8706 | Tim McCurry | 400.00- |
| 70 | 07/16/2020 | 8707 | Mike Moye | 60.00- |
| 70 | 07/16/2020 | 8708 | Online Presence  Builders | 150.00- |
| 70 | 07/16/2020 | 8709 | Pruet Production Co | 8,942.91- |
| 70 | 07/16/2020 | 8710 | Robin USA, Inc | 1,357.50- |
| 70 | 07/16/2020 | 8711 | Tim Ross | 1,200.00- |
| 70 | 07/16/2020 | 8712 | Secorp Industries | 1,658.75- |
| 70 | 07/16/2020 | 8713 | Howard F. Sklar | 735.00- |
| 70 | 07/16/2020 | 8714 | Southern Pine Electric Cooperative | 42,170.04- |
| 70 | 07/16/2020 | 8715 | S&S Construction, LLC | 6,570.00- |
| 70 | 07/16/2020 | 8716 | The J. W. Green Contractors, Inc. | 664.66- |
| 70 | 07/16/2020 | 8717 | Town of Arcadia | 24.89- |
| 70 | 07/16/2020 | 8718 | TransZap, Inc | 292.20- |
| 70 | 07/16/2020 | 8719 | Upshur Rural Electric Cooperative | 38.07- |
| 70 | 07/16/2020 | 8720 | Wastewater Disposal Services, Inc. | 4,782.50- |
| 70 | 07/16/2020 | 8721 | WP Software Consultants, LLC | 3,485.88- |
| 70 | 07/16/2020 | 8722 | Yazoo Valley Electric Power Association | 87.52- |
| 70 | 07/16/2020 | 8723 | Yazoo Valley Electric Power Association | 1,420.28- |
| 71 | 07/16/2020 | E000000440 | Sleeping Buffalo | 100,000.00- |
| 71 | 07/16/2020 | E000000441 | King Canyon Buffalo, Inc. | 10,000.00- |
| 71 | 07/17/2020 | E000000442 | Southern Propane, Inc. | 896.19- |
| 71 | 07/17/2020 | E000000443 | Munsch Hardt Kopf & Harr, P.C. | 152,287.20- |
| 71 | 07/17/2020 | E000000444 | Kutner Brinen, P.C. Coltaf Account | 46,195.54- |
| 71 | 07/20/2020 | E000000445 | Baker Hughes, a GE Company, LLC | 4,393.17- |
| 71 | 07/20/2020 | E000000446 | Thompson Tractor Co., Inc. | 1,140.19- |
| 71 | 07/20/2020 | E000000447 | Consolidated Electrical Distributors Inc | 847.95- |

08/06/2020  12:55 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
**Reconcile - Ledger Listing**
**Bank:  120  East West - Operating Account   G/L Acct:0120**
**G/L Activity from 07/01/2020 thru 07/31/2020**

Page    4

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 71 | 07/20/2020 | E000000448 | L & L Process Solutions, Inc. | 6,593.80- |
| 71 | 07/20/2020 | E000000449 | L & L Process Solutions, Inc. | 3,590.17- |
| 71 | 07/20/2020 | E000000450 | Air Compressor Energy Systems, Inc. | 1,929.00- |
| 71 | 07/20/2020 | E000000451 | Compliance Assurance Associates, Inc. | 3,500.00- |
| 71 | 07/20/2020 | E000000452 | Baker Hughes, a GE Company, LLC | 10,354.08- |
| 71 | 07/20/2020 | E000000455 | East West Bank Treasury Department | 1,054.64- |
| 71 | 07/20/2020 | E000000456 | East West Bank Treasury Department | 125.00- |
| 71 | 07/21/2020 | E000000453 | Kelley Oil Company | 2,199.91- |
| 71 | 07/21/2020 | E000000454 | ESSCO, Inc. | 1,453.86- |
| 71 | 07/21/2020 | E000000458 | Transamerica (401k) | 7,928.58- |
| 71 | 07/22/2020 | E000000457 | Epiq Corporate Restructuring LLC | 10,000.00- |
| 70 | 07/23/2020 | 8724 | AT&T | 216.35- |
| 70 | 07/23/2020 | 8725 | AT&T | 206.79- |
| 70 | 07/23/2020 | 8726 | AT&T | 120.00- |
| 70 | 07/23/2020 | 8727 | AT&T | 533.94- |
| 70 | 07/23/2020 | 8728 | AT & T TeleConference Services | 502.13- |
| 70 | 07/23/2020 | 8729 | Automated Business Concepts, Inc. | 173.94- |
| 70 | 07/23/2020 | 8730 | Camryn Blackman | 120.74- |
| 70 | 07/23/2020 | 8731 | Blossman Gas & Appliance | 945.38- |
| 70 | 07/23/2020 | 8732 | Boulder Self Storage | 346.40- |
| 70 | 07/23/2020 | 8733 | Brewton Area Properties, LLC | 1,800.00- |
| 70 | 07/23/2020 | 8734 | Carnley Electric Inc | 1,742.12- |
| 70 | 07/23/2020 | 8735 | CenturyTel/CenturyLink | 44.03- |
| 70 | 07/23/2020 | 8736 | City of Brewton | 58.77- |
| 70 | 07/23/2020 | 8737 | Comcast | 155.02- |
| 70 | 07/23/2020 | 8738 | Kate Eggleston | 59.96- |
| 70 | 07/23/2020 | 8739 | Escambia River Electric Cooperative, Inc | 6,561.15- |
| 70 | 07/23/2020 | 8740 | Escambia River Electric Cooperative, Inc | 6,487.49- |
| 70 | 07/23/2020 | 8741 | Flow Services & Consulting, Inc. | 8,902.50- |
| 70 | 07/23/2020 | 8742 | Full Throttle Energy Service, LLC | 2,840.85- |
| 70 | 07/23/2020 | 8743 | Green Building Services | 1,574.18- |
| 70 | 07/23/2020 | 8744 | Heap Services LLC | 3,210.00- |
| 70 | 07/23/2020 | 8745 | Stephen Hester | 152.54- |
| 70 | 07/23/2020 | 8746 | H&H Construction, LLC | 14,950.15- |
| 70 | 07/23/2020 | 8747 | Infinisource Benefit Services | 531.00- |
| 70 | 07/23/2020 | 8748 | Brandon Johnson | 319.05- |
| 70 | 07/23/2020 | 8749 | KCR Oilfield Services, LLC | 700.00- |
| 70 | 07/23/2020 | 8750 | Key-Rite Security | 70.76- |
| 70 | 07/23/2020 | 8751 | Chris Kinsey | 62.38- |
| 70 | 07/23/2020 | 8752 | Liquid Gold Well Service, Inc. | 2,957.50- |
| 70 | 07/23/2020 | 8753 | Reagan Equipment Co., Inc. | 71.88- |
| 70 | 07/23/2020 | 8754 | Regard Resources Company, Inc. | 2,181.00- |
| 70 | 07/23/2020 | 8755 | Secorp Industries | 569.78- |
| 70 | 07/23/2020 | 8756 | Southwestern Electric Power Company | 160.77- |
| 70 | 07/23/2020 | 8757 | Southeast Gas | 153.40- |
| 70 | 07/23/2020 | 8758 | S&S Construction, LLC | 7,470.00- |
| 70 | 07/23/2020 | 8759 | Stuart's Inc. of Shreveport | 28.41- |
| 70 | 07/23/2020 | 8760 | Team Industrial Services, Inc. | 1,843.00- |
| 70 | 07/23/2020 | 8761 | Thompson Gas | 60.47- |
| 70 | 07/23/2020 | 8762 | Travelers | 5,927.00- |
| 70 | 07/23/2020 | 8763 | Unishippers DEN | 126.76- |
| 70 | 07/23/2020 | 8764 | Unishippers FRT | 17.37- |
| 70 | 07/23/2020 | 8765 | Valley Plains, LLC | 311.55- |
| 70 | 07/23/2020 | 8766 | Verizon Wireless | 3,588.65- |
| 70 | 07/23/2020 | 8767 | Wastewater Disposal Services, Inc. | 5,120.00- |
| 70 | 07/23/2020 | 8768 | WESCO Gas & Welding Supply Inc. | 1,075.37- |

08/06/2020 12:55 pm        Sklar Exploration Co., L.L.C.        Page   5
Company:00SEC        Reconcile - Ledger Listing

Bank:   120   East West - Operating Account   G/L Acct:0120

G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 07/23/2020 | 8769 | Stoneham Drilling Corporation | 6,600.00- |
| 71 | 07/23/2020 | E000000459 | Metropolitan Life Insurance Company | 10,234.07- |
| 71 | 07/24/2020 | E000000460 | Sleeping Buffalo | 60,000.00- |
| 71 | 07/24/2020 | E000000461 | Coastal Chemical Co., LLC | 3,010.37- |
| 70 | 07/27/2020 | 8770 | Louisiana - Edwards Tower | 7,238.75- |
| 71 | 07/27/2020 | E000000462 | East West Bank Treasury Department | 10,235.00- |
| 71 | 07/28/2020 | E000000463 | Coastal Chemical Co., LLC | 170.73- |
| 71 | 07/28/2020 | E000000464 | ESSCO, Inc. | 1,490.63- |
| 71 | 07/28/2020 | E000000466 | SEC Benefits | 10,000.00- |
| 71 | 07/29/2020 | E000000465 | Netchex | 136,448.86- |
| 71 | 07/29/2020 | E000000467 | Coastal Chemical Co., LLC | 1,897.62- |
| 71 | 07/29/2020 | E000000468 | HLP Engineering, Inc. | 5,512.00- |
| 70 | 07/31/2020 | 8771 | American Remediation & Environmental Inc | 1,620.00- |
| 70 | 07/31/2020 | 8772 | Arcadia Oilfield Supply, Inc. | 30.35- |
| 70 | 07/31/2020 | 8773 | AT&T Mobility | 1,588.27- |
| 70 | 07/31/2020 | 8774 | Carnley Electric Inc | 630.00- |
| 70 | 07/31/2020 | 8775 | Clarkco Oilfield Services, Inc. | 2,165.68- |
| 70 | 07/31/2020 | 8776 | Deepwell Energy Services, LLC | 990.00- |
| 70 | 07/31/2020 | 8777 | Double D Dynamics | 1,346.84- |
| 70 | 07/31/2020 | 8778 | Douglas Parking, LLC | 800.00- |
| 70 | 07/31/2020 | 8779 | Escambia River Electric Cooperative, Inc | 69.26- |
| 70 | 07/31/2020 | 8780 | Fletcher Petroleum Co., LLC | 1,281.33- |
| 70 | 07/31/2020 | 8781 | Flow Services & Consulting, Inc. | 4,024.75- |
| 70 | 07/31/2020 | 8782 | Bobbie Gore | 19.25- |
| 70 | 07/31/2020 | 8783 | LaVaughn Hart | 40.68- |
| 70 | 07/31/2020 | 8784 | Jimco Pumps | 531.79- |
| 70 | 07/31/2020 | 8785 | Horral Jones | 300.00- |
| 70 | 07/31/2020 | 8786 | Chris Kinsey | 194.33- |
| 70 | 07/31/2020 | 8787 | Mississippi Power | 3,518.60- |
| 70 | 07/31/2020 | 8788 | Mississippi Power | 4,456.08- |
| 70 | 07/31/2020 | 8789 | Mississippi State Oil & Gas Board | 156.66- |
| 70 | 07/31/2020 | 8790 | Owassa Brownville Water Ath | 136.25- |
| 70 | 07/31/2020 | 8791 | Pearl Parkway, LLC | 44,076.87- |
| 70 | 07/31/2020 | 8792 | Reagan Equipment Co., Inc. | 2,059.75- |
| 70 | 07/31/2020 | 8793 | Register Oilfield Services, Inc. | 1,050.00- |
| 70 | 07/31/2020 | 8794 | Nathan Scott | 228.50- |
| 70 | 07/31/2020 | 8795 | Slickline South, LLC | 8,192.40- |
| 70 | 07/31/2020 | 8796 | S&S Construction, LLC | 5,670.00- |
| 70 | 07/31/2020 | 8797 | Jim Till | 312.99- |
| 70 | 07/31/2020 | 8798 | UHS Premium Billing | 46,379.60- |
| 70 | 07/31/2020 | 8799 | Unishippers DEN | 17.28- |
| 70 | 07/31/2020 | 8800 | U. S. Bank Equipment Finance | 668.49- |
| 70 | 07/31/2020 | 8801 | WESCO Gas & Welding Supply Inc. | 242.55- |
| 70 | 07/31/2020 | 8802 | Glen White & | 900.00- |
| 70 | 07/31/2020 | 8803 | U.S. Trustee Payment Center | 87,733.00- |
| 70 | 07/31/2020 | 8804 | Dethloff & Associates, Inc. | 49,500.00- |
| 70 | 07/31/2020 | 8805 | Dethloff & Associates, Inc. | 3,780.00- |
| 70 | 07/31/2020 | 8806 | Dethloff & Associates, Inc. | 168,272.54- |
| 70 | 07/31/2020 | 8807 | HIIG Specialty | 9,797.00- |
| 71 | 07/31/2020 | E000000469 | Southern Propane, Inc. | 896.19- |
| 71 | 07/31/2020 | E000000470 | Kutner Brinen, P.C. Coltaf Account | 42,857.04- |
| 71 | 07/31/2020 | E000000471 | Munsch Hardt Kopf & Harr, P.C. | 57,419.20- |
| 71 | 07/31/2020 | E000000475 | Armbrecht Jackson LLP | 24,836.43- |
| | | | **Total of Checks** | **2,160,592.81-** |

**Deposits:**

08/06/2020 12:55 pm            Sklar Exploration Co., L.L.C.          Page   6
Company:00SEC                Reconcile - Ledger Listing

Bank:   120   East West - Operating Account   G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 10 | 07/01/2020 | 10833 | Deposit 07/01/2020 | 500,000.00 |
| 10 | 07/01/2020 | 10834 | Deposit 07/01/2020 | 250,000.00 |
| 10 | 07/01/2020 | 10835 | Deposit 07/01/2020 | 250,000.00 |
| 10 | 07/01/2020 | 10836 | Deposit 07/01/2020 | 297.39 |
| 10 | 07/02/2020 | 10837 | Deposit 07/02/2020 | 7,680.00 |
| 10 | 07/02/2020 | 10838 | Deposit 07/02/2020 | 5,180.00 |
| 10 | 07/02/2020 | 10839 | Deposit 07/02/2020 | 2,424.11 |
| 10 | 07/06/2020 | 10840 | Deposit 07/06/2020 | 281.89 |
| 10 | 07/06/2020 | 10841 | Deposit 07/06/2020 | 1,392.95 |
| 10 | 07/07/2020 | 10842 | Deposit 07/07/2020 | 693.41 |
| 10 | 07/07/2020 | 10843 | Deposit 07/07/2020 | 1,635.44 |
| 10 | 07/08/2020 | 10844 | Deposit 07/08/2020 | 7,504.75 |
| 10 | 07/09/2020 | 10845 | Deposit 07/09/2020 | 23,372.00 |
| 10 | 07/09/2020 | 10846 | Deposit 07/09/2020 | 9,186.00 |
| 10 | 07/09/2020 | 10847 | Deposit 07/09/2020 | 70,116.00 |
| 10 | 07/09/2020 | 10849 | Deposit 07/09/2020 | 17,027.95 |
| 10 | 07/10/2020 | 10851 | Deposit 07/10/2020 | 216,455.71 |
| 10 | 07/10/2020 | 10853 | Deposit 07/10/2020 | 865.68 |
| 10 | 07/13/2020 | 10852 | Deposit 07/13/2020 | 80,262.08 |
| 10 | 07/13/2020 | 10854 | Deposit 07/13/2020 | 38,011.10 |
| 10 | 07/14/2020 | 10855 | Deposit 07/14/2020 | 617.74 |
| 10 | 07/15/2020 | 10856 | Deposit 07/15/2020 | 1,847.55 |
| 10 | 07/16/2020 | 10857 | Deposit 07/16/2020 | 47,000.96 |
| 10 | 07/16/2020 | 10858 | Deposit 07/16/2020 | 15,159.37 |
| 10 | 07/17/2020 | 10859 | Deposit 07/17/2020 | 2,563.16 |
| 10 | 07/17/2020 | 10860 | Deposit 07/17/2020 | 55,101.13 |
| 10 | 07/20/2020 | 10861 | Deposit 07/20/2020 | 4,180.38 |
| 10 | 07/20/2020 | 10865 | Deposit 07/20/2020 | 8,456.20 |
| 10 | 07/22/2020 | 10868 | Deposit 07/22/2020 | 15,923.86 |
| 10 | 07/23/2020 | 10870 | Deposit 07/23/2020 | 9,807.55 |
| 10 | 07/24/2020 | 10878 | Deposit 07/24/2020 | 37,842.00 |
| 10 | 07/24/2020 | 10879 | Deposit 07/24/2020 | 6,263.28 |
| 10 | 07/27/2020 | 10875 | Deposit 07/27/2020 | 22,644.06 |
| 10 | 07/27/2020 | 10880 | Deposit 07/27/2020 | 25,232.43 |
| 10 | 07/28/2020 | 10882 | Deposit 07/28/2020 | 2,329.37 |
| 10 | 07/28/2020 | 10908 | Deposit 07/28/2020 | 2,856.00 |
| 10 | 07/28/2020 | 10909 | Deposit 07/28/2020 | 1,645.21 |
| 10 | 07/29/2020 | 10887 | Deposit 07/29/2020 | 327.44 |
| 10 | 07/31/2020 | 10892 | Deposit 07/31/2020 | 34,085.50 |
| | | | **Total of Deposits** | **1,776,269.65** |

**Bank Charges:**

| | | | | |
|---|---|---|---|---|
| | | | **Total of Bank Charges** | **0.00** |

**Interest:**

| | | | | |
|---|---|---|---|---|
| | | | **Total of Interest** | **0.00** |

**Bank Drafts:**

| | | | | |
|---|---|---|---|---|
| 82 | 07/01/2020 | LOCDEBIT | East West Bank LOC | 125.00- |
| | | | **Total of Bank Drafts** | **125.00-** |
| | | | TOTAL | 805,372.92 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page 1 of 41
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31

8657
( 210)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8657 | Beginning balance | $1,331,348.96 |
| Enclosures | 210 | Total additions ( 39) | 1,776,269.65 |
| Low balance | $1,293,953.82 | Total subtractions ( 263) | 1,813,664.79 |
| Average balance | $1,877,716.23 | Ending balance | $1,293,953.82 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Wire Trans-IN | H SKLAR + J SKLAR TTEE ALAN TRUST U | 250,000.00 |
| | 07-01 | Wire Trans-IN | HOWARD F SKLAR TRU STEE SAM TRUST 40 | 250,000.00 |
| | 07-01 | Wire Trans-IN | HOWARD F SKLAR TRU STEE HOWARD TRUST | 500,000.00 |
| | 07-01 | Deposit Bridge | | 297.39 |
| | 07-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200702 2019070804 | 5,180.00 |
| | 07-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200702 2018110710 | 7,680.00 |
| | 07-02 | Deposit Bridge | | 2,424.11 |
| | 07-06 | Deposit Bridge | | 281.89 |
| | 07-06 | Deposit Bridge | | 1,392.95 |
| | 07-07 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 693.41 |
| | 07-07 | Deposit Bridge | | 1,635.44 |
| | 07-08 | Deposit Bridge | | 7,504.75 |
| | 07-09 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200707 2018110706 | 9,186.00 |
| | 07-09 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200707 2018071106 | 23,372.00 |
| | 07-09 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200707 2018061518 | 70,116.00 |
| | 07-09 | Deposit Bridge | | 17,027.95 |
| | 07-10 | Pre-Auth Credit | TRANSAMERICA ACHPAYMENT 200710 | 865.68 |
| | 07-10 | Deposit Bridge | | 216,455.71 |
| | 07-13 | Deposit Bridge | | 38,011.10 |
| | 07-13 | Deposit Bridge | | 80,262.08 |
| | 07-14 | Deposit Bridge | | 617.74 |
| | 07-15 | Deposit Bridge | | 1,847.55 |
| | 07-16 | Pre-Auth Credit | FPCC USA,INC. PAYMENT FPCC JIB PAYMENT | 47,000.96 |

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|------------------------|--|----------:|
| | 07-16 | Deposit Bridge | | 15,159.37 |
| | 07-17 | Wire Trans-IN | LUCAS PETROLEUM GR OUP INC | 55,101.13 |
| | 07-17 | Deposit Bridge | | 2,563.16 |
| | 07-20 | Deposit Bridge | | 4,180.38 |
| | 07-20 | Deposit Bridge | | 8,456.20 |
| | 07-22 | Deposit Bridge | | 15,923.86 |
| | 07-23 | Deposit Bridge | | 9,807.55 |
| | 07-24 | Onln Bkg Trft C | FR ACC ███ 8699 | 6,263.28 |
| | 07-24 | Onln Bkg Trft C | FR ACC ███ 8699 | 37,842.00 |
| | 07-27 | Deposit Bridge | | 22,644.06 |
| | 07-27 | Deposit Bridge | | 25,232.43 |
| | 07-28 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 2,856.00 |
| | 07-28 | Deposit Bridge | | 1,645.21 |
| | 07-28 | Deposit Bridge | | 2,329.37 |
| | 07-29 | Deposit Bridge | | 327.44 |
| | 07-31 | Deposit Bridge | | 34,085.50 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|-------:|--------|------|-------:|
| 8380 | 07-31 | 40.68 | 8570 | 07-21 | 31.32 |
| 8395 * | 07-08 | 80.68 | 8571 | 07-02 | 42,042.25 |
| 8399 * | 07-13 | 40.68 | 8572 | 07-09 | 500.00 |
| 8404 * | 07-16 | 40.68 | 8573 | 07-06 | 35.01 |
| 8411 * | 07-01 | 40.68 | 8574 | 07-02 | 1,050.00 |
| 8430 * | 07-30 | 40.68 | 8575 | 07-09 | 2,181.00 |
| 8444 * | 07-15 | 40.68 | 8577 * | 07-07 | 170.71 |
| 8535 * | 07-08 | 180.03 | 8578 | 07-02 | 10,260.00 |
| 8545 * | 07-01 | 443.46 | 8579 | 07-07 | 347.50 |
| 8547 * | 07-02 | 653.66 | 8580 | 07-01 | 447.27 |
| 8548 | 07-02 | 81.52 | 8581 | 07-03 | 270.00 |
| 8549 | 07-27 | 329.40 | 8582 | 07-01 | 1,057.56 |
| 8550 | 07-02 | 1,800.00 | 8583 | 07-14 | 41,383.76 |
| 8551 | 07-10 | 497.50 | 8584 | 07-02 | 19.53 |
| 8552 | 07-10 | 1,617.45 | 8585 | 07-01 | 3,512.55 |
| 8553 | 07-01 | 541.42 | 8586 | 07-02 | 5,081.00 |
| 8554 | 07-01 | 5,353.98 | 8588 * | 07-08 | 243.36 |
| 8555 | 07-13 | 76.93 | 8589 | 07-14 | 6,345.00 |
| 8557 * | 07-07 | 462.76 | 8590 | 07-08 | 487.00 |
| 8558 | 07-01 | 6,630.18 | 8591 | 07-13 | 100.19 |
| 8559 | 07-01 | 1,123.63 | 8592 | 07-10 | 2,950.00 |
| 8560 | 07-08 | 3,420.00 | 8593 | 07-17 | 216.24 |
| 8562 * | 07-06 | 47.40 | 8594 | 07-20 | 1,097.67 |
| 8563 | 07-10 | 65.75 | 8595 | 07-09 | 226.42 |
| 8564 | 07-03 | 173.00 | 8596 | 07-15 | 246.10 |
| 8566 * | 07-01 | 933.40 | 8597 | 07-13 | 210.57 |
| 8567 | 07-03 | 88.68 | 8598 | 07-17 | 800.00 |
| 8568 | 07-01 | 7,238.75 | 8599 | 07-13 | 70.28 |
| 8569 | 07-02 | 550.00 | 8600 | 07-15 | 675.50 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page 3 of 41
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
████████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8601 | 07-14 | 115.09 | 8652 | 07-17 | 7.50 |
| 8602 | 07-10 | 41.50 | 8653 | 07-17 | 276.90 |
| 8603 | 07-14 | 188.89 | 8654 | 07-16 | 7.50 |
| 8604 | 07-17 | 2,480.00 | 8655 | 07-21 | 106.45 |
| 8605 | 07-10 | 353.71 | 8656 | 07-17 | 23.91 |
| 8606 | 07-16 | 310.73 | 8657 | 07-16 | 102.54 |
| 8607 | 07-31 | 56.81 | 8658 | 07-14 | 48.35 |
| 8608 | 07-13 | 11,871.08 | 8659 | 07-16 | 500.00 |
| 8609 | 07-13 | 5,049.87 | 8660 | 07-22 | 84.00 |
| 8610 | 07-13 | 4,634.87 | 8661 | 07-16 | 8,028.43 |
| 8611 | 07-13 | 1,679.76 | 8662 | 07-16 | 6,000.00 |
| 8612 | 07-21 | 225.45 | 8663 | 07-16 | 601.63 |
| 8613 | 07-13 | 137.69 | 8664 | 07-20 | 156.74 |
| 8614 | 07-13 | 1,544.81 | 8665 | 07-20 | 59.68 |
| 8615 | 07-13 | 213.25 | 8666 | 07-14 | 123.01 |
| 8616 | 07-13 | 56.06 | 8667 | 07-14 | 1,125.00 |
| 8617 | 07-10 | 16,020.00 | 8668 | 07-14 | 267.50 |
| 8618 | 07-16 | 150.00 | 8669 | 07-24 | 3,917.89 |
| 8619 | 07-15 | 383.50 | 8670 | 07-14 | 89.47 |
| 8620 | 07-14 | 384.04 | 8671 | 07-15 | 146,244.31 |
| 8621 | 07-13 | 785.50 | 8672 | 07-14 | 15,750.00 |
| 8622 | 07-10 | 143.87 | 8673 | 07-22 | 244.32 |
| 8623 | 07-21 | 3.94 | 8674 | 07-15 | 2,346.11 |
| 8624 | 07-17 | 1,716.35 | 8675 | 07-17 | 2,349.00 |
| 8625 | 07-16 | 115.00 | 8676 | 07-15 | 526.40 |
| 8626 | 07-24 | 1,738.53 | 8677 | 07-17 | 82.13 |
| 8627 | 07-16 | 223.21 | 8678 | 07-17 | 80.96 |
| 8628 | 07-14 | 420.12 | 8679 | 07-14 | 2,700.00 |
| 8631 * | 07-15 | 5,353.98 | 8680 | 07-14 | 426.00 |
| 8632 | 07-15 | 59.92 | 8681 | 07-23 | 102.85 |
| 8633 | 07-27 | 40.02 | 8682 | 07-21 | 425.99 |
| 8634 | 07-14 | 1,601.31 | 8683 | 07-23 | 5,760.00 |
| 8635 | 07-21 | 262.50 | 8684 | 07-24 | 683.96 |
| 8636 | 07-22 | 15.24 | 8685 | 07-31 | 119.70 |
| 8637 | 07-15 | 91.83 | 8686 | 07-27 | 276.00 |
| 8638 | 07-17 | 1,332.50 | 8687 | 07-24 | 7,200.00 |
| 8639 | 07-16 | 1,389.01 | 8688 | 07-24 | 1,080.00 |
| 8640 | 07-14 | 127.44 | 8689 | 07-23 | 5,709.52 |
| 8641 | 07-16 | 183.75 | 8690 | 07-20 | 14,810.00 |
| 8642 | 07-15 | 149.00 | 8691 | 07-28 | 4,129.00 |
| 8643 | 07-16 | 173.50 | 8692 | 07-22 | 2,952.71 |
| 8644 | 07-15 | 550.00 | 8694 * | 07-22 | 1,388.84 |
| 8645 | 07-16 | 115.26 | 8695 | 07-20 | 3,961.29 |
| 8646 | 07-17 | 200.00 | 8696 | 07-24 | 675.00 |
| 8647 | 07-14 | 151.80 | 8697 | 07-30 | 52.17 |
| 8648 | 07-15 | 648.42 | 8698 | 07-28 | 642.00 |
| 8649 | 07-27 | 450.00 | 8699 | 07-22 | 201.89 |
| 8650 | 07-16 | 193.65 | 8700 | 07-23 | 56.68 |
| 8651 | 07-15 | 80,300.84 | 8701 | 07-20 | 1,522.42 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8702 | 07-21 | 89.76 | 8734 | 07-31 | 1,742.12 |
| 8703 | 07-22 | 292.64 | 8735 | 07-31 | 44.03 |
| 8704 | 07-28 | 502.90 | 8736 | 07-29 | 58.77 |
| 8706 * | 07-21 | 400.00 | 8738 * | 07-29 | 59.96 |
| 8707 | 07-21 | 60.00 | 8739 | 07-29 | 6,561.15 |
| 8708 | 07-21 | 150.00 | 8740 | 07-29 | 6,487.49 |
| 8709 | 07-22 | 8,942.91 | 8741 | 07-29 | 8,902.50 |
| 8710 | 07-28 | 1,357.50 | 8742 | 07-29 | 2,840.85 |
| 8711 | 07-28 | 1,200.00 | 8743 | 07-31 | 1,574.18 |
| 8712 | 07-21 | 1,658.75 | 8746 * | 07-29 | 14,950.15 |
| 8714 * | 07-22 | 42,170.04 | 8748 * | 07-30 | 319.05 |
| 8715 | 07-21 | 6,570.00 | 8749 | 07-29 | 700.00 |
| 8717 * | 07-21 | 24.89 | 8750 | 07-31 | 70.76 |
| 8718 | 07-21 | 292.20 | 8751 | 07-30 | 62.38 |
| 8719 | 07-22 | 38.07 | 8753 * | 07-28 | 71.88 |
| 8720 | 07-22 | 4,782.50 | 8754 | 07-29 | 2,181.00 |
| 8721 | 07-21 | 3,485.88 | 8755 | 07-28 | 569.78 |
| 8722 | 07-22 | 87.52 | 8757 * | 07-28 | 153.40 |
| 8723 | 07-22 | 1,420.28 | 8758 | 07-28 | 7,470.00 |
| 8724 | 07-30 | 216.35 | 8760 * | 07-27 | 1,843.00 |
| 8725 | 07-30 | 206.79 | 8761 | 07-29 | 60.47 |
| 8726 | 07-30 | 120.00 | 8763 * | 07-30 | 126.76 |
| 8727 | 07-30 | 533.94 | 8764 | 07-30 | 17.37 |
| 8728 | 07-30 | 502.13 | 8765 | 07-31 | 311.55 |
| 8729 | 07-29 | 173.94 | 8766 | 07-28 | 3,588.65 |
| 8730 | 07-31 | 120.74 | 8768 * | 07-28 | 1,075.37 |
| 8731 | 07-29 | 945.38 | * Skip in check sequence | | |
| 8733 * | 07-29 | 1,800.00 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-01 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 07-01 | Outgoing Wire | Process Piping Mat erials, Inc. | 3,467.95 |
| 07-01 | Outgoing Wire | Whirlwind Methane Recovery Systems | 4,085.19 |
| 07-01 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 07-01 | Outgoing Wire | CR3 Partners, LLC | 100,000.00 |
| 07-01 | Trade Finance | 18OSL0422800000000 | 125.00 |
| 07-06 | Outgoing Wire | Pryor Packers, Inc . | 2,352.14 |
| 07-07 | Outgoing Wire | Carnley Electric, Inc. | 10,930.00 |
| 07-07 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 07-07 | Debit Memo | FIDUCIARY COLLATER AL | 785.79 |
| 07-07 | Withdrawal | TLR77317 BR 8107 | 50,000.00 |
| 07-07 | Preauth Debit | PITNEY BOWES POSTEDGE 200707 49850472 | 1,000.00 |
| 07-07 | Preauth Debit | AEGON USA CONTRIBUTE 20200706922ZTZ2559 2631567428500 1COR P | 8,140.93 |
| 07-08 | Trade Finance | 2018N0089490000000 | 25,235.00 |
| 07-09 | Onln Bkg Trfn D | TO ACC 08003098673 | 10,000.00 |
| 07-10 | Outgoing Wire | Kelley Oil Company | 3,299.88 |
| 07-10 | Outgoing Wire | Pryor Packers, Inc . | 17,956.74 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page 5 of 41
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
████3657

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 07-13 | Outgoing Wire | Kleinfelder | 5,050.00 |
| 07-13 | Outgoing Wire | Bedrock Engineerin g Partnership | 10,000.00 |
| 07-13 | Outgoing Wire | S & W Payroll Serv ices | 132,679.03 |
| 07-16 | Outgoing Wire | King Canyon Buffal o, Inc. | 10,000.00 |
| 07-16 | Outgoing Wire | Sleeping Buffalo H ot Springs | 100,000.00 |
| 07-17 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 07-17 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 46,195.54 |
| 07-17 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 152,287.20 |
| 07-20 | Outgoing Wire | Consolidated Elect rical Distributor | 847.95 |
| 07-20 | Outgoing Wire | Thompson Tractor C o., Inc. | 1,140.19 |
| 07-20 | Outgoing Wire | Air Compressor Ene rgy Systems, Inc. | 1,929.00 |
| 07-20 | Outgoing Wire | Compliance Assuran ce Associates, In | 3,500.00 |
| 07-20 | Outgoing Wire | L&L Process Soluti ons, Inc. | 3,590.17 |
| 07-20 | Outgoing Wire | Baker Petrolite LL C | 4,393.17 |
| 07-20 | Outgoing Wire | L&L Process Soluti ons, Inc. | 6,593.80 |
| 07-20 | Outgoing Wire | Baker Petrolite LL C | 10,354.08 |
| 07-20 | Trade Finance | 190SL0447300000000 | 125.00 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/20 | 1,054.64 |
| 07-21 | Outgoing Wire | Essco, Inc. | 1,453.86 |
| 07-21 | Outgoing Wire | Kelley Oil Company | 2,199.91 |
| 07-22 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 10,000.00 |
| 07-22 | Preauth Debit | AEGON USA CONTRIBUTE 20200721922PTB2559 2631567428500 1COR P | 7,928.58 |
| 07-23 | Outgoing Wire | Metropolitan Life Insurance Co | 10,234.07 |
| 07-24 | Outgoing Wire | Coastal Chemical C ompany | 3,010.37 |
| 07-24 | Outgoing Wire | Sleeping Buffalo H ot Springs | 60,000.00 |
| 07-27 | Trade Finance | 20ISN0089580000000 | 10,235.00 |
| 07-28 | Outgoing Wire | Coastal Chemical C ompany | 170.73 |
| 07-28 | Outgoing Wire | Essco, Inc. | 1,490.63 |
| 07-28 | Onln Bkg Trfn D | TO ACC 08003098673 | 10,000.00 |
| 07-29 | Outgoing Wire | Coastal Chemical C ompany | 1,897.62 |
| 07-29 | Outgoing Wire | HLP Engineering, I nc. | 5,512.00 |
| 07-29 | Outgoing Wire | S & W Payroll Serv ices | 136,448.86 |
| 07-31 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 07-31 | Outgoing Wire | Armbrecht Jackson LLP Trust Account | 24,836.43 |
| 07-31 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 42,857.04 |
| 07-31 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 57,419.20 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06-30 | 1,331,348.96 | 07-10 | 2,322,698.26 | 07-22 | 1,618,552.30 |
| 07-01 | 2,180,749.14 | 07-13 | 2,266,770.87 | 07-23 | 1,606,496.73 |
| 07-02 | 2,134,495.29 | 07-14 | 2,196,141.83 | 07-24 | 1,572,296.26 |
| 07-03 | 2,133,963.61 | 07-15 | 1,960,372.79 | 07-27 | 1,606,999.33 |
| 07-06 | 2,133,203.90 | 07-16 | 1,894,398.23 | 07-28 | 1,581,408.07 |
| 07-07 | 2,063,670.06 | 07-17 | 1,743,118.10 | 07-29 | 1,392,155.37 |
| 07-08 | 2,041,528.74 | 07-20 | 1,700,618.88 | 07-30 | 1,389,957.75 |
| 07-09 | 2,148,323.27 | 07-21 | 1,683,177.98 | 07-31 | 1,293,953.82 |

 **EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page  6  of  41
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
8657

SKLAR EXPLORATION COMPANY LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

08/11/2020 03:39 pm
Company:00SEC

Page   1

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|                                          | Number | Amount   |
|------------------------------------------|--------|----------|
| Balance per Bank Statement:              |        | 9,302.78 |
| (+) Outstanding Deposits:                | 0      | 0.00     |
| (-) Outstanding Checks:                  | 0      | 0.00     |
| Amount that Should Equal General Ledger: |        | 9,302.78 |
|                                          |        |          |
| Actual Balance per General Ledger:       |        | 9,302.78 |
| OUT OF BALANCE BY:                       |        | 0.00     |

**Outstanding Deposits:**

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 |  |

**Outstanding Checks:**

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0      TOTAL |  | 0.00 |  |  |  |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  132  East West - Benefits   G/L Acct:0132
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | Balance Forward Amount: | | | 8,455.72 |
| **Checks:** | | | | |
| 71 | 07/02/2020 | HRA0702 | hra | 410.86- |
| 71 | 07/02/2020 | HRA07020 | hra | 2,383.61- |
| 71 | 07/03/2020 | HRA07032 | hra | 2,167.55- |
| 71 | 07/07/2020 | HRA0707 | hra | 312.05- |
| 71 | 07/07/2020 | HRA07072 | hra | 333.94- |
| 71 | 07/08/2020 | HRA0708 | hra | 2.91- |
| 71 | 07/09/2020 | HRA0709 | hra | 210.39- |
| 71 | 07/09/2020 | HRA07092 | hra | 1,091.33- |
| 71 | 07/10/2020 | HRA07102 | hra | 937.43- |
| 71 | 07/13/2020 | HRA0713 | hra | 493.39- |
| 71 | 07/14/2020 | HRA0714 | hra | 684.88- |
| 71 | 07/15/2020 | HRA0715 | hra | 72.88- |
| 71 | 07/16/2020 | HRA0716 | hra | 414.40- |
| 71 | 07/16/2020 | HRA07162 | hra | 6,850.67- |
| 71 | 07/17/2020 | HRA0717 | hra | 125.23- |
| 71 | 07/20/2020 | HRA0720 | hra | 369.36- |
| 71 | 07/21/2020 | HRA0721 | hra | 446.35- |
| 71 | 07/22/2020 | HRA0722 | hra | 339.24- |
| 71 | 07/23/2020 | HRA0723 | hra | 3.48- |
| 71 | 07/24/2020 | HRA0724 | hra | 794.07- |
| 71 | 07/27/2020 | HRA0727 | hra | 108.43- |
| 71 | 07/28/2020 | HRA0728 | hra | 963.22- |
| 71 | 07/29/2020 | HRA0729 | hra | 73.03- |
| 71 | 07/30/2020 | HRA0730 | hra | 144.48- |
| 71 | 07/30/2020 | HRA07302 | hra | 69.06- |
| 71 | 07/31/2020 | HRA0731 | hra | 177.83- |
| | | | **Total of Checks** | **19,980.07-** |
| **Deposits:** | | | | |
| 10 | 07/09/2020 | 10848 | Deposit 07/09/2020 | 10,000.00 |
| 10 | 07/09/2020 | 10850 | Deposit 07/09/2020 | 849.31 |
| 10 | 07/28/2020 | 10885 | Deposit 07/28/2020 | 10,000.00 |
| | | | **Total of Deposits** | **20,849.31** |
| **Bank Charges:** | | | | |
| | | | **Total of Bank Charges** | **0.00** |
| **Interest:** | | | | |
| | | | **Total of Interest** | **0.00** |
| **Bank Drafts:** | | | | |
| 82 | 07/30/2020 | BANKFEES | Analysis fees | 22.18- |
| | | | **Total of Bank Drafts** | **22.18-** |
| | | | TOTAL | 9,302.78 |



**EASTWEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31

████8673
( 0)

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8673 | Beginning balance | $8,455.72 |
| Low balance | $730.40 | Total additions ( 3) | 20,849.31 |
| Average balance | $5,565.21 | Total subtractions ( 27) | 20,002.25 |
| | | Ending balance | $9,302.78 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-09 | Onln Bkg Trft C | FR ACC ███8657 | 10,000.00 |
| | 07-09 | Pre-Auth Credit | Infinisource0706 PC Jun20 200709 668345 | 849.31 |
| | 07-28 | Onln Bkg Trft C | FR ACC ███8657 | 10,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200702 N99139721417305 | 410.86 |
| 07-02 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200702 N99139721417305 | 2,383.61 |
| 07-03 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200703 N99139721417305 | 2,167.55 |
| 07-07 | Preauth Debit | INFINISOURCE INC COMBINED 200707 N99139721417305 | 312.05 |
| 07-07 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200707 N99139721417305 | 333.94 |
| 07-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200708 N99139721417305 | 2.91 |
| 07-09 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200709 N99139721417305 | 210.39 |
| 07-09 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200709 N99139721417305 | 1,091.33 |
| 07-10 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200710 N99139721417305 | 937.43 |
| 07-13 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200713 N99139721417305 | 493.39 |
| 07-14 | Preauth Debit | INFINISOURCE INC COMBINED 200714 N99139721417305 | 684.88 |
| 07-15 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200715 N99139721417305 | 72.88 |
| 07-16 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200716 N99139721417305 | 414.40 |
| 07-16 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200716 N99139721417305 | 6,850.67 |
| 07-17 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200717 N99139721417305 | 125.23 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/20 | 22.18 |
| 07-20 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200720 N99139721417305 | 369.36 |
| 07-21 | Preauth Debit | INFINISOURCE INC COMBINED 200721 N99139721417305 | 446.35 |
| 07-22 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200722 N99139721417305 | 339.24 |
| 07-23 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200723 N99139721417305 | 3.48 |
| 07-24 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200724 N99139721417305 | 794.07 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
████8673

| Date | Transaction Description | Subtractions |
|------|------------------------|--------------|
| 07-27 | Preauth Debit | INFINISOURCE INC COMBINED 200727 N99139721417305 | 108.43 |
| 07-28 | Preauth Debit | INFINISOURCE INC COMBINED 200728 N99139721417305 | 963.22 |
| 07-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200729 N99139721417305 | 73.03 |
| 07-30 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200730 N99139721417305 | 69.06 |
| 07-30 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200730 N99139721417305 | 144.48 |
| 07-31 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200731 N99139721417305 | 177.83 |

VOP $108.48

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 8,455.72 | 07-14 | 10,276.69 | 07-24 | 838.83 |
| 07-02 | 5,661.25 | 07-15 | 10,203.81 | 07-27 | 730.40 |
| 07-03 | 3,493.70 | 07-16 | 2,938.74 | 07-28 | 9,767.18 |
| 07-07 | 2,847.71 | 07-17 | 2,813.51 | 07-29 | 9,694.15 |
| 07-08 | 2,844.80 | 07-20 | 2,421.97 | 07-30 | 9,480.61 |
| 07-09 | 12,392.39 | 07-21 | 1,975.62 | 07-31 | 9,302.78 |
| 07-10 | 11,454.96 | 07-22 | 1,636.38 | | |
| 07-13 | 10,961.57 | 07-23 | 1,632.90 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement.................................... $_____

**Add** Deposits not shown
on this Statement                                $_____
                                                 _____
                                                 _____
**Sub Total**.......... $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks.............................. $_____

**Balance**....................................** $_____

**ENTER**
Present Balance in
your checkbook...................... $_____

**Subtract** any service
charges, finance or
any other charges..................... $_____

**Sub Total** ............ $_____

**Add** Monthly Interest
Earned ................................. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................... $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                      _____
                                      _____
                                      _____

**Balance**......................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

08/06/2020 04:30 pm      Sklar Exploration Co., L.L.C.      Page 1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits

Bank: 130 East West - Revenue Account   G/L Acct:0130

Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 3,938,575.85 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 532 | 501,153.31 |
| Amount that Should Equal General Ledger: |  | 3,437,422.54 |
|  |  |  |
| Actual Balance per General Ledger: |  | 3,437,422.54 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17228 | 04/29/2020 | 0.06 | R | BOOS01 | SHAY MONROE BOONE |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17236 | 04/29/2020 | 62.82 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17281 | 04/29/2020 | 62.82 | R | DVJP01 | DVJ PARTNERSHIP |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17318 | 04/29/2020 | 52.42 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17328 | 04/29/2020 | 75.78 | R | HAIB01 | BARBARA A HAIRSTON |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17438 | 04/29/2020 | 77.13 | R | MOOW05 | WILLIAM L. MOORE, III |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17545 | 04/29/2020 | 44.76 | R | VANA01 | ANGELA VAN ZANDT |

08/06/2020 04:30 pm      Sklar Exploration Co., L.L.C.      Page 2
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17565 | 04/29/2020 | 0.12 | R | WISH01 | HARRIET ELLERBEE |
| 17570 | 04/29/2020 | 94.77 | R | WSKP01 | WSK PROPERTIES, LLC |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17630 | 04/29/2020 | 62.35 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17858 | 04/29/2020 | 35.30 | R | TAYN01 | NAOMI TAYLOR |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17888 | 04/29/2020 | 345.46 | R | MCCG03 | GENEVA MCCORVEY |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17918 | 04/29/2020 | 68.96 | R | HALJ02 | JOHNITA HALL |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17962 | 04/29/2020 | 14.89 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18067 | 05/28/2020 | 84.06 | R | GAYD01 | DEBORAH GAY |
| 18068 | 05/28/2020 | 55.04 | R | GILG01 | GLYNN R. GILBERT |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18192 | 05/28/2020 | 29.03 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 18218 | 05/28/2020 | 66.96 | R | WOLS01 | STEPHEN WOLF |
| 18224 | 05/28/2020 | 54.62 | R | BELE03 | ETHEL F. BELCHER |
| 18244 | 05/28/2020 | 160.39 | R | FEAR03 | ROBERT T. FEAGIN |
| 18256 | 05/28/2020 | 50.33 | R | HOLF01 | FRED HOLDER |
| 18271 | 05/28/2020 | 32.08 | R | MCCG03 | GENEVA MCCORVEY |
| 18303 | 05/28/2020 | 55.82 | R | WARO01 | OPAL JEWEL WARREN |
| 18306 | 05/28/2020 | 55.82 | R | WARS03 | STEVEN ANDREW WARREN |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18384 | 05/28/2020 | 155.24 | R | KIMA01 | ATWOOD M. KIMBROUGH |

08/06/2020  04:30 pm                          Sklar Exploration Co., L.L.C.                          Page    3
Company:00SEC                          Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18423 | 06/26/2020 | 231.66 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 18429 | 06/26/2020 | 57.33 | R | BETR02 | ROBERT E. BETHARD |
| 18439 | 06/26/2020 | 261.20 | R | BONJ06 | JAMES MICHAEL BONEY |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18462 | 06/26/2020 | 31.48 | R | DAWC01 | CHRIS R. DAWSON |
| 18483 | 06/26/2020 | 5.04 | R | FIKJ02 | JAY SCOTT FIKES |
| 18489 | 06/26/2020 | 344.77 | R | FORB03 | BAKER FORESTS, L.P. |
| 18496 | 06/26/2020 | 68.23 | R | GAYD01 | DEBORAH GAY |
| 18499 | 06/26/2020 | 32.33 | R | GULC01 | GULF COAST MINERAL, LLC |
| 18502 | 06/26/2020 | 9.50 | R | HAMM02 | MELISSA HAMPTON |
| 18515 | 06/26/2020 | 51.37 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18521 | 06/26/2020 | 236.19 | R | HUFW01 | WOODIE D. HUFFMAN |
| 18546 | 06/26/2020 | 798.65 | R | LEAJ02 | JANIS EVANS LEACH |
| 18557 | 06/26/2020 | 679.19 | R | MARC01 | COSBY H. MARTIN, JR. |
| 18559 | 06/26/2020 | 64.77 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18636 | 06/26/2020 | 1,160.33 | R | XHLL01 | XH, LLC |
| 18647 | 06/26/2020 | 1,526.85 | R | DBCR02 | DBC RESOURCES II LP |
| 18653 | 06/26/2020 | 67.28 | R | FEAR03 | ROBERT T. FEAGIN |
| 18660 | 06/26/2020 | 88.18 | R | LOGD01 | DAVID EDWIN LOGAN |
| 18661 | 06/26/2020 | 51.28 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 18662 | 06/26/2020 | 91.85 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 18663 | 06/26/2020 | 52.56 | R | PATJ01 | JASON L. PATE |
| 18671 | 06/26/2020 | 92.26 | R | TOOB01 | BETTY B. TOOLE |
| 18683 | 06/26/2020 | 33.53 | R | CROP01 | CROW PARTNERS, LTD. |
| 18684 | 06/26/2020 | 8,721.14 | R | DBCR01 | DBC RESOURCES LP |
| 18688 | 06/26/2020 | 81.52 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 18700 | 06/26/2020 | 608.02 | R | RALJ01 | JUANITA RALLS |
| 18706 | 06/26/2020 | 52.28 | R | SAMC03 | CLAUZELL SAMUEL |
| 18707 | 06/26/2020 | 158.62 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 18727 | 06/26/2020 | 46.73 | R | MILL03 | LUCY R. BASSETTE-MILLS |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18746 | 06/26/2020 | 618.14 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 18750 | 06/26/2020 | 60.76 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 18752 | 06/26/2020 | 54.48 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18768 | 06/26/2020 | 764.21 | R | THRF01 | THRASHER FAMILY PARTNERSHIP |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18772 | 07/20/2020 | 101.20 | A | STAL04 | STATE OF LOUISIANA |
| 18773 | 07/27/2020 | 432.12 | R | 4KRB01 | 4 KRB, LLC |
| 18774 | 07/27/2020 | 48,404.57 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 18775 | 07/27/2020 | 3,112.17 | R | ALAO01 | ALABAMA OIL COMPANY |
| 18776 | 07/27/2020 | 1,886.91 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 18777 | 07/27/2020 | 3,319.03 | R | APPR01 | APPLE RIVER INVESTMENTS, L.L.C. |
| 18778 | 07/27/2020 | 46.03 | R | ARMM01 | MELANIE ARMOUR |
| 18779 | 07/27/2020 | 1,607.47 | R | ASPE01 | ASPEN ENERGY INC. |
| 18780 | 07/27/2020 | 98.03 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 18781 | 07/27/2020 | 75.31 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 18782 | 07/27/2020 | 58.60 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 18783 | 07/27/2020 | 1,102.94 | R | BATS02 | SANDRA BATEMAN |
| 18784 | 07/27/2020 | 52.84 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 18785 | 07/27/2020 | 123.65 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 18786 | 07/27/2020 | 216.52 | R | BELS01 | SANDRA BOGAN BELL |
| 18787 | 07/27/2020 | 67.21 | R | BETJ02 | JAMES G. BETHARD |
| 18788 | 07/27/2020 | 67.21 | R | BETR02 | ROBERT E. BETHARD |
| 18789 | 07/27/2020 | 267.54 | R | BLAF06 | FAYE F BLAIR |
| 18790 | 07/27/2020 | 892.07 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |

08/06/2020  04:30 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18791 | 07/27/2020 | 847.09 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 18792 | 07/27/2020 | 3,664.85 | R | BOD301 | BODCAW 3-D, LLC |
| 18793 | 07/27/2020 | 216.53 | R | BOGF01 | FREDERICK R. BOGAN |
| 18794 | 07/27/2020 | 96.42 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 18795 | 07/27/2020 | 62.79 | R | BONC02 | CHRIS D. BONEY |
| 18796 | 07/27/2020 | 72.73 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 18797 | 07/27/2020 | 350.88 | R | BONJ06 | JAMES MICHAEL BONEY |
| 18798 | 07/27/2020 | 304.49 | R | BONN02 | NANCY T BONEY |
| 18799 | 07/27/2020 | 159.47 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 18800 | 07/27/2020 | 170.95 | R | BRAJ16 | JACOB W. BRANCH |
| 18801 | 07/27/2020 | 159.47 | R | BRAV01 | VERNON J. BRADLEY |
| 18802 | 07/27/2020 | 159.47 | R | BRAW03 | WILLIE L. BRADLEY |
| 18803 | 07/27/2020 | 219.28 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 18804 | 07/27/2020 | 54.01 | R | BROE03 | EFRAIM BRODY |
| 18805 | 07/27/2020 | 54.76 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 18806 | 07/27/2020 | 53.75 | R | BRYK05 | KENNETH BARNARD BRYANT |
| 18807 | 07/27/2020 | 53.75 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 18808 | 07/27/2020 | 3,767.96 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 18809 | 07/27/2020 | 53.75 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 18810 | 07/27/2020 | 53.17 | R | CALM02 | MARILYN CELESTE PULLIG CALDWELL |
| 18811 | 07/27/2020 | 570.68 | R | CARL05 | LARRY WILLIAM CARR |
| 18812 | 07/27/2020 | 51.14 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 18813 | 07/27/2020 | 26.64 | R | CHPA01 | C & H PARTNERS |
| 18814 | 07/27/2020 | 688.21 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 18815 | 07/27/2020 | 76.89 | R | CHUP01 | PINE GROVE CHURCH |
| 18816 | 07/27/2020 | 66.38 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 18817 | 07/27/2020 | 266.54 | R | CLAE01 | ERIC C. CLARK |
| 18818 | 07/27/2020 | 66.38 | R | CLAE03 | EDWIN T. CLAPP, III |
| 18819 | 07/27/2020 | 266.54 | R | CLAJ01 | JOHN B. CLARK |
| 18820 | 07/27/2020 | 266.54 | R | CLAJ05 | JUDITH POLK CLARK |
| 18821 | 07/27/2020 | 198.78 | R | COBR01 | RICHARD ALLEN COBB |
| 18822 | 07/27/2020 | 216.53 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 18823 | 07/27/2020 | 154.08 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 18824 | 07/27/2020 | 150.14 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 18825 | 07/27/2020 | 81.99 | R | CRAB05 | BETTY MOORE CRAIN |
| 18826 | 07/27/2020 | 346.67 | R | DAVM05 | MIKE DAVIS |
| 18827 | 07/27/2020 | 1,336.05 | R | DEDE01 | DEDE LLC |
| 18828 | 07/27/2020 | 67.21 | R | DIAS01 | DIASTOLE, L.L.C. |
| 18829 | 07/27/2020 | 727.57 | R | DICJ03 | JAMES SCOTT DICKSON |
| 18830 | 07/27/2020 | 125.00 | R | DICR02 | RANDY E. DICKENS |
| 18831 | 07/27/2020 | 192.64 | R | DISC01 | LOTTIE IRENE DISON |
| 18832 | 07/27/2020 | 59.01 | R | DOHO01 | DOH OIL COMPANY |
| 18833 | 07/27/2020 | 179.70 | R | DORL01 | LOUIS DORFMAN |
| 18834 | 07/27/2020 | 85.00 | R | DUNJ02 | JEFFREY E. DUNN |
| 18835 | 07/27/2020 | 82.20 | R | DUNL02 | L. ADRIAN DUNN |
| 18836 | 07/27/2020 | 305.59 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 18837 | 07/27/2020 | 112.57 | R | EARL01 | LINDA EARLY |
| 18838 | 07/27/2020 | 432.12 | R | ECHP01 | ECHO PAPA, LLC |
| 18839 | 07/27/2020 | 384.02 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 18840 | 07/27/2020 | 2,187.76 | R | EVAJ02 | JOE BRUCE EVANS |
| 18841 | 07/27/2020 | 576.16 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 18842 | 07/27/2020 | 1,259.62 | R | EVAM03 | MAX EVANS |
| 18844 | 07/27/2020 | 57,617.53 | R | FANE01 | FANT ENERGY LIMITED |
| 18845 | 07/27/2020 | 76.58 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 18846 | 07/27/2020 | 76.58 | R | FEAN01 | NANCY FEAGIN |
| 18847 | 07/27/2020 | 102.11 | R | FEAR03 | ROBERT T. FEAGIN |
| 18848 | 07/27/2020 | 862.78 | R | FINH01 | HERBERT DANIEL FINLAY |
| 18849 | 07/27/2020 | 862.78 | R | FINR03 | RICHARD D. FINLAY |
| 18850 | 07/27/2020 | 862.78 | R | FINS01 | SALLY A. FINLAY |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18851 | 07/27/2020 | 411.70 | R | FLER01 | RONNIE FLEMING |
| 18852 | 07/27/2020 | 108.55 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 18853 | 07/27/2020 | 416.00 | R | FORB03 | BAKER FORESTS, L.P. |
| 18854 | 07/27/2020 | 1,639.78 | R | FOSD02 | DAVID B. FOSHEE |
| 18855 | 07/27/2020 | 332.14 | R | FOSJ04 | JUNE R. FOSTER |
| 18856 | 07/27/2020 | 150.86 | R | FOSL01 | LANNY TERRELL FOSTER |
| 18857 | 07/27/2020 | 327.96 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 18858 | 07/27/2020 | 2,588.36 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 18859 | 07/27/2020 | 79.98 | R | GAYD01 | DEBORAH GAY |
| 18860 | 07/27/2020 | 248.40 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 18861 | 07/27/2020 | 184.16 | R | HAGZ01 | ZACHARIAH HAGIN |
| 18862 | 07/27/2020 | 393.59 | R | HAMS02 | STIRLING H. HAMILTON, JR., DECEASED |
| 18863 | 07/27/2020 | 79.98 | R | HARB01 | BENNIE D. R. HARSELL |
| 18864 | 07/27/2020 | 93.97 | R | HARB02 | BILLY JOE HARRIST JR. |
| 18865 | 07/27/2020 | 58.60 | R | HARC05 | CHARLES MINER HARRELL |
| 18866 | 07/27/2020 | 356.29 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 18867 | 07/27/2020 | 356.29 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 18868 | 07/27/2020 | 356.29 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 18869 | 07/27/2020 | 962.04 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 18870 | 07/27/2020 | 58.60 | R | HARW02 | WILLIAM D HARRELL |
| 18871 | 07/27/2020 | 172.55 | R | HENB05 | BARNETT E. HENDRICKS |
| 18872 | 07/27/2020 | 172.55 | R | HEND06 | DONALD R. HENDRICKS |
| 18873 | 07/27/2020 | 546.89 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 18874 | 07/27/2020 | 172.55 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 18875 | 07/27/2020 | 2,428.09 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 18876 | 07/27/2020 | 546.89 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 18877 | 07/27/2020 | 151.37 | R | HERP01 | HERD PRODUCING COMPANY |
| 18878 | 07/27/2020 | 206.62 | R | HILK02 | KEVIN WAYNE HILL |
| 18879 | 07/27/2020 | 634.22 | R | HUFW01 | WOODIE D. HUFFMAN |
| 18880 | 07/27/2020 | 150.21 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 18881 | 07/27/2020 | 73.13 | R | HUMJ01 | ACCESS SECURE DEPOSITS |
| 18882 | 07/27/2020 | 73.13 | R | HUMJ02 | JERRY WAYNE HUMPHREY |
| 18883 | 07/27/2020 | 350.88 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 18884 | 07/27/2020 | 692.73 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 18885 | 07/27/2020 | 58.60 | R | JACA03 | ANNE HARRELL JACOBI |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18887 | 07/27/2020 | 55.30 | R | JEFS03 | SANDRA JEFFREYS |
| 18888 | 07/27/2020 | 31.07 | R | JERT02 | THOMAS FONDE JERNIGAN, JR. |
| 18889 | 07/27/2020 | 288.08 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 18890 | 07/27/2020 | 140.27 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 18891 | 07/27/2020 | 216.54 | R | JOHR06 | RICHARD L. JOHNSON |
| 18892 | 07/27/2020 | 104.52 | R | JUDC02 | JUDY CROW, LLC |
| 18893 | 07/27/2020 | 159.47 | R | KELC03 | CLEVELAND C. KELLY |
| 18894 | 07/27/2020 | 629.81 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 18895 | 07/27/2020 | 901.92 | R | KILJ01 | JAMIE DIXON KILGORE |
| 18896 | 07/27/2020 | 50.25 | R | KIMD01 | DAVID KIMBELL, JR. |
| 18897 | 07/27/2020 | 2,398.77 | R | KING01 | KINGSTON, LLC |
| 18898 | 07/27/2020 | 9,359.55 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 18899 | 07/27/2020 | 218.61 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 18900 | 07/27/2020 | 6,112.54 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 18901 | 07/27/2020 | 864.24 | R | LEAJ02 | JANIS EVANS LEACH |
| 18902 | 07/27/2020 | 104.83 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 18903 | 07/27/2020 | 133.80 | R | LOGD01 | DAVID EDWIN LOGAN |
| 18904 | 07/27/2020 | 1,226.91 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 18905 | 07/27/2020 | 162.39 | R | LTDH01 | LTD HUNTERS, LLC |
| 18906 | 07/27/2020 | 327.96 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 18907 | 07/27/2020 | 57.43 | R | MALS01 | SAMUEL MALDONADO |
| 18908 | 07/27/2020 | 57.43 | R | MALT03 | TERRY L. MALDONADO |
| 18909 | 07/27/2020 | 528.84 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |

08/06/2020 04:30 pm | Sklar Exploration Co., L.L.C. | Page 6
Company:00SEC | Reconcile - List Outstanding Checks and Deposits |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18910 | 07/27/2020 | 98.82 | R | MAPO01 | MAP2012-OK |
| 18911 | 07/27/2020 | 393.14 | R | MARB06 | MARBERKAY, L.L.C. |
| 18912 | 07/27/2020 | 100.81 | R | MARC01 | COSBY H. MARTIN, JR. |
| 18913 | 07/27/2020 | 66.80 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 18914 | 07/27/2020 | 96.70 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 18915 | 07/27/2020 | 85.27 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 18916 | 07/27/2020 | 58.33 | R | MATB01 | MATAGORDA B1 LP |
| 18917 | 07/27/2020 | 487.17 | R | MAYG01 | GORDON BYRON MAY |
| 18918 | 07/27/2020 | 138.07 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 18919 | 07/27/2020 | 3.66 | R | MEEL03 | LEE NARD MEEKS |
| 18920 | 07/27/2020 | 58.58 | R | MERP02 | MERRILL PROPERTIES LLC |
| 18921 | 07/27/2020 | 494.76 | R | MITF01 | FRANCIS LANE MITCHELL |
| 18922 | 07/27/2020 | 236.22 | R | MITK01 | KAY MITCHELL |
| 18923 | 07/27/2020 | 368.96 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 18924 | 07/27/2020 | 122.99 | R | MOOR05 | RUSSELL OTIS MOORE |
| 18925 | 07/27/2020 | 100.98 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 18926 | 07/27/2020 | 173.22 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 18927 | 07/27/2020 | 537.66 | R | NESI01 | NESBITT INVESTMENTS |
| 18928 | 07/27/2020 | 247.38 | R | NINF01 | NINE FORKS LLC |
| 18929 | 07/27/2020 | 284.12 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 18930 | 07/27/2020 | 57.40 | R | NORO01 | NORTON OIL COMPANY |
| 18931 | 07/27/2020 | 81.61 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 18932 | 07/27/2020 | 432.12 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 18933 | 07/27/2020 | 69.03 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 18934 | 07/27/2020 | 132.91 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 18935 | 07/27/2020 | 123.73 | R | PADG01 | GERALD IRA PADGETT |
| 18936 | 07/27/2020 | 4,518.19 | R | PETH01 | PETRO-HUNT, LLC |
| 18937 | 07/27/2020 | 56.96 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 18938 | 07/27/2020 | 1,602.22 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 18939 | 07/27/2020 | 89.61 | R | PULS01 | SAM CRAIG PULLIG |
| 18940 | 07/27/2020 | 254.68 | R | RALG02 | GRADY LYNN RALLS |
| 18941 | 07/27/2020 | 381.59 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 18942 | 07/27/2020 | 546.52 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 18943 | 07/27/2020 | 143.42 | R | REYC01 | CYNTHIA REYNOLDS |
| 18944 | 07/27/2020 | 1,121.46 | R | ROCC01 | ROCKTENN CP, LLC |
| 18945 | 07/27/2020 | 514.22 | R | ROGB02 | BARBARA EVANS ROGERS |
| 18946 | 07/27/2020 | 2,299.46 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 18947 | 07/27/2020 | 431.40 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 18948 | 07/27/2020 | 416.50 | R | RUDT01 | TARA RUDMAN |
| 18949 | 07/27/2020 | 375.02 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 18950 | 07/27/2020 | 2,383.58 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 18951 | 07/27/2020 | 57.68 | R | SAXS01 | SHAENA SAXTON |
| 18952 | 07/27/2020 | 3,767.96 | R | SCOB04 | BRENDA DIANN SCOTT |
| 18953 | 07/27/2020 | 3,349.29 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 18954 | 07/27/2020 | 99.38 | R | SEAC01 | CHARLES D. SEARCY |
| 18955 | 07/27/2020 | 619.80 | R | SETA01 | ALMA FRANCES SETTLE |
| 18956 | 07/27/2020 | 2,156.75 | R | SHOE01 | SHORE ENERGY, L.P. |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 18958 | 07/27/2020 | 189.37 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 18959 | 07/27/2020 | 54.66 | R | SMIL03 | LISA WEAVER SMITH |
| 18960 | 07/27/2020 | 1,876.55 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 18961 | 07/27/2020 | 101.87 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 18962 | 07/27/2020 | 400.09 | R | SOTE01 | SOTERRA, LLC |
| 18963 | 07/27/2020 | 97.44 | R | SOUR01 | RAY L. SOUTHERN |
| 18964 | 07/27/2020 | 50.38 | R | SOUU01 | SOUTHWESTERN UNIVERSITY, TRUSTEE |
| 18965 | 07/27/2020 | 3,216.69 | R | SPCO01 | S & P CO. |
| 18966 | 07/27/2020 | 97.32 | R | SQUC02 | COLETTA SQUIERS |
| 18967 | 07/27/2020 | 98.19 | R | STAD04 | DUSTY RAY STANWOOD |
| 18968 | 07/27/2020 | 98.19 | R | STAM02 | MICHAEL DAVID STANWOOD |

Case:20-12377-MER Doc#:2008 Filed:09/19/23 Entered:09/19/23 14:57:26 Page62 of 77
08/06/2020 04:30 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page 7

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18969 | 07/27/2020 | 3,056.27 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 18970 | 07/27/2020 | 494.52 | R | STRS04 | SCOTT D STROUD |
| 18971 | 07/27/2020 | 29.73 | R | SULD02 | DON SULLIVAN |
| 18972 | 07/27/2020 | 324.79 | R | SULJ03 | JERRY LANE SULLIVAN |
| 18973 | 07/27/2020 | 443.28 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 18974 | 07/27/2020 | 179.24 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18975 | 07/27/2020 | 35,911.17 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 18976 | 07/27/2020 | 157.81 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 18977 | 07/27/2020 | 365.38 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 18978 | 07/27/2020 | 89.09 | R | THEL01 | LARRY L. THERRELL, JR. |
| 18979 | 07/27/2020 | 520.01 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 18980 | 07/27/2020 | 256.30 | R | THOP03 | PAUL A. THOMAS |
| 18981 | 07/27/2020 | 9,587.01 | R | TIEM01 | TIEMBO LTD. |
| 18982 | 07/27/2020 | 51.27 | R | TITT01 | TAJUANIA TITUS |
| 18983 | 07/27/2020 | 173.98 | R | TOOB01 | BETTY B. TOOLE |
| 18984 | 07/27/2020 | 177.04 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 18985 | 07/27/2020 | 93.97 | R | WAID01 | DAVID ALAN WAITES |
| 18986 | 07/27/2020 | 137.37 | R | WARA01 | ALLENE B. WARD |
| 18987 | 07/27/2020 | 952.38 | R | WARJ03 | JAMES DAVID WARR |
| 18988 | 07/27/2020 | 332.14 | R | WARK02 | KENNETH E. WARREN |
| 18989 | 07/27/2020 | 1,948.27 | R | WARR01 | ROBERT EARL WARR |
| 18990 | 07/27/2020 | 98.03 | R | WIGG01 | GREGORY L. WIGGINS |
| 18991 | 07/27/2020 | 410.08 | R | WILK08 | KELCY DENISE WILBURN |
| 18992 | 07/27/2020 | 50.02 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 18993 | 07/27/2020 | 25.84 | R | WINN01 | NANCY L WINDHAM |
| 18994 | 07/27/2020 | 1,257.28 | R | XHLL01 | XH, LLC |
| 18995 | 07/27/2020 | 2,023.64 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 18996 | 07/27/2020 | 59.11 | R | BENA02 | ADDIE D. BENJAMIN |
| 18997 | 07/27/2020 | 55.18 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 18998 | 07/27/2020 | 60.03 | R | CARW01 | W. T. CARY, JR. |
| 18999 | 07/27/2020 | 53.02 | R | CULM01 | MARGARET S. CULLIVER |
| 19000 | 07/27/2020 | 14,079.91 | R | DBCR01 | DBC RESOURCES LP |
| 19001 | 07/27/2020 | 204.82 | R | DOWA02 | ANNA L. DOWNING |
| 19002 | 07/27/2020 | 47.35 | R | EDWL01 | LILLIAN EDWARDS |
| 19003 | 07/27/2020 | 141.99 | R | ETHJ01 | JAMES ETHERIDGE |
| 19004 | 07/27/2020 | 130.18 | R | EVAB01 | BRIAN WILSON EVANS |
| 19005 | 07/27/2020 | 59.11 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 19006 | 07/27/2020 | 59.11 | R | FINC02 | CLARA LOUISE FINDLEY |
| 19007 | 07/27/2020 | 59.11 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 19008 | 07/27/2020 | 51.43 | R | FLOA01 | APRIL JONES FLOYD |
| 19009 | 07/27/2020 | 51.43 | R | FLOR01 | ROBERT FLOYD, JR. |
| 19010 | 07/27/2020 | 707.57 | R | FOSH01 | HENRY GEORGE FOSTER |
| 19011 | 07/27/2020 | 196.76 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 19012 | 07/27/2020 | 38.94 | R | GELI01 | GEL, INC. |
| 19013 | 07/27/2020 | 59.11 | R | GODM01 | MARY RUTH GODWIN |
| 19014 | 07/27/2020 | 19,038.97 | R | HANO01 | HANSON OPERATING CO. INC. |
| 19015 | 07/27/2020 | 51.43 | R | HOWC02 | CLARENCE LEE HOWARD |
| 19016 | 07/27/2020 | 51.43 | R | HOWM01 | MAMIE HOWARD |
| 19017 | 07/27/2020 | 47.35 | R | JOHO02 | OTHA VON JOHNSON |
| 19018 | 07/27/2020 | 47.35 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 19019 | 07/27/2020 | 51.40 | R | JOHR09 | ROY JOHNSON TRUST |
| 19020 | 07/27/2020 | 142.63 | R | JOHT01 | TRANUM JOHNSTON |
| 19021 | 07/27/2020 | 132.56 | R | JONP04 | PERCY JONES |
| 19022 | 07/27/2020 | 2,023.64 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 19023 | 07/27/2020 | 1,410.12 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 19024 | 07/27/2020 | 125.74 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19025 | 07/27/2020 | 52.39 | R | LOGT01 | TULLY LOGAN & |
| 19026 | 07/27/2020 | 59.15 | R | LOMR02 | RICHARD L. LOMBARD |
| 19027 | 07/27/2020 | 46.17 | R | LOVP02 | LOVELACE PROPERTIES, LLC |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19028 | 07/27/2020 | 83.21 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 19029 | 07/27/2020 | 207.82 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19030 | 07/27/2020 | 207.82 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19031 | 07/27/2020 | 207.82 | R | MCBS01 | SUE HANSON MCBRIDE |
| 19032 | 07/27/2020 | 33.14 | R | MCCG03 | GENEVA MCCORVEY |
| 19033 | 07/27/2020 | 629.64 | R | MERE01 | MER ENERGY, LTD. |
| 19034 | 07/27/2020 | 157.42 | R | MJSI01 | MJS INTERESTS, LLC |
| 19035 | 07/27/2020 | 53.36 | R | MORM03 | MARY BETH MORRIS |
| 19036 | 07/27/2020 | 70.96 | R | NIXJ02 | JULIE K. NIX |
| 19037 | 07/27/2020 | 70.96 | R | NIXL01 | LAURA L. NIX |
| 19038 | 07/27/2020 | 88.99 | R | PATH01 | HELEN PATE, FOR LIFE |
| 19039 | 07/27/2020 | 223.76 | R | RALJ01 | JUANITA RALLS |
| 19040 | 07/27/2020 | 123.12 | R | RALL02 | LEONARD LYNN RALLS |
| 19041 | 07/27/2020 | 123.12 | R | RALP02 | PATRICK GLYNN RALLS |
| 19042 | 07/27/2020 | 53.36 | R | ROBA03 | ANDREW L. ROBINS |
| 19043 | 07/27/2020 | 53.36 | R | ROBB05 | BROOKS H. ROBINS |
| 19044 | 07/27/2020 | 61.20 | R | ROBJ02 | JOHN ROBERT ROBY |
| 19045 | 07/27/2020 | 6.25 | R | ROBJ04 | JERRY D. ROBERSON |
| 19046 | 07/27/2020 | 53.02 | R | SAMA05 | ALLIE SAMUEL |
| 19047 | 07/27/2020 | 93.39 | R | SAMC02 | CURTIS SAMUEL |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19049 | 07/27/2020 | 53.02 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 19050 | 07/27/2020 | 60.03 | R | SKIM01 | MARGARET ANN SKILES |
| 19051 | 07/27/2020 | 38.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19052 | 07/27/2020 | 91.51 | R | STRF01 | STROUD FAMILY LLC |
| 19053 | 07/27/2020 | 880.70 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 19054 | 07/27/2020 | 88.65 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 19055 | 07/27/2020 | 2.14 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 19056 | 07/27/2020 | 587.16 | R | TSTE01 | TST ENERGY, LLC |
| 19057 | 07/27/2020 | 82.80 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 19058 | 07/27/2020 | 129.14 | R | WARS01 | STEPHEN MICHAEL WARR |
| 19059 | 07/27/2020 | 119.59 | R | WATJ01 | JUANITA CARY |
| 19060 | 07/27/2020 | 66.27 | R | WILC18 | CARNEZ WILLIAMS |
| 19061 | 07/27/2020 | 123.12 | R | WOLS02 | SARAH R. WOLFF |
| 19062 | 07/27/2020 | 411.17 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 19063 | 07/27/2020 | 52.02 | R | AMMV01 | VERDELL AMMONS |
| 19064 | 07/27/2020 | 52.02 | R | AUTB01 | BEATRICE AUTREY |
| 19065 | 07/27/2020 | 1,039.65 | R | BELJ05 | JAMES BOYD BEL |
| 19066 | 07/27/2020 | 362.52 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 19067 | 07/27/2020 | 559.67 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 19068 | 07/27/2020 | 306.15 | R | CALS01 | STEVEN E. CALHOUN |
| 19069 | 07/27/2020 | 177.56 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 19070 | 07/27/2020 | 74.84 | R | CARJ08 | JOEL H. CARTER |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19072 | 07/27/2020 | 475.26 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 19073 | 07/27/2020 | 3.48 | R | CROJ04 | JUDY JEANNE CROSS |
| 19074 | 07/27/2020 | 2,611.40 | R | DBCR02 | DBC RESOURCES II LP |
| 19075 | 07/27/2020 | 7,377.31 | R | DCOD01 | DCOD LLC |
| 19076 | 07/27/2020 | 2,616.06 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 19077 | 07/27/2020 | 927.51 | R | ELBE01 | ELBA EXPLORATION LLC |
| 19078 | 07/27/2020 | 70.16 | R | FOUG01 | GAYLE FOUNTAIN |
| 19079 | 07/27/2020 | 60.21 | R | FOUM02 | MARY O. FOUNTAIN |
| 19080 | 07/27/2020 | 137.00 | R | FOUR01 | RHODNA F. FOUTS |
| 19081 | 07/27/2020 | 64.26 | R | FULK01 | KAREN A. FULFORD |
| 19082 | 07/27/2020 | 27.33 | R | GORH01 | HESTER LOVELACE GORDON |
| 19083 | 07/27/2020 | 899.03 | R | HALD02 | DARLENE K. HALL |
| 19084 | 07/27/2020 | 773.14 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 19085 | 07/27/2020 | 52.02 | R | HARI02 | INEZ HARROD |
| 19086 | 07/27/2020 | 74.84 | R | HILL01 | LINDA CARTER HILL |

08/06/2020 04:30 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 9

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19087 | 07/27/2020 | 91.88 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 19088 | 07/27/2020 | 56.80 | R | HOEM03 | MARGARET JAMES HOEHN |
| 19089 | 07/27/2020 | 52.02 | R | HOWC03 | CHARLIE MAE HOWARD |
| 19090 | 07/27/2020 | 56.80 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 19091 | 07/27/2020 | 60.21 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 19092 | 07/27/2020 | 56.80 | R | JAMB01 | BILLY RONALD JAMES |
| 19093 | 07/27/2020 | 56.80 | R | JAMK03 | KENNETH F. JAMES |
| 19094 | 07/27/2020 | 56.80 | R | JAML04 | LARRY DONALD JAMES |
| 19095 | 07/27/2020 | 164.75 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 19096 | 07/27/2020 | 65.22 | R | JONC08 | CORA JONES |
| 19097 | 07/27/2020 | 223.44 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 19098 | 07/27/2020 | 53.20 | R | KIDM01 | MARK C. KIDD |
| 19099 | 07/27/2020 | 53.20 | R | KIDZ02 | ZACK A. KIDD, JR. |
| 19100 | 07/27/2020 | 49.02 | R | KILC01 | CAROL S. KILGORE |
| 19101 | 07/27/2020 | 49.02 | R | KILP01 | PAUL EUGENE KILGORE |
| 19102 | 07/27/2020 | 49.02 | R | KILP02 | PERRY LYNN KILGORE |
| 19103 | 07/27/2020 | 52.02 | R | LEAL01 | LOUVENIA LEASTON |
| 19104 | 07/27/2020 | 51.04 | R | LOGG01 | GEORGE R. LOGAN |
| 19105 | 07/27/2020 | 27.33 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 19106 | 07/27/2020 | 27.33 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 19107 | 07/27/2020 | 57.85 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 19108 | 07/27/2020 | 69.14 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 19109 | 07/27/2020 | 88.37 | R | NELA01 | ANNA L DOWNING |
| 19110 | 07/27/2020 | 84.96 | R | NEWC02 | CHRISTIAN S NEWTON |
| 19111 | 07/27/2020 | 98.81 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19112 | 07/27/2020 | 18.77 | R | PUGK01 | KENNETH JEROME PUGH |
| 19113 | 07/27/2020 | 56.80 | R | RIGC01 | CLARA RIGBY |
| 19114 | 07/27/2020 | 1,266.66 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 19115 | 07/27/2020 | 56.80 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 19116 | 07/27/2020 | 1,372.86 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 19117 | 07/27/2020 | 43,164.62 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 19118 | 07/27/2020 | 1,308.01 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 19119 | 07/27/2020 | 29.36 | R | SAMO01 | OCIOUS SAMUEL |
| 19120 | 07/27/2020 | 122.34 | R | SECE01 | SECURITY EXPLORATION INC |
| 19121 | 07/27/2020 | 60.21 | R | TATS01 | SARAH RUSSELL TATE |
| 19122 | 07/27/2020 | 56.80 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 19123 | 07/27/2020 | 35.05 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 19124 | 07/27/2020 | 1.15 | R | WALD05 | DEMETRIUS WALKER |
| 19125 | 07/27/2020 | 611.92 | R | WHIC05 | THE WHITNEY CORPORATION |
| 19126 | 07/27/2020 | 709.34 | R | WILL16 | LEONARD E. WILLIAMS |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19128 | 07/27/2020 | 62.36 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 19129 | 07/27/2020 | 86.98 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 19130 | 07/27/2020 | 774.42 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 19131 | 07/27/2020 | 4,836.47 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 19132 | 07/27/2020 | 583.39 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 19133 | 07/27/2020 | 14.36 | R | BRUJ01 | JO ANN BRUEGGEMAN |
| 19134 | 07/27/2020 | 10,255.56 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 19135 | 07/27/2020 | 146.60 | R | DOWW02 | WILEY W. DOWNING, IV |
| 19136 | 07/27/2020 | 260.62 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 19137 | 07/27/2020 | 1,990.69 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 19138 | 07/27/2020 | 1,990.70 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 19139 | 07/27/2020 | 813.90 | R | GRIL02 | LAURA W. GRIER |
| 19140 | 07/27/2020 | 1,050.72 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 19141 | 07/27/2020 | 1,858.75 | R | KERG01 | KERSH GROUP, LLC |
| 19142 | 07/27/2020 | 137.73 | R | KEYA01 | ALBERT W. KEY |
| 19143 | 07/27/2020 | 84.83 | R | KIDT02 | THE TRANT KIDD SPECIAL TRUST |
| 19144 | 07/27/2020 | 103.32 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 19145 | 07/27/2020 | 163.09 | R | MALT02 | TOM MALLOY |

08/06/2020 04:30 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
**Reconcile - List Outstanding Checks and Deposits**

Page 10

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19146 | 07/27/2020 | 60.56 | R | MCBP01 | PATRICK J. MCBRIDE |
| 19147 | 07/27/2020 | 92.70 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19149 | 07/27/2020 | 125.06 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 19150 | 07/27/2020 | 7,684.20 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 19151 | 07/27/2020 | 544.58 | R | MELN01 | NANCY M. MELTON |
| 19152 | 07/27/2020 | 544.58 | R | MILD07 | DAVID EARL MILLER |
| 19153 | 07/27/2020 | 1,179.00 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 19154 | 07/27/2020 | 3,711.69 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 19155 | 07/27/2020 | 14.36 | R | RUNP01 | PAMELA O'NEAL RUNDLE |
| 19156 | 07/27/2020 | 285.79 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 19157 | 07/27/2020 | 294.74 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 19158 | 07/27/2020 | 544.58 | R | STIJ01 | JEAN MILLER STIMPSON |
| 19159 | 07/27/2020 | 11,404.77 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 19160 | 07/27/2020 | 111.27 | R | CARR01 | ROBERT CARY |
| 19161 | 07/27/2020 | 259.55 | R | DOWJ01 | JOHN E. DOWNING |
| 19162 | 07/27/2020 | 962.89 | R | MCMD01 | DANIEL W. MCMILLAN |
| 19163 | 07/27/2020 | 962.89 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 19164 | 07/27/2020 | 1,871.76 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 19165 | 07/27/2020 | 108.78 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 19166 | 07/27/2020 | 54.65 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 19167 | 07/27/2020 | 3,423.31 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 532 | TOTAL | 501,153.31 | | | |

08/06/2020  04:30 pm             Sklar Exploration Co., L.L.C.           Page   1
Company:00SEC

Reconcile - Ledger Listing

Bank:  130  East West - Revenue Account   G/L Acct:0130

G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 1,713,113.85 |
| | | **Checks:** | | |
| 71 | 07/14/2020 | E000008967 | Alabama Dept of Revenue | 112,425.03- |
| 71 | 07/16/2020 | E000008969 | Louisiana Dept. of Revenue | 19,238.59- |
| 71 | 07/17/2020 | E000008968 | State Comptroller - Texas | 123.46- |
| 70 | 07/20/2020 | 18772 | State of Louisiana | 101.20- |
| 30 | 07/20/2020 | 18612 | Void Chk #18612 to Southwestern University, Trustee | 50.38 |
| 71 | 07/21/2020 | E000008970 | Florida Department of Revenue | 3,846.69- |
| 30 | 07/27/2020 | RBU19147 | Revenue Checks Written on 07/27/2020 | 460,050.36- |
| 30 | 07/27/2020 | RBU19147 | Revenue Direct Deposit | 876,839.58- |
| | | | **Total of Checks** | **1,472,574.53-** |
| | | **Deposits:** | | |
| 10 | 07/20/2020 | 10862 | Deposit 07/20/2020 | 265,704.31 |
| 10 | 07/20/2020 | 10863 | Deposit 07/20/2020 | 2,317,495.18 |
| 10 | 07/20/2020 | 10864 | Deposit 07/20/2020 | 154,699.26 |
| 10 | 07/20/2020 | 10867 | Deposit 07/20/2020 | 7,050.29 |
| 10 | 07/22/2020 | 10869 | Deposit 07/22/2020 | 4,000.70 |
| 10 | 07/27/2020 | 10876 | Deposit 07/27/2020 | 4,464.86 |
| 10 | 07/27/2020 | 10881 | Deposit 07/27/2020 | 7,347.06 |
| 10 | 07/29/2020 | 10886 | Deposit 07/29/2020 | 598.60 |
| 10 | 07/29/2020 | 10888 | Deposit 07/29/2020 | 9,881.85 |
| 10 | 07/30/2020 | 10889 | Deposit 07/30/2020 | 243,007.35 |
| 10 | 07/30/2020 | ACHRTN | Carolyn Kennedy ACH Return (kim will call the owner to get them paid in August) | 227.47 |
| 10 | 07/31/2020 | 10890 | Deposit 07/31/2020 | 689.53 |
| 10 | 07/31/2020 | 10891 | Deposit 07/31/2020 | 8,657.74 |
| 10 | 07/31/2020 | 10893 | Deposit 07/31/2020 | 172,803.62 |
| | | | **Total of Deposits** | **3,196,627.82** |
| | | **Bank Charges:** | | |
| | | | **Total of Bank Charges** | **0.00** |
| | | **Interest:** | | |
| | | | **Total of Interest** | **0.00** |
| | | **Bank Drafts:** | | |
| 82 | 07/01/2020 | BANKERR | Reversal-Check# 15713 for Melanie Armour was voided in April, it cleared in June and was returned by East West in July - this entry is to record the check as cleared and reverse it in July to balance bank rec. | 135.59 |
| 82 | 07/01/2020 | BANKERR | Reversal-Check# 16455 for Melanie Armour was voided in April, it cleared in June and was returned by East West in July - this entry is to record the check as cleared and reverse it in July to balance bank rec. | 119.81 |
| | | | **Total of Bank Drafts** | **255.40** |
| | | | TOTAL | 3,437,422.54 |

 EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  65
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
██████8665
( 346)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ██████8665 | Beginning balance | | $2,138,724.08 |
| Enclosures | 346 | Total additions | ( 20) | 3,200,608.86 |
| Low balance | $1,691,050.95 | Total subtractions | ( 357) | 1,400,757.09 |
| Average balance | $2,730,420.95 | Ending balance | | $3,938,575.85 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| 16455 | 06-30 | Return Item | refermaker CHECK 16455 | 119.81 |
| 15713 | 06-30 | Return Item | refermaker CHECK 15713 | 135.59 |
| 14841 | 07-09 | Return Item | refermaker CHECK 14841 | 34.92 |
| | 07-20 | Wire Trans-IN | PLAINS MARKETING L P | 154,699.26 |
| | 07-20 | Wire Trans-IN | CONCORD ENERGY LLC | 265,704.31 |
| | 07-20 | Wire Trans-IN | GOODWAY REFINING L L C | 2,317,495.18 |
| | 07-20 | Deposit Bridge | | 7,050.29 |
| 16823 | 07-21 | Return Item | refermaker CHECK 16823 | 3,329.88 |
| | 07-22 | Deposit Bridge | | 4,000.70 |
| | 07-27 | Wire Trans-IN | CIMA ENERGY, LP | 4,464.86 |
| | 07-27 | Deposit Bridge | | 7,347.06 |
| 16577 | 07-27 | Return Item | refermaker CHECK 16577 | 305.45 |
| 16241 | 07-28 | Return Item | refermaker CHECK 16241 | 55.39 |
| | 07-29 | Wire Trans-IN | QEP HAYNESVILLE, L LC | 9,881.85 |
| | 07-29 | Pro-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200729 21305800076854 | 598.60 |
| | 07-30 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R02 CAROLYN C. KENNEDY XENC01 ORIGINAL ENTRY EFF DATE = 200728 | 227.47 |
| | 07-30 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 243,007.35 |
| | 07-31 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 172,803.62 |
| | 07-31 | Pro-Auth Credit | ORION PIPELINE L AchBatch 200731 8088652 | 689.53 |
| | 07-31 | Pro-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200731 21305800078027 | 8,657.74 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 2 of 65
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
████████8665

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 14841 | 07-09 | 34.92 | 18427 | 07-07 | 199.11 |
| 16241 * | 07-28 | 55.39 | 18428 | 07-08 | 57.33 |
| 16577 * | 07-27 | 305.45 | 18430 * | 07-07 | 125.09 |
| 16823 * | 07-21 | 3,329.88 | 18431 | 07-03 | 27.64 |
| 17239 * | 07-03 | 92.74 | 18432 | 07-03 | 381.69 |
| 17267 * | 07-20 | 32.19 | 18433 | 07-13 | 148.03 |
| 17325 * | 07-15 | 78.67 | 18434 | 07-08 | 72.23 |
| 17379 * | 07-06 | 135.05 | 18435 | 07-07 | 3,335.92 |
| 17488 * | 07-21 | 6,189.01 | 18436 | 07-08 | 199.11 |
| 17713 * | 07-30 | 58.60 | 18437 | 07-09 | 71.78 |
| 17721 * | 07-22 | 235.91 | 18438 | 07-08 | 54.14 |
| 17756 * | 07-03 | 1.18 | 18440 * | 07-10 | 226.67 |
| 17757 | 07-03 | 1.18 | 18441 | 07-03 | 119.51 |
| 17768 * | 07-09 | 66.39 | 18442 | 07-06 | 157.59 |
| 17787 * | 07-21 | 31.86 | 18444 * | 07-08 | 73.17 |
| 17879 * | 07-03 | 31.87 | 18445 | 07-20 | 12.76 |
| 17885 * | 07-20 | 18.86 | 18446 | 07-14 | 4,000.86 |
| 17990 * | 07-02 | 280.52 | 18447 | 07-08 | 76.48 |
| 18041 * | 07-17 | 123.26 | 18448 | 07-07 | 523.49 |
| 18096 * | 07-24 | 53.70 | 18449 | 07-03 | 2,066.63 |
| 18129 * | 07-03 | 400.34 | 18450 | 07-13 | 70.88 |
| 18177 * | 07-08 | 72.64 | 18451 | 07-07 | 74.49 |
| 18211 * | 07-09 | 91.36 | 18452 | 07-06 | 74.49 |
| 18220 * | 07-08 | 67.92 | 18453 | 07-09 | 74.49 |
| 18236 * | 07-08 | 2,098.49 | 18454 | 07-10 | 199.11 |
| 18246 * | 07-17 | 57.21 | 18455 | 07-14 | 82.47 |
| 18247 | 07-01 | 57.21 | 18456 | 07-17 | 127.69 |
| 18248 | 07-01 | 218.11 | 18457 | 07-06 | 80.82 |
| 18294 * | 07-22 | 58.09 | 18458 | 07-03 | 608.87 |
| 18315 * | 07-21 | 2,264.03 | 18459 | 07-03 | 93.00 |
| 18356 * | 07-01 | 3,644.71 | 18460 | 07-09 | 103.30 |
| 18363 * | 07-14 | 146.99 | 18461 | 07-03 | 287.30 |
| 18367 * | 07-02 | 1,162.83 | 18463 * | 07-08 | 51.01 |
| 18380 * | 07-01 | 1,578.82 | 18464 | 07-08 | 57.33 |
| 18412 * | 07-06 | 109.85 | 18465 | 07-03 | 539.77 |
| 18414 * | 07-21 | 5.89 | 18466 | 07-17 | 62.94 |
| 18416 * | 07-02 | 78.79 | 18467 | 07-07 | 176.71 |
| 18417 | 07-08 | 399.33 | 18468 | 07-10 | 109.54 |
| 18418 | 07-02 | 43,842.42 | 18469 | 07-07 | 243.77 |
| 18419 | 07-10 | 1,973.07 | 18470 | 07-21 | 197.45 |
| 18420 | 07-07 | 2,104.99 | 18471 | 07-03 | 114.44 |
| 18421 | 07-08 | 756.87 | 18472 | 07-06 | 83.80 |
| 18422 | 07-21 | 152.59 | 18473 | 07-08 | 399.33 |
| 18424 * | 07-15 | 308.22 | 18474 | 07-13 | 356.76 |
| 18425 | 07-10 | 95.84 | 18475 | 07-02 | 334.02 |
| 18426 | 07-06 | 187.69 | 18476 | 07-14 | 2,017.73 |



**EAST WEST BANK** *Your financial bridge*®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page  3  of  65
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
████████8665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18477 | 07-06 | 532.43 | 18535 | 07-08 | 69.98 |
| 18478 | 07-06 | 1,162.46 | 18536 | 07-10 | 66.06 |
| 18480 * | 07-10 | 36,363.10 | 18537 | 07-09 | 340.73 |
| 18481 | 07-06 | 67.46 | 18538 | 07-14 | 2,245.74 |
| 18482 | 07-07 | 29.69 | 18539 | 07-08 | 25.91 |
| 18484 * | 07-07 | 939.78 | 18540 | 07-23 | 92.80 |
| 18485 | 07-07 | 939.78 | 18541 | 07-09 | 109.67 |
| 18486 | 07-07 | 939.78 | 18542 | 07-10 | 5,361.71 |
| 18487 | 07-10 | 10,423.48 | 18543 | 07-08 | 84.93 |
| 18488 | 07-09 | 147.25 | 18544 | 07-09 | 5,927.62 |
| 18490 * | 07-09 | 1,245.51 | 18545 | 07-09 | 61.83 |
| 18491 | 07-08 | 274.83 | 18547 * | 07-03 | 231.65 |
| 18492 | 07-03 | 148.70 | 18548 | 07-03 | 1,389.43 |
| 18493 | 07-09 | 249.10 | 18549 | 07-16 | 96.63 |
| 18494 | 07-07 | 2,819.33 | 18550 | 07-03 | 58.01 |
| 18495 | 07-10 | 84.90 | 18551 | 07-14 | 659.08 |
| 18497 * | 07-21 | 368.74 | 18552 | 07-06 | 1,093.14 |
| 18498 | 07-10 | 66.12 | 18553 | 07-07 | 149.33 |
| 18500 * | 07-08 | 168.93 | 18554 | 07-09 | 249.10 |
| 18501 | 07-06 | 52.84 | 18555 | 07-09 | 188.56 |
| 18503 * | 07-03 | 68.23 | 18556 | 07-30 | 387.50 |
| 18504 | 07-29 | 127.48 | 18558 * | 07-14 | 32.87 |
| 18505 | 07-23 | 133.62 | 18560 * | 07-27 | 448.00 |
| 18506 | 07-17 | 363.45 | 18561 | 07-15 | 56.78 |
| 18507 | 07-07 | 58.77 | 18562 | 07-08 | 23.86 |
| 18508 | 07-08 | 187.96 | 18563 | 07-09 | 150.97 |
| 18509 | 07-07 | 51.37 | 18564 | 07-20 | 186.91 |
| 18510 | 07-10 | 187.96 | 18565 | 07-07 | 138.82 |
| 18511 | 07-07 | 595.68 | 18566 | 07-20 | 363.67 |
| 18512 | 07-09 | 187.96 | 18567 | 07-08 | 121.22 |
| 18513 | 07-09 | 2,552.90 | 18568 | 07-10 | 60.45 |
| 18514 | 07-08 | 595.68 | 18569 | 07-13 | 458.67 |
| 18516 * | 07-16 | 52.78 | 18570 | 07-15 | 93.46 |
| 18517 | 07-08 | 54.73 | 18571 | 07-03 | 77.87 |
| 18518 | 07-20 | 203.66 | 18572 | 07-06 | 77.43 |
| 18519 | 07-13 | 50.38 | 18573 | 07-07 | 399.33 |
| 18522 * | 07-07 | 138.13 | 18574 | 07-07 | 201.74 |
| 18523 | 07-21 | 261.20 | 18575 | 07-14 | 187.80 |
| 18524 | 07-09 | 121.05 | 18576 | 07-06 | 4,149.31 |
| 18525 | 07-06 | 87.26 | 18577 | 07-08 | 150.04 |
| 18526 | 07-03 | 141.79 | 18578 | 07-08 | 84.90 |
| 18527 | 07-13 | 266.22 | 18579 | 07-06 | 92.45 |
| 18528 | 07-15 | 61.63 | 18580 | 07-07 | 76.45 |
| 18529 | 07-06 | 114.05 | 18581 | 07-14 | 51.84 |
| 18530 | 07-23 | 53.49 | 18582 | 07-07 | 51.84 |
| 18531 | 07-06 | 88.16 | 18583 | 07-10 | 114.66 |
| 18532 | 07-03 | 141.79 | 18584 | 07-06 | 63.22 |
| 18533 | 07-31 | 575.36 | 18585 | 07-07 | 58.77 |
| 18534 | 07-13 | 581.24 | 18586 | 07-10 | 169.80 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 4 of 65
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
8665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18587 | 07-10 | 212.32 | 18639 | 07-06 | 84.57 |
| 18588 | 07-06 | 62.66 | 18640 | 07-06 | 84.57 |
| 18589 | 07-03 | 940.32 | 18641 | 07-09 | 144.50 |
| 18590 | 07-08 | 475.20 | 18642 | 07-06 | 35.58 |
| 18591 | 07-07 | 94.53 | 18643 | 07-07 | 50.79 |
| 18592 | 07-20 | 469.89 | 18644 | 07-08 | 52.49 |
| 18593 | 07-27 | 92.45 | 18645 | 07-07 | 453.51 |
| 18594 | 07-22 | 319.93 | 18646 | 07-07 | 130.99 |
| 18595 | 07-28 | 117.48 | 18648 * | 07-31 | 880.41 |
| 18596 | 07-03 | 27.88 | 18649 | 07-08 | 45.09 |
| 18597 | 07-21 | 2,197.24 | 18650 | 07-07 | 54.18 |
| 18598 | 07-03 | 90.07 | 18651 | 07-07 | 50.47 |
| 18599 | 07-20 | 4,000.86 | 18652 | 07-06 | 50.47 |
| 18600 | 07-07 | 3,556.31 | 18654 * | 07-07 | 259.92 |
| 18601 | 07-14 | 25.91 | 18655 | 07-10 | 234.77 |
| 18602 | 07-20 | 470.78 | 18656 | 07-10 | 234.77 |
| 18603 | 07-15 | 1,679.83 | 18657 | 07-10 | 234.77 |
| 18604 | 07-21 | .35 | 18658 | 07-21 | 114.84 |
| 18605 | 07-03 | 308.30 | 18659 | 07-17 | 84.57 |
| 18606 | 07-15 | 66.12 | 18664 * | 07-15 | 1,289.12 |
| 18607 | 07-27 | 58.77 | 18665 | 07-27 | 879.10 |
| 18608 | 07-03 | 53.88 | 18666 | 07-08 | 1,515.27 |
| 18609 | 07-27 | 65.81 | 18667 | 07-08 | 133.46 |
| 18610 | 07-15 | 607.28 | 18668 | 07-08 | 65.50 |
| 18611 | 07-06 | 89.60 | 18669 | 07-27 | 995.20 |
| 18613 * | 07-03 | 3,887.14 | 18670 | 07-13 | 59.63 |
| 18614 | 07-23 | 58.77 | 18672 * | 07-07 | 340.99 |
| 18615 | 07-10 | 2,963.82 | 18673 | 07-09 | 90.53 |
| 18616 | 07-08 | 53.71 | 18674 | 07-06 | 52.14 |
| 18617 | 07-03 | 452.05 | 18675 | 07-08 | 505.08 |
| 18618 | 07-10 | 298.66 | 18676 | 07-09 | 1,033.23 |
| 18619 | 07-07 | 282.68 | 18677 | 07-16 | 704.35 |
| 18621 * | 07-02 | 34,824.80 | 18678 | 07-20 | 5.98 |
| 18622 | 07-03 | 335.99 | 18679 | 07-13 | 25.62 |
| 18623 | 07-06 | 2,255.60 | 18680 | 07-06 | 245.23 |
| 18624 | 07-03 | 2,255.62 | 18681 | 07-10 | 510.65 |
| 18625 | 07-08 | 430.96 | 18682 | 07-07 | 52.32 |
| 18626 | 07-21 | 236.26 | 18685 * | 07-10 | 1,532.60 |
| 18627 | 07-03 | 5,801.34 | 18686 | 07-07 | 121.05 |
| 18628 | 07-09 | 164.38 | 18687 | 07-13 | 466.25 |
| 18629 | 07-07 | 108.06 | 18689 * | 07-20 | 11,761.09 |
| 18630 | 07-09 | 127.48 | 18690 | 07-15 | 588.61 |
| 18631 | 07-16 | 274.83 | 18691 | 07-13 | 294.36 |
| 18632 | 07-16 | 417.99 | 18692 | 07-29 | 1,278.18 |
| 18633 | 07-10 | 378.02 | 18693 | 07-23 | 944.92 |
| 18634 | 07-06 | 54.09 | 18694 | 07-10 | 352.43 |
| 18635 | 07-30 | 88.16 | 18695 | 07-29 | 127.46 |
| 18637 * | 07-02 | 572.55 | 18696 | 07-29 | 127.46 |
| 18638 | 07-14 | 84.57 | 18697 | 07-29 | 127.46 |



## EAST WEST BANK *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18698 | 07-03 | 260.84 | 18736 | 07-24 | 2,845.31 |
| 18699 | 07-07 | 65.20 | 18737 | 07-20 | 343.20 |
| 18701 * | 07-13 | 56.37 | 18738 | 07-09 | 313.17 |
| 18702 | 07-09 | 35.28 | 18739 | 07-06 | 6,026.86 |
| 18703 | 07-07 | 800.69 | 18740 | 07-07 | 86.17 |
| 18704 | 07-10 | 25,288.22 | 18741 | 07-16 | 153.16 |
| 18705 | 07-08 | 766.31 | 18742 | 07-07 | 101.42 |
| 18708 * | 07-10 | 546.94 | 18743 | 07-06 | 1,171.16 |
| 18709 | 07-20 | 53.36 | 18744 | 07-06 | 1,171.16 |
| 18710 | 07-09 | 29.65 | 18745 | 07-09 | 478.79 |
| 18711 | 07-23 | 7.79 | 18747 * | 07-07 | 1,093.53 |
| 18712 | 07-14 | 73.76 | 18748 | 07-07 | 92.70 |
| 18713 | 07-09 | 582.39 | 18749 | 07-23 | 50.10 |
| 18714 | 07-08 | 55.14 | 18751 * | 07-20 | 25.08 |
| 18715 | 07-07 | 252.44 | 18754 * | 07-07 | 4,513.95 |
| 18716 | 07-10 | 2,524.23 | 18755 | 07-08 | 320.37 |
| 18717 | 07-23 | 127.46 | 18756 | 07-08 | 320.37 |
| 18718 | 07-03 | 612.09 | 18757 | 07-15 | 692.64 |
| 18719 | 07-07 | 184.41 | 18758 | 07-13 | 2,183.62 |
| 18720 | 07-21 | 729.70 | 18759 | 07-10 | 320.37 |
| 18721 | 07-06 | 138.70 | 18760 | 07-09 | 6,709.43 |
| 18722 | 07-03 | 2,182.79 | 18761 | 07-07 | 73.18 |
| 18723 | 07-30 | 583.05 | 18762 | 07-16 | 168.66 |
| 18724 | 07-28 | 90.29 | 18763 | 07-16 | 67.19 |
| 18725 | 07-07 | 426.47 | 18764 | 07-21 | 152.59 |
| 18726 | 07-08 | 53.49 | 18765 | 07-07 | 565.50 |
| 18728 * | 07-07 | 51.28 | 18766 | 07-07 | 565.49 |
| 18729 | 07-14 | 56.87 | 18767 | 07-07 | 1,099.12 |
| 18730 | 07-20 | 376.36 | 18770 * | 07-23 | 121.67 |
| 18731 | 07-10 | 752.91 | 18771 | 07-09 | 26,543.21 |
| 18732 | 07-03 | 113.43 | 18843 * | 07-29 | 5,739.88 |
| 18734 * | 07-10 | 40.05 | * Skip in check sequence | | |
| 18735 | 07-10 | 456.50 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-15 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 200714 246951296 | 112,425.03 |
| 07-17 | Preauth Debit | TX COMPTROLLER TAX PYMT 200717 37535379/00716 | 123.46 |
| 07-20 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*200531*T*192385 | |
| | | 9*Z*200716*TAP1432 823360-200716\ | 19,238.59 |
| 07-21 | Preauth Debit | FLA DEPT REVENUE C52 200721 124088212 | 3,846.69 |
| 07-27 | Preauth Debit | Sklar Exploratio REVPAYMT 200727 | 876,839.58 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 2,138,979.48 | 07-02 | 2,052,384.70 | 07-06 | 2,008,107.44 |
| 07-01 | 2,133,480.63 | 07-03 | 2,028,039.33 | 07-07 | 1,978,207.93 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-08 | 1,967,137.14 | 07-16 | 1,691,993.53 | 07-24 | 4,380,585.45 |
| 07-09 | 1,918,945.53 | 07-17 | 1,691,050.95 | 07-27 | 3,513,018.46 |
| 07-10 | 1,826,561.03 | 07-20 | 4,398,436.75 | 07-28 | 3,512,810.69 |
| 07-13 | 1,821,543.00 | 07-21 | 4,381,688.31 | 07-29 | 3,515,763.22 |
| 07-14 | 1,811,876.51 | 07-22 | 4,385,075.08 | 07-30 | 3,757,880.73 |
| 07-15 | 1,693,929.12 | 07-23 | 4,383,484.46 | 07-31 | 3,938,575.85 |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

08/10/2020 09:35 am
Company:00SEC

Sklar Exploration Company, L.L.C.    Page   1

Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|                                          | Number | Amount |
|------------------------------------------|--------|--------|
| Balance per Bank Statement:              |        | 773.77 |
| (+) Outstanding Deposits:                | 0      | 0.00   |
| (-) Outstanding Checks:                  | 0      | 0.00   |
| Amount that Should Equal General Ledger: |        | 773.77 |
| Actual Balance per General Ledger:       |        | 773.77 |
| OUT OF BALANCE BY:                       |        | 0.00   |

Outstanding Deposits:

| Date |   | Amount |   | Description |
|------|---|--------|---|-------------|
| 0    | TOTAL | 0.00 | | |

Outstanding Checks:

| Check# | Date |   | Amount | Src | Payee# | Payee Name |
|--------|------|---|--------|-----|--------|------------|
| 0      | TOTAL | | 0.00  |     |        |            |

Sklar Exploration Co., LLC.
Reconcile - Ledger Listing
Bank:  131  East West - Payroll Account   G/L Acct:0131
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | Balance Forward Amount: | | | 1,940.36 |

**Checks:**

| | | | Total of Checks | 0.00 |
|--|--|--|--|--|

**Deposits:**

| | | | Total of Deposits | 0.00 |
|--|--|--|--|--|

**Bank Charges:**

| | | | Total of Bank Charges | 0.00 |
|--|--|--|--|--|

**Interest:**

| | | | Total of Interest | 0.00 |
|--|--|--|--|--|

**Bank Drafts:**

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 82 | 07/15/2020 | PR 7/15 | CASH | 250.00- |
| 82 | 07/30/2020 | PR 7/30 | CASH | 250.00- |
| 82 | 07/30/2020 | PRAJE | Netchex Prep Fees | 20.21- |
| 82 | 07/30/2020 | PRAJE | Netchex Prep Fees | 646.38- |
| | | | **Total of Bank Drafts** | **1,166.59-** |
| | | | TOTAL | 773.77 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31

▇▇▇8681
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▇▇▇8681 | Beginning balance | $1,940.36 |
| Low balance | $773.77 | Total additions (0) | .00 |
| Average balance | $1,320.59 | Total subtractions (4) | 1,166.59 |
| | | Ending balance | $773.77 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-10 | Preauth Debit | NETCHEX TAX PREP CLIENT&ACH 200710 721417930INVFEE | 646.38 |
| 07-15 | Preauth Debit | NETCHEX TAX PREP CLIENT&ACH 200715 721417930840461 | 250.00 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/20 | 20.21 |
| 07-30 | Preauth Debit | NETCHEX TAX PREP CLIENT&ACH 200730 721417930846441 | 250.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 1,940.36 | 07-15 | 1,043.98 | 07-30 | 773.77 |
| 07-10 | 1,293.98 | 07-20 | 1,023.77 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement............................ $_____

**ENTER**
Present Balance in
your checkbook.................... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____

**Subtract** any service
charges, finance or
any other charges.................... $_____

                    Sub Total......... $_____

Sub Total ........... $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ................................. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
                                     _____
                                     _____
                                     _____

**Total** amount of outstanding
checks............................. $_____

**Balance...................................**** $_____

**Balance........................................** $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)